In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARCO ISLAND SUN TIMES | 2442 DR. M L KING JR. BLVD | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW CHARTER COMMUNICATIONS - DALLAS / FT. WORTH) | 4800 BLUE MOUND ROAD | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76106 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TV CONNECTION AND MARCUS CABLE WHEREBY TV CONNECTION WILL PUBLISH A PROGRAM GUIDE FOR MARCUS CABLE'S SUBSCRIBERS (J50500) |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW CHARTER COMMUNICATIONS - DALLAS / FT. WORTH) | 4800 BLUE MOUND ROAD | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76106 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TV CONNECTION AND MARCUS CABLE WHEREBY TV CONNECTION WILL PUBLISH A PROGRAM GUIDE FOR MARCUS CABLE'S SUBSCRIBERS (J50500) |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 | ATTN: LEGAL COUNSEL | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 | ATTN: LEGAL COUNSEL | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5180 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5180 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| MARION DAILY REPUBLICAN | P.O. BOX 490, 502 W. JACKSON ST. | ATTN: LEGAL COUNSEL | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARION DAILY REPUBLICAN | 502 W JACKSON | | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARION DAILY REPUBLICAN | 502 W JACKSON | | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARK BAZER | 146 N. LOMBARD AVE. | | | | | | OTHER (DESCRIBE) - (614007) MARK BAZER REPRINTS |
| MARK BAZER | 146 N. LOMBARD AVE. | | OAK PARK | IL | 60302 | UNITED STATES | VENDOR CONTRACT - (614000) MARK BAZER |
| MARK BAZER | 146 N. LOMBARD AVE. | | OAK PARK | IL | 60302 | UNITED STATES | VENDOR CONTRACT - (825000) POP CULTURE PACKAGE |
| MARK III MEDIA | DBA: KGWC-TV14, 1856 SKYVIEW DR. | ATTN: LEGAL COUNSEL | CASPER | WY | 82601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARK PHILLIP | 813 W. 30TH ST. | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARKET AMERICA | 1302 PLEASANT RIDGE ROAD | | GREENSBORO | NC | 27409 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| MARKETING FARM, LLC | 225 SANTA MONICA BLVD., 8TH FLOOR | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - SHOWFINDER |
| MARKETRON INTERNATIONAL | PO BOX 67 | ATTN: LEGAL COUNSEL | REEDSPORT | OR | 97467 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| MARTHASTEWART.COM | 11 W 42ND STREET | ATTN: LEGAL COUNSEL | | | NEW YORK | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARTINSVILLE BULLETIN | P.O. BOX 3711 | ATTN: LEGAL COUNSEL | MARTINSVILLE | VA | 24115-3711 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARY E. SANCHEZ | EDITORIAL COLUMNIST | KANSAS CITY STAR 1729 GRAND BLVD. | KANSAS CITY | MO | 64108 | UNITED STATES | VENDOR CONTRACT - (846200) MARY SANCHEZ COLUMN |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET | #26A | NEW YORK | NY | 10016 | UNITED STATES | VENDOR CONTRACT - (N01310) LIZ SMITH |
| MARY T SCHMICH | 1835 N. HOWE STREET | #3F | CHICAGO | IL | 60614 | UNITED STATES | VENDOR CONTRACT - (124000, 124010) BRENDA STARR |
| MARYLAND INDEPENDENT | 7 INDUSTRIAL PARK CIRCLE | ATTN: LEGAL COUNSEL | WALDORF | MD | 20602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MASSACHUSETTS INSTITUTE OF TECH | SLOAN MANAGEMENT REVIEW | 77 MASSACHUSETTS AVE E60-100 ATTN: DAVID GORDON | CAMBRIDGE | MA | 02139-4307 | UNITED STATES | VENDOR CONTRACT - (N01650, N01655, N01657) MIT SLOAN MANAGEMENT REVIEW |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MATT DAVIES | 175 CANNON ROAD | | WILTON | CT | 06897 | UNITED STATES | VENDOR CONTRACT - (N04950, N04957) MATT DAVIES EDITORIAL CARTOONS |
| MATT/MICHAEL SHAUGHNESSY | P.O. BOX 1094 | | ARLINGTON HEIGHTS | IL | 60006 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MEDICINE CABINET: ASK THE HARVARD EXPERTS |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| MAUI BULLETIN | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MAUI VISITOR | P.O. BOX 2232 | ATTN: LEGAL COUNSEL | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAURER PUBLISHING CO. | PO BOX 277 | | ST. IGNACE | MI | 49781 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- | ATTN: LEGAL COUNSEL | MEXICO DF | | 01210 | MEXICO | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- | ATTN: LEGAL COUNSEL | MEXICO DF | | 01210 | MEXICO | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MAYFIELD MESSENGER | P.O. BOX 709 | ATTN: LEGAL COUNSEL | MAYFIELD | KY | 42066 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAYFIELD MESSENGER | 201 N. 8TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MAYO CLINIC/MN ROCHESTER | MEDIA SUPPORT SERVICES,, ROOM CP99C, | ATTN: LEGAL COUNSEL | SCOTTSDALE | AZ | 85259 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905 | UNITED STATES | VENDOR CONTRACT - (773000) MEDICAL EDGE FROM MAYO CLINIC |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905 | UNITED STATES | VENDOR CONTRACT - (N05070) PREMIUM HEALTH NEWS SERVICE |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905- | UNITED STATES | VENDOR CONTRACT - (N0507I) PREMIUM HEALTH NEWS SERVICE |
| MAYRA CRUZ | 1855 COBLE DRIVE | | DELTONA | FL | 32728 | UNITED STATES | SERVICE CONTRACT - SPANISH EDITING OF TELEVISION PROGRAMMING |
| MBI, INC. (D/B/A DANBURY MINT) | 47 RICHARDS AVE. | | NORWALK | CT | 06857 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-MBI, INC. (D/B/A DANBURY MINT) - SUDOKU () |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MCCLATCHY NEWSPAPERS (DAILY/COMMUNITY) | ONE HERALD PLAZA | ATTN: LEGAL COUNSEL | MIAMI | FL | 33132 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCOOK DAILY GAZETTE | WEST FIRST AND E STS., P.O. BOX 1268 | ATTN: LEGAL COUNSEL | MCCOOK | NE | 69001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCREARY CO. VOICE | PO BOX 190 | ATTN: LEGAL COUNSEL | WHITLEY CITY | KY | 42653 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCURTAIN DAILY GAZETTE | 107 SOUTH CENTRAL STREET, P.O. BOX 179 | ATTN: LEGAL COUNSEL | IDABEL | OK | 74745 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCDONALD COUNTY MULTI-MEDIA, LLC | 704 NORTH MAIN | ATTN: LEGAL COUNSEL | PINEVILLE | MO | 64856 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MCDOWELL NEWS | 26 NORTH LOGAN STREET, P.O. BOX 610 | ATTN: LEGAL COUNSEL | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCDOWELL NEWS | PO BOX 610 | | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MCDOWELL NEWS | PO BOX 610 | | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MCPHERSON SENTINEL | P.O. BOX 926 | ATTN: LEGAL COUNSEL | MCPHERSON | KS | 67460 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCPHERSON SENTINEL | PO BOX 926 | | MC PHERSON | KS | 67460-0926 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| MCV GUAM DEDEDO, GU 96929 | MARIANAS CABLEVISION, 600 HARMON LOOP ROAD | ATTN: LEGAL COUNSEL | DEDEDO | GU | 96929 | GUAM | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MDU COMM LA SALLE | 3825 NORTH ELSON AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60618 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| MDU COMM MYRTLES AT OLD TOWNE | 60 COMMERCE WAY, UNIT D | | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM PORTSMOUTH HEIGHTS AT OLD TOWNE | 60 COMMERCE WAY, UNIT D | | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM TEANECK HIGHLANDS AT GLEN POINT | 60 COMMERCE WAY UNIT D | ATTN: LEGAL COUNSEL | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM UNIVERSITY STATION | 60 D COMMERCE WAY | ATTN: LEGAL COUNSEL | TOTOWA | IL | 07512 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MDU COMMUNICATIONS - MAIN | 60 COMMERCE WAY, UNIT D | ATTN: LEGAL COUNSEL | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZAP |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEAD | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-MEAD - LA TIMES CROSSWORDS (PUBLISHING) |
| MEADE COUNTY MESSENGER | P.O. BOX 678, 235 MAIN STREET | ATTN: LEGAL COUNSEL | BRANDENBURG | KY | 40108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-MEADWESTVACO CONSUMER AND OFFICE PRODUCTS - LA TIMES CROSSWORDS ADDENDUM () |
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-MEADWESTVACO CONSUMER AND OFFICE PRODUCTS - SUDOKU/KAKURO (PUBLISHING) |
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | REVENUE AGREEMENT - LICENSING-MEADWESTVACO - MULTI-PUZZLE LA (PUBLISHING) |
| MECKLENBURG SUN | P.O. BOX 100 | ATTN: LEGAL COUNSEL | SOUTH BOSTON | VA | 24592 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA DESIGN GROUP | 3350 OCEAN PARK BLVD SUITE 100 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90405 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR STATION, RADIO AND CABLE INFORMATION |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR TV STATION LISTINGS |
| MEDIA MARKET RESOURCES, INC. | 322 E. 50TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDIA MATTERS FOR AMERICA NY | 1625 MASSACHUSETTS AVE. NW, SUITE 300 | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA ONE ATLANTA REGION (NOW COMCAST ATLANTA) | 2925 COURTYARDS DRIVE | ATTN: PRESIDENT | ATLANTA | GA | 30071 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J45400) |
| MEDIA ONE ATLANTA REGION (NOW COMCAST ATLANTA) | 2925 COURTYARDS DRIVE | ATTN: PRESIDENT | ATLANTA | GA | 30071 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J45400) |
| MEDIA STREAM DIRECT, LLC | 14140 VENTURA BLVD., SUITE 206 | ATTN: LEGAL COUNSEL | SHERMAN OAKS | CA | 91423 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEDIACORP PRESS | MR. ROSALING PNG | 24 RAFFLES PLACE #28-01/06 CLIFFORD CENTRE | SINGAPORE | | 48621 | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MEDIACORP PTE LTD | MS. ANGELINE LIM BEE HAR | 10 ANG MO KIO STREET 65 #01-06/08 TECHPOINT | SINGAPORE | | 569059 | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| MEDIANEWS GROUP INTERACTIVE | 101 W. COLFAX AVE. | 9TH FLOOR | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS TRAVEL PACKAGE |
| MEDIASERV | RUE DU POINT DU JOUR | ATTN: LEGAL COUNSEL | BOULOGNE-BILLANCOURT | | 92100 | | REVENUE AGREEMENT - LISTINGS |
| MEDIASTATS | 30 CENTURIAN DRIVE | SUITE 115 | MARKHAM | ON | L3R 8B8 | CANADA | SERVICE CONTRACT - INTERNATIONAL TELEVISION CHANNEL LINEUPS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDIASTATS INC. | 68 WELLINGTON STREET EAST | ATTN: LEGAL COUNSEL | AURORA | ON | L4G 1H8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SELECT TV CANADA |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| MEDITEK INTERACTIVE ENTERTAINMENT, LLC | MIKE TOURIGAY, VP MARKETING, 3030 3RD AVE, NE, SUITE 240 | ATTN: LEGAL COUNSEL | CALGARY | AB | T2A 6T7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 | ATTN: LEGAL COUNSEL | GUADALAJARA, JALISCO | | | | REVENUE AGREEMENT - LISTINGS |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 | ATTN: LEGAL COUNSEL | GUADALAJARA, JALISCO | | | | REVENUE AGREEMENT - LISTINGS |
| MELITA CABLE | GASAN CENTRE | ATTN: LEGAL COUNSEL | MRIEHEL BKR14 | | | | REVENUE AGREEMENT - LISTINGS |
| MENA STAR | 501 MENA ST. | ATTN: LEGAL COUNSEL | MENA | AR | 71953 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST | | STEPHENSON | MI | 49887 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST | | STEPHENSON | MI | 49887 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MENTA NETWORK S.C. | AV. FUENTE DE PIRAMIDES 1-604, COL. LOMAS DE TECAMACHALCO | ATTN: LEGAL COUNSEL | ESTADO DE MEXICO | | 53950 | | REVENUE AGREEMENT - LISTINGS |
| MENTOR MEDIER AS | ATTN. MAGNE LERO | KONGENSGT. 22 2. ETG. PB. 1180 SENTRUM | OSLO | | 107 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-MEPHAM, MICHAEL - KAKURO (PUBLISHING,MOBILE) |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-MEPHAM, MICHAEL - MULTIPLE PROPERTIES (PUBLISHING,MOBILE,TOYS/GAMES) |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-MEPHAM, MICHAEL - SUDOKU/KAKURO (MOBILE) |
| MERCEDES ENTERPRISE | 230 TEXAS AVENUE | | MERCEDES | TX | 78570 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MERCURY MEDIA | 520 BROADWAY, STE 400 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEREDITH BROADCASTING | 211 SE CARUTHERS ST | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97214 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309-3023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309-3023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.    Schedule G    Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309 | UNITED STATES | REVENUE AGREEMENT - TELEVISION LISTINGS DATA AGREEMENT WHEREBY TMS GRANTS MEREDITH CORPORDE CORPORATION A NON-EXCLUSIVE, NON-ASSIGNABLE LICENSE TO LICENSED DATA IN EXHIBIT 1 OF THE AGREEMENT (E.G., PAGINATION, DATA SAMPLES) |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309- | UNITED STATES | VENDOR CONTRACT - (N02630) FITNESS MAGAZINE |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309 | UNITED STATES | VENDOR CONTRACT - (N04830) PARENTS MAGAZINE |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309 | UNITED STATES | VENDOR CONTRACT - (N05070) PREMIUM HEALTH NEWS SERVICE |
| MERIDIAN STAR | P.O. BOX 1591 | | MERIDIAN | MS | 39301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MERIDIAN STAR | P.O. BOX 1591 | | MERIDIAN | MS | 39301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| MESSENGER INDEX | BILLS TO #115900 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., SUITE # T-6018 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., SUITE # T-6018 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METROCAST CABLE BELMONT | CONTROLLER/DIRECTOR OF FINANCE, 70 E. LANCASTER AVE. | ATTN: LEGAL COUNSEL | FRAZER | PA | 19355 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| METROCAST CABLEVISION BENNETTSVILLE | 518-A CHERAW ST | ATTN: LEGAL COUNSEL | CHERAW | SC | 29512 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROCAST CABLEVISION FOREST | 110 TOWNSEND RD | ATTN: LEGAL COUNSEL | FOREST | MS | 39074 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROCAST CABLEVISION PHILDELPHIA | 625-A MAIN ST | ATTN: LEGAL COUNSEL | PHILADELPHIA | MS | 39350 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| METROWEST DAILY NEWS | 254 SECOND AVENUE | ATTN: LEGAL COUNSEL | NEEDHAM | MA | 02194 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE | ATTN: JOELLEN JONES | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE -- P.O. BOX 9149 | | FRAMINGHAM | MA | 01701-8880 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE -- P.O. BOX 9149 | | FRAMINGHAM | MA | 01701-8880 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE | ATTN: JOELLEN JONES | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| MGM (METRO GOLDWYN MAYER) STUDIOS INC. | 2500 BROADWAY | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90404-3061 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MGM RESEARCH | 10250 CONSTELLATION BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - MRK GRID |
| MIAMI HERALD | ONE HERALD PLAZA | ATTN: LEGAL COUNSEL | MIAMI | FL | 33132-1693 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| MIAMI NEWS RECORD | PO BOX 940 | ATTN: LEGAL COUNSEL | MIAMI | OK | 74355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL KORB | 30 WHISTLER COURT | UNIT 116 | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | SERVICE CONTRACT - FEATURES WRITER |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD | FROME | SOMERSET | | BA11 1HJ | UNITED KINGDOM | VENDOR CONTRACT - (447503) KAKURO LICENSING |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD | FROME | SOMERSET | | BA11 1HJ | UNITED KINGDOM | VENDOR CONTRACT - (447510) KAKURO-SUNDAY |
| MICHIGAN DAILY/UNIV. | UNIVERSITY OF MICHIGAN -- 420 MAYNARD ST | | ANN ARBOR | MI | 48109 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2-2637 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2-2637 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | ATTN: LAW AND CORPORATE AFFAIRS | REDMOND | WA | 98052 | UNITED STATES | REVENUE AGREEMENT - TELEVISION LISTINGS AGREEMENT WHEREBY TMS GRANTS THE BEAUMONT ENTERPRISE A NON-EXCLUSIVE, NON-ASSIGNABLE, NON-TRANSFERABLE LICENSE TO LICENSED DATA IN EXHIBITS 3 & 4 OF THE AGREEMENT (E.G., TV SCHEDULES, CHANNEL LINEUPS) |
| MICROSOFT TECH NET | TECHNOTE@MICROSOFT.COM | | | | | | OTHER (DESCRIBE) - ONLINE KNOWLEDGE BASE SUBSCRIPTION |
| MICROWAVE SATELLITE TECHNOLOGY | 259-263 GOFFLE ROAD | ATTN: LEGAL COUNSEL | HAWTHORNE | NJ | 07506 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MIDLAND DAILY NEWS | 124 MCDONALD STREET | ATTN: LEGAL COUNSEL | MIDLAND | MI | 48640 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MIDLAND REPORTER-TELEGRAM | 201 E. ILLINOIS ST. | ATTN: LEGAL COUNSEL | MIDLAND | TX | 79701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | ATTN: LEGAL COUNSEL | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MIDWEST COMMUNICATIONS (CORPORATE) | 904 GRAND AVE. | ATTN: LEGAL COUNSEL | WAUSAU | WI | 54403 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| MIDWEST FARM & LIVESTOCK DIRECTORY | FIVE STAR PUBLISHING - PO BOX 998 | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILES CITY STAR | P.O. BOX 1216, 13 NORTH 6TH ST. | ATTN: LEGAL COUNSEL | MILES CITY | MT | 59301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MILES CITY STAR | 818 MAIN STREET, PO BOX 1216 | | MILES CITY | MT | 59301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| MILITARY PUBLICATIONS-FLORIDA TIMES-UNION | ONE RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MILLBURY/SUTTON CHRONICLE | 117 ELM STREET | | MILLBURY | MA | 01527-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MILLER SPORT GROUP | ATTN: JACKLIN MOALEMI | 11100 SANTA MONICA BLVD SUITE 600 | LOS ANGELES | CA | 90025- | UNITED STATES | VENDOR CONTRACT - (N00040) TENNIS |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET | ATTN: LEGAL COUNSEL | MILLINGTON | TN | 38083-0399 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET | ATTN: LEGAL COUNSEL | MILLINGTON | TN | 38083-0399 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | EQUIPMENT MAINTENANCE - EMERGENCY BACKUP GENERATOR MAINTENANCE - APOLLO DRIVE |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | EQUIPMENT MAINTENANCE - EMERGENCY BACKUP GENERATOR MAINTENANCE - MEDIA DRIVE |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MINERAL COUNTY INDEPENDENT NEWS | P.O. BOX 1270 | ATTN: LEGAL COUNSEL | HAWTHORNE | NV | 89415 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MINERAL DAILY NEWS-TRIBUNE | P.O. BOX 879 | ATTN: LEGAL COUNSEL | KEYSER | WV | 26726 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MINERVA NETWORKS INC | 2150 GOLD STREET PO BOX 2150 | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002-2150 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MINIKIM HOLLAND BV | ATTN:  CILLA KLEIJN | GORSSELHOF 9 5043 ND TILBURG | THE NETHERLANDS | | | | OTHER (DESCRIBE) - (N01560, N01563, N01567) LOVE IS |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 | | MINNEAPOLIS | MN | 55414-3060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 | | MINNEAPOLIS | MN | 55414-3060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MIR3 | 11455 EL COMINO REAL | SUITE 360 | SAN DIEGO | CA | 92130 | UNITED STATES | SERVICE CONTRACT - NOTIFICATION SERVICE |
| MIRACLE TV CORP. | 16360 PARK TEN PLACE, SUITE 215 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77084 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MISSOULIAN | P.O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MISSOULIAN | P.O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MISSOULIAN | P.O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | VENDOR CONTRACT - (609740, 609747) MITCH ALBOM COLUMN |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | VENDOR CONTRACT - (609780) TUESDAYS WITH MITCH COLUMN |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | VENDOR CONTRACT - (825000) POP CULTURE PACKAGE |
| MITCHELL W. HECHT, M.D. | 7015 EVERGREEN PLACE | | ROSWELL | GA | 30076 | UNITED STATES | VENDOR CONTRACT - (609800, 609807) ASK DR. H |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE | DUNAJSKA CESTA 51 | LJUBLJANA | | 1000 | SLOVENIA | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE | DUNAJSKA CESTA 51 | LJUBLJANA | | 1000 | SLOVENIA | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS | ATTN: LEGAL COUNSEL | MOBERLY | MO | 65270 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS | ATTN: LEGAL COUNSEL | MOBERLY | MO | 65270 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - AUTO LETTERS |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST. | PO BOX 2488 | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., | PO BOX 2488 | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TEST DRIVE |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| MOBITV (IDET) | 6425 CHRISTIE AVE., 5TH FLOOR | ATTN: LEGAL COUNSEL | EMERYVILLE | CA | 94608 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET | | DOVER | DE | 19904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET | | DOVER | DE | 19904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| MODERN PRINTERS | P.O. BOX 318 | ATTN: LEGAL COUNSEL | BASSETERRE | | | | REVENUE AGREEMENT - LISTINGS |
| MODOC COUNTY RECORD | 201 CARLOS STREET, P.O. BOX 531 | ATTN: LEGAL COUNSEL | ALTURAS | CA | 96101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOHAVE VALLEY DAILY NEWS | P.O. BOX 21209, 2435 MIRACLE MILE | ATTN: LEGAL COUNSEL | BULLHEAD CITY | AZ | 86439 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MOJAVE DESERT NEWS | 8046 CALIFORNIA CITY BLVD | ATTN: LEGAL COUNSEL | CALIFORNIA CITY | CA | 93505 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MONAHANS NEWS | 107 WEST 2ND STREET | | MONAHANS | TX | 79756-0767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MONAHANS NEWS | 107 WEST 2ND STREET | | MONAHANS | TX | 79756-0767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN STREET | ATTN: LEGAL COUNSEL | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MATH MAZE - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| MONROE COUNTY DEMOCRAT | P.O. BOX 252 | ATTN: LEGAL COUNSEL | SPARTA | WI | 54656-0252 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONROE TELEPHONE | P.O. BOX 130 | ATTN: LEGAL COUNSEL | MONROE | OR | 97456 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - STV E |
| MONTANA STANDARD | 25 WEST GRANITE ST. | | BUTTE | MT | 59701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MONTANA STANDARD | 25 WEST GRANITE ST. | | BUTTE | MT | 59701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MONTANIAN | 312 MINERAL AVE. | ATTN: LEGAL COUNSEL | LIBBY | MT | 59923 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTEVIDEO AMERICAN NEWS | P.O. BOX 736 | ATTN: LEGAL COUNSEL | MONTEVIDEO | MN | 56265-0736 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | ATTN: LEGAL COUNSEL | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | ATTN: LEGAL COUNSEL | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| MONTILLA PICTURES | 240 WAVERLY PLACE, #33 | | NEW YORK | NY | 10014 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-MONTILLA PICTURES - TERRY & THE PIRATES (FILM/TV/STAGE/VIDEO) |
| MONTPELIER WEEKLY | 109 W. HUNTINGTON | | MONTPELIER | IN | 47359 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| MONTROSE PRODUCTIONS, INC. | 10202 W. WASHINGTON BLVD., THALBERG 1206 | | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-MONTROSE PRODUCTIONS, INC. - ANNIE (FILM/TV/STAGE/VIDEO) |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | REVENUE AGREEMENT - ONENT |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD ST. W. | PO BOX 3000 | MOOSE JAW | SK | S6H 6E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MOOSE JAW VALUE EXPRESS | BOX 1076 | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 4P8 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOOSEHEAD MATTERS | 22 ROCKWOOD ROAD | ATTN: LEGAL COUNSEL | GREENVILLE JUNCTION | ME | 04442 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOOSEHEAD MATTERS | P. O. BOX 30 | | GREENVILLE JUNCTION | ME | 04442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MORGUNBLADID | ATTN. BJÖRN VIGNIR SIGURPALSSON | HADEGISMOAR 2 | REYKJAVIK | | 110 | ICELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| MORNING JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MORNING JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MORNING SENTINEL | C/O CNTRL MAINE MORN SENT, P.O. BOX 1052 | ATTN: LEGAL COUNSEL | AUGUSTA | ME | 04330-1052 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORNING STAR | BILLS TO 405806, 4407 25TH AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 1P5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MORNING STAR - SUNDAY STAR-NEWS | P.O. BOX 840 | ATTN: LEGAL COUNSEL | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |

In re: Tribune Media Services, Inc.                                    Schedule G                                    Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MORNINGTON COMMUNICATIONS CO-OPERATIVE LIMITED | 16 MILL STREET EAST, BOX 70 | ATTN: LEGAL COUNSEL | MILVERTON | ON | N0K 1M0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| MORRIS DAILY HERALD | 1804 N. DIVISION | ATTN: LEGAL COUNSEL | MORRIS | IL | 60450 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORRIS DIGITAL WORKS | 725 BROAD ST. | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MORRIS NEWSPAPER CORPORATION (DAILY/COMM) | PO BOX 936 | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORRISTOWN UTILITIES COMMISSION | 441 W. MAIN ST. | ATTN: LEGAL COUNSEL | MORRISTOWN | TN | 37815 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MORTGAGE SOLUTIONS INCISIVE | ATTN. KENNY HOLROYD | 28-29 HAYMARKET HOUSE HAYMARKET | LONDON | | SW1Y 4RX | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOSCOW PULLMAN DAILY NEWS | P. O. BOX 8187 | | MOSCOW | ID | 83843 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| MOSSY OAK INTERACTIVE, LLC (HAAS OUTDOORS) | 200 E. MAIN ST. | ATTN: LEGAL COUNSEL | WEST POINT | MS | 39773 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| MOTION PICTURE ASSOCIATION OF AMERICA, EAST (MPAA) | 1600 I STREET NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOTOROLA - UCENTRIC SYSTEMS, LLC | CONNECTED HOME, P.O. BOX 68429 | ATTN: LEGAL COUNSEL | SCHAUMBURG | IL | 60168 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| MOTOROLA HORSHAM | P.O. BOX 68429 | ATTN: LEGAL COUNSEL | SCHAUMBURG | IL | 60168 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOTOROLA HORSHAM | P.O. BOX 68429 | ATTN: LEGAL COUNSEL | SCHAUMBURG | IL | 60168 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOTOROLA INC. | 900 CHELMSFORD ST | ATTN: LEGAL COUNSEL | LOWELL | MA | 01851 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MOTRICITY | 210 WEST PETTIGREW ST. | ATTN: LEGAL COUNSEL | DURHAM | NC | 27701 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| MOTRICITY | 210 WEST PETTIGREW ST. | ATTN: LEGAL COUNSEL | DURHAM | NC | 27701 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET | | MOUNT AIRY | NC | 27030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET | | MOUNT AIRY | NC | 27030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET | | MOUNT AIRY | NC | 27030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MOUNT PLEASANT DAILY TRIBUNE | P.O. BOX 1177, 1705 INDUSTRIAL | ATTN: LEGAL COUNSEL | MT. PLEASANT | TX | 75455-1177 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNT PLEASANT DAILY TRIBUNE | P.O. BOX 1177, 1705 INDUSTRIAL | ATTN: LEGAL COUNSEL | MT. PLEASANT | TX | 75455-1177 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNT STERLING ADVOCATE | P O BOX 406 | ATTN: LEGAL COUNSEL | MOUNT STERLING | KY | 40353 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOUNT VERNON DEMOCRAT | P.O. BOX 767 | ATTN: LEGAL COUNSEL | MOUNT VERNON | IN | 47620 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNT VERNON NEWS | P.O. BOX 791 | ATTN: LEGAL COUNSEL | MOUNT VERNON | OH | 43050 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| MOUNT VERNON NEWS | P.O. BOX 791 | ATTN: LEGAL COUNSEL | MOUNT VERNON | OH | 43050 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| MOUNT VERNON NEWS | PO BOX 791 | | MOUNT VERNON | OH | 43050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MOUNT VERNON OPTIC-HERALD | P.O. BOX 1199 | | MOUNT VERNON | TX | 75457 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MOUNTAIN DEMOCRAT | P.O. BOX 1088 | ATTN: LEGAL COUNSEL | PLACERVILLE | CA | 95667 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNTAIN DEMOCRAT | PO BOX 1088 | | PLACERVILLE | CA | 95667-1088 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MOUNTAIN HOME NEWS | 195 SOUTH THIRD EAST, P.O. BOX 1330 | ATTN: LEGAL COUNSEL | MOUNTAIN HOME | ID | 83647 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNTAIN MESSENGER | P.O. BOX 429 | ATTN: LEGAL COUNSEL | LEWISBURG | WV | 24901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNTAIN STATESMAN | 914 MAIN ST. | | GRAFTON | WV | 26354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MOUNTAIN STATESMAN | 914 MAIN ST. | | GRAFTON | WV | 26354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MOUNTAIN VIEW NEWS | P.O. BOX 1119 | | SIERRA VISTA | AZ | 85636 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MOVIELINE INC. | 10537 SANTA MONICA BLVD. | ATTN: DEBORAH BAUER SUITE 250 | LOS ANGELES | CA | 90025 | UNITED STATES | VENDOR CONTRACT - (N01300) MOVIELINE |
| MOVIEWEB.COM | P.O. BOX 11173 | ATTN: LEGAL COUNSEL | BOZEMAN | MT | 59719 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| MOVIEWEB.COM | P.O. BOX 11173 | ATTN: LEGAL COUNSEL | BOZEMAN | MT | 59719 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MPOWER MEDIA, LLC | 1800 ROBERT FULTON DR., SUITE 200 | ATTN: LEGAL COUNSEL | RESTON | VA | 20191 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| MPULSE MEDIA | 363 BRANNAN ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| MSG MEDIA | 4 PENN PLAZA, 4TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10121 | UNITED STATES | REVENUE AGREEMENT - LISTINGS CUSTOMIZATION |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| MTA COMMUNICATIONS | 1740 S CHUGACH STREET, MS-MKT | ATTN: MANAGER | PALMER | AK | 99645 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND MTA FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS MTA SYSTEM'S SUBSCRIBERS (J48900) |
| MTM TV | SHOP 12 SPANISH VILLAGE PLAZA | ATTN: LEGAL COUNSEL | SPANISH TOWN | | | | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| MTS MEDIA INC. | PO BOX 666, ROOM F 100 1700 ELLICE AVE | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R3C 3V6 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC., A DELAWARE CORPORATION (MTVN) | 1515 BROADWAY | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC., A DELAWARE CORPORATION (MTVN) | 1515 BROADWAY | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC., A DELAWARE CORPORATION (MTVN) | 1515 BROADWAY | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MULLENS | 50 DOWNING TWO | | PITTSFIELD | MA | 01201 | UNITED STATES | SERVICE CONTRACT - OFF-SITE STORAGE SERVICES |
| MULTICHOICE AFRICA | 141 HENDRIK VERWOERD DRIVE, P.O. BOX 1502, RANDBURG 2125, | ATTN: LEGAL COUNSEL | GAUTENG | | | | REVENUE AGREEMENT - LISTINGS |
| MULTICHOICE AFRICA | 141 HENDRIK VERWOERD DRIVE, P.O. BOX 1502, RANDBURG 2125, | ATTN: LEGAL COUNSEL | GAUTENG | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MULTIMEDIA PRODUCTIONS | 999 YAMATO RD. SUITE 210 | ATTN: LEGAL COUNSEL | BOCA RATON | FL | 33431 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MULTIPLE LISTING TELEVISION, INC. | 4101 GREEN OAKS, SUITE 305-227 | ATTN: LEGAL COUNSEL | ARLINGTON | TX | 76016 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| MULTIPUBLICACOES | ATT. ACCOUNTS PAYABLE | RUA FIALHO DE ALMEIDA 14-2 ESQ | LISBOA | | 1070-129 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| MULTIPUBLICACOES | ATT. ACCOUNTS PAYABLE | RUA FIALHO DE ALMEIDA 14-2 ESQ | LISBOA | | 1070-129 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REPORT |
| MUNICIPAL UTILITIES - POPULAR BLUFF | P.O. BOX 1268 | ATTN: LEGAL COUNSEL | POPLAR BLUFF | MO | 63902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MURPHY CABLE | 1421 CREEKSIDE DRIVE | ATTN: LEGAL COUNSEL | MURPHY | NC | 28906 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MURRAY LEDGER & TIMES | P.O. BOX 1040 | ATTN: LEGAL COUNSEL | MURRAY | KY | 42071-2976 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MURRAY LEDGER & TIMES | PO BOX 1040 | | MURRAY | KY | 42071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MUSCATINE JOURNAL | 301 EAST 3RD STREET | ATTN: LEGAL COUNSEL | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| MUSIC REPORTS INC. (MRI) | 21122 ERWIN ST. | ATTN: LEGAL COUNSEL | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - EXTENSION-MUSIC THEATRE INTERNATIONAL - CLASSIC ANNIE (FILM/TV/STAGE/VIDEO) |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-MUSIC THEATRE INTERNATIONAL - CLASSIC ANNIE (FILM/TV/STAGE/VIDEO) |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LICENSING REPRESENTATION-MUSIC THEATRE INTERNATIONAL - ANNIE (FILM/TV/STAGE/VIDEO) |
| MUSKEGON CHRONICLE | PO BOX 59 | ATTN: LEGAL COUNSEL | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MUSKEGON CHRONICLE | PO BOX 59 | | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MUSKEGON CHRONICLE | PO BOX 59 | | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MUSKEGON CHRONICLE | PO BOX 59 | | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MUSKEGON CHRONICLE | PO BOX 59 | | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| MY CLAY SUN | 2233 PARK AVE. | STE. 201 | ORANGE PARK | FL | 32073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| MY SAN ANTONIO ( MSA.COM ) | P.O. BOX 1121 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78294 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| MY SAN ANTONIO ( MSA.COM ) | P.O. BOX 1121 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78294 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 | ATTN: LEGAL COUNSEL | SAINT GEORGE | UT | 84790 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 | ATTN: LEGAL COUNSEL | SAINT GEORGE | UT | 84790 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MYLES MELLOR THEME CROSSWORDS | 10428 JIMENEZ STREET | | LAKE VIEW TERRACE | CA | 91342 | UNITED STATES | VENDOR CONTRACT - (442500) THE CROSSWORDS-DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYRIO CORPORATION, A SIEMENS COMPANY | A SIEMENS COMPANY, 4400 ALAFAYA TRAIL, MC-IMA041 | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32826-2399 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MYWINNIPEG.COM (AKA MTS ADVANCED) | P.O. BOX 6666 MAIL CODE CC11P, 360 MAIN ST. | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R3C 3V6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NAGRAVISION USA | 938 PEACHTREE ST. NE SUITE 200 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| NANAIMO DAILY NEWS | 2575 MCCULLOUGH RD. | STE. B1 | NANAIMO | BC | V9S 5W5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NAPA SENTINEL | PO BOX 2399 | ATTN: LEGAL COUNSEL | NAPA | CA | 94558 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| NAPA SENTINEL | PO BOX 2399 | ATTN: LEGAL COUNSEL | NAPA | CA | 94558 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| NAPERVILLE SUN | PO BOX 269 | ATTN: LEGAL COUNSEL | NAPERVILLE | IL | 60566 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NAPKIN STUDIO | PO BOX 413 | ATTN: LEGAL COUNSEL | ZOAR | OH | 44697 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | ATTN: LEGAL COUNSEL | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | ATTN: LEGAL COUNSEL | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - STV E |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| NASHVILLE AGENCY | PO BOX 110909 | | NASHVILLE | TN | 37222 | UNITED STATES | VENDOR CONTRACT - (420404) JUMBLE LICENSING - HOYT ONLY |
| NASSAU GUARDIAN | P.O. BOX N-3011 | ATTN: LEGAL COUNSEL | NASSAU | | | | REVENUE AGREEMENT - LISTINGS |
| NATCHEZ DEMOCRAT | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NATCHITOCHES TIMES | P.O. BOX 448 | ATTN: LEGAL COUNSEL | NATCHITOCHES | LA | 71458 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NATION | MS. VEENA THOOPKRAJAE | 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA | BANGKOK | | 10260 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NATION | MS. VEENA THOOPKRAJAE | 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA | BANGKOK | | 10260 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NATION | MS. VEENA THOOPKRAJAE | 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA | BANGKOK | | 10260 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATION | MS. VEENA THOOPKRAJAE | 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA | BANGKOK | | 10260 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| NATION NEWSPAPER | P.O. BOX 1203, FONTABELLE, | ATTN: LEGAL COUNSEL | ST. MICHAEL | | | | REVENUE AGREEMENT - LISTINGS |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE | ST. MICHAEL WEST INDIES, BRB | BARBADOS | | 48621 | BARBADOS | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE | ST. MICHAEL WEST INDIES, BRB | BARBADOS | | 48621 | BARBADOS | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE | ST. MICHAEL WEST INDIES, BRB | BARBADOS | | 48621 | BARBADOS | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NATIONAL AMUSEMENTS, INC. | P.O. BOX 9126 | ATTN: LEGAL COUNSEL | DEDHAM | MA | 02027-9126 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| NATIONAL BRAILLE PRESS | 88 ST. STEPHEN STREET | | BOSTON | MA | 02115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NATIONAL CABLE COMMUNICATIONS NY | CHRYSLER BUILDING, 405 LEXINGTON AVE. 6TH FL. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10174 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NATIONAL CABLE TELEVISION COOP | 11200 CORPORATE AVE. | ATTN: LEGAL COUNSEL | LENEXA | KS | 66219 | UNITED STATES | REVENUE AGREEMENT - SURF |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE | ATTN: LEGAL COUNSEL | CENTENNIAL | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - FEATURES |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE | ATTN: LEGAL COUNSEL | CENTENNIAL | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE | ATTN: LEGAL COUNSEL | CENTENNIAL | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| NATIONAL FEDERATION OF THE BLIND | 1800 JOHNSON ST. | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21230 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL JOURNAL | 600 NEW HAMPSHIRE AVE, NW -- SUITE 400 | | WASHINGTON | DC | 20037-2403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| NATIONAL JOURNAL | 600 NEW HAMPSHIRE AVE, NW -- SUITE 400 | | WASHINGTON | DC | 20037-2403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NATIONAL JOURNAL | 600 NEW HAMPSHIRE AVE, NW -- SUITE 400 | | WASHINGTON | DC | 20037-2403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| NATIONAL POST | 1450 DON MILLS RD., SUITE 300 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3B 3R5 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| NATIONAL REVIEW | 215 LEXINGTON AVENUE | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. | | NAVARRE | FL | 32566 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. | | NAVARRE | FL | 32566 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NAVIC NETWORKS, INC. | 201 JONES RD. | ATTN: LEGAL COUNSEL | WALTHAM | MA | 02451 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NBC LOCAL MEDIA (⬛LM⬛), A DIVISION OF NBC UNIVERSAL, INC. | 135 W. 50TH, 9TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10112 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10112 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NBC UNIVERSAL INFORMATION TECHNOLOGY | C/O CNBC, 900 SYLVAN AVE. | ATTN: LEGAL COUNSEL | ENGLEWOOD CLIFFS | NJ | 07632 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NDS LIMITED | 1 HEATHROW BLVD., 286 BATH RD. | ATTN: LEGAL COUNSEL | MIDDLESEX | | UB7 0DQ | | REVENUE AGREEMENT - LISTINGS |
| NEAR EAST MEDIA | QUEEN RANIA AL-ABDALLAH ST | PO BOX 940166 AMMAN 11194 | | | | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| NEBRASKA JOURNAL-LEADER | P.O. BOX 545 | | PONCA | NE | 68770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NELSONVILLE CABLE TV | 1 WEST COLUMBUS ST. | ATTN: LEGAL COUNSEL | NELSONVILLE | OH | 45764 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NEOSHO DAILY NEWS | 1006 WEST HARMONY STREET | ATTN: LEGAL COUNSEL | NEOSHO | MO | 64850 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NET NEWS | 85 NORTH SOUND RD., P.O. BOX 10707 APO | ATTN: LEGAL COUNSEL | GRAND CAYMAN | | | | REVENUE AGREEMENT - STV TAB |
| NETFLIX | 100 WINCHESTER CIRCLE | ATTN: LEGAL COUNSEL | LOS GATOS | CA | 95032 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NETGEAR, INC. | 4500 GREAT AMERICA PKWY | ATTN: LEGAL COUNSEL | SANTA CLARA | CA | 95054 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 | | NEW YORK | NY | 10006 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 | | NEW YORK | NY | 10006 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 | ATTN: LEGAL COUNSEL | ALISO VIEJO | CA | 92656 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 | ATTN: LEGAL COUNSEL | ALISO VIEJO | CA | 92656 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| NEVADA APPEAL | P.O. BOX 2288 | ATTN: LEGAL COUNSEL | CARSON CITY | NV | 89702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW ALBANY GAZETTE | 713 CARTER AVENUE | ATTN: LEGAL COUNSEL | NEW ALBANY | MS | 38652 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEW BRAUNFELS HERALD-ZEITUNG | 707 LANDA ST; | PO BOX 311328 | NEW BRAUNFELS | TX | 78130-6113 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEW CASTLE NEWS | 27 N. MERCER ST. | | NEW CASTLE | PA | 16103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEW CITIZENS PRESS | P.O. BOX 19006 | | LANSING | MI | 48901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NEW DELHI TELEVISION LTD | W-17 GREATER KAILASH, PART 1 | ATTN: LEGAL COUNSEL | NEW DELHI | | 110048 | | REVENUE AGREEMENT - DIS LIST |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. | PO BOX 159 | NEW GLASGOW | NS | B2H 5E2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. | PO BOX 159 | NEW GLASGOW | NS | B2H 5E2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | ATTN: LEGAL COUNSEL | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| NEW JERSEY HERALD | P.O.BOX 10 | ATTN: LEGAL COUNSEL | NEWTON | NJ | 07860 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| NEW JERSEY HERALD | P.O.BOX 10 | ATTN: LEGAL COUNSEL | NEWTON | NJ | 07860 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| NEW JERSEY HERALD | P.O.BOX 10 | ATTN: LEGAL COUNSEL | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW JERSEY HERALD | PO BOX 10 | | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| NEW JERSEY HERALD | PO BOX 10 | | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEW JERSEY HERALD | PO BOX 10 | | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| NEW JERSEY HERALD | PO BOX 10 | | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| NEW JERSEY NETWORK | P.O. BOX 777 | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08625 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEW LIFE WORSHIP CENTER | 915 DOUGLAS PIKE | ATTN: LEGAL COUNSEL | SMITHFIELD | RI | 02917 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RAISING HECTOR - DAILY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| NEW ORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70130 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| NEW ORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70130 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| NEW ULM TELECOM, INC. | 27 N. MINNESOTA ST. | ATTN: LEGAL COUNSEL | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS | | IRVINE | CA | 92697-4250 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS | | IRVINE | CA | 92697-4250 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| NEW WAVE COMM WGEL | 309 WEST MAIN, PO BOX 277 | ATTN: LEGAL COUNSEL | GREENVILLE | IL | 62246 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| NEW WORLD COMMUNICATIONS OF ATLANTA | 1551 BRIARCLIFF ROAD | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30306 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| NEW YORK MAGAZINE | 75 VARICK STREET | ATTN: MARY BURKE | NEW YORK | NY | 10013 | UNITED STATES | OTHER (DESCRIBE) - N06807 NEW YORK MAGAZINE REPRINTS |
| NEW YORK MAGAZINE | 75 VARICK STREET | ATTN: MARY BURKE | NEW YORK | NY | 10013 | UNITED STATES | VENDOR CONTRACT - (N00580, N00587) NEW YORK MAGAZINE |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| NEW YORK POST | 1211 6TH STREET | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEW YORK POST | 1211 6TH STREET | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| NEW YORK REVIEW OF BOOKS | 1755 BROADWAY, 5TH FLOOR | | NEW YORK | NY | 10019-3780 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| NEW YORK TIMES (DAILY/COMMUNITY) | 101 W. MAIN ST., SUITE 7000 | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.                                    Schedule G                                    Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| NEWBERRY NEWS | 316 NEWBERRY AVE. | | NEWBERRY | MI | 49868-0046 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| NEWHALL LAND, VALENCIA, CA | 23823 VALENCIA BLVD. | ATTN: LEGAL COUNSEL | VALENCIA | CA | 91354 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| NEWNAN UTILITIES | 70 SEWELL RD. | ATTN: LEGAL COUNSEL | NEWNAN | GA | 30263 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NEWPORT DAILY EXPRESS | P.O. BOX 347 | ATTN: LEGAL COUNSEL | NEWPORT | VT | 05855 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH | ATTN: LEGAL COUNSEL | NEWPORT | AR | 72112 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH | ATTN: LEGAL COUNSEL | NEWPORT | AR | 72112 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| NEWPORT INDEPENDENT | 2408 HIGHWAY 367 N. | | NEWPORT | AR | 72112 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NEWPORT NEWS-TIMES | P.O. BOX 965 | ATTN: LEGAL COUNSEL | NEWPORT | OR | 97365 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| NEWPORT NEWS-TIMES | P.O. BOX 965 | ATTN: LEGAL COUNSEL | NEWPORT | OR | 97365 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| NEWPORT NEWS-TIMES | P.O. BOX 965 | ATTN: LEGAL COUNSEL | NEWPORT | OR | 97365 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NEWS | P.O. BOX C | ATTN: LEGAL COUNSEL | WINDER | GA | 30680 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS | P.O. BOX 1529 | ATTN: LEGAL COUNSEL | DENHAM SPRINGS | LA | 70726 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS | P.O. BOX 1929 | ATTN: LEGAL COUNSEL | EAGLE RIVER | WI | 54521 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS & RECORD | P.O. BOX 20848 | ATTN: LEGAL COUNSEL | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS & RECORD | P.O. BOX 100 | ATTN: LEGAL COUNSEL | SOUTH BOSTON | VA | 24592 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| NEWS & RECORD | P.O. BOX 20848 | ATTN: LEGAL COUNSEL | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| NEWS & RECORD | P.O. BOX 20848 | ATTN: LEGAL COUNSEL | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NEWS ARGUS | P.O. BOX 900 | ATTN: LEGAL COUNSEL | LEWISTOWN | MT | 59457-0900 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS CHIEF | HIGHLANDER-HERALD | ATTN: LEGAL COUNSEL | WINTER HAVEN | FL | 33880 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| NEWS CHIEF | HIGHLANDER-HERALD | ATTN: LEGAL COUNSEL | WINTER HAVEN | FL | 33880 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS CHIEF | PO BOX 998 | | WINTER HAVEN | FL | 33882-0998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEWS CHIEF | PO BOX 998 | | WINTER HAVEN | FL | 33882-0998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS CHIEF | PO BOX 998 | | WINTER HAVEN | FL | 33882-0998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| NEWS CHIEF | PO BOX 998 | | WINTER HAVEN | FL | 33882-0998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWS HERALD | P.O. BOX 140628 | | NASHVILLE | TN | 37214 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NEWS HERALD | P.O. BOX 140628 | | NASHVILLE | TN | 37214 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| NEWS JOURNAL | P.O. BOX 1138 | ATTN: LEGAL COUNSEL | CAMPBELLSVILLE | KY | 42718-2938 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| NEWS LEADER | 511 ASH STREET | ATTN: LEGAL COUNSEL | FERNANDINA BEACH | FL | 32034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS LEADER | P.O. BOX 46 | ATTN: LEGAL COUNSEL | ROCHELLE | IL | 61068 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS LEADER | P.O. BOX 46 | ATTN: LEGAL COUNSEL | ROCHELLE | IL | 61068 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| NEWS LTD (BRISBANE SUNDAY MAIL | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE. | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| NEWS LTD (COURIER MAIL) | C/O NYPOST-MAILROOM 9 TH FLOOR | 1211 6TH AVENUE | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| NEWS LTD (DAILY TELEGRAPH) | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE. | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWS LTD./AUSTRALIAN | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| NEWS LTD./HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| NEWS LTD./HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| NEWS OBSERVER | P.O. BOX 989 | ATTN: LEGAL COUNSEL | BLUE RIDGE | GA | 30513 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS ON THE GO - ALL OUR CREATIONS | 106 NORTH DENTON TAP ROAD #210-364 | | COPPELL | TX | 75019 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NEWS OPTIMIST | P.O. BOX 1029 | ATTN: LEGAL COUNSEL | NORTH BATTLEFORD | SK | S9A 3E6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| NEWS RECORD | 535 KEYSTONE DR. | | WARRENDALE | PA | 15086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| NEWS REGISTER | 1001 - 12TH STREET | ATTN: LEGAL COUNSEL | AURORA | NE | 68818 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS REPORTER | P.O. BOX 707 | ATTN: LEGAL COUNSEL | WHITEVILLE | NC | 28472 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.
Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS REPUBLIC | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 | ATTN: LEGAL COUNSEL | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS TRIBUNE | 210 MONROE STREET | ATTN: LEGAL COUNSEL | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS TRIBUNE | PO BOX 420 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEWS TRIBUNE | PO BOX 420 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEWS TRIBUNE | PO BOX 420 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NEWS TRIBUNE | 426 SECOND ST. | | LASALLE | IL | 61301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| NEWS-BANNER | 125 N. JOHNSTON ST.. | | BLUFFTON | IN | 46714 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| NEWSCOM LLC | 700 12TH STREET NW | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | SERVICE CONTRACT - PHOTO LICENSING AGREEMENT WITH REVENUE SHARE |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEALTH LETTER |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEART LETTER |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MEN'S HEALTH WATCH |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MENTAL HEALTH LETTER |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD WOMEN'S HEALTH WATCH |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| NEWSEUM | 1101 WILSON BLVD. | | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUS,PERMISSION TO USE LETTER-NEWSEUM - DICK TRACY, TERRY & THE PIRATES, BRENDA STARR () |
| NEWSEUM | 1101 WILSON BLVD. | | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUSPERMISSION TO USE LETTER-NEWSEUM - DICK TRACY, TERRY & THE PIRATES, BRENDA STARR () |
| NEWSGATOR | 950 17TH STREET | SUITE 2500 | DENVER | CO | 80202 | UNITED STATES | SERVICE CONTRACT - WIDGET HOSTING |
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD | ATTN: LEGAL COUNSEL | LK HAVASU CITY | AZ | 86403 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD | ATTN: LEGAL COUNSEL | LK HAVASU CITY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS-REGISTER | 611 E. THIRD ST., | PO BOX 727 | MCMINNVILLE | OR | 97128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NEWS-REGISTER | 611 E. THIRD ST., | PO BOX 727 | MCMINNVILLE | OR | 97128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEWS-REPUBLICAN | C/O BOONE PUBLISHING, P.O. BOX 100 | ATTN: LEGAL COUNSEL | BOONE | IA | 50036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS-TOPIC | P.O. BOX 1110 | | LENOIR | NC | 28645 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| NEWTON CITIZEN | 6225 HIGHWAY 278 N.W STE 35 | | COVINGTON | GA | 30014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| NEWTON CITIZEN | 6225 HIGHWAY 278 N.W STE 35 | | COVINGTON | GA | 30014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEWTON DAILY NEWS | P.O. BOX 967 | ATTN: LEGAL COUNSEL | NEWTON | IA | 50208 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWTON KANSAN | PO BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWTON KANSAN | PO BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NEWTON MEDIA | 2450 HWY 121 NORTH | ATTN: LEGAL COUNSEL | GRAPEVINE | TX | 76051 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| NEWTON MEDIA | 2450 HWY 121 NORTH | ATTN: LEGAL COUNSEL | GRAPEVINE | TX | 76051 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| NEXICOM WHITNEY | 5 KING STREET EAST, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MILLBROOK | ON | L0A 1G0 | CANADA | REVENUE AGREEMENT - ZEXP |
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. | ATTN: LEGAL COUNSEL | LENORA | KS | 67645 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. | ATTN: LEGAL COUNSEL | LENORA | KS | 67645 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NH.COM | 17 EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| NHL NETWORK | 1185 AVENUE OF THE AMERICAS | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| NIAGARA FALLS REVIEW | 4801 VALLEY WAY | ATTN: LEGAL COUNSEL | NIAGARA FALLS | ON | L2E 6T6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| NIAGARA FALLS REVIEW | 4801 VALLEYWAY | | NIAGARA FALLS | ON | L2E 6T6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NIAGARA GAZETTE | 310 NIAGARA STREET | | NIAGARA FALLS | NY | 14303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| NIAGARA GAZETTE | 310 NIAGARA STREET | | NIAGARA FALLS | NY | 14303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NIAGARA MOHAWK POWER CORPORATION | ONE APOLLO DRIVE | 2ND FLOOR | GLENS FALLS | NY | 12804 | UNITED STATES | LEASE AGREEMENT - LEASE AGREEMENT - GLENS FALLS ONE APOLLO DR, ONE APOLLO DRIVE, 12804 |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - ASCII |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| NICOLE HOLLANDER | 3421 N. CLAREMONT | | CHICAGO | IL | 60618 | UNITED STATES | VENDOR CONTRACT - (N01670, N01673, N01677) SYLVIA |
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER INTERMEDIA ADVERTISING GROUP) | 345 PARK AVENUE SOUTH, 12TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER INTERMEDIA ADVERTISING GROUP) | 345 PARK AVENUE SOUTH, 12TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| NIELSEN MEDIA RESEARCH | 501 BROOKER CREEK BLVD. | ATTN: LEGAL COUNSEL | OLDSMAR | FL | 34677 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NIELSON HIGH SCHOOL | COLUSA COUNTY OFFICE OF EDUCATION PO BOX 70 | | STONEYFORD | CA | 95979 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-NIELSON HIGH SCHOOL - JUMBLE PTU (MISCELLANEOUS) |
| NIEUWE REVU | ATTN. DIANE BEIJER | HAAKSBERGWEB 75 | AMSTERDAM | | 1101 BR | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| NILES DAILY STAR | C/O LEADER PUBLICATIONS, P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NILES DAILY STAR | 217 N. FOURTH ST | | NILES | MI | 49120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NILES DAILY STAR | 217 N. FOURTH ST | | NILES | MI | 49120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NILES DAILY STAR | 217 N. FOURTH ST | | NILES | MI | 49120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| NOGALES INTERNATIONAL | WICK COMMUNICATIONS ATTN: KIMBERLY HICKS | 333 W WILCOX DR., STE. 302 | SIERRA VISTA | AZ | 85635 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| NOR-DEL CABLEVISION DELHI | PO BOX 340 | ATTN: LEGAL COUNSEL | OTTERVILLE | ON | N0J 1R0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NORFOLK DAILY NEWS | P.O. BOX 977 | | NORFOLK | NE | 68702-0977 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NORFOLK DAILY NEWS | P.O. BOX 977 | | NORFOLK | NE | 68702-0977 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| NORTEL NSIGHT TELCOM (R&D) | 3500 CARLING AVENUE | ATTN: LEGAL COUNSEL | OTTAWA | ON | K2H 8E9 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NORTH BAY NUGGET | 259 WORTHINGTON STREET | ATTN: LEGAL COUNSEL | NORTH BAY | ON | P1B 8J6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| NORTH BAY NUGGET | P.O. BOX 570 | | NORTH BAY | ON | P1B 8J6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTH BAY NUGGET | P.O. BOX 570 | | NORTH BAY | ON | P1B 8J6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NORTH COUNTRY JANITORIAL | 188 DIX AVENUE | | GLENS FALLS | NY | 12801 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES |
| NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVE | ATTN: LEGAL COUNSEL | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NORTH GEORGIA NEWS | P.O. BOX 2029, CLEVELAND STREET | ATTN: LEGAL COUNSEL | BLAIRSVILLE | GA | 30512 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTH PENN TELEPHONE COMPANY | 4145 ROUTE 549 | ATTN: LEGAL COUNSEL | MANSFIELD | PA | 16933 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST | 4TH FLOOR | TORONTO | ON | M5V 3H3 | CANADA | TECHNOLOGY MAINTENANCE AGREEMENT - DIGITAL ASSET MANAGEMENT SYSTEM SUPPORT |
| NORTH SHELBY TIMES | 3518 NORTH WATKINS | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38127 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTH SHORE TODAY | P.O. BOX 917 | | SYOSSET | NY | 11791-4421 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. | ATTN: LEGAL COUNSEL | HIGH POINT | NC | 27260 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. | ATTN: LEGAL COUNSEL | HIGH POINT | NC | 27260 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NORTHERN DAILY NEWS | SEQ #365-380 | ATTN: LEGAL COUNSEL | KIRKLAND LAKE | ON | P2N 3L4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| NORTHERN MECHANICAL | 30 PROGRESS BLVD | | QUEENSBURY | NY | 12804 | UNITED STATES | EQUIPMENT MAINTENANCE - CARRIER RTU UNITS AND LIEBERT COMP. RM. UNITS |
| NORTHERN NEWS | C/O OSPREY MEDIA GROUP | 100 RENFREW DRIVE, STE 110 MARKHAM, ON L3R 9R6 | KIRKLAND LAKE | ON | P2N 3L4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORTHERN STAR, NORTHERN ILLINOIS UNIVERSITY | CAMPUS LIFE BUILDING, SUITE 130 | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| NORTHERN STAR, NORTHERN ILLINOIS UNIVERSITY | CAMPUS LIFE BUILDING, SUITE 130 | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NORTHERN STAR, NORTHERN ILLINOIS UNIVERSITY | CAMPUS LIFE BUILDING, SUITE 130 | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. | ATTN: LEGAL COUNSEL | STRASBURG | VA | 22657 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. | ATTN: LEGAL COUNSEL | STRASBURG | VA | 22657 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| NORTHERN WYOMING DAILY NEWS | P.O. BOX 508 | ATTN: LEGAL COUNSEL | WORLAND | WY | 82401 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| NORTHERN WYOMING DAILY NEWS | P.O. BOX 508 | ATTN: LEGAL COUNSEL | WORLAND | WY | 82401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 | | WORLAND | WY | 82401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 | | WORLAND | WY | 82401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NORTHFIELD NEWS | 115 W. 5TH STREET | | NORTHFIELD | MN | 55057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NORTHLAND CABLE CANON | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE COARSGOLD | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE CROCKETT | 1202 EAST HOUSTON | ATTN: LEGAL COUNSEL | CROCKETT | TX | 75835 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE EPHRATA | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE FAIRFIELD | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE FOREST CITY | 1108 W. MAIN ST. | ATTN: LEGAL COUNSEL | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE HAMILTON | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE LAKE PALESTINE EAST | 10147 FM 346 WEST | ATTN: LEGAL COUNSEL | FLINT | TX | 75762 | UNITED STATES | REVENUE AGREEMENT - ZAP |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHLAND CABLE LAKE PALESTINE WEST | 10147 FM 346 WEST | ATTN: LEGAL COUNSEL | FLINT | TX | 75762 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE LAMESA | 1012 SOUTH 1ST ST | ATTN: LEGAL COUNSEL | LAMESA | TX | 97331 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MADISONVILLE | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MARBLE FALLS | 1101 MISSION HILL DR | ATTN: LEGAL COUNSEL | MARBLE FALLS | TX | 78654 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MARIPOSA | 40108 HWY 49 | ATTN: LEGAL COUNSEL | OAKHURST | CA | 93644 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MARLIN | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MEXIA | 515 W. TYLER | ATTN: LEGAL COUNSEL | MEXIA | TX | 76667 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MOSES LAKE | 317 S ASH | ATTN: LEGAL COUNSEL | MOSES LAKE | WA | 98837 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MOUNTAIN CITY | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE NEW CANEY | 22787 ANTIQUE LN | ATTN: LEGAL COUNSEL | NEW CANEY | TX | 77357 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE OAKHURST | 40108 HWY 49 | ATTN: LEGAL COUNSEL | OAKHURST | CA | 93644 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE OTHELLO | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE SANDERSVILLE | CABLE AD CONCEPTS, P.O. BOX 289 | ATTN: LEGAL COUNSEL | STATESBORO | GA | 30459 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE SANDPOINT | 1305 HWY 2 WEST | ATTN: LEGAL COUNSEL | SANDPOINT | ID | 83864 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE STATESBORO | 32 EAST VINE ST | ATTN: LEGAL COUNSEL | STATESBORO | GA | 30458 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE STEPHENVILLE | 976 NORTH LILLIAN | ATTN: LEGAL COUNSEL | STEPHENVILLE | TX | 76401 | UNITED STATES | REVENUE AGREEMENT - ZAP |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHLAND CABLE SWAINSBORO | 123 ROGER SHAW ST | ATTN: LEGAL COUNSEL | SWAINSBORO | GA | 30401 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE TOCCA | 203 EAST DOYLE ST | ATTN: LEGAL COUNSEL | TOCCA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE VIDALIA | 320 COMMERCE WAY | ATTN: LEGAL COUNSEL | VIDALIA | GA | 30474 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHSIDE SUN | PO BOX 16709 | | JACKSON | MS | 39236 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NORTHWEST FLORIDA DAILY NEWS | POST OFFICE BOX 2949 | ATTN: LEGAL COUNSEL | FORT WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 | ATTN: LEGAL COUNSEL | CRYSTAL LAKE | IL | 60014 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 | ATTN: LEGAL COUNSEL | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTHWEST HERALD | PO BOX 250 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NORTHWEST HERALD | PO BOX 250 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| NORTHWEST HERALD | PO BOX 250 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| NORTHWEST HERALD | PO BOX 250 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| NORTHWEST SIGNAL | 595 E. RIVERVIEW AVE. | ATTN: LEGAL COUNSEL | NAPOLEON | OH | 43545 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORWALK REFLECTOR | 61 E. MONROE STREET | | NORWALK | OH | 44857 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| NORWICH BULLETIN | 66 FRANKLIN ST. | ATTN: LEGAL COUNSEL | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORWICH BULLETIN | 66 FRANKLIN ST. | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| NORWICH BULLETIN | 66 FRANKLIN ST. | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| NORWICH BULLETIN | 66 FRANKLIN ST. | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORWICH BULLETIN | 66 FRANKLIN ST. | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORWICH BULLETIN | 66 FRANKLIN STREET | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NPG CABLE PAYSON | 112 W. BONITA ST. | ATTN: LEGAL COUNSEL | PAYSON | AZ | 85541-4874 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| NSIGHT TELCOM | PO BOX 19079 | ATTN: LEGAL COUNSEL | GREEN BAY | WI | 54307-9079 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NSIGHT TELCOM | PO BOX 19079 | ATTN: LEGAL COUNSEL | GREEN BAY | WI | 54307-9079 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NTELOS MEDIA, INC | 401 SPRING LANE, SUITE 300 | ATTN: LEGAL COUNSEL | WAYNESBORO | VA | 22980 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NUMOBIQ CELL | 39300 CIVIC CENTER DR., SUITE 240 | | FREEMONT | CA | | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| NYA WERMLANDS | TIDNINGEN AB | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| O ESTADO DE SAO PAULO | AV. EVGENHEIRO CAETANO ALVARES | 55,6 ANDAR | CEP 02598-900 | | SAO PAULO, | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| O2 MEDIA, INC. | IMMEDIATE CAPITAL GROUP, 2001 W. SAMPLE RD. | ATTN: LEGAL COUNSEL | POMPANO BEACH | FL | 33064 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OBSERVER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OBSERVER | 4242 BEECHWOOD AVE. | ATTN: LEGAL COUNSEL | KINGSTON | | | | REVENUE AGREEMENT - LISTINGS |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | ATTN: LEGAL COUNSEL | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SELECT TV E |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658, 7910 CRESCENT EXEC DR., STE 21 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658, 7910 CRESCENT EXEC DR., STE 21 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| OCEANIC TIME WARNER CABLE KAUAI (RE541) | 7910 CRESCENT EXECUTIVE DRIVE, SUITE 21 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| OCONTO COUNTY TIMES HERALD | P.O. BOX 128, 107 S. MAIN ST. | ATTN: LEGAL COUNSEL | OCONTO FALLS | WI | 54154 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ODESSA AMERICAN | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ODYSSEY CABLE COMM HARBOUR CREST | 4560 NICKY BOULEVARD, SUITE A | ATTN: LEGAL COUNSEL | CLEVELAND | OH | 44125 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| OGDENSBURG JOURNAL | 308-312 ISABELLA STREET, P.O. BOX 409 | ATTN: LEGAL COUNSEL | OGDENSBURG | NY | 13669 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OGLE COUNTY LIFE | BILLS TO 42660, P.O. BOX 46 | ATTN: LEGAL COUNSEL | ROCHELLE | IL | 61068 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OHIO STATE UNIVERSITY | 320 WEST 8TH AVE. | ATTN: LEGAL COUNSEL | COLUMBUS | OH | 43201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OHMAN TRIBUNE | P.O. BOX 463 | | MUSCAT | | 113 | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| OHMAN TRIBUNE | P.O. BOX 463 | | MUSCAT | | 113 | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| OHMAN TRIBUNE | P.O. BOX 463 | | MUSCAT | | 113 | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| OK BRIDGE | 225 BROADWAY -- 18TH FLOOR | | SAN DIEGO | CA | 92101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL | | NORMAN | OK | 73019-0270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL | | NORMAN | OK | 73019-0270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL | | NORMAN | OK | 73019-0270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL | | NORMAN | OK | 73019-0270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| OKLAHOMA GAZETTE | 3701 N. SHARTEL | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73118 | UNITED STATES | REVENUE AGREEMENT - MOVIE ONLINE - PRINT |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 | ATTN: LEGAL COUNSEL | OKMULGEE | OK | 74447 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 | ATTN: LEGAL COUNSEL | OKMULGEE | OK | 74447 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OLNEY DAILY MAIL | P.O. DRAWER 340 | ATTN: LEGAL COUNSEL | OLNEY | IL | 62450 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| OLNEY DAILY MAIL | P.O. DRAWER 340 | ATTN: LEGAL COUNSEL | OLNEY | IL | 62450 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 | | GIG HARBOR | WA | 98335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 | | GIG HARBOR | WA | 98335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 | | GIG HARBOR | WA | 98335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| OMAHA WORLD-HERALD | 1334 DODGE STREET | ATTN: LEGAL COUNSEL | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OMEGA3SYSTEMS TX PLANO | 4620 SPENCER DR. | ATTN: LEGAL COUNSEL | PLANO | TX | 75024 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| ON THE AIR | P.O. BOX 10196 | ATTN: LEGAL COUNSEL | PONTON 44P | | | | REVENUE AGREEMENT - LISTINGS |
| ON TORONTO/NOW | 189 CHURCH STREET | ATTN: LEGAL COUNSEL | TORONTO | ON | M5B 1Y7 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| ONBOARD MEDIA/FL MIAMI BEACH | 1691 MICHIGAN AVE., SUITE 600 | ATTN: LEGAL COUNSEL | MIAMI BEACH | FL | 33139 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| ONEIDA CABLEVISION | 129 W. HIGHWAY | ATTN: LEGAL COUNSEL | ONEIDA | IL | 61467 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.                                                                                    Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| O'NEILL SHOPPER | P.O. BOX 671 | ATTN: LEGAL COUNSEL | O'NEILL | NE | 68763 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ONELINK COMMUNICATIONS | C/O ONELINK COMMUNICATIONS, P.O. BOX 192296 | ATTN: LEGAL COUNSEL | SAN JUAN | PR | 00918-2296 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ONET.PL | UL. GABRIELI ZAPOLSKIEJ 44 | | KRAKOW | | 30-126 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL, SUITE 5 PO BOX 330 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H4Z 0A3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL, SUITE 5 PO BOX 330 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H4Z 0A3 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL, SUITE 5 PO BOX 330 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H4Z 0A3 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL, SUITE 5 PO BOX 330 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H4Z 0A3 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ONSTAR CORP. | MAIL CODE 483-621-199 | ATTN: LEGAL COUNSEL | TROY | MI | 48083 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 | | OPELIKA | AL | 36803-2208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 | | OPELIKA | AL | 36803-2208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 | | OPELIKA | AL | 36803-2208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 | | OPELIKA | AL | 36803-2208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OPENBAND MULTIMEDIA CHANTILLY | 22461 SHAW RD. | ATTN: LEGAL COUNSEL | STERLING | VA | 20166 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| OPENBAND MULTIMEDIA LANSDOWNE | 22461SHAW RD. | ATTN: LEGAL COUNSEL | STERLING | VA | 20166 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| OPENTV (ADVISION-VISIONTEL) | 275 SACRAMENTO ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OPENTV (CAM SYSTEMS-ECLIPSE) | 275 SACRAMENTO ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94111 | UNITED STATES | REVENUE AGREEMENT - CHANNEL LINEUP |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - BEA SYSTEMS 5.0 SERVER-TIER 1,DL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - BEA SYSTEMS MESSAGEQ 5.0 SERVER-TIER 1,DL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - BEA SYSTEMS MESSAGEQ 5.0 SERVER-TIER 1,DL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ORACLE 4 PROCESSOR ANNUAL SUPPORT |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ORACLE DB STD EDITION (45 NAMED) |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUNOPSIS DESIGNER (1) |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUNOPSIS DESIGNER (1) |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUNOPSIS DESIGNER (2) |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUNOPSIS PACKAGE (3 REPOSITORIES, 2 DESIGNER, 1 SCHEDULING) |
| ORACLE | 3 WESTBROOK CORPORATE CENTER | ATTEN: JOHN CANONACO | WESTCHESTER | IL | 60154 | | - ORACLE DATABASE STANDARD EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE USA | 12320 ORACLE BLV. | JOHN CANONACO | COLORADO SPRINGS | CO | 80921 | UNITED STATES | EQUIPMENT MAINTENANCE - EQUIPMENT MAINTENANCE |
| ORANGE MEDIA/FL ORLANDO | 9860 UNIVERSAL BOULEVARD | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| ORCA INTERACTIVE/NY NEW YORK | DIRECTOR, NEW BUSINESS DEVELOP, 1 EMBLAZE SQUARE, PO BOX 2220 | ATTN: LEGAL COUNSEL | RA'ANANA | | 43662 | | REVENUE AGREEMENT - LISTINGS |
| ORILLIA PACKET & TIMES | 31 COLBORNE ST. E. | P.O. BOX 220 | ORILLIA | ON | L3V 1T4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ORKIN COMMERCIAL SRVCS | 537 QUEENSBURY AVE. | | QUEENSBURY | NY | 12804 | UNITED STATES | SERVICE CONTRACT - PEST CONTROL |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32801 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32801 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32811 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32811 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 | | KISSIMMEE | FL | 34742 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 | | KISSIMMEE | FL | 34742 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 | | KISSIMMEE | FL | 34742 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| OSHKOSH NORTHWESTERN | 244 STATE STREET | ATTN: LEGAL COUNSEL | OSHKOSH | WI | 54903 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE | ATTN: LEGAL COUNSEL | MARKHAM | ON | L3R 0E1 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE | ATTN: LEGAL COUNSEL | MARKHAM | ON | L3R 0E1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| OSPREY MEDIA LP | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OTTAWA 24 HOURS | 6 ANTARES DR., PHASE III | ATTN: LEGAL COUNSEL | OTTAWA | ON | K1G 5H7 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| OTTAWA CITIZEN | DIVISION OF CANWEST MEDIA WORK, BOX 5020 | ATTN: LEGAL COUNSEL | OTTAWA | ON | K2C 3M4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| OTTAWA CITIZEN | 1101 BAXTER RD. | | OTTAWA, ONT | NS | K2C 3M4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OTTAWA CITIZEN | 1101 BAXTER RD. | | OTTAWA, ONT | NS | K2C 3M4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OTTAWA CITIZEN | 1101 BAXTER RD. | | OTTAWA, ONT | NS | K2C 3M4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| OTTAWA HERALD | 104 SOUTH CEDAR | ATTN: LEGAL COUNSEL | OTTAWA | KS | 66067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III | STATION T | OTTAWA | ON | KIG 5H7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III | STATION T | OTTAWA | ON | KIG 5H7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III | STATION T | OTTAWA | ON | KIG 5H7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OTTUMWA COURIER | 213 E. SECOND STREET | ATTN: LEGAL COUNSEL | OTTUMWA | IA | 52501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OTX CORPORATION | 1024 NORTH ORANGE DR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90038 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OUTLOOK PUBLISHING | P.O. BOX 278 | ATTN: LEGAL COUNSEL | LAUREL | MT | 59044 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG | #10, LN. 62, TACHIH ST. | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG | #10, LN. 62, TACHIH ST. | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PINK PANTHER - SUNDAY |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG | #10, LN. 62, TACHIH ST. | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG | #10, LN. 62, TACHIH ST. | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. | | OWATONNA | MN | 55060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. | | OWATONNA | MN | 55060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| OWEN SOUND SUN TIMES | 290-9TH STREET EAST | P.O. BOX 200 | OWEN SOUND | ON | N4K 5P2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | ATTN: LEGAL COUNSEL | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| OXFORD BROADBAND LLC/ME BUCKFIELD | 491 LISBON ST., P.O. BOX 7400 | ATTN: LEGAL COUNSEL | LEWISTON | ME | 04243-7400 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| OXFORD EAGLE | P.O. BOX 866 | | OXFORD | MS | 38655 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OXYGEN CABLE, LLC/NY NEW YORK | 75 NINTH AVE. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10011 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| OY RASTOR AB | ATTN. RAUNI SIPPONEN | OSTORESKONTRA VIHIKARI 10 | KEMPELE | | 90440 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REPORT |
| OYXM CABLE CONNECTIONS/QUICK PRINT | 1152 FOURTH AVENUE, P.O. BOX 333 | ATTN: LEGAL COUNSEL | WINDOM | MN | 56101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OZARK PUBLISHING COMPANY - TUBE TAB | MISSOURI OZARK PUBLISHING, 918 N. STATE HWY 5 | ATTN: LEGAL COUNSEL | CAMDENTON | MO | 65020 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OZARK SENTINEL | P.O. BOX 3 | | KIMBERLING CITY | MO | 65686 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PACE MICRO TECHNOLOGY LTD/FL | 3701 FAU BLVD., SUITE 200 | ATTN: LEGAL COUNSEL | BOCA RATON | FL | 33431 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PACESETTING TIMES | P.O. BOX 132 | ATTN: LEGAL COUNSEL | FRANKLIN | AR | 72536-0132 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PACIFIC DAILY NEWS | 238 ARCHBISHOP FLORES | ATTN: LEGAL COUNSEL | AGANA | | 96910 | | REVENUE AGREEMENT - LISTINGS |
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE | 238 ARCHBISHOP FLORES ST. | AGANA | GU | 96910 | GUAM | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE | 238 ARCHBISHOP FLORES ST. | AGANA | GU | 96910 | GUAM | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PACIFIC NEWSPAPER GROUP INC./PROVINCE | 200 GRANVILLE STREET | STE. 1 | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET | STE. 1 | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET | STE. 1 | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. | | SPOKANE | WA | 99201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. | | SPOKANE | WA | 99201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| PACKET & TIMES | 31 COLBORNE STREET EAST | ATTN: LEGAL COUNSEL | ORILLIA | ON | L3V 1T4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| PACKETVIDEO/NC CHARLOTTE | C/O PACKETVIDEO CORPORATION, 10350 SCIENCE CENTER DR. | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92121 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA | ATTN: LEGAL COUNSEL | PAHRUMP | NV | 89048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA | | PAHRUMP | NV | 89048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| PAJARONIAN | 1000 MAIN STREET | ATTN: LEGAL COUNSEL | WATSONVILLE | CA | 95076 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| PALACE STATION CASINO/NV LAS VEGAS | 2411 W. SAHARA AVE. | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89102 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| PALATKA DAILY NEWS | P.O. BOX 777 | BRAD ERICKSEN | PALATKA | FL | 32178 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| PALATKA DAILY NEWS | P.O. BOX 777 | BRAD ERICKSEN | PALATKA | FL | 32178 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| PALEAJOOK ESKIMO CO-OP SPENCE BAY | PALEAJOOK ESKIMO CO-OP SPENCE BAY | ATTN: LEGAL COUNSEL | TALOYOAK | NU | X0B1B0 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| PALLADIUM-ITEM | P. O. BOX 308 | | RICHMOND | IN | 47374 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PALLADIUM-ITEM | P. O. BOX 308 | | RICHMOND | IN | 47374 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PALM BEACH DAILY NEWS | PO BOX 1176 | | PALM BEACH | FL | 33480 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PALO ALTO DAILY NEWS | 329 ALMA STREET | ATTN: LEGAL COUNSEL | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PALO ALTO DAILY NEWS | 329 ALMA STREET | ATTN: LEGAL COUNSEL | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| PALO ALTO DAILY NEWS | 324 HIGH ST. | | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| PALO ALTO DAILY NEWS | 324 HIGH ST. | | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| PALO VERDE VALLEY TIMES | PO BOX 1159 | ATTN: LEGAL COUNSEL | BLYTHE | CA | 92226 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PANGNIRTUNG CABLE TV | 1645 INKSTER BOULEVARD | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R2X 2W7 | CANADA | REVENUE AGREEMENT - ZEXP |
| PAPEL 2.0 S.A. | MAIPU 271 - 1ST. FLOOR | | BUENOS AIRES | | 01084 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| PAPER OF MONTGOMERY COUNTY | P.O. BOX 272 | | CRAWFORDS VILLE | IN | 47933 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: ACCOUNTS PAYABLE | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| PARADISE POST | P O DRAWER 70 | | PARADISE | CA | 95967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PARADISE POST | P O DRAWER 70 | | PARADISE | CA | 95967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PARADISE POST | P O DRAWER 70 | | PARADISE | CA | 95967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.
Schedule G
Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: ACCOUNTS PAYABLE | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PARAMOUNT STUDIOS INC | STAGE 3, ROOM 211, 5555 MELROSE AVENUE | ATTN: LEGAL COUNSEL | HOLLYWOOD | CA | 90038-3197 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARAMOUNT-CANADA/ONT TORONTO | 146 BLOOR STREET WEST | ATTN: LEGAL COUNSEL | TORONTO | ON | M55 1M4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| PARIS BEACON-NEWS | 218 N. MAIN ST. | ATTN: LEGAL COUNSEL | PARIS | IL | 61944 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARIS POST-INTELLIGENCER | P.O. BOX 310, 208 EAST WOOD | ATTN: LEGAL COUNSEL | PARIS | TN | 38242 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARK LAKE TOWERS CONDOMINIUMS | 400 EAST COLONIAL DRIVE | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32803 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| PARK RAPIDS ENTERPRISE | P.O. BOX 111 | | PARK RAPIDS | MN | 56470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PARK RECORD | 1670 BONANZA DR. SUITE 202, P.O. BOX 3688 | ATTN: LEGAL COUNSEL | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARK RECORD | P. O. BOX 3688 | | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| PARK RECORD | P. O. BOX 3688 | | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PARK RECORD | P. O. BOX 3688 | | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PARK RECORD | P. O. BOX 3688 | | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| PARK REGION TELE/MN FERGUS FALLS | 230 WEST LINCOLN | ATTN: LEGAL COUNSEL | FERGUS FALLS | MN | 56537 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.                                         Schedule G                                         Case No. 08-13236
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARKERSBURG NEWS-SENTINEL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARSONS SUN | KANSAS NEWSPAPERS, LLC PO BOX 108 | ATTN: LEGAL COUNSEL | MIAMI | OK | 74355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARSONS SUN | PO BOX 836 | 220 S. 18TH STREET | PARSONS | KS | 67357 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| PARSONS SUN | PO BOX 836 | 220 S. 18TH STREET | PARSONS | KS | 67357 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| PASADENA CITIZEN | 523 N. SAM HOUSTON PKWY EAST, #600 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77060-4053 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PASADENA STAR-NEWS | 911 E. COLORADO BLVD. | | PASADENA | CA | 91109 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| PASADENA WEEKLY | 50 S. DELACEY AVE., #200 | ATTN: LEGAL COUNSEL | PASADENA | CA | 91105 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| PASO ROBLES PRESS | P.O. BOX 427 | ATTN: LEGAL COUNSEL | PASO ROBLES | CA | 93447 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PASSAGES MALIBU | 6428 MEADOWS CT. | ATTN: LEGAL COUNSEL | MALIBU | CA | 90265 | UNITED STATES | REVENUE AGREEMENT - LISTINGS CUSTOMIZATION |
| PATRIOT POST | 820 SCENIC HWY | | LOOKOUT MTN. | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PATRIOT POST | 820 SCENIC HWY | | LOOKOUT MTN. | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| PATRIOT POST | 820 SCENIC HWY | | LOOKOUT MTN. | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATRIOT POST | 820 SCENIC HWY | | LOOKOUT MTN. | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| PAUL COLLINS | 415 S. TOPANGA CANYON DRIVE | # 171 | TOPANGA | CA | 90290 | UNITED STATES | VENDOR CONTRACT - (N05640) TODAY'S CHUCKLE |
| PAUL COMBS | 226 S. LEBANON STREET | | BRYAN | OH | 43506 | UNITED STATES | VENDOR CONTRACT - (452300, N01781) PAUL COMBS EDITORIAL CARTOON |
| PAUL COMMUNICATIONS | P.O. BOX 1562 | ATTN: LEGAL COUNSEL | CHAMPLAIN | NY | 12919 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PAUL CONRAD | 28649 CRESTRIDGE ROAD | | RANCHO PALOS VERDES | CA | 90274 | UNITED STATES | VENDOR CONTRACT - (N02410, N02417, N01781) PAUL CONRAD EDITORIAL CARTOONS |
| PAUL GREENBERG | 5900 SCENIC DRIVE | | LITTLE ROCK | AR | 72207 | UNITED STATES | VENDOR CONTRACT - (N01210, N01217) PAUL GREENBERG |
| PAUL KENNEDY | 409 HUMPHREY STREET | | NEW HAVEN | CT | 06511 | UNITED STATES | VENDOR CONTRACT - (756000) PAUL KENNEDY-USE # N01260 |
| PAUL KENNEDY | 409 HUMPHREY STREET | | NEW HAVEN | CT | 06511- | UNITED STATES | VENDOR CONTRACT - (N01260) PAUL KENNEDY |
| PAUL SMALLS | 13535 YUKON AVE | #47 | HAWTHORNE | CA | 90250 | UNITED STATES | VENDOR CONTRACT - (N05020, N05023) ASTROLOGICAL FORECAST AND OMARR HOROSCOPES LICENSING |
| PAULETTE COHN | 6319 MURIETTA AVENUE | | VALLEY GLEN | CA | 91401 | UNITED STATES | SERVICE CONTRACT - FEATURES WRITER |
| PBS RESEARCH | 2100 CRYSTAL DR. | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PECOS ENTERPRISE | 324 S CEDAR ST | | PECOS | TX | 79772-3211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PECOS ENTERPRISE | 324 S CEDAR ST | | PECOS | TX | 79772-3211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| PEDRO RAMIREZ | 52 PEACHTREE COURT | | HOLTSVILLE | NY | 11742 | UNITED STATES | VENDOR CONTRACT - (246000, 246010) RAISING HECTOR |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEERFLIX, INC. | 1149 CHESTNUT ST., SUITE 7 | ATTN: LEGAL COUNSEL | MENLO PARK | CA | 94025 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| PEKIN DAILY TIMES | P.O. BOX 430, 20 SOUTH 4TH ST. | ATTN: LEGAL COUNSEL | PEKIN | IL | 61555 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PEKIN DAILY TIMES | P.O. BOX 430, 20 SOUTH 4TH ST. | ATTN: LEGAL COUNSEL | PEKIN | IL | 61555 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| PEKIN DAILY TIMES | P. O. BOX 430 | | PEKIN | IL | 61554-0430 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PEMBROKE DAILY OBSERVER | 186 ALEXANDER ST. -- P.O. BOX 190 | | PEMBROKE | ON | K8A 4L9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PEMBROKE TELEPHONE COMPANY | 185 EAST BACON STREET, P.O. BOX 10 | ATTN: LEGAL COUNSEL | PEMBROKE | GA | 31321 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PENINSULA CLARION | PO BOX 3009 | ATTN: LEGAL COUNSEL | KENAI | AK | 99611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PENINSULA CLARION | P.O. BOX 3009 | | KENAI | AK | 99611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PENNY LANE PRINTING | 1471 ROUTE 15 | -- PO BOX 340 | AVON | NY | 14414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |

In re: Tribune Media Services, Inc.
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PENNY LANE PRINTING | 1471 ROUTE 15 | -- PO BOX 340 | AVON | NY | 14414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PENNY LANE PRINTING | 1471 ROUTE 15 | -- PO BOX 340 | AVON | NY | 14414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| PENNY LANE PRINTING | 1471 ROUTE 15 | -- PO BOX 340 | AVON | NY | 14414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PENNY SAVER USA | SAN DIEGO DIVISION, P.O. BOX 9608 | ATTN: LEGAL COUNSEL | VISTA | CA | 92085 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| PENTAGON (ARMY) | 6607 ARMY PENTAGON, ROOM 5B960 | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20310 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PENTICTON HERALD | 186 NANAIMO AVENUE | ATTN: LEGAL COUNSEL | PENTICTON | BC | V2A 1N4 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| PENTICTON HERALD | 186 NANAIMO AVENUE | ATTN: LEGAL COUNSEL | PENTICTON | BC | V2A 1N4 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PENTICTON HERALD | 101-186 NANIMO AVE W. | | PENTICTON | BC | V2A 1N4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PENTICTON HERALD | 186 NANAIMO AVENUE | ATTN: LEGAL COUNSEL | PENTICTON | BC | V2A 1N4 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PEOPLES SENTINEL | PEOPLE'S SENTINEL, P.O. BOX 1255 | ATTN: LEGAL COUNSEL | BARNWELL | SC | 29812 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PERC DATA, L.L.C. | 904 WINDMILL CT | ATTN: LEGAL COUNSEL | CEDAR HILL | TX | 75104 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| PERFECT PARTNERSHIP INC. | 111 W. CHESTNUT STREET | P.O. BOX 520 | ST. MICHAELS | MD | 21663 | UNITED STATES | VENDOR CONTRACT - (N04250) DO IT YOURSELF OR NOT |
| PERRY COUNTY NEWS | P.O. BOX 309 | ATTN: LEGAL COUNSEL | TELL CITY | IN | 47586-0309 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET | | PERU | IN | 46970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET | | PERU | IN | 46970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PETER ZALE | 2559 SAYBROOK ROAD | | UNIVERSITY HEIGHTS | OH | 44118 | UNITED STATES | VENDOR CONTRACT - (180403) HELEN, SWEETHEART LICENSING |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY | ATTN: LEGAL COUNSEL | PETERBOROUGH | ON | K9J 6W6 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY | ATTN: LEGAL COUNSEL | PETERBOROUGH | ON | K9J 6W6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| PETERBOROUGH EXAMINER | 730 THE KINGS WAY | PO BOX 3890 | PETERBOROUGH | ON | K9J 8L4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PETIT PRESS A.S. | ATTN. MR. ALEXEJ FULMEK | NAMESTIE SNP 30 | 811 01 BRATISLAVA | | | SLOVAKIA (SLOVAK REPUBLIC) | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET | | PETOSKEY | MI | 49770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET | | PETOSKEY | MI | 49770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET | | PETOSKEY | MI | 49770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| PHILADELPHIA DAILY NEWS | P.O. BOX 7788 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 | | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 | | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 | | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS CUSTOM CONTENT |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | PURCHASING, SABINE FESTJENS, INTERLEUVENLAAN 74, 3001 LEUVEN | ATTN: LEGAL COUNSEL | LEUVEN, BELGIUM | | | | REVENUE AGREEMENT - LISTINGS |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | PURCHASING, SABINE FESTJENS, INTERLEUVENLAAN 74, 3001 LEUVEN | ATTN: LEGAL COUNSEL | LEUVEN, BELGIUM | | | | REVENUE AGREEMENT - LISTINGS |
| PICAYUNE ITEM | DR PARTNERS, P.O. BOX 580 | | PICAYUNE | MS | 39466 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PIGEON, JEAN-MARIE | 20 PASSAGE SAINT SEBASTIEN | | PARIS | | 75011 | FRANCE | REVENUE AGREEMENT - MISCELLANEOUSLICENSING AGREEMENT- PIGEON, JEAN-MARIE - DICK TRACY () |
| PILOT INDEPENDENT | 408 MINNESOTA AVENUE WEST, P.O. BOX 190 | ATTN: LEGAL COUNSEL | WALKER | MN | 56484 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PILOT TRIBUNE | PILOT TRIBUNE, P.O. BOX 1193, P.O. BOX 1193 | ATTN: LEGAL COUNSEL | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 | ATTN: LEGAL COUNSEL | PINE BLUFF | AR | 71611 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 | ATTN: LEGAL COUNSEL | PINE BLUFF | AR | 71611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 | ATTN: LEGAL COUNSEL | PINE BLUFF | AR | 71611 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| PINE BLUFF COMMERCIAL | PO BOX 6469 | | PINE BLUFF | AR | 71611-6469 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| PINE BLUFF COMMERCIAL | PO BOX 6469 | | PINE BLUFF | AR | 71611-6469 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PINE BLUFF COMMERCIAL | PO BOX 6469 | | PINE BLUFF | AR | 71611-6469 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PINELAND TELEPHONE COOPERATIVE/GA METTER | P.O BOX 678 | ATTN: LEGAL COUNSEL | METTER | GA | 30439 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PIONEER | 115 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | BIG RAPIDS | MI | 49307 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| PIONEER | 115 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | BIG RAPIDS | MI | 49307 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| PIONEER | 115 N. MICHIGAN AVENUE | | BIG RAPIDS | MI | 49307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PIONEER LONG DISTANCE/OK KINGFISHER | 108 EAST ROBBERTS, PO BOX 539 | ATTN: LEGAL COUNSEL | KINGFISHER | OK | 73750 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PIONEER NEWS | P.O. BOX 98 | ATTN: LEGAL COUNSEL | SHEPARDSVILLE | KY | 40165 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PIPESTONE COUNTY STAR | PO BOX 277 | | PIPESTONE | MN | 56164 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PIPPIN PROPERTIES, INC. | 155 EAST 38TH STREET | SUITE 2H ATTN: HOLLY MCGHEE | NEW YORK | NY | 10016 | UNITED STATES | VENDOR CONTRACT - (301020) BLISS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PIQUA DAILY CALL | 310 SPRING STREET, PO BOX 921 | | PIQUA | OH | 45356 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PITAJAN UUTISET | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PITT NEWS | 434 WILLIAM PITT UNION | | PITTSBURGH | PA | 15260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PLAIN DEALER | P.O. BOX 988 | ATTN: LEGAL COUNSEL | NORTH VERNON | IN | 47265 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PLANET JACKSON HOLE | BOX 3249 | | JACKSON HOLE | WY | 83001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| PLANO STAR-COURIER | 801 E PLANO PKWY STE 100 | | PLANO | TX | 75074-6894 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| PLANT TELENET, INC/GA TIFTON | 1703 US HWY. 82, W, P.O. BOX 187 | ATTN: LEGAL COUNSEL | TIFTON | GA | 31793-0187 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PLAYBOY TV NETWORKS/CA LOS ANGELES | PLAYBOY ENTERPRISES INC., 2706 MEDIA CENTER DRIVE | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90065 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PLUM TV | 419 LAFAYETTE STREET, 7TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| POCONO RECORD | 511 LENOX STREET | ATTN: LEGAL COUNSEL | STROUDSBURG | PA | 18360 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| POCONO RECORD | 511 LENOX STREET | ATTN: LEGAL COUNSEL | STROUDSBURG | PA | 18360 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| POCONO RECORD | 511 LENOX STREET | ATTN: LEGAL COUNSEL | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| POHJOIS-STAKUNTA | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| POINTROLL | 951 EAST HECTOR ST. | ATTN: LEGAL COUNSEL | CONSHOHOCKEN | PA | 19428 | UNITED STATES | REVENUE AGREEMENT - SHOWFINDER |
| POLAR CABLEVISION/ND PARK RIVER | 110 4TH ST. E., PO BOX 35 | ATTN: LEGAL COUNSEL | PARK RIVER | ND | 58270 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-POMEGRANATE - SHOE SELL-OFF (PUBLISHING) |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | REVENUE AGREEMENT - EXTENSION-POMEGRANATE - ANN TELNAES EXTENSION (PUBLISHING) |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-POMEGRANATE - ANN TELNAES EXTENSION (PUBLISHING) |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-POMEGRANATE - ANN TELNAES LA (PUBLISHING) |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | REVENUE AGREEMENT - -POMEGRANATE - SHOE LA () |
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PORT ARTHUR NEWS | PO BOX 789 | | PORT ARTHUR | TX | 77641-0789 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PORT ARTHUR NEWS | PO BOX 789 | | PORT ARTHUR | TX | 77641-0789 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PORT ARTHUR NEWS | PO BOX 789 | | PORT ARTHUR | TX | 77641-0789 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| PORT ARTHUR NEWS | P.O. BOX 789 | ATTN: LEGAL COUNSEL | PORT ARTHUR | TX | 77641-0789 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PORT HOPE EVENING GUIDE | 97 WALTON STREET | | PORT HOPE | ON | L1A 1N4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PORTAGE COUNTY GAZETTE | P.O. BOX 146 | ATTN: LEGAL COUNSEL | STEVENS POINT | WI | 54481 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PORTAGE DAILY REGISTER | P.O. BOX 470 | ATTN: LEGAL COUNSEL | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PORTALES NEWS-TRIBUNE | 101 EAST FIRST STREET -- BOX 848 | | PORTALES | NM | 88130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PORTLAND PRESS HERALD | P.O. BOX 1460, 390 CONGRESS STREET | ATTN: LEGAL COUNSEL | PORTLAND | ME | 04101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE | ATTN: LEGAL COUNSEL | PORTSMOUTH | NH | 03801 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE | ATTN: LEGAL COUNSEL | PORTSMOUTH | NH | 03801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - WORLD'S FARE FEATURE PACKAGE |
| POST REGISTER | PO BOX 1800 | ATTN: LEGAL COUNSEL | IDAHO FALLS | ID | 83403-1800 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| POST REGISTER | PO BOX 1800 | ATTN: LEGAL COUNSEL | IDAHO FALLS | ID | 83403-1800 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POST REGISTER | PO BOX 1800 | ATTN: LEGAL COUNSEL | IDAHO FALLS | ID | 83403-1800 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POST REGISTER | PO BOX 1800 | ATTN: LEGAL COUNSEL | IDAHO FALLS | ID | 83403-1800 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 | | ROCHESTER | MN | 55903-6118 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 | | ROCHESTER | MN | 55903-6118 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 | | ROCHESTER | MN | 55903-6118 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 | | ROCHESTER | MN | 55903-6118 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| POST-TRIBUNE | 1433 E. 83RD AVE. | ATTN: LEGAL COUNSEL | MERRILLVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POST-TRIBUNE | 1433 E. 83RD AVE. | ATTN: LEGAL COUNSEL | MERRILLVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| POTEAU DAILY NEWS & SUN | 804 NORTH BROADWAY, P.O. BOX 1237 | ATTN: LEGAL COUNSEL | POTEAU | OK | 74953 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. | ATTN: LEGAL COUNSEL | POTTSVILLE | PA | 17901 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. | ATTN: LEGAL COUNSEL | POTTSVILLE | PA | 17901 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. | ATTN: LEGAL COUNSEL | POTTSVILLE | PA | 17901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| POUGHKEEPSIE JOURNAL | P.O. BOX 6035 MAIL STOP 1066 | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97208-6035 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| POWELL TRIBUNE | P.O. BOX 70 | ATTN: LEGAL COUNSEL | POWELL | WY | 82435 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POWHATAN TODAY | P.O. BOX 10 | ATTN: LEGAL COUNSEL | POWHATAN | VA | 23139 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRATT TRIBUNE | 320 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | PRATT | KS | 67124 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PREMIERE GLOBAL | 1900 EMERY STREET NW | SUITE 400 | ATLANTA | GA | 30318 | UNITED STATES | SERVICE CONTRACT - AD PROOF FAXING SERVICE |
| PRENSA LIBRE | DEPARTAMENTO DE MERCADEO, 13 CALLE 9-31,ZONA 1 7O. NIVEL | ATTN: LEGAL COUNSEL | GUATEMALA CITY | | | | REVENUE AGREEMENT - LISTINGS |
| PRENSA LIBRE | DEPARTAMENTO DE MERCADEO, 13 CALLE 9-31,ZONA 1 7O. NIVEL | ATTN: LEGAL COUNSEL | GUATEMALA CITY | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PRESCOTT NEWSPAPERS | P.O. BOX 312 | | PRESCOTT | AZ | 86302-0312 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| PRESCOTT NEWSPAPERS | P.O. BOX 312 | | PRESCOTT | AZ | 86302-0312 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PRESCOTT NEWSPAPERS | P.O. BOX 312 | | PRESCOTT | AZ | 86302-0312 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| PRESS ASSOCIATION (THE ASSOCIATED PRESS) | 450 W. 33RD STREET | | NEW YORK | NY | 10001 | | OTHER (DESCRIBE) - ELECTRONIC DELIVERY OF TMS N&F SYNDICATED PRODUCTS TO AP CLIENTS |
| PRESS ENTERPRISE | 3185 LACKAWANNA AVENUE | ATTN: LEGAL COUNSEL | BLOOMSBURG | PA | 17815 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESS JOURNAL | P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 | ATTN: LEGAL COUNSEL | BLAWNOX | PA | 15238 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 | ATTN: LEGAL COUNSEL | BLAWNOX | PA | 15238 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PRESS TELEGRAM | 604 PINE AVE. | ATTN: LEGAL COUNSEL | LONG BEACH | CA | 90844 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| PRESS-TELEGRAM | 300 OCEANGATE, SUITE 150 | ATTN: LEGAL COUNSEL | LONG BEACH | CA | 90844 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| PRESTO SERVICES/CA MOUNTAIN VIEW | 399 W. EL CAMINO REAL, SUITE 100 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRESTON CITIZEN | 77 SOUTH STATE, P.O. BOX 472 | ATTN: LEGAL COUNSEL | PRESTON | ID | 83263 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRIME TIME COMMUNICATIONS | 7108 SOUTH ALTON WAY, BUILDING 1, SUITE 1 | ATTN: LEGAL COUNSEL | ENGLEWOOD | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PRIME TIME MONTHLY | 326 NE 8TH STREET | ATTN: LEGAL COUNSEL | ANKENY | IA | 50021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRIME TIME NEWSPAPERS | 17400 JUDSON RD | | SAN ANTONIO | TX | 78247-4629 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 | | NEW HOPE | PA | 18938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 | | NEW HOPE | PA | 18938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST | ATTN: LEGAL COUNSEL | PRINCE ALBERT | SK | S6V 0Y5 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST | ATTN: LEGAL COUNSEL | PRINCE ALBERT | SK | S6V 0Y5 | CANADA | REVENUE AGREEMENT - STV E |
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST | | PRINCE ALBERT | SK | S6V 5R9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST | | PRINCE ALBERT | SK | S6V 5R9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PRINCETON PACKET | PO BOX 350, 300 WITHERSPOON ST | | PRINCETON | NJ | 08542 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRINT SHOP | 1101 E. 3RD | ATTN: LEGAL COUNSEL | PORTALES | NM | 88130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRINT SHOP | 1101 EAST 3RD ST. | ATTN: LEGAL COUNSEL | PORTALES | NM | 88130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PROGRAM | 5122 W.BELMONT AVE | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60641 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PROGRESO WEEKLY, INC. | ANNT: ALVERO FERNANDEZ | 2555 COLLINS AVENUE #812 | MIAMI BEACH | FL | 33140 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| PROGRESS | PO BOX A | ATTN: LEGAL COUNSEL | CHRISTOPHER | IL | 62822 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PROGRESSIVE RURAL TEL COOP/GA RENTZ | 890 SIMPSON AVE. | ATTN: LEGAL COUNSEL | RENTZ | GA | 31075 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PROJECT FOR EXCELLENCE/DC WASHINGTON | 1615 L STREET NW, SUITE 700 | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20036-5610 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROJECT MUTUAL TELEPHONE/ID RUPERT | P.O. BOX 366 | ATTN: LEGAL COUNSEL | RUPERT | ID | 83350 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 | | ANN ARBOR | MI | 48106-1346 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 | | ANN ARBOR | MI | 48106-1346 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| PROVINCE | DIV OF CANWEST PUBLISHING, 200 GRANVILLE ST., SUITE 1 | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| PROVO CITY UTAH | 351 WEST CENTER ST | ATTN: LEGAL COUNSEL | PROVO | UT | 84601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET | ATTN: LEGAL COUNSEL | GUYMON | OK | 73942 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET | ATTN: LEGAL COUNSEL | GUYMON | OK | 73942 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD | ATTN: LEGAL COUNSEL | CHAMBERSBURG | PA | 17201 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD | ATTN: LEGAL COUNSEL | CHAMBERSBURG | PA | 17201 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PUBLICACIONES CAMBIO S.A. | CARRERA 7 NR 26-20 FLOOR 20TH. | BOGOTA | BOBOTA | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| PUBLISHER PRINTING SERVICE | 215 POWERS STREET | ATTN: LEGAL COUNSEL | AMERY | WI | 54001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PUBLISHING GROUP OF AMERICA/TN NASHVILLE | 341 COOL SPRINGS BLVD., SUITE 400 | ATTN: LEGAL COUNSEL | FRANKLIN | TN | 37067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PULSE | 600 VINE STREET | | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PULSE | 600 VINE STREET | | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PUNXSUTAWNEY SPIRIT | P.O. BOX 444 | ATTN: LEGAL COUNSEL | PUNXSUTAWNEY | PA | 15767-0444 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PUZZLE FEATURES SYNDICATE/    JACKIE MATTHEWS | 1839 SEVEN HILLS DRIVE | | HERMET | CA | 92545 | UNITED STATES | SERVICE CONTRACT - TV CROSSWORDS |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |

In re: Tribune Media Services, Inc.

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - WORLD'S FARE FEATURE PACKAGE |
| QUAD CITY TIMES | 500 E. THIRD ST. | ATTN: PUBLISHER | DAVENPORT | IA | 52801 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND QUAD CITY TIMES TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J53700) |
| QUAD-CITY TIMES | P.O. BOX 3828 | ATTN: LEGAL COUNSEL | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QUAD-CITY TIMES | P.O. BOX 3828 | ATTN: LEGAL COUNSEL | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| QUADRO COMMUNICATIONS CO-OPERATIVE INC. | 1845 ROAD 164, PO 101 | ATTN: LEGAL COUNSEL | KIRKTON | ON | N0K 1K0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| QUANTUM MEDIA | 229 W. 97TH ST., SUITE 7E | ATTN: AVA SEAVE / QUANTUM MEDIA | NEW YORK | NY | 10025 | UNITED STATES | OTHER (DESCRIBE) - CONSULTANCY AGREEMENT WHEREBY QUANTUM WILL SERVE AS TMS' CONSULTANT ON VARIOUS MATTERS (CHANNEL GUIDE MAGAZINE STRATEGY, BUSINESS PLAN, SETTING UP DIRECT-TO-CONSUMER BUSINESS, ETC.) AS DEFINED IN EXHIBIT A |
| QUARK ALLIANCE | 1800 GRANT STREET | | DENVER | CO | 80203 | UNITED STATES | OTHER (DESCRIBE) - QUARK DEVELOPERS KIT SUBSCRIPTION |
| QUICK QUARTER PUBLICATION | 4228 CARLISLE BLVD. NE | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET | ATTN: LEGAL COUNSEL | QUINCY | IL | 62306 | UNITED STATES | REVENUE AGREEMENT - STV E |
| QUINCY HERALD-WHIG | PO BOX 909 | | QUINCY | IL | 62306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET | ATTN: LEGAL COUNSEL | QUINCY | IL | 62306 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| QUO ESPANA | HACHETTE FILIPACHI S.L. | ATTN. PILAR GIL AVE. CARDENAL HERRERA ORIA,3 | MADRID | | 28034 | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| QVC NETWORKS/DE HOCKESSIN | 1200 WILSON DR. | ATTN: LEGAL COUNSEL | WEST CHESTER | PA | 19380 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL | ATTN: LEGAL COUNSEL | DENVER | CO | 80202-1984 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL | ATTN: LEGAL COUNSEL | DENVER | CO | 80202-1984 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL | ATTN: LEGAL COUNSEL | DENVER | CO | 80202-1984 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL | ATTN: LEGAL COUNSEL | DENVER | CO | 80202-1984 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| RAINMAKERS MARKETING/WI MILWAUKEE | 825 SOUTH 60TH STREET | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53214 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE | | WINTER PARK | FL | 32789 | UNITED STATES | VENDOR CONTRACT - (212000, 212003, 212007, 212010) THE MIDDLETONS |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE | | WINTER PARK | FL | 32789 | UNITED STATES | VENDOR CONTRACT - (365507) DUNAGIN'S PEOPLE REPRINTS |
| RAMONA HOME JOURNAL | 1735 MAIN ST., SUITE K | | RAMONA | CA | 92065 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| RANDOLPH TELEPHONE | 211 SWANNONOA AVE | ATTN: LEGAL COUNSEL | LIBERTY | NC | 27298 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| RANDOM HOUSE | 1745 BROADWAY | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-RANDOM HOUSE, INC. - CROSSWORDS (PUBLISHING) |
| RANDOM HOUSE | 1745 BROADWAY | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-RANDOM HOUSE, INC. - CROSSWORDS (PUBLISHING) |
| RAPID CABLE | 9200 WEST CROSS DRIVE, SUITE 600 | ATTN: LEGAL COUNSEL | LITTLETON | CO | 80123 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND RAPID CABLE FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS RAPID CABLE SYSTEM'S SUBSCRIBERS (J49200) |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| RATON RANGE | P.O. DRAWER 1068 | ATTN: LEGAL COUNSEL | RATON | NM | 87740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RAVALLI REPUBLIC | 232 W. MAIN STREET | ATTN: LEGAL COUNSEL | HAMILTON | MT | 59840 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| RC TECHNOLOGIES/SD NEW EFFINGTON | P.O. BOX 33 | ATTN: LEGAL COUNSEL | NEW EFFINGTON | SD | 57255 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| READING EAGLE | P.O. BOX 582 | ATTN: LEGAL COUNSEL | READING | PA | 19603 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 | | READING | PA | 19603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 | | READING | PA | 19603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT | P.O. BOX 582 | READING | PA | 19603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 | ATTN: LEGAL COUNSEL | COMMERCE | CA | 90040 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 | ATTN: LEGAL COUNSEL | COMMERCE | CA | 90040 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HUFFINGTONPOST.COM |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| RECORD | 209-C W. WHITE OAK ST. | ATTN: LEGAL COUNSEL | LEITCHFIELD | KY | 42754-1038 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD COURIER | 1218 EDDY STREET | ATTN: LEGAL COUNSEL | GARDNERVILLE | NV | 89410 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD HERALD | P.O. BOX 130 | ATTN: LEGAL COUNSEL | GREENSBURG | KY | 42743 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD HERALD | P.O. BOX 59 | ATTN: LEGAL COUNSEL | APPLETON | WI | 54912 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD SEARCHLIGHT | 1101 TWIN VIEW BLVD | ATTN: LEGAL COUNSEL | REDDING | CA | 96049 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RECORD SEARCHLIGHT | PO BOX 492397 | | REDDING | CA | 96079-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| RECORD-COURIER | P.O. BOX 1201 | ATTN: LEGAL COUNSEL | RAVENNA | OH | 44266 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD-HERALD | 138 SOUTH FAYETTE STREET | ATTN: LEGAL COUNSEL | WASHINGTON C.H. | OH | 43160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD-HERALD | 138 S. FAYETTE ST. | | WASHINGTON COURT HOUSE | OH | 43160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| RECORD-JOURNAL | 11 CROWN STREET | ATTN: LEGAL COUNSEL | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RED DEER ADVOCATE | 2950 BREMMER AVE. | | RED DEER, AB | NS | T4R 1M9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| RED OAK EXPRESS | P.O. BOX 377 | ATTN: LEGAL COUNSEL | RED OAK | IA | 51566 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RED ROCK NEWS | P.O. BOX 619, 298 VAN DEREN | ATTN: LEGAL COUNSEL | SEDONA | AZ | 86336 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT,CLOTHING-REDEYE - SUDOKU NINJA/SUDOKU KITTY () |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - CLOTHING,LICENSING REPRESENTATION AGREEM-REDEYE - SUDOKU NINJA/SUDOKU KITTY () |
| REDEYE | 435 N. MICHIGAN AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| REDLANDS DAILY FACTS | PO BOX 191 | | REDLANDS | CA | 92373 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| REDLANDS DAILY FACTS | PO BOX 191 | | REDLANDS | CA | 92373 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| REDWOOD FALLS GAZETTE | P.O. BOX 299, 140 EAST SECOND | ATTN: LEGAL COUNSEL | REDWOOD FALLS | MN | 56283 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY | SUITE 115 | MORRISVILLE | NC | 27560 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - REDWOOD CRONACLE SCHEDULING SOFTWARE SUPPORT |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH | ATTN: LINDA CHAYKLER | NEW YORK | NY | 10010 | UNITED STATES | VENDOR CONTRACT - (800000) VARIETY ENTERTAINMENT NEWS SER |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH | ATTN: LINDA CHAYKLER | NEW YORK | NY | 10010- | UNITED STATES | VENDOR CONTRACT - (N04670) NEW SCIENTIST |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH | ATTN: LINDA CHAYKLER | NEW YORK | NY | 10010 | UNITED STATES | VENDOR CONTRACT - (N05070) PREMIUM HEALTH NEWS SERVICE |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH | ATTN: LINDA CHAYKLER | NEW YORK | NY | 10010- | UNITED STATES | VENDOR CONTRACT - (N0507I) PREMIUM HEALTH NEWS SERVICE |
| REEL.COM/CA EMERYVILLE | 154 CRANE MEADOW RD., SUITE 100 | ATTN: LEGAL COUNSEL | MARLBOROUGH | MA | 01752 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| REELZCHANNEL | 3415 UNIVERSITY AVE. | ATTN: LEGAL COUNSEL | SAINT PAUL | MN | 55114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 | | MISSISSIPPI STATE | MS | 39762 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 | | MISSISSIPPI STATE | MS | 39762 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| REGINA LEADER POST | P.O. BOX 2020 | | REGINA | SK | S4P 3G4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REGINA LEADER POST | P.O. BOX 2020 | | REGINA | SK | S4P 3G4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| REGISTER | 304 GOVERNMENT STREET | ATTN: LEGAL COUNSEL | MOBILE | AL | 36602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REGISTER STAR | P.O. BOX 635 | ATTN: LEGAL COUNSEL | HUDSON | NY | 12534 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REGISTER STAR | 364 WARREN STREET, P.O. BOX 635 | | HUDSON | NY | 12534-0635 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| REGISTER-PAJARONIAN | 100 WEST RIDGE DR. | ATTN: LEGAL COUNSEL | WATSONVILLE | CA | 95076 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REGISTER-PAJARONIAN | P.O. BOX 1169 | | WATSONVILLE | CA | 95077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| REGISTER-PAJARONIAN | P.O. BOX 1169 | | WATSONVILLE | CA | 95077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| REGISTER-PAJARONIAN | P.O. BOX 1169 | | WATSONVILLE | CA | 95077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| REGISTER-PAJARONIAN | P.O. BOX 1169 | | WATSONVILLE | CA | 95077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| REHCO LLC | 1300 WEST WASHINGTON BLVD. | ATTN: JENNIFER DOHL | CHICAGO | IL | 60607 | UNITED STATES | VENDOR CONTRACT - (425313) JUMBLE INTERACTIVE |
| REIDSVILLE REVIEW | PO BOX 2157 | | REIDSVILLE | NC | 27320 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| RENEGADE/MD HUNT VALLEY | 10950 GILROY RD., SUITE J | ATTN: LEGAL COUNSEL | HUNT VALLEY | MD | 21031 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RENO GAZETTE-JOURNAL | 955 KUENZLI, P.O. BOX 22000 | ATTN: LEGAL COUNSEL | RENO | NV | 89520-2000 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| RENO GAZETTE-JOURNAL | P.O. BOX 22000 | | RENO | NV | 89520-2000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| RENO GAZETTE-JOURNAL | P.O. BOX 22000 | | RENO | NV | 89520-2000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - INTERACTIVE |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| REPLAY/CA MOUNTAIN VIEW | C/O REPLAY TV, 100 CORPORATE DR. | ATTN: LEGAL COUNSEL | MAHWAH | NJ | 07430 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REPORTER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER | 22035 SE. WAX ROAD ATTN: PAT JENKINS | MAPLE VALLEY | WA | 98038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER | 22035 SE. WAX ROAD ATTN: PAT JENKINS | MAPLE VALLEY | WA | 98038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| REPUBLICAN-TIMES | P.O. BOX 548 | ATTN: LEGAL COUNSEL | TRENTON | MO | 64683 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REPUBLICAN-TIMES | PO BOX 548 | | TRENTON | MO | 64683 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| REPUBLICAN-TIMES | PO BOX 548 | | TRENTON | MO | 64683 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| RESORT CABLE HILTON HEAD ISLAND EAST | P.O. BOX 153 | ATTN: LEGAL COUNSEL | MC GAHEYSVILLE | VA | 22840 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| RESTAURANT MARKETING SYSTEMS | 7198 VANTAGE WAY | SUITE 104 | DELTA | BC | V4G 1K7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| RETIREMENT LIVING/MD COLUMBIA | MAIL STOP 00920, PO BOX 310 | ATTN: LEGAL COUNSEL | LINTHICUM | MD | 21090-0310 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| REVENUE FRONTIER/CA SANTA MONICA | 3350 OCEAN PARK BLVD., SUITE 100 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90405 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| REVIEW | 414 - 10TH STREET | ATTN: LEGAL COUNSEL | WAINWRIGHT | AB | T9W 1P5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| REVISTA PORTUGESA DE GESTAO | AV. PROF. ANIBAL DE BETTENCOURT | | 1600-189 LISBON | | | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REVISTA SUPERCABLE | CALLE MILAN, PARCELA N 16, EDIFICIO SUPERCABLE, ZONA IND LOS RUICES SUR | ATTN: LEGAL COUNSEL | CARACAS 1071 | | | | REVENUE AGREEMENT - LISTINGS |
| REVISTA VENTAS | CDLA. ENTRE RIOS, MZ X1 VILLA 36 (VIA A SAMBORONDON) | | GUAYAQUIL | | | ECUADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| RHEINISCHER MERKUR | HEINRICH-BRUNING-STRASSE 9 | | BONN | | 53113 | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET | ATTN: LEGAL COUNSEL | RHINELANDER | WI | 54501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET | ATTN: LEGAL COUNSEL | RHINELANDER | WI | 54501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RICE LAKE CHRONOTYPE | 28 SOUTH MAIN STREET, P.O. BOX 30 | ATTN: LEGAL COUNSEL | RICE LAKE | WI | 54868 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RICH DAVIS | 1406 LEGENDS COURT | | LAWRENCE | KS | 66049 | UNITED STATES | VENDOR CONTRACT - (127000) CAPTAIN RIBMAN |
| RICHARD LOCHER | 921 HEATHERTON DRIVE | | NAPERVILLE | IL | 60563 | UNITED STATES | VENDOR CONTRACT - (145000, 145010) DICK TRACY |
| RICHARD LOCHER | 921 HEATHERTON DRIVE | | NAPERVILLE | IL | 60563 | UNITED STATES | VENDOR CONTRACT - (454000, 454007, N01781) LOCHER EDITORIAL CARTOONS |
| RICHFIELD REAPER | P.O. BOX 730 | ATTN: LEGAL COUNSEL | RICHFIELD | UT | 84701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. | | RICHMOND | VA | 23219X | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. | | RICHMOND | VA | 23219X | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| RICHMOND REGISTER | 380 BIG HILL AVENUE | ATTN: LEGAL COUNSEL | RICHMOND | KY | 40475 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RICHMOND REGISTER | 380 BIG HILL AVENUE | ATTN: LEGAL COUNSEL | RICHMOND | KY | 40475 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHMOND REGISTER | PO BOX 99 | | RICHMOND | KY | 40475 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| RICHMOND REGISTER | PO BOX 99 | | RICHMOND | KY | 40475 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

In re: Tribune Media Services, Inc.
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| RIDGEWOOD TIMES | 6658 FRESH POND RD | | QUEENS | NY | 11385 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| RING DIGITAL, LLC | 755 27TH ST. | ATTN: LEGAL COUNSEL | MANHATTEN BEACH | CA | 90266 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RITA ST. CLAIR | RITA ST. CLAIR ASSOCIATE, INC. -- 1009 N. CHARLES ST. | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| RITA ST. CLAIR | 1009 N. CHARLES STREET | | BALTIMORE | MD | 21201 | UNITED STATES | VENDOR CONTRACT - (N06030, N06037) DESIGN LINE |
| RIVER CITIES DAILY TRIBUNE | 1007 AVE. K | ATTN: LEGAL COUNSEL | MARBLE FALLS | TX | 78654 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RIVER CITY NEWSPAPERS LP (DAILY) | 2225 WEST ACOMA BLVD. | ATTN: LEGAL COUNSEL | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RIVERTON RANGER | 421 EAST MAIN STREET, P.O. BOX 993 | ATTN: LEGAL COUNSEL | RIVERTON | WY | 82501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIVERTON RANGER | PO BOX 993, 421 E. MAIN ST. | | RIVERTON | WY | 82501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ROAD 9 TWIN PEAKS COMMUNICATIONS, LLC | 5660 GREENWOOD PLAZA BLVD. SUITE 101 | ATTN: LEGAL COUNSEL | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ROANE COUNTY NEWS | P.O. BOX 610 | ATTN: LEGAL COUNSEL | KINGSTON | TN | 37763 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROBERT C KOEHLER | 6729 N ASHLAND | | CHICAGO | IL | 60626 | UNITED STATES | VENDOR CONTRACT - (758000, 758007) ROBERT C KOEHLER |
| ROBINSON DAILY NEWS | P.O. BOX 639 | ATTN: LEGAL COUNSEL | ROBINSON | IL | 62454 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| ROBINSON DAILY NEWS | P.O. BOX 639 | ATTN: LEGAL COUNSEL | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROBINSON DAILY NEWS | P.O. BOX 639 | ATTN: LEGAL COUNSEL | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ROBYN BLUMNER | 2365 WOODLAWN CIRCLE, E | | ST. PETERSBURG | FL | 33704 | UNITED STATES | VENDOR CONTRACT - (619000, 619007) ROBYN BLUMNER |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET | ATTN: LEGAL COUNSEL | ROCHESTER | IN | 46975 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET | ATTN: LEGAL COUNSEL | ROCHESTER | IN | 46975 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 | ATTN: LEGAL COUNSEL | CONYERS | GA | 30012 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 | ATTN: LEGAL COUNSEL | CONYERS | GA | 30012 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET | | CONYERS | GA | 30207 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET | | CONYERS | GA | 30207 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET | | CONYERS | GA | 30207 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PINK PANTHER - SUNDAY |
| ROCKET BORADBAND ROCHESTER GRNLF | 6523 SO. TRANSIT ROAD | ATTN: LEGAL COUNSEL | LOCKPORT | NY | 14094 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| ROCKET BROADBAND CAYUGA VILLAGE NIAGRA | 6523 S. TRANSIT ROAD | ATTN: LEGAL COUNSEL | LOCKPORT | NY | 14094 | UNITED STATES | REVENUE AGREEMENT - SURF |
| ROCKET BROADBAND LIVERPOOL | 565 WILLOWBROOK OFFICE PARK | ATTN: LEGAL COUNSEL | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SURF |
| ROCKET BROADBAND LOCKPORT | 565 WILLOWBROOK OFFICE PARK | ATTN: LEGAL COUNSEL | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SURF |
| ROCKET BROADBAND NOB HILL | 565 WILLOWBROOK OFFICE PARK | ATTN: LEGAL COUNSEL | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| ROCKET COURIER | 202 STATE STREET | ATTN: LEGAL COUNSEL | WYALUSING | PA | 18853 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| ROCKPORT PILOT | PO BOX 730 | | ROCKPORT | TX | 78381-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| ROCKY FORD DAILY GAZETTE | P.O. BOX 430 | ATTN: LEGAL COUNSEL | ROCKY FORD | CO | 81067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKY MOUNT TELEGRAM | P.O. BOX 1080 | ATTN: LEGAL COUNSEL | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 | | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 | | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 | | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| ROCKY MOUNTAIN OUTLOOK | P.O. BOX 8610 | ATTN: LEGAL COUNSEL | CANMORE | AB | T1W 2V3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| ROCKY MOUNTAIN OUTLOOK | P.O. BOX 8610 | ATTN: LEGAL COUNSEL | CANMORE | AB | T1W 2V3 | CANADA | REVENUE AGREEMENT - PAGINATION |
| ROD WHIGHAM | 2975 LEMANS STREET | | CUMMING | GA | 30041 | UNITED STATES | VENDOR CONTRACT - (170000) GIL THORP |
| RODGER HESS PRODUCTIONS (SEE MUSIC THEATRE INTL. FILE) | 1501 BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-RODGER HESS PRODUCTIONS (SEE MUSIC THEATRE INTL. FILE) - ANNIE (FILM/TV/STAGE/VIDEO) |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 | ATTN: LEGAL COUNSEL | ROLLA | MO | 65401 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 | ATTN: LEGAL COUNSEL | ROLLA | MO | 65401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 | ATTN: LEGAL COUNSEL | ROLLA | MO | 65401 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| RON HAZELTON PRODUCTIONS | C/O KLEESPIES & ASSOCIATES, P.O. BOX 6 | ATTN: LEGAL COUNSEL | CRANFORD | NJ | 07016 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET | | MIDWEST CITY | OK | 73130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET | | MIDWEST CITY | OK | 73130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| ROSS MACKENZIE | 1077 SHALLOWELL ROAD | | SABOT | VA | 23103 | UNITED STATES | VENDOR CONTRACT - (765000, 765007) ROSS MACKENZIE COLUMN |
| ROSWELL DAILY RECORD | 2301 NORTH MAIN STREET | ATTN: LEGAL COUNSEL | ROSWELL | NM | 88201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROSWELL DAILY RECORD | PO BOX 1897 | | ROSWELL | NM | 88201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROSWELL DAILY RECORD | PO BOX 1897 | | ROSWELL | NM | 88201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROUND ROCK LEADER | P.O. BOX 459 | ATTN: LEGAL COUNSEL | ROUND ROCK | TX | 78680 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD | ATTN: LEGAL COUNSEL | HAMILTON | | | | REVENUE AGREEMENT - LISTINGS |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD | ATTN: LEGAL COUNSEL | HAMILTON | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ROYALTY JANITORIAL INC. | P.O. BOX 870497 | ATTN: LEGAL DEPT | MILWAUKEE | WI | 53227 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES CONTRACT FOR TMS WISCONSIN OFFICE |
| RUDDER DIGITAL SERVICES INC | 2980 COMMERS DR, SUITE 200 | ATTN: LEGAL COUNSEL | SAINT PAUL | MN | 55121-2370 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| RUMFORD FALLS TIMES | PO BOX 269 | ATTN: LEGAL COUNSEL | NORWAY | ME | 04268 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RUSHVILLE REPUBLICAN | P.O. BOX 189 | ATTN: LEGAL COUNSEL | RUSHVILLE | IN | 46173 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RUSHVILLE REPUBLICAN | PO BOX 189 | | RUSHVILLE | IN | 46173 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RUSTON DAILY LEADER | 208 WEST PARK AVENUE, P.O. BOX 520 | ATTN: LEGAL COUNSEL | RUSTON | LA | 71270 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK N.A. | THREE WACHOVIA CENTER, NC1159 401 SOUTH TYRON ST, 2ND FLOOR | CHARLOTTE | NC | 28288-1159 | UNITED STATES | VENDOR CONTRACT - (785500,785507) MY ANSWER |
| RUTLAND HERALD | 27 WALES ST. | | RUTLAND | VT | 05701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| RUTLAND HERALD | 27 WALES ST. | | RUTLAND | VT | 05701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUTLAND HERALD | 27 WALES ST. | | RUTLAND | VT | 05701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| SÁBADO | ATTN. MYRIAM GASPAR | AV. CONDE VALBOM N 30, 6 | LISBOA | | 1050-068 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| SABRE INTERACTIVE | 4200 BUCKINGHAM RD # 1300EDITOR | | FORT WORTH | TX | 76155-2618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| SACRAMENTO BEE | P.O. BOX 15779 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95852 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SACRAMENTO BEE | P.O. BOX 15779 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95852 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SACRAMENTO BEE | P.O. BOX 15779 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95852 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SACRAMENTO BEE | ATTN.: JANET MOTENKO - ADVERTISING SPECIAL SECTIONS | P.O. BOX 15779 | SACRAMENTO | CA | 95852 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SACRAMENTO NEWS & REVIEW | C/O CHICO COMMUNITY PUBLISHING, 1015 20TH ST. | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95814 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SAGE SOFTWARE | PO BOX 849887 | | DALLAS | TX | 75284 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - MAS200 ACCOUNTING SOFTWARE SUPPORT |
| SAGETV, LLC/IL NAPERVILLE | 9800 SOUTH LA SIENEGA BLVD, SUITE 905 | ATTN: LEGAL COUNSEL | INGLEWOOD | CA | 90307 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALEM NEWS | P.O. BOX 798 | ATTN: LEGAL COUNSEL | SALEM | MO | 65560 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| SALEM NEWS | 32 DUNHAM ROAD | | BEVERLY | MA | 01915 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | UNITED STATES | OTHER (DESCRIBE) - CUSTOMER RELATIONSHIP MANAGEMENT SOFTWARE LICENSES |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - AGREEMENT FOR TMS TO LICENSE SALESFORCE.COM |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALINA JOURNAL | P.O. BOX 740, 333 SOUTH 4TH STREET | ATTN: LEGAL COUNSEL | SALINA | KS | 67401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SALISBURY POST | P.O. BOX 4639 | ATTN: LEGAL COUNSEL | SALISBURY | NC | 28145-4639 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SALISBURY POST | PO BOX 4639 | | SALISBURY | NC | 28144 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SALISBURY POST | PO BOX 4639 | | SALISBURY | NC | 28144 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SALISBURY POST | PO BOX 4639 | | SALISBURY | NC | 28144 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SALISBURY POST | PO BOX 4639 | | SALISBURY | NC | 28144 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SALISBURY POST | P.O. BOX 4639 | ATTN: LEGAL COUNSEL | SALISBURY | NC | 28145-4639 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| SALLISAW MUNICIPAL AUTHORITY | 115 EAST CHOCTAW | ATTN: LEGAL COUNSEL | SALLISAW | OK | 74955 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SALON.COM | 101 SPEAR STREET -- SUITE 203 | | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| SALONJOKILAAKSO | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAMANTHA POWER | 250 WEST 57TH STREET  SUITE 2114 | C/O THE WYLIE AGENCY, INC | NEW YORK | NY | 10107- | UNITED STATES | VENDOR CONTRACT - (830000) SAMANTHA POWER COLUMN |
| SAMSUNG INFORMATION SYSTEMS AMERICA | 85 W. TASMAN DRIVE | ATTN: LEGAL COUNSEL | SAN JOSE | CA | 95134 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - SUNDAY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SAN ANTONIO EXPRESS-NEWS | P.O. BOX 2171 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | ATTN: CATHERINE FERGUSON | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOB FINDER |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 | | SAN DIEGO | CA | 92123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 | | SAN DIEGO | CA | 92123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 | | SAN DIEGO | CA | 92123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 | | SAN DIEGO | CA | 92123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| SAN DIEGO DAILY TRANSCRIPT | P.O. BOX 85469 | | SAN DIEGO | CA | 92186 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SAN DIEGO NAVY DISPATCH | P. O. BOX 600600 | | SAN DIEGO | CA | 92160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94103 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| SAN FRANCISCO EXAMINER | 450 MISSION STREET | | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR. | ATTN: LEGAL COUNSEL | SAN JOSE | CA | 95190 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SAN MATEO COUNTY TIMES | ANG NEWSPAPERS, 401 13TH ST. | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94612 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SAN MATEO COUNTY TIMES | P. O. BOX 5400 | | SAN MATEO | CA | 94402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS | ATTN: LEGAL COUNSEL | SANDUSKY | OH | 44870 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS | ATTN: LEGAL COUNSEL | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - CLKMULTI |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS | ATTN: LEGAL COUNSEL | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA | 1-7-2 OTEMACHI CHIYODA-KU | TOKYO | | 100-8077 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA | 1-7-2 OTEMACHI CHIYODA-KU | TOKYO | | 100-8077 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA | 1-7-2 OTEMACHI CHIYODA-KU | TOKYO | | 100-8077 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| SANOMA MAGAZINES BELGIUM S.A. | ATTN. VANESSA VANDER AUWERA | TELECOMLAAM 5-7 | DIEGEM | | B-1831 | BELGIUM | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | ATTN: LEGAL COUNSEL | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SANTA CLARITA FREE CLASSIFIEDS | 27259 1/2 CAMP PLANTY ROAD | | SANTA CLARITA | CA | 91351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SANTA CRUZ SENTINEL | PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| SANTA CRUZ SENTINEL | PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| SANTA CRUZ SENTINEL | PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANTA FE REPORTER | PO BOX 2306, 132 E. MARCY | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87504 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | ATTN: LEGAL COUNSEL | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | ATTN: LEGAL COUNSEL | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SANTA ROSA TELEPHONE/TX VERNON | PO BOX 2128 | ATTN: LEGAL COUNSEL | VERNON | TX | 76385 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SARATOGA COMMUNITY ACCESS TV | KSAR 15, 14000 FRUITVALE AVE. | ATTN: LEGAL COUNSEL | SARATOGA | CA | 95070 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARATOGA PUBLISHING, LLC | 5 CASE STREET | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR., 11TH FLOOR | ATTN: LEGAL COUNSEL | REGINA | SK | S4P 3Y2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR., 11TH FLOOR | ATTN: LEGAL COUNSEL | REGINA | SK | S4P 3Y2 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR., 11TH FLOOR | ATTN: LEGAL COUNSEL | REGINA | SK | S4P 3Y2 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEALTH LETTER |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| SAULT STAR | 145 OLD GARDEN RIVER RD. P.O. BOX 460 | | SAULT SAINTE MARIE | ON | P6A 5M5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31402 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. -- PO BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SAVANNAH MORNING NEWS | P.O.BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SAVANNAH MORNING NEWS | 111 W. BAY STREET | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| SAVANNAH MORNING NEWS | P.O.BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAVANNAH MORNING NEWS | 111 W. BAY STREET | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. -- PO BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SAVANNAH MORNING NEWS | P.O.BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAVANNAH MORNING NEWS | P.O.BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SAVANT SYSTEMS/MA OSTERVILLE | 32 WIANNO AVE. | ATTN: LEGAL COUNSEL | OSTERVILLE | MA | 02655 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| SCARBOROUGH RESEARCH (LISTINGS) | 12350 NW 39TH STREET | ATTN: LEGAL COUNSEL | CORAL SPRINGS | FL | 33065 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SCHEDULES DIRECT | 8613 42ND AVE. S. | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98118 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| SCHEDULES DIRECT | 8613 42ND AVE. S. | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98118 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| SCHIBSTED FORLAGEN | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY | | NEW YORK | NY | 10012-3999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY | | NEW YORK | NY | 10012-3999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY | | NEW YORK | NY | 10012-3999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| SCOTT TELECOM & ELECTRONICS, INC | P.O. BOX 489 | ATTN: LEGAL COUNSEL | GATE CITY | VA | 24251 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SCOTTSBORO DAILY SENTINEL | P.O. BOX 220, 701 FORT PAYNE HIGHWAY | ATTN: LEGAL COUNSEL | SCOTTSBORO | AL | 35768 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SCREENPLAY | 1630 15TH AVENUE WEST | | SEATTLE | WA | 98119 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR MOVIES TRAILERS |
| SCREENPLAY INC. | 1630 15TH AVENUE WEST | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD. | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37932 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SEACHANGE INTERNATIONAL DENVER | 50 NAGOG PARK | ATTN: LEGAL COUNSEL | ACTON | MA | 01720-3409 | UNITED STATES | REVENUE AGREEMENT - ASCII |
| SEACHANGE INTL (LIBERATE) SAN CARLOS | 2655 CAMPUS DRIVE, SUITE 250 | ATTN: LEGAL COUNSEL | SAN MATEO | CA | 94403 | UNITED STATES | REVENUE AGREEMENT - BIGBUILD |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MEN'S HEALTH WATCH |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD WOMEN'S HEALTH WATCH |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |

In re: Tribune Media Services, Inc.                                Schedule G                                Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SEATTLE JOURNAL OF COMMERCE | P.O. BOX 11050 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE | | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST | | SEATTLE | WA | 98119-4220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST | | SEATTLE | WA | 98119-4220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE | | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST | | SEATTLE | WA | 98119-4220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 | | WOODSTOCK VALLEY | CT | 06282 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- ROUTE 198 | | WOODSTOCK VALLEY | CT | 06282 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 | | WOODSTOCK VALLEY | CT | 06282 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| SEGUIN GAZETTE-ENTERPRISE | SEGUIN PUBLISHING, 1012 SCHRIEWET | ATTN: LEGAL COUNSEL | SEGUIN | TX | 78155-7473 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SEGYE TIMES | ATTN. MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| SEGYE TIMES | ATTN. MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| SEGYE TIMES | ATTN. MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| SEGYE TIMES | ATTN. MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEGYE TIMES | ATTN. MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| SEKAI NIPPO SHA | ATTN: MR.SHIGERU KANEKO | 2-6-25, FUNADO TOKYO | ITABASHI-KU | | 174-0041 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. | ATTN: LEGAL COUNSEL | SHREWSBURY | MA | 01545 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. | ATTN: LEGAL COUNSEL | SHREWSBURY | MA | 01545 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SENTINEL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENTINEL NEWS | P.O. BOX 399, 703 TAYLORSVILLE ROAD | ATTN: LEGAL COUNSEL | SHELBYVILLE | KY | 40065 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SENTINEL-TRIBUNE | 300 EAST POE ROAD, P.O. BOX 88 | ATTN: LEGAL COUNSEL | BOWLING GREEN | OH | 43402 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SERGIO DANIEL GRECCO | MIAMI COMMERCIAL CENTER | 8307 NW 68TH ST SUITE A  1243 ATTN: NORA MAFFI | MIAMI | FL | 33166-2654 | UNITED STATES | VENDOR CONTRACT - (N06185) CRUCIGRAMA |
| SERGIO DANIEL GRECCO C/O NORA MAFFI | 12307 SE 133 COURT | SUITE A1243 | MIAMI | FL | 33186- | UNITED STATES | VENDOR CONTRACT - (N06180) ARGENTINE CROSSWORD |
| SERVICE ELECTRIC CABLE TV MAHONOY CITY | 201 W. CENTER ST. | ATTN: LEGAL COUNSEL | MAHANOY CITY | PA | 17948 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SERVICIOS Y MANTENIMIENTO DEL FUTURO EN TELEVISION S.A. DE C.V. | PERIFERICO SUR 4118, 2O PISO COLONIA JARDINES DEL PEDREGAL, DELEGACIÓN ÁLVARO OBREGÓN | ATTN: LEGAL COUNSEL | MEXICO DF | | 01900 | | REVENUE AGREEMENT - LISTINGS |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY | ATTN: LEGAL COUNSEL | PRINCETON | NJ | 08540-6684 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY | ATTN: LEGAL COUNSEL | PRINCETON | NJ | 08540-6684 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SESAC, INC. | 55 MUSIC SQUARE EAST | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SEUTA SANOMAT | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SEZMI CORPORATION | 1301 SHOREWAY RD., SUITE 310 | ATTN: LEGAL COUNSEL | BELMONT | CA | 94002 | UNITED STATES | REVENUE AGREEMENT - ONENT |
| S-GO VIDEO | P.O BOX 329 | ATTN: LEGAL COUNSEL | SENECA | MO | 64865 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SHAW NEWSPAPERS (DAILY/COMMUNITY) | 444 PINE HILL DRIVE | ATTN: LEGAL COUNSEL | DIXON | IL | 61021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHAWANO LEADER | 1464 EAST GREEN BAY ST. | ATTN: LEGAL COUNSEL | SHAWANO | WI | 54166-0416 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHAWNEE MISSION EAST HIGH SCHOOL | 7500 MISSION ROAD | | PRAIRIE VILLAGE | KS | 66208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHAWNEE MISSION NORTH H.S. | 7401 JOHNSON DRIVE | | SHAWNEE MISSION | KS | 66202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHAWNEE MISSION NORTHWEST HIGH SCHOOL | 12701 W. 67TH STREET | | SHAWNEE MISSION | KS | 66216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHAWNEE MISSION SOUTH HIGH SCHOOL | 5800 W. 107TH STREET | | OVERLAND PARK | KS | 66207 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHELBY GLOBE | P.O. BOX 647 | ATTN: LEGAL COUNSEL | SHELBY | OH | 44875 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHELBYVILLE DAILY UNION | 100 W. MAIN ST. | ATTN: LEGAL COUNSEL | SHELBYVILLE | IL | 62465 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHELBYVILLE NEWS | 123 E. WASHINGTON STREET | | SHELBYVILLE | IN | 46716 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| SHELDON FOGELMAN AGENCY, INC. | 10 EAST 40TH STREET | ATTN: JAMES HINRIHS | NEW YORK | NY | 10016 | UNITED STATES | VENDOR CONTRACT - (696000, 696007) GOD SQUAD |
| SHELLSBURG CABLEVISION INC | 124 MAIN STREET | ATTN: LEGAL COUNSEL | SHELLSBURG | IA | 52332 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SHENANDOAH VALLEY EDUCATIONAL TELEVISION | 298 PORT REPUBLIC ROAD | ATTN: LEGAL COUNSEL | HARRISONBURG | VA | 22801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHENTEL CONVERGED SERVICES - MAIN | 500 SHENTEL WAY | ATTN: LEGAL COUNSEL | EDINBURG | VA | 22824 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SHERBROOKE RECORD | 1195 GALT EAST | | SHERBROOKE | QC | J1G 1Y7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHERIDAN PRESS | BOX 2006 | ATTN: LEGAL COUNSEL | SHERIDAN | WY | 82801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHINGLE SPRING FOOTHILL GUIDE | 3381 MEADER ROAD | ATTN: LEGAL COUNSEL | SHINGLE SPRINGS | CA | 95682 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHOP EROTIC, LLC | 15332 ANTIOCH ST., SUITE 539 | ATTN: LEGAL COUNSEL | PACIFIC PALISADES | CA | 90272 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE | | WAYNE | NJ | 07470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE | | WAYNE | NJ | 07470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SHOPPER'S WINDOW | PO BOX 7892 | | AMARILLO | TX | 79114-7892 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| SHOPPER'S WINDOW | PO BOX 92800 | | ALBUQUERQUE | NM | 87199 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SHOPPER'S WINDOW | PO BOX 92800 | | ALBUQUERQUE | NM | 87199 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SHOPPER'S WINDOW | PO BOX 7892 | | AMARILLO | TX | 79114-7892 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SHOPPING NEWS | P.O. BOX 5184 | ATTN: LEGAL COUNSEL | SIOUX FALLS | SD | 57117-5184 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHOSHONE NEWS-PRESS | 401 MAIN STREET, P.O. BOX 149 | ATTN: LEGAL COUNSEL | KELLOGG | ID | 83837-2600 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHOWBIZ WEEKLY | 800 SOUTH VALLEY VIEW | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHOWTIME NETWORKS NY - LINEUP | 1633 BROADWAY, 14TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - CHANNEL LINEUP |
| SHOWTIME NETWORKS, INC. NY - LISTINGS | 1633 BROADWAY, 17TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SIDNEY HERALD | 310 SECOND AVENUE NE | | SIDNEY | MT | 59270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| SIERRA COUNTY SENTINEL | P.O. BOX 351 | ATTN: LEGAL COUNSEL | TRUTH OR CONSEQ | NM | 87901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT | ATTN: LEGAL COUNSEL | RENO | NV | 89521 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT | ATTN: LEGAL COUNSEL | RENO | NV | 89521 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| SIERRA SUN | P.O. BOX 2973 | ATTN: LEGAL COUNSEL | TRUCKEE | CA | 96160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SIERRA VISTA HERALD | 102 FAB AVENUE | ATTN: LEGAL COUNSEL | SIERRA VISTA | AZ | 85635 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| SIERRA VISTA HERALD | 102 FAB AVENUE | ATTN: LEGAL COUNSEL | SIERRA VISTA | AZ | 85635 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| SIERRA VISTA HERALD | 102 FAB AVENUE | | SIERRA VISTA | AZ | 85635-1784 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SIERRA VISTA HERALD | 102 FAB AVENUE | | SIERRA VISTA | AZ | 85635-1784 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SIERRA VISTA HERALD | 102 FAB AVENUE | ATTN: LEGAL COUNSEL | SIERRA VISTA | AZ | 85635 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| SIERRA VISTA HERALD/BISBEE DAILY REVIEW | 102 FAB AVE | | SIERRA VISTA | AZ | 85635 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SIGNAL EDITORES S.R.L. | VIAMONTE 759 - FLOOR 5TH., OFFICE 52 | | BUENOS AIRES | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| SIGNPOST | 2110 UNIVERSITY CIRCLE | | OGDEN | UT | 88408-2110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SIGNPOST | 2110 UNIVERSITY CIRCLE | | OGDEN | UT | 88408-2110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 | ATTN: LEGAL COUNSEL | SILVER CITY | NM | 88062 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 | ATTN: LEGAL COUNSEL | SILVER CITY | NM | 88062 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET | | SILVER CITY | NM | 88062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SILVER STAR TELEPHONE COMPANY INC. | P.O. BOX 226, 104101 HIGHWAY 89 | ATTN: LEGAL COUNSEL | FREEDOM | WY | 83120 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SILVERCARROT,INC | 132 W. 34 TH STREET -- 9TH FLOOR | | NEW YORK | NY | 10018 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| SIMCOE REFORMER | 105 DONLY DR. S. | PO BOX 370 | SIMCOE, ON | ON | N3Y 4L2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SIMCOE REFORMER | 105 DONLY DR. S. | PO BOX 370 | SIMCOE, ON | ON | N3Y 4L2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SIMI VALLEY STAR | 2477 CHANDLER AVE | # 248 | SIMI VALLEY | CA | 93065 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SIMILKAMIEN NEWS LEADER | C/O SIMILKAMEEN NEWS, P.O. BOX 956 | ATTN: LEGAL COUNSEL | PRINCETON | BC | V0X 1W0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| SINDIBAD VENTURES | PO BOX 2859 | | AMMAN | | 11181 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| SINDIBAD VENTURES | PO BOX 2859 | | AMMAN | | 11181 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - INC. |
| SISKIYOU DAILY NEWS | P.O. BOX 129 | ATTN: LEGAL COUNSEL | YREKA | CA | 96097 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| SISKIYOU DAILY NEWS | P.O. BOX 129 | ATTN: LEGAL COUNSEL | YREKA | CA | 96097 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SISKIYOU DAILY NEWS | P.O. BOX 129 | ATTN: LEGAL COUNSEL | YREKA | CA | 96097 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| SKIPJAM CORP CT GREENWICH | 4500 GREAT AMERICA PKWY. | ATTN: LEGAL COUNSEL | SANTA CLARA | CA | 95054 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SKY ANGEL | 3050 NORTH HORSEHOE DR. | ATTN: LEGAL COUNSEL | NAPLES | FL | 34104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SKY ANGEL (WAS DOMINION SKY ANGEL) | 3050 NORTH HORSESHOE DR, SUITE 290 | ATTN: LEGAL COUNSEL | NAPLES | FL | 34104 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| SKYVIEW | GRUPO MEDIOS | ATTN: LEGAL COUNSEL | MEXICO D.F. | | 11010 | | REVENUE AGREEMENT - LISTINGS |
| SKYWORD MARKETING INC. | 5150 N. 16TH STREET, STE. A114 | | PHOENIX | AZ | 85106-3934 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| SKYWORD MARKETING INC. | 5150 N. 16TH STREET, STE. A114 | | PHOENIX | AZ | 85106-3934 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| SLIDELL SENTRY-NEWS | PO BOX 910 | | SLIDELL | LA | 70459 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 | ATTN: LEGAL COUNSEL | FOSTER CITY | CA | 94404 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 | ATTN: LEGAL COUNSEL | FOSTER CITY | CA | 94404 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| SMARTER TRAVEL MEDIA INC. | 465 MEDFORD ST STE. 300 | ATTN: ANGELA TSOPELAS | CHARLESTOWN | MA | 02129-1454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| SMARTER TRAVEL MEDIA INC. | 465 MEDFORD ST STE. 300 | ATTN: ANGELA TSOPELAS | CHARLESTOWN | MA | 02129-1454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| SMARTRESORT/BEYOND COMM - MAIN RECORD | C/O CONNEXION TECHNOLOGIES, 111 CORNING RD. | ATTN: LEGAL COUNSEL | CARY | NC | 27518 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SMARTTELECOM - EUROPE | 3300 LAKE DRIVE,, CITYWEST BUSINESS CENTER | ATTN: LEGAL COUNSEL | DUBLIN 24 | | | | REVENUE AGREEMENT - LISTINGS |
| SMASH | ATTN: MS. AKEMI HOSOKA | 2-33-5, HONGO, BUNKYO-KU | TOKYO | | 113-8448 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - TENNIS |
| SMITHSONIAN NETWORKS | 1633 BROADWAY, 16TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SMOKY MOUNTAIN KNIFE WORKS, INC. | 2320 DUNN PARKWAY | | SEVIERVILLE | TN | 37876 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-SMOKY MOUNTAIN KNIFE WORKS, INC. - DICK TRACY () |
| SNAPSTREAM MEDIA | 6730 LONG DRIVE | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77087 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SNYDER DAILY NEWS | P.O. BOX 949 | ATTN: LEGAL COUNSEL | SNYDER | TX | 79550 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOAPNET | ABC CABLE NETWORKS GROUP, 3800 W. ALAMEDA AVE. | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| SOCAN | 41 VALLEYBROOK DRIVE | ATTN: LEGAL COUNSEL | DON MILLS | ON | M3B 2S6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| SOCAN | 41 VALLEYBROOK DRIVE | ATTN: LEGAL COUNSEL | DON MILLS | ON | M3B 2S6 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| SOCCER.COM | 431 US HWY 70-A EAST | ATTN: LEGAL COUNSEL | HILLSBOROUGH | NC | 27278 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOCIALTREEHOUSE | 2305 ANTLER CT | ATTN: LEGAL COUNSEL | ANTIOCH | CA | 94531 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| SOCIEDAD DE TELEVISION Y RADIODIFUSION S.A (UNIVERSIDAD AUTONOMA DE CHILE TELEVISION) | PORVENIR 649 | ATTN: LEGAL COUNSEL | TEMUCO | | | | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| SOLLNET TV | 4760 BANK SIDEWAY | ATTN: LEGAL COUNSEL | NORCROSS | GA | 30092 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| SOLO NASHVILLE - CHNL WLLC 42 TELEFUTURA | 1130 8TH AVE. S. | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| SOLO SYNDICATION PARTNERS | 17/18 HAYWARDS PLACE | CLERKENWELL ENGLAND | LONDON | | EC1R 0EQ | UNITED KINGDOM | VENDOR CONTRACT - (154003, 154007) FRED BASSET LICENSING |
| SONRISE COMMUNICATIONS, INC. | 308 PINE ST. | ATTN: LEGAL COUNSEL | WEST MONROE | LA | 71291 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| SONY IEPG , CA | 16550 VIA ESPRILLO, MZ5160 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92127 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SONY INTERNATIONAL CULVER CITY | P.O. BOX 5146 | ATTN: LEGAL COUNSEL | CULVER CITY | CA | 90231-5146 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINMENT | 10202 W. WASHINGTON BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-SONY PICTURES HOME ENTERTAINMENT - BRENDA STARR (FILM/TV/STAGE/VIDEO) |
| SONY PICTURES TV CULVER CTY (MONTHLY-PT) | P.O. BOX 5146 | ATTN: LEGAL COUNSEL | CULVER CITY | CA | 90231-5146 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| SONY PICTURES TV CULVER CTY (WEEKLY-AT) | 10202 W. WASHINGTON BLVD. | ATTN: LEGAL COUNSEL | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| SONY PICTURES TV LOS ANGELES (CTTD) | P.O. BOX 5146 | ATTN: LEGAL COUNSEL | CULVER CITY | CA | 90231 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUNDSCAN, INC. | GATEWAY BUILDING | ONE N. LEXINGTON AVE. 14TH FLOOR ATTN: SUSANNE COX | WHITE PLAINS | NY | 10601 | UNITED STATES | VENDOR CONTRACT - (N01530) SOUNDSCAN |
| SOUTH BEND TRIBUNE | 225 W. COLFAX | ATTN: LEGAL COUNSEL | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTH BEND TRIBUNE | 225 W. COLFAX | ATTN: LEGAL COUNSEL | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTH DUE PAGE PROGRESS | 709 ENTERPRISE DRIVE | ATTN: LEGAL COUNSEL | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTH DUE PAGE PROGRESS | 709 ENTERPRISE DRIVE | ATTN: LEGAL COUNSEL | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| SOUTH FLORIDA SUNSENTINEL | P.O. BOX 14430 | ATTN: LEGAL COUNSEL | FT. LAUDERDALE | FL | 33302 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| SOUTH FLORIDA SUNSENTINEL | P.O. BOX 14430 | ATTN: LEGAL COUNSEL | FT. LAUDERDALE | FL | 33302 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - INTERACTIVE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV CROSSWORDS-DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTH IDAHO PRESS | P.O. BOX 190, 230 EAST MAIN | ATTN: LEGAL COUNSEL | BURLEY | ID | 83318 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | ATTN: LEGAL COUNSEL | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| SOUTHERN CALIFORNIA SENIOR LIFE | 5209 WILSHIRE BLVD. | | LOS ANGELES | CA | 90036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| SOUTHERN MARYLAND NEWS | 9030 COMPRINT COURT | ATTN: LEGAL COUNSEL | GAITHERSBURG | MD | 20877 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| SOUTHERN STANDARD | PO BOX 150 | | MCMINNVILLE | TN | 37110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SOUTHLAND PUBLISHING INC. | 50 S. DELANCEY AVENUE, SUITE 200 | ATTN: LEGAL COUNSEL | PASADENA | CA | 91105 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTHSHORE PRESS | P.O. 610 - 158 MONTAUK HWY | | MORICHES | NY | 11955 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SOUTHSHORE PRESS | P.O. 610 - 158 MONTAUK HWY | | MORICHES | NY | 11955 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SOUTHWEST DAILY NEWS | 714 NAPOLEON, P.O. BOX 1999 | ATTN: LEGAL COUNSEL | SULPHER | LA | 70664 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTHWEST DAILY NEWS | P.O. BOX 1999 | | SULPHUR | LA | 70664-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| SOUTHWIND | 139 SANTIAGO DR. | | TOMS RIVER | NJ | 08757 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SPANISH FORK COMMUNITY NETWORK | 65 SO. 630 WEST | ATTN: LEGAL COUNSEL | SPANISH FORK | UT | 84660 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| SPANISH FORK NEWS | 280 N. MAIN STREET | ATTN: LEGAL COUNSEL | SPANISH FORK | UT | 84660 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SPARTA FOXXY PUBLICATIONS | 904 W. AVON RD -- P.O. BOX 526 | | SPARTA | WI | 54656 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| SPARTANBURG HERALD-JOURNAL | 189 WEST MAIN STREET | | SPARTANBURG | SC | 29301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| SPEC PRODUCTIONS | P.O. BOX 32 | | MANITOU SPRINGS | CO | 80829 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-SPEC PRODUCTIONS - GASOLINE ALLEY (PUBLISHING) |
| SPEC PRODUCTIONS | RESTORATION PRINTERS -- P.O. BOX 632 | | MANITOU SPRINGS | CO | 80829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| SPECIAL E FACTS | 9 WEST WASHINGTON ST | | ELLICOTTVILLE | NY | 14731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SPENCER EVENING WORLD | P.O. BOX 226 | ATTN: LEGAL COUNSEL | SPENCER | IN | 47460 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 | | JACKSONVILLE | FL | 32224 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 | | JACKSONVILLE | FL | 32224 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPIRIT NEWSPAPERS | PO BOX 33 | | POOLER | GA | 31322 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SPIRIT NEWSPAPERS | PO BOX 33 | | POOLER | GA | 31322 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| SPORTING NEWS | 10176 CORPORATE SQUARE DRIVE | SUITE 200 | ST. LOUIS | MO | 63132 | UNITED STATES | VENDOR CONTRACT - (N05840) SPORTING NEWS-TEXT |
| SPORTING NEWS | 10176 CORPORATE SQUARE DRIVE | SUITE 200 | ST. LOUIS | MO | 63132 | UNITED STATES | VENDOR CONTRACT - (N05850) SPORTING NEWS-PHOTOS |
| SPOT RUNNER | 6300 WILSHIRE BLVD., 21ST FLOOR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SPRING HOPE ENTERPRISE | 113 ASH ST. | ATTN: LEGAL COUNSEL | SPRING HOPE | NC | 27882 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| SPRING HOPE ENTERPRISE | 113 ASH ST. | ATTN: LEGAL COUNSEL | SPRING HOPE | NC | 27882 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SPRINGER WASTE MNGMNT | 1392 ROUTE 9 | | FORT EDWARD | NY | 12828 | UNITED STATES | SERVICE CONTRACT - WASTE, RE-CYCLE PLASTIC, PAPER, CARDBOARD |
| SPRINGFIELD NEWS-SUN | C/O COX OHIO, 1611 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45409 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPRINGFIELD PAPER | 6 W. HIGH ST., SUITE 506 | ATTN: LEGAL COUNSEL | SPRINGFIELD | OH | 45505 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SQUAMISH CHIEF | 38117 2ND AVENUE | ATTN: LEGAL COUNSEL | SQUAMISH | BC | V0N 3G0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| SQUIRE CREEK COMM (SQCR) | 289 SQUIRE CREEK PKWY | ATTN: LEGAL COUNSEL | CHOUDRANT | LA | 71227 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SRI FIRE SPRINKLER CORP. | 1060 CENTRAL AVE. | | ALBANY | NY | 12205 | UNITED STATES | EQUIPMENT MAINTENANCE - INSPECT FACILITY SPRINKLERS & COMPUTER ROOM DRY PIPE SYSTEM |
| SRT COMMUNICATIONS VELVA | 3615 NORTH BROADWAY | ATTN: LEGAL COUNSEL | MINOT | ND | 58703 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ST. ALBANS MESSENGER | P.O. BOX 1250 | ATTN: LEGAL COUNSEL | ST. ALBANS | VT | 05478 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ST. ALBANS MESSENGER | PO BOX 1250, 281 N. MAIN STREET | | ST. ALBANS | VT | 05478 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ST. ALBANS MESSENGER | PO BOX 1250, 281 N. MAIN STREET | | ST. ALBANS | VT | 05478 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ST. CLOUD TIMES | P.O. BOX 768 | ATTN: LEGAL COUNSEL | ST. CLOUD | MN | 56301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 | ATTN: LEGAL COUNSEL | ST. JOSEPH | MO | 64502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 | | ST. JOSEPH | MO | 64502-0029 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 | | ST. JOSEPH | MO | 64502-0029 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 | | ST. JOSEPH | MO | 64502-0029 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ST. LOUIS AMERICAN | 4242 LINDELL BLVD. | | ST. LOUIS | MO | 63108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - MOVIE ONLINE - PRINT |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ST. MARIES GAZETTE-RECORD | 610 MAIN AVENUE | | ST. MARIES | ID | 83861 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| ST. PAUL PIONEER PRESS | PO BOX 46508 | ATTN: LEGAL COUNSEL | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| ST. PETERSBURG COLLEGE | P.O. BOX 13489 | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33733 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH | | ST. PETERSBURG | FL | 33701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH | | ST. PETERSBURG | FL | 33701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH | | ST. PETERSBURG | FL | 33701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ST. THOMAS TIMES-JOURNAL | 16 HINCKS ST. | | ST. THOMAS | ON | N5R 5Z2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STANDARD | P.O. BOX 712 | ATTN: LEGAL COUNSEL | TRINITY | TX | 75862-0712 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD DEMOCRAT | 205 SOUTH NEWS MADRID | ATTN: LEGAL COUNSEL | SIKESTON | MO | 63801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD FREEHOLDER | 44 PITT STREET | ATTN: LEGAL COUNSEL | CORNWALL | ON | K6J 3P3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| STANDARD JOURNAL | P.O. BOX 10 / 23 S. FIRST | ATTN: LEGAL COUNSEL | REXBURG | ID | 83440 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD JOURNAL | 23 SOUTH FIRST STREET, PO BOX 10 | | REXBURG | ID | 83440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| STANDARD LACONIC | P.O. BOX 128 | ATTN: LEGAL COUNSEL | SNOWHILL | NC | 28580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD RADIO POST | P.O. BOX 1639, 712 WEST MAIN ST. | ATTN: LEGAL COUNSEL | FREDERICKSBURG | TX | 78624 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD-EXAMINER | P.O. BOX 12790 | ATTN: LEGAL COUNSEL | OGDEN | UT | 84412-2790 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD-EXAMINER | P.O. BOX 12790 | ATTN: LEGAL COUNSEL | OGDEN | UT | 84412-2790 | UNITED STATES | REVENUE AGREEMENT - MOVIE ONLINE - PRINT |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE | | OGDEN | UT | 84412 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE | | OGDEN | UT | 84412 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE | | OGDEN | UT | 84412 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE | | OGDEN | UT | 84412 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| STANDARD-JOURNAL | 21 ARCH ST. | ATTN: LEGAL COUNSEL | MILTON | PA | 17847 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 800 WORDS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| STANDART PH | ATTN. OLEKSIY KAPUSTA | SOLOMENSKAYA STREET 5A, APT 1015 | KIEV | | 03680 | UKRAINE | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| STAR | VENTURA COUNTY NWSPR GRP., P.O. BOX 6711 | ATTN: LEGAL COUNSEL | VENTURA | CA | 93006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STAR | 105 SOUTH MAIN STREET, P.O. BOX 269 | ATTN: LEGAL COUNSEL | EL DORADO SPRINGS | MO | 64744 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STAR BEACON | PO BOX 2100 | | ASHTABULA | OH | 44005-2100 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR CHOICE | 50 BURNHAMTHORPE ROAD WES | ATTN: LEGAL COUNSEL | MISSISSAUGA | ON | L5B 3C2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE | ATTN: LEGAL COUNSEL | CALGARY | AB | T2E 7L7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE | ATTN: LEGAL COUNSEL | CALGARY | AB | T2E 7L7 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR CHOICE TELEVISION NETWORK INCORPORATED | 2924 11 TH STREET I\IE | ATTN: LEGAL COUNSEL | CALGARY | AB | T2E 7L7 CANADA | CANADA | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND STAR CHOICE FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS STAR CHOICE SYSTEM'S SUBSCRIBERS (J48200) |
| STAR PHOENIX | 204 5TH AVENUE N. | | SASKATOON | SK | S7K 2P1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR PHOENIX | 204 5TH AVENUE N. | | SASKATOON | SK | S7K 2P1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| STAR PHOENIX | 204 5TH AVENUE N. | | SASKATOON | SK | S7K 2P1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |

In re: Tribune Media Services, Inc.

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| STAR REGISTER PUBLICATIONS | P.O. BOX 419 | | CROWN POINT | IN | 46307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR TIMES | P.O. BOX 670, 704 MAIN STREET | ATTN: LEGAL COUNSEL | SWAN RIVER | MB | R0L 1Z0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| STAR VIDEO, LLC | 9462 OSMO STREET | ATTN: LEGAL COUNSEL | KALEVA | MI | 49645 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| STAR VIDEO, LLC | 9462 OSMO STREET | ATTN: LEGAL COUNSEL | KALEVA | MI | 49645 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| STAR-BANNER | 2121 SOUTHWEST 19TH AVE | ATTN: LEGAL COUNSEL | OCALA | FL | 34474 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| STAR-COURIER | 105 E. CENTRAL BLVD. | ATTN: LEGAL COUNSEL | KEWANEE | IL | 61443-0836 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STAR-COURIER | 105 E. CENTRAL BLVD. | ATTN: LEGAL COUNSEL | KEWANEE | IL | 61443-0836 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| STARKVILLE DAILY NEWS | P.O. BOX 1068 | ATTN: LEGAL COUNSEL | STARKVILLE | MS | 39759 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| STAR-NEWS | P.O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| STARS & STRIPES | 529 14TH ST NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STARS & STRIPES | 529 14TH ST NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STARS & STRIPES | 529 14TH ST NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| STARZ ENTERTAINMENT GROUP | 8900 LIBERTY CIRCLE, SUITE 600 | ATTN: LEGAL COUNSEL | ENGLEWOOD | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATE PRESS | 15 MATTHEWS CENTER | | TEMPE | AZ | 85287-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STATE PRESS | 15 MATTHEWS CENTER | | TEMPE | AZ | 85287-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| STATE PRESS | 15 MATTHEWS CENTER | | TEMPE | AZ | 85287-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | ATTN: LEGAL COUNSEL | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| STATESBORO HERALD | STATESBORO HERALD, P.O. BOX 888 | ATTN: LEGAL COUNSEL | STATESBORO | GA | 30459 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATESBORO HERALD | 1 HERALD SQUARE | | STATESBORO | GA | 30458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| STATESMAN JOURNAL | P.O. BOX 13009 | ATTN: LEGAL COUNSEL | SALEM | OR | 97309-3009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATESMAN JOURNAL | P.O. BOX 13009 | | SALEM | OR | 97309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STATESMAN JOURNAL | P.O. BOX 13009 | | SALEM | OR | 97309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 | ATTN: LEGAL COUNSEL | STATESVILLE | NC | 28687 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 | | STATESVILLE | NC | 28687 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET | 6TH FLOOR ATTN: LINDA BALKANLI | STAMFORD | CT | 06901 | UNITED STATES | VENDOR CONTRACT - (774000) THE MEDICINE CABINET: ASK THE |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET | 6TH FLOOR ATTN: LINDA BALKANLI | STAMFORD | CT | 06901 | UNITED STATES | VENDOR CONTRACT - (N05070) PREMIUM HEALTH NEWS SERVICE |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET | 6TH FLOOR ATTN: LINDA BALKANLI | STAMFORD | CT | 06901- | UNITED STATES | VENDOR CONTRACT - (N0507I) PREMIUM HEALTH NEWS SERVICE |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET | 6TH FLOOR ATTN: LINDA BALKANLI | STAMFORD | CT | 06901 | UNITED STATES | VENDOR CONTRACT - (N06500, N06505, N06506, N06507, N06508, N0650B) HARVARD HEALTH LETTER |
| STEAMBOAT PILOT & TODAY | P.O.BOX 774827 | ATTN: LEGAL COUNSEL | STEAMBOAT SPRGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| STEELCASE | 180 MONTGOMERY STREET, 4TH FLOOR | ATTN: ROBBIN GARVIN | SAN FRANCISCO | CA | 94104 | UNITED STATES | EQUIPMENT LEASE - FURNITURE LEASE FOR QUEENSBURY, NY LOCATION |
| STEPHEN WATKINS | 5555 W 8TH STREET | #301 | LOS ANGELES | CA | 90036 | UNITED STATES | VENDOR CONTRACT - (134000, 134003, 134007, 134010) HOUSEBROKEN |
| STERLING PUBLISHING CO. INC. | 387 PARK AVE. SOUTH, 10TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-STERLING PUBLISHING CO. INC. - LA TIMES CROSSWORDS (PUBLISHING) |
| STEVE DALE | 630 WEST SHERIDAN ROAD | 5W | CHICAGO | IL | 60613 | UNITED STATES | VENDOR CONTRACT - (630450, 630453, 630457) MY PET WORLD |
| STEVE SACK | 8508 IRWIN ROAD SOUTH | | BLOOMINGTON | MN | 55437 | UNITED STATES | VENDOR CONTRACT - (244003, 244007) PROFESSOR DOODLES LICENSING |
| STEVE SACK | 8508 IRWIN ROAD SOUTH | | BLOOMINGTON | MN | 55437 | UNITED STATES | VENDOR CONTRACT - (458007) SACK EDITORIAL CARTOON REPRINT |
| STEVENS POINT JOURNAL | 1200 THIRD STREET | ATTN: LEGAL COUNSEL | STEVENS POINT | WI | 54481 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STEVENS POINT JOURNAL | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| STEVENS POINT JOURNAL | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STONE COUNTY ENTERPRISE | 143 S. FIRST STREE | | WIGGINS | MS | 39577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| STORM LAKE PILOT-TRIBUNE | PO BOX 1187 | | STORM LAKE | IA | 50588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60603 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE | ATTN: PRESIDENT / COO | BIG SANDY | TX | 75755 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION FULFILLMENT TO TRIBUNE MEDIA SERVICES, INC. ON THE TERMS AND CONDITIONS SET FORTH IN THIS AGREEMENT. FULFILLMENT SERVICES AS DESCRIBED ON SCHEDULE A OF THE AGREEMENT |
| STUART NEWS | P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STUART NEWS | P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| STUART NEWS | P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 | | ST. LOUIS | MO | 63130-4899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 | | ST. LOUIS | MO | 63130-4899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 | | ST. LOUIS | MO | 63130-4899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| STUDIO BONITO/   JOHN REED | 2927 SACRAMENTO STREET | APT. 3 | SAN FRANCISCO | CA | 94115 | UNITED STATES | SERVICE CONTRACT - HTML/CSS DESIGN AND DEVELOPMENT |
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 | ATTN: LEGAL COUNSEL | STURGIS | MI | 49091 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 | ATTN: LEGAL COUNSEL | STURGIS | MI | 49091 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| STUTTGART DAILY LEADER | 111 WEST 6TH STREET | ATTN: LEGAL COUNSEL | STUTTGART | AR | 72160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STYLE WEEKLY (RICHMOND.COM) | 1427 W. MAIN ST. | ATTN: LEGAL COUNSEL | RICHMOND | VA | 23228 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| STYLE WEEKLY (RICHMOND.COM) | 1427 W. MAIN ST. | ATTN: LEGAL COUNSEL | RICHMOND | VA | 23228 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| SUBURBAN JOURNALS - SOUTH ST. LOUIS COUNTY | 14522 SOUTH OUTER FORTY DRIVE | | TOWN & COUNTRY | MO | 63017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SUBURBAN NEWS PUBLICATIONS | 5257 SINCLAIR ROAD | | COLUMBUS | OH | 43229 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SUBURBAN PUBLICATIONS | BOX 409 | | WAYNE | PA | 19087 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SUBURBAN SHOPPER | 780 WASHINGTON ST / BOX 3 | ATTN: LEGAL COUNSEL | CANTON | MA | 02021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUDBURY STAR | 33 MACKENZIE ST. | | SUDBURY | ON | P3C 4Y1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUDDENLINK | 12444 POWERSCOURT DRIVE, SUITE 450 | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND SUDDENLINK FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS SUDDENLINK SYSTEM'S SUBSCRIBERS (J52200) |
| SUDDENLINK | 3015 SSE LOOP 323 | ATTN: LEGAL COUNSEL | TYLER | TX | 75701 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND SUDDENLINK FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS SUDDENLINK SYSTEM'S SUBSCRIBERS (J52500) |
| SUDDENLINK - CHARLESTON | 10 PERRY MORRIS SQUARE | ATTN: LEGAL COUNSEL | MILTON | WV | 25541 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SUDDENLINK - EUREKA/HUMBOLDT | 911 WEST WABASH AVE. | ATTN: LEGAL COUNSEL | EUREKA | CA | 95501 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SUDDENLINK - OKLAHOMA CITY | 2312 N.W. 10TH ST | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73107 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SUDDENLINK - ROCKY MOUNT | 1509 WEST MOUNT DRIVE | ATTN: LEGAL COUNSEL | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SUFFOLK NEWS-HERALD | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SULLIVAN AND CROMWELL, LLP | 125 BROAD ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10004 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SULLIVAN COUNTY DEMOCRAT | P.O. BOX 308 | | CALLICOON | NY | 12723 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH STREET | ATTN: LEGAL COUNSEL | SULPHUR SPRINGS | TX | 75482 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH ST | | SULPHUR SPRINGS | TX | 75482-2681 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.                    Schedule G                                    Case No. 08-13236
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUMMA MEDIA GROUP | EDIFICIO BELLAVISTA PISO 2 OFICINA 9, CALLE 11 | AV CENTRAL | SAN JOSE | | | COSTA RICA | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| SUMMIT DAILY NEWS | P.O. BOX 329 | ATTN: LEGAL COUNSEL | FRISCO | CO | 80443 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUMMIT DAILY NEWS | PO BOX 329 | | FRISCO | CO | 80443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SUMMIT DAILY NEWS | PO BOX 329 | | FRISCO | CO | 80443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SUN | P.O. BOX 9 | ATTN: LEGAL COUNSEL | PAGOSA SPRING | CO | 81147 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN | 41 VICTORIA STREET | ATTN: LEGAL COUNSEL | HAMILTON | | HM12 | BERMUDA | REVENUE AGREEMENT - LISTINGS |
| SUN | 41 VICTORIA STREET | ATTN: LEGAL COUNSEL | HAMILTON | | HM12 | BERMUDA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SUN COMMUNITIES BRANCH CREEK | 27777 FRANKLIN ROAD, SUITE 200 | ATTN: LEGAL COUNSEL | SOUTHFIELD | MI | 48034 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| SUN FEATURES INC. | 925 BEGONIA | | CARLSBAD | CA | 92009 | UNITED STATES | VENDOR CONTRACT - (N01410, N01417) CAREERS NOW |
| SUN GAZETTE | C/O NEWS TRIBUNE COMPANY, PO BOX 420 | ATTN: LEGAL COUNSEL | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN HERALD | BILLS TO 900092, C/O KNIGHT-RIDDER INC., P.O. BOX 530698 | ATTN: LEGAL COUNSEL | LIVONIA | MI | 48153-0698 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET | ATTN: LEGAL COUNSEL | LEWISTON | ME | 04240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN JOURNAL | P.O. BOX 1149 | ATTN: LEGAL COUNSEL | NEW BERN | NC | 28560-1149 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET | ATTN: LEGAL COUNSEL | LEWISTON | ME | 04240 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET | ATTN: LEGAL COUNSEL | LEWISTON | ME | 04240 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SUN MEDIA CORPORATION | 333 KING STREET EAST | | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUN MICROSYSTEMS | P.O. BOX 7550 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94039 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN NEWS | 4370 WEST 119TH STREET | STE. 300 | OVERLAND PARK | KS | 66211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SUNDAY INDEPENDENT | ATTN. ACCOUNTS PAYABLE SWS, UNIT B | WEST CORK TECHNOLOGY PARK WEST CORK, IRL | CLONAKILTY | | | IRELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| SUNDAY RECORD HERALD | 1455 W MAIN ST. | | TIPP CITY | OH | 45371-0430 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SUNDAY TRIBUNE, THE | ATTN. FIONA FALVEY | 15 LR BAGGOT STREET | DUBLIN | | 2 | IRELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW YORK MAGAZINE |
| SUNFLOWER BROADBAND | 1 RIVERFRONT PLAZA, SUITE 301 | ATTN: LEGAL COUNSEL | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| SUNRISE OF LYNN VALLEY | 980 LYNN VALLEY ROAD | ATTN: LEGAL COUNSEL | NORTH VANCOUVER | BC | V7J 1Z7 | CANADA | REVENUE AGREEMENT - ZEXP |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUN-SENTINEL | PO BOX 14430 | EDITORIAL DEPARTMENT | FT. LAUDERDALE | FL | 33302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| SUN-TELEGRAPH | P.O. BOX 7306 | ATTN: LEGAL COUNSEL | SHERIDAN | WY | 82801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. | | SIDNEY | NE | 69162 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. | | SIDNEY | NE | 69162 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SUN-TIMES | 107-109 N. FOURTH STREET | ATTN: LEGAL COUNSEL | HEBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN-TIMES | 107-109 N. FOURTH STREET | ATTN: LEGAL COUNSEL | HEBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUNY PLATTSBURGH | BROAD ST. | ATTN: LEGAL COUNSEL | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| SUPER EXPRESS | 111 JOHN ST. FL. 28 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10038 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE | ATTN: LEGAL COUNSEL | SUPERIOR | WI | 54880 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE | ATTN: LEGAL COUNSEL | SUPERIOR | WI | 54880 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 | ATTN: LEGAL COUNSEL | COLLEGE STATION | TX | 77842 | UNITED STATES | REVENUE AGREEMENT - ASCII |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 | ATTN: LEGAL COUNSEL | COLLEGE STATION | TX | 77842 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET | 9TH FLOOR ATTN: CHARLES FRANK | NEW YORK | NY | 10010- | UNITED STATES | VENDOR CONTRACT - (N03860) PSYCHOLOGY TODAY |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET | 9TH FLOOR ATTN: CHARLES FRANK | NEW YORK | NY | 10010 | UNITED STATES | VENDOR CONTRACT - (N05070) PREMIUM HEALTH NEWS SERVICE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET | 9TH FLOOR ATTN: CHARLES FRANK | NEW YORK | NY | 10010- | UNITED STATES | VENDOR CONTRACT - (N0507I) PREMIUM HEALTH NEWS SERVICE |
| SUUR-JYVASKYLAN LEHTI | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SWEETWATER REPORTER | 112 W 3RD ST PO BO 750 | | SWEETWATER | TX | 79556-4430 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ADAPTIVE SERVER ENTERPRISE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ADAPTIVE SERVER ENTERPRISE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ASE ENT EDITION IBM 64 |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ASE WORKPLACE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ASE WORKPLACE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ASE WORKPLACE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ASE WORKPLACE 64-BIT |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SYBASE REPLICATOR |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - UNIX SDK FOR IBM AIX |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - UNIX SDK FOR IBM AIX |
| SYNACOR | 40 LA RIVIERE DR., SUITE 300 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14202 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SYNERGY ENTERTAINMENT NETWORK LIMITED | 177 TRAGARETE ROAD | ATTN: LEGAL COUNSEL | PORT OF SPAIN | | | | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| T2 COMMUNICATIONS | 301 HOOVER BLVD., SUITE 100 | ATTN: LEGAL COUNSEL | HOLLAND | MI | 49423 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TACO TIMES | P.O. BOX 888, 123 SOUTH JEFFERSON ST. | ATTN: LEGAL COUNSEL | PERRY | FL | 32347 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TACONIC NEWSPAPERS | P. O. BOX 316 | | MILLBROOK | NY | 12545 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TAHLEQUAH DAILY PRESS | 106 WEST SECOND STREET, P.O. BOX 888 | ATTN: LEGAL COUNSEL | TAHLEQUAH | OK | 74465 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE | | SOUTH LAKE TAHOE | CA | 96150-7931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE | | SOUTH LAKE TAHOE | CA | 96150-7931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| TAICO INCENTIVE SERVICES INC. | 28 KENT ACRES COURT | ATTN: TAICO INCENTIVE SERVICES INC. | CARMEL | NY | 10512 | UNITED STATES | OTHER (DESCRIBE) - TMS HAS ENGAGED THE SERVICES OF TAICO TO CREATE AND IMPLEMENT AN INCENRIVE PROGRAM FOR CUSTOMER SALES REPS. TMS INTENDS TO USE THIS PROGRAM TO INCREASE SALES OF ITS CHANNEL GUIDE AND CABLE CONNECFION PUBLICATIONS. |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW | 14F, 399 RUIGUANG ROAD TAIPEI | NEIHU DIST | | 114 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAIPEI TIMES | MR.IAN BARTHOLOMEW | 14F, 399 RUIGUANG ROAD TAIPEI | NEIHU DIST | | 114 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW | 14F, 399 RUIGUANG ROAD TAIPEI | NEIHU DIST | | 114 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW | 14F, 399 RUIGUANG ROAD TAIPEI | NEIHU DIST | | 114 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TAIWAN NEWS | ATTN: MS. CYNTHIA YEN | HSIN-YI RD. SEC 2, #88, 7/F | TAIPEI | | 106 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| TAKE FIVE PRODUCTIONS | P.O. BOX 1094 | | ARLINGTON HEIGHTS | IL | 60006 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-TAKE FIVE PRODUCTIONS - GIL THORP (PUBLISHING) |
| TALK RADIO SHOPPER | PO BOX 2295 | | NEW LONDON | NH | 03257 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| TALK RADIO SHOPPER | PO BOX 2295 | | NEW LONDON | NH | 03257 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TALK RADIO SHOPPER | PO BOX 2295 | | NEW LONDON | NH | 03257 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| TALLAHASSEE DEMOCRAT | 277 N. MAGNOLIA DR. | ATTN: LEGAL COUNSEL | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 | CLASSIFIED ADV. BARBARA REKER | LIVONIA | MI | 48153-0698 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. | | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. | | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. | | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. | | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TALLAHASSEE DEMOCRAT | PO BOX 990 | 277 N. MAGNOLIA DR. | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TALLAHASSEE DEMOCRAT | PO BOX 990 | 277 N. MAGNOLIA DR. | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 | CLASSIFIED ADV. BARBARA REKER | LIVONIA | MI | 48153-0698 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TALLAHASSEE DEMOCRAT | PO BOX 990 | 277 N. MAGNOLIA DR. | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM | | MEDELLIN | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM | | MEDELLIN | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| TAMPA DIGITAL STUDIOS | 1600 E. 8TH AVE., SUITE A117 | ATTN: LEGAL COUNSEL | TAMPA | FL | 33605 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY, SUITE 110 | ATTN: LEGAL COUNSEL | DULUTH | GA | 30096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAOS NEWS | P.O. BOX 3737, 226 ALBRIGHT ST. | ATTN: LEGAL COUNSEL | TAOS | NM | 87571 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 | ATTN: LEGAL COUNSEL | BURR RIDGE | IL | 60527 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 | ATTN: LEGAL COUNSEL | BURR RIDGE | IL | 60527 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TATTOOED TEES | 1938 N. LEAVITT ST. | | CHICAGO | IL | 60647 | UNITED STATES | REVENUE AGREEMENT - DEAL MEMOCLOTHING-TATTOOED TEES - SUDOKU NINJA/SUDOKU KITTY () |
| TATTOOED TEES | 1938 N. LEAVITT ST. | | CHICAGO | IL | 60647 | UNITED STATES | REVENUE AGREEMENT - NON-DISCLOSURE/CONFIDENTIALITY AGREEMET,- TATTOOED TEES - SUDOKU NINJA () |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET | | TAUNTON | MA | 02780 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET | | TAUNTON | MA | 02780 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| TAYLOR JONES | P.O. BOX 140297 | | STATEN ISLAND | NY | 10314 | UNITED STATES | VENDOR CONTRACT - (N04730, N04737, N01781) TAYLOR JONES |
| TAYLORSVILLE TIMES | P.O. BOX 279 | ATTN: LEGAL COUNSEL | TAYLORSVILLE | NC | 28681 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAZEWELL CLAIBORNE PROGRESS | P. O. BOX B | | TAZEWELL | TN | 37879 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TCI GREAT LAKES, INC. (OR COMCAST) | 1500 MCCONNOR PARKWAY | ATTN: VP SALES / MARKETING | SCHAUMBURG | IL | 60173 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J41500) |
| TCT WEST | P.O. BOX 671 | ATTN: LEGAL COUNSEL | BASIN | WY | 82410 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TCT WORLD | 11 AIRWAY DR., P.O. BOX 1010 | ATTN: LEGAL COUNSEL | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TDS , CURACAO | P.O. BOX 3909 | ATTN: LEGAL COUNSEL | WILLEMSTED CURACAO | | | | REVENUE AGREEMENT - CABLE DIRECT |
| TDS , CURACAO | P.O. BOX 3909 | ATTN: LEGAL COUNSEL | WILLEMSTED CURACAO | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TDS TELECOM | PO BOX 620988 | ATTN: LEGAL COUNSEL | MIDDLETON | WI | 53562-0988 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TECHNOLOGY REVIEW | 1 MAIN STREET | 7TH FLOOR | CAMBRIDGE | MA | 02142- | UNITED STATES | VENDOR CONTRACT - (N04210) MIT TECHNOLOGY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TECUMSEH HERALD | JIM LINCOLN, EDITOR, 110 E. LOGAN ST., BOX 218 | | TECUMSEH | MI | 49286-0218 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TEKSTAR COMMUNICATIONS SYSTEMS | 150 2ND ST SW | ATTN: LEGAL COUNSEL | PERHAM | MN | 56573 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELAPEX, INC | 1018 HIHLAND COLONY PKWY, SUITE 500 | ATTN: LEGAL COUNSEL | RIDGELAND | MS | 39157 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELCEL C.A. | AVENIDA FRANCISCO DE MIRANDA, TORRE EL PARQUE, PISO 9, URBANIZACION LOS PALOS GRANDES | ATTN: LEGAL COUNSEL | CARACAS | | | | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| TELCO TELEVISION CORP. | 1780 MORIAH WOODS BLVD, SUITE 1 | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38117 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELECABLE | 8167 STONEHAM DRIVE | ATTN: LEGAL COUNSEL | YPSILANTI | MI | 48197 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TELECOM ARGENTINA S.A. | ALICIA MOREAU DE JUSTO, 50 PISO 12 | ATTN: LEGAL COUNSEL | BUENOS AIRES | | C1107AAB | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELECOM PROPERTY HOLDINGS LTD. | 168 WALKINSTOWN ROAD | ATTN: LEGAL COUNSEL | DUBLIN | | 12 | | REVENUE AGREEMENT - LISTINGS |
| TELEFONIA BONAIRIANO | KAY LIBERTADOR SIMON BOLIVAR 8 | ATTN: LEGAL COUNSEL | BONAIRE | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELEFONICA DE CHILE | PLAZA BAQUEDANO | ATTN: LEGAL COUNSEL | SANTIAGO | | | | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| TELEFONICA DE COLOMBIA | TRANSVERSAL 60 NO 114A-55 | ATTN: LEGAL COUNSEL | BOGOTA | | | | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| TELEFONICA DE PERU | PASEO DE LA REPUBLICA 3755, 6 PISO SAN ISIDRO | ATTN: LEGAL COUNSEL | LIMA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TELEFONICA DE PERU | PASEO DE LA REPUBLICA 3755, 6 PISO SAN ISIDRO | ATTN: LEGAL COUNSEL | LIMA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELEFONICA DEL SUR S.A. | SUBGERENTE CONTROL DE GESTION, SAN CARLOS 107 | ATTN: LEGAL COUNSEL | VALDIVIA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELEFONICA DEL SUR S.A. | SUBGERENTE CONTROL DE GESTION, SAN CARLOS 107 | ATTN: LEGAL COUNSEL | VALDIVIA | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TELEGRAM & GAZETTE | 20 FRANKLIN STREET | ATTN: LEGAL COUNSEL | WORCESTER | MA | 01613 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TELEGRAPH | SAUK VALLEY NEWSPAPERS, P.O. BOX 498, 3200 E.LINCOLNWA | ATTN: LEGAL COUNSEL | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| TELEGRAPH JOURNAL | 210 CROWN ST. | PO BOX 2350 | ST. JOHN | NB | E2L 3V8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TELEGRAPH-JOURNAL | 210 CROWN STREET | ATTN: LEGAL COUNSEL | ST. JOHN | NB | E2L 3VB | CANADA | REVENUE AGREEMENT - LISTINGS |
| TELE-GUIA | 3116 SOUTH AUSTIN BOULEVA | ATTN: LEGAL COUNSEL | CICERO | IL | 60804 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TELLI.COM | P.O. BOX 1088 | ATTN: LEGAL COUNSEL | BELVEDERE TIBURON | CA | 94920 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TELLME NETWORKS | 1310 VILLA STREET -- ATTN: ACCOUNTS PAYABLE | | MOUNTAIN VIEW | CA | 94041 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| TELLYTOPIA | 3283 KIFER ROAD | ATTN: LEGAL COUNSEL | SANTA CLARA | CA | 95051 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 | ATTN: LEGAL COUNSEL | SANTIAGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 | ATTN: LEGAL COUNSEL | SANTIAGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX DOMINICAN REPUBLIC | AV. JOHN F. KENNEDY #54 | ATTN: LEGAL COUNSEL | SANTO DOMINGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX MEXICO | PARQUE VIA 190, COLONIA | ATTN: LEGAL COUNSEL | MEXICO DF | | 6599 | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX PERU | AV. LARCO 1301 | ATTN: LEGAL COUNSEL | LIMA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX PUERTO RICO | AVENIDA ROOSEVELT 1515 | ATTN: LEGAL COUNSEL | SAN JUAN | PR | 00936-0998 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELSTAR SYSTEMS (ZAP2ITX) | 226 CROMWELL AVE | ATTN: LEGAL COUNSEL | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| TELUS ADVANCED SERVICES, INC. | C/O TELUS ACCOUNTS PAYABLE, PO BOX 1830 | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2P2 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| TELUS COMMUNICATIONS | P.O. BOX 1830 | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2P2 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELUS COMMUNICATIONS | P.O. BOX 1830 | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2P2 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TEMPLE DAILY TELEGRAM | P.O. BOX 6114 | ATTN: LEGAL COUNSEL | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TENNESSEE MARKETING | 3738 PEAVINE ROAD | | CROSSVILLE | TN | 38571 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - INFOSALE |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - ONLINES |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEXARKANA GAZETTE | 313-319 PINE STREET | ATTN: LEGAL COUNSEL | TEXARKANA | TX | 75504 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TEXAS CATHOLIC | PO BOX 190347 | | DALLAS | TX | 75219-0347 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| TEXAS STAR TRIBUNE | 501 FAIRWAY | | KERRVILLE | TX | 78028 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ABERDEEN AMERICAN NEWS | P.O. BOX 4430 | ATTN: LEGAL COUNSEL | ABERDEEN | SD | 57402-4430 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 | | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 | | AGOURA HILLS | CA | 91301-4316 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ADVERTISER GLEAM | P.O. BOX 190 | ATTN: LEGAL COUNSEL | GUNTERSVILLE | AL | 35976 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE ADVOCATE | 75 TRESSER BLVD. | ATTN: LEGAL COUNSEL | STAMFORD | CT | 06904-9307 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ADVOCATE | 525 LAFAYETTE ST. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70821 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 800 WORDS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE ADVOCATE | 22 NORTH FIRST STREET | | NEWARK | OH | 43055 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ADVOCATE | 22 NORTH FIRST STREET | | NEWARK | OH | 43055 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE ADVOCATE | 22 NORTH FIRST STREET | | NEWARK | OH | 43055 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |

In re: Tribune Media Services, Inc.                     Schedule G                                          Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE ADVOCATE | PO BOX 1840 | | NORTH ADAMS | MA | 01247-1840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE ADVOCATE | 525 LAFAYETTE ST. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70821 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE ADVOCATE | 525 LAFAYETTE ST. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70821 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE ADVOCATE-MESSENGER | PO BOX 149 | 330 S. 4TH STREET | DANVILLE | KY | 40422 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ADVOCATE-MESSENGER | PO BOX 149 | 330 S. 4TH STREET | DANVILLE | KY | 40422 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE AEGIS | P.O. BOX 189 | ATTN: LEGAL COUNSEL | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ALBANY HERALD | PO BOX 48 | ATTN: LEGAL COUNSEL | ALBANY | GA | 31702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ALBANY HERALD | P. O. BOX 48 | | ALBANY | GA | 31702-0048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ALBANY HERALD | P. O. BOX 48 | | ALBANY | GA | 31702-0048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ALBANY HERALD | P. O. BOX 48 | | ALBANY | GA | 31702-0048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ALESTLE | CAMPUS BOX 1167 | | EDWARDSVILLE | IL | 62026 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE ALESTLE | CAMPUS BOX 1167 | | EDWARDSVILLE | IL | 62026 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE ALLIANCE REVIEW | P.O. BOX 2180, 40 S. LINDEN AVE. | ATTN: LEGAL COUNSEL | ALLIANCE | OH | 44601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE | P.O. BOX 367 | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE ALTUS TIMES | P.O. BOX 578 | | ALTUS | OK | 73522 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ANDERSON NEWS | P.O. BOX 410, 133 S. MAIN | ATTN: LEGAL COUNSEL | LAWRENCEBURG | KY | 40342-0116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ANN ARBOR NEWS | 340 E HURON STREET | ATTN: LEGAL COUNSEL | ANN ARBOR | MI | 48104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE | | BOISE | ID | 83725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE | | BOISE | ID | 83725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ARGUS | 39737 PASEO PADRE | ATTN: LEGAL COUNSEL | FREMONT | CA | 94538 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY | PO BOX 67, HOWARD PLACE 7450 | | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY | PO BOX 67, HOWARD PLACE 7450 | | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET | ATTN: LEGAL COUNSEL | OWOSSO | MI | 48867 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET | ATTN: LEGAL COUNSEL | OWOSSO | MI | 48867 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE ARGUS-PRESS | 201 E. EXCHANGE ST. | | OWOSSO | MI | 48867 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| THE ARIZONA REPUBLIC | 200 E VAN BUREN ST., ATTN.: CHRIS LAVELLE | | PHOENIX | AZ | 85004 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.                               Schedule G                               Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE ASSINIBOIA TIMES | PO BOX 910 | | ASSINIBOIA SASKATCHEN WAN | | | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD | ATTN: LEGAL COUNSEL | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD | ATTN: LEGAL COUNSEL | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD | | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD | | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD | | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD | | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE AUGUSTA CHRONICLE | 725 BROAD ST. | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE AURORA BEACON NEWS | 101 S. RIVER ST. | ATTN: LEGAL COUNSEL | AURORA | IL | | 60506 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. | | BALTIMORE | MD | 21278-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. | | BALTIMORE | MD | 21278-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. | | BALTIMORE | MD | 21278-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BAXTER BULLETIN | PO BOX 1750 | ATTN: LEGAL COUNSEL | MOUNTAIN HOME | AR | 72653 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BAXTER BULLETIN | PO BOX 1750 | | MOUNTAIN HOME | AR | 72654-1750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BEACON | P.O. BOX 69 | | WILLIAMS BAY | WI | 53191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BEACON | P.O. BOX 69 | | WILLIAMS BAY | WI | 53191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE BEACON | P.O. BOX 69 | | WILLIAMS BAY | WI | 53191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE BEACON | P.O. BOX 69 | | WILLIAMS BAY | WI | 53191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD | ATTN: LEGAL COUNSEL | BEAUFORT | SC | 29901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BEAUFORT GAZETTE | P.O. BOX 399 | | BEAUFORT | SC | 29902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BEAUFORT GAZETTE | P.O. BOX 399 | | BEAUFORT | SC | 29902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE BEAUFORT GAZETTE | P.O. BOX 399 | | BEAUFORT | SC | 29902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE BEAUFORT GAZETTE | P.O. BOX 399 | | BEAUFORT | SC | 29902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD | ATTN: LEGAL COUNSEL | BEAUFORT | SC | 29901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE BEAUMONT ENTERPRISE | 380 MAIN STREET | ATTN: LEGAL COUNSEL | BEAUMONT | TX | 77704 | UNITED STATES | REVENUE AGREEMENT - TELEVISION LISTINGS DATA AND PAGINATION SERVICE AGREEMENT WHEREBY TMS GRANTS THE BEAUMONT ENTERPRISE A NON-EXCLUSIVE, NON-ASSIGNABLE, NON-TRANSFERABLE LICENSE TO LICENSED DATA IN EXHIBIT 1 OF THE AGREEMENT (E.G., TV LISTINGS AND PAGINATION SERVICES) |
| THE BENTON COUNTY DAILY RECORD | COMMUNITY PUBLISHERS, INC.; PO BOX 1049 | | BENTONVILLE | AR | 72712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BENTON EVENING NEWS | 111-113 E. CHURCH ST., P.O. BOX A | ATTN: LEGAL COUNSEL | BENTON | IL | 62812 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BERKSHIRE EAGLE | PO BOX 1171 | | PITTSFIELD | MA | 01202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE BERKSHIRE EAGLE | PO BOX 1171 | | PITTSFIELD | MA | 01202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BERKSHIRE EAGLE | PO BOX 1171 | | PITTSFIELD | MA | 01202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BERKSHIRE EAGLE | PO BOX 1171 | | PITTSFIELD | MA | 01202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BETHEL CITIZEN | MAIN STREET, P.O. BOX 109 | ATTN: LEGAL COUNSEL | BETHEL | ME | 04217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BIRMINGHAM NEWS | P.O. BOX 2553 | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY | PO BOX 2553 | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY | PO BOX 2553 | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE CREDIT CARD CHART |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY | PO BOX 2553 | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 5516 | ATTN: LEGAL COUNSEL | BISMARCK | ND | 58506-5516 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TEST DRIVE |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| THE BOLIVAR COMMERCIAL | P.O. BOX 1050, 821 NORTH CHRISMAN | ATTN: LEGAL COUNSEL | CLEVELAND | MS | 38732 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02107 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02107 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BRADFORD ERA | 43 MAIN ST. | | BRADFORD | PA | 16701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | ATTN: LEGAL COUNSEL | BRAINERD | MN | 56401 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | ATTN: LEGAL COUNSEL | BRAINERD | MN | 56401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE BRANDON SUN | 501 ROSSER AVENUE | ATTN: LEGAL COUNSEL | BRANDON | MB | R7A 0K4 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE BRANDON SUN | 501 ROSSER AVENUE | ATTN: LEGAL COUNSEL | BRANDON | MB | R7A 0K4 | CANADA | REVENUE AGREEMENT - SELECTTV |
| THE BRANDON SUN | 501 ROSSER AVE. | | BRANDON, MB | MB | R7A 5Z6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE BRANDON SUN | 501 ROSSER AVE. | | BRANDON, MB | MB | R7A 5Z6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BROOKS BULLETIN | 124 - 3RD STREET WEST, BOX 1450 | ATTN: LEGAL COUNSEL | BROOKS | AB | T0J 0J0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE BROWNSVILLE HERALD | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BROWNSVILLE HERALD | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BROWNSVILLE HERALD | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE BROWNSVILLE HERALD | PO BOX 351 | | BROWNSVILLE | TX | 78522-0351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE BROWNSVILLE HERALD | PO BOX 351 | | BROWNSVILLE | TX | 78522-0351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BROWNSVILLE HERALD | PO BOX 351 | | BROWNSVILLE | TX | 78522-0351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BRUNSWICK BEACON | 208 SMITH AVE., P.O. BOX 2558 | ATTN: LEGAL COUNSEL | SHALLOTTE | NC | 28459 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BRUNSWICK NEWS | 3011 ALTAMA AVENUE, P.O. BOX 1557 | ATTN: LEGAL COUNSEL | BRUNSWICK | GA | 31521 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BRUNSWICK NEWS | PO BOX 1557 | | BRUNSWICK | GA | 31521 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE BRUNSWICK NEWS | PO BOX 1557 | | BRUNSWICK | GA | 31521 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE BRUNSWICK NEWS | PO BOX 1557 | | BRUNSWICK | GA | 31521 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE BRYAN TIMES | C/O BRYAN PUBLISHING CO., P.O. BOX 471 | ATTN: LEGAL COUNSEL | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BRYAN TIMES | P.O. BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE BRYAN TIMES | PO BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BRYAN TIMES | P.O. BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE BRYAN TIMES | P.O. BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE BRYAN TIMES | P.O. BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE BRYAN TIMES | PO BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE BUCHTELITE | 302 BUCHTEL COMMON | | AKRON | OH | 44325-4602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE BUCHTELITE | 302 BUCHTEL COMMON | | AKRON | OH | 44325-4602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE BUFFALO NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| THE BUFFALO NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BUFFALO NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE BUFFALO NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - ZOLXYZ |
| THE BULLETIN | P.O. BOX 6020 | ATTN: LEGAL COUNSEL | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BULLETIN | P.O. BOX 6020 | ATTN: LEGAL COUNSEL | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 | | PHILADELPHIA | PA | 19102-3419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 | | PHILADELPHIA | PA | 19102-3419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.
Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE BULLETIN | ATTN: JOHN TOTH, PUBLISHER, | PO BOX 2426 | ANGLETON | TX | 77516 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 | | PHILADELPHIA | PA | 19102-3419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE BULLETIN | P.O. BOX 6020 | ATTN: LEGAL COUNSEL | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BURLINGTON RECORD | 202 SOUTH 14TH STREET, PO BOX 459 | ATTN: LEGAL COUNSEL | BURLINGTON | CO | 80807-0459 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BUTNER-CREEDMOOR NEWS | P.O. BOX 726 | | CREEDMOOR | NC | 27522 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE CALEDONIAN-RECORD | 190 FEDERAL STREET, P.O. BOX 8 | ATTN: LEGAL COUNSEL | ST. JOHNSBURY | VT | 05819-0008 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; | PO BOX 8 | SAINT JOHNSBURY | VT | 05819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; | PO BOX 8 | SAINT JOHNSBURY | VT | 05819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; | PO BOX 8 | SAINT JOHNSBURY | VT | 05819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; | PO BOX 8 | SAINT JOHNSBURY | VT | 05819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE CALGARY SUN | 2615 12TH STREET | | CALGARY | AB | T2E 7W9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE CALGARY SUN | 2615 12TH STREET | | CALGARY | AB | T2E 7W9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE CALGARY SUN | 2615 12TH STREET | | CALGARY | AB | T2E 7W9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE CALL | 75 MAIN ST. | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE CALL | 75 MAIN ST. | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CALL-LEADER | 317 SOUTH ANDERSON STREET | ATTN: LEGAL COUNSEL | ELWOOD | IN | 46036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CAPITAL | P.O. BOX 911 | ATTN: LEGAL COUNSEL | ANNAPOLIS | MD | 21404 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CAPITAL | PO BOX 911 | | ANNAPOLIS | MD | 21404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE CAPITAL | PO BOX 911 | | ANNAPOLIS | MD | 21404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE CAPITAL TIMES | PO BOX 8060 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE CAPITAL TIMES | PO BOX 8060 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CAPITAL TIMES | PO BOX 8060 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE | CHRISTOPHER NEWPORT COLLEGE | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE | CHRISTOPHER NEWPORT COLLEGE | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE CARMI TIMES | P.O. BOX 190 | | CARMI | IL | 62821 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| THE CHARLOTTE OBSERVER | BILLS TO 900092, P.O. BOX 32188 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL FULL ACCESS SUBSCRIPTION |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE CHATHAM DAILY NEWS | 45 4TH STREET | ATTN: LEGAL COUNSEL | CHATHAM | ON | N7M 5M6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE CHATHAM DAILY NEWS | 45 FOURTH ST. | PO BOX 2007 | CHATHAM | ON | N7M 5M6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE | EDITORIAL DEPARTMENT | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE CHRISTIAN POST | 1730 RHODE ISLAND AVE. | | WASHINGTON | DC | 20036-3118 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE CHRONICLE | ONE CHRONICLE ROAD, P.O. BOX 148 | ATTN: LEGAL COUNSEL | WILLIMANTIC | CT | 06226 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CHRONICLE | LAFROMBOISE COMM., PO BOX 580 | ATTN: LEGAL COUNSEL | CENTRALIA | WA | 98531 | UNITED STATES | REVENUE AGREEMENT - STV E |
| THE CHRONICLE | CHRONICLE ROAD | | WILLIMANTIC | CT | 06226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CHRONICLE HERALD | P.O. BOX 610 | ATTN: LEGAL COUNSEL | HALIFAX | NS | B3J 2T2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE CHRONICLE HERALD | P.O. BOX 610 | ATTN: LEGAL COUNSEL | HALIFAX | NS | B3J 2T2 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE CHRONICLE NEWS | P.O. BOX 2893 | ATTN: LEGAL COUNSEL | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE | ATTN: LEGAL COUNSEL | ELYRIA | OH | 44036 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE | ATTN: LEGAL COUNSEL | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SELECT TV TAB |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CINCINNATI ENQUIRER | 312 ELM ST. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE CINCINNATI ENQUIRER | 312 ELM ST. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CIRCLEVILLE HERALD | 120 WATT ST | ATTN: LEGAL COUNSEL | CIRCLEVILLE | OH | 43113-1747 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CIRCLEVILLE HERALD | 120 WATT ST | ATTN: LEGAL COUNSEL | CIRCLEVILLE | OH | 43113-1747 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CITIZEN | P.O. BOX 1800 | ATTN: LEGAL COUNSEL | KEY WEST | FL | 33041-1800 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. | | FAYETTEVILLE | GA | 30214 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. | | FAYETTEVILLE | GA | 30214 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| THE CITIZEN OF LACONIA | 171 FAIR STREET | ATTN: LEGAL COUNSEL | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CITIZEN OF LACONIA | 171 FAIR STREET | ATTN: LEGAL COUNSEL | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CITIZEN OF LACONIA | 171 FAIR STREET | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE CITIZEN OF LACONIA | 171 FAIR STREET | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. | ATTN: LEGAL COUNSEL | WILKES BARRE | PA | 18711 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37211-3671 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CLARION | 444 WEST THIRD STREET | | DAYTON | OH | 45424-1460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CLARION | 444 WEST THIRD STREET | | DAYTON | OH | 45424-1460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - SUNDAY |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE CLASSITIDES | PO BOX 2203 | | TUSCALOOSA | AL | 35403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE CLASSITIDES | PO BOX 2203 | | TUSCALOOSA | AL | 35403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE CLASSITIDES | PO BOX 2203 | | TUSCALOOSA | AL | 35403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE CLASSITIDES | PO BOX 2203 | | TUSCALOOSA | AL | 35403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CLAYTON NEWS-STAR | PO BOX L57 | | CLAYTON | NC | 27520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK | | BEACHWOOD | OH | 44122-5830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK | | BEACHWOOD | OH | 44122-5830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE COASTAL COURIER | 125 SOUTH MAIN STREET, P.O. BOX 498 | | HINESVILLE | GA | 31313 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE COASTLAND TIMES | 501 BUDLEIGH STREET, P.O. BOX 400 | ATTN: LEGAL COUNSEL | MANTEO | NC | 27954 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COLLEGIAN | 710 NORTH TURNER | | HASTINGS | NE | 68901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE COLLEGIAN | 710 NORTH TURNER | | HASTINGS | NE | 68901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE COLUMBIAN | P.O. BOX 180 | ATTN: LEGAL COUNSEL | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |
| THE COLUMBIAN | P.O. BOX 180 | ATTN: LEGAL COUNSEL | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | 495 UNION AVE. | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | 495 UNION AVE. | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38103 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE COMMERCIAL REVIEW | BOX 1049 - 309 W. MAIN ST | ATTN: LEGAL COUNSEL | PORTLAND | IN | 47371 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COMMERCIAL REVIEW | PO BOX 1049 | | PORTLAND | IN | 47371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COMPTON BULLETIN/CARSON BULLETIN/WILMINGTON BEACON/THE CALIFORNIAN | 31220 LOBO CANYON RD. | | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE COMPTON BULLETIN/CARSON BULLETIN/WILMINGTON BEACON/THE CALIFORNIAN | 31220 LOBO CANYON RD. | | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE CONWAY DAILY SUN | P.O. BOX 1940 | ATTN: LEGAL COUNSEL | NORTH CONWAY | NH | 03860 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CONWAY DAILY SUN | P.O. BOX 1940 | | NORTH CONWAY | NH | 03860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CONWAY DAILY SUN | P.O. BOX 1940 | | NORTH CONWAY | NH | 03860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE COUNTY PRESS | P.O. BOX 220 | ATTN: LEGAL COUNSEL | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COUNTY PRESS | P.O.BOX 220 | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COUNTY PRESS | P.O.BOX 220 | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| THE COUNTY PRESS | P.O.BOX 220 | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE COURIER | P.O. BOX 740 | ATTN: LEGAL COUNSEL | LINCOLN | IL | 62656 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COURIER | 701 WEST SANDUSKY | ATTN: LEGAL COUNSEL | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET | | RUSSELLVILLE | AR | 72801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE COURIER | P.O. BOX 609 | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE COURIER | P.O. BOX 609 | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET | | RUSSELLVILLE | AR | 72801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE COURIER | P.O. BOX 609 | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE COURIER | P.O. BOX 609 | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE COURIER NEWS | P.O. BOX 6600 | ATTN: LEGAL COUNSEL | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE COURIER NEWS | P.O. BOX 6600 | ATTN: LEGAL COUNSEL | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE COURIER-EXPRESS | P.O. BOX 407 | ATTN: LEGAL COUNSEL | DUBOIS | PA | 15801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COURIER-HERALD | P.O. DRAWER B | ATTN: LEGAL COUNSEL | DUBLIN | GA | 31021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. | | DUBLIN | GA | 31021-2449 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. | | DUBLIN | GA | 31021-2449 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE COURIER-JOURNAL | P.O. BOX 740031 | ATTN: LEGAL COUNSEL | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE COURIER-NEWS | PO BOX 531 | ATTN: LEGAL COUNSEL | ELGIN | IL | 60121 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COURIER-TIMES | P.O. BOX 311 | ATTN: LEGAL COUNSEL | ROXBORO | NC | 27573 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE CRANBROOK DAILY TOWNSMAN | BILLS TO #411226 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| THE CREATIVE CONSORTIUM, INC. | 208 S. LASALLE STREET | SUITE 1889 | CHICAGO | IL | 60604 | UNITED STATES | VENDOR CONTRACT - (420404) JUMBLE LICENSING - HOYT ONLY |
| THE CREATIVE CONSORTIUM, INC. | 208 S. LASALLE STREET | SUITE 1889 | CHICAGO | IL | 60604 | UNITED STATES | VENDOR CONTRACT - (N05023) OMARR HOROSCOPES LICENSING |
| THE CRESCENT-NEWS | P.O. BOX 249 | ATTN: LEGAL COUNSEL | DEFIANCE | OH | 43512 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CRESCENT-NEWS | PO BOX 249 | | DEFIANCE | OH | 43512-0294 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CRESCENT-NEWS | PO BOX 249 | | DEFIANCE | OH | 43512-0294 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 | | BUTLER | PA | 16003-1203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 | | BUTLER | PA | 16003-1203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE CURRENT | 27 GORHAM ROAD., PLAZA EAST, #3 | | SCARBORO | ME | 04074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE DAILY ADVANCE | P.O. BOX 588 | ATTN: LEGAL COUNSEL | ELIZABETH CITY | NC | 27907-0588 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY ADVANCE | P.O. BOX 588 | ATTN: LEGAL COUNSEL | ELIZABETH CITY | NC | 27907-0588 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST | | ELIZABETH CITY | NC | 27909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST | | ELIZABETH CITY | NC | 27909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST | | ELIZABETH CITY | NC | 27909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DAILY ADVERTISER | P.O. BOX 30332 | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71130 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| THE DAILY ADVERTISER | PO BOX 3268 | | LAFAYETTE | LA | 70502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE DAILY ADVERTISER | PO BOX 3268 | | LAFAYETTE | LA | 70502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY ADVERTISER | PO BOX 3268 | | LAFAYETTE | LA | 70502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY ADVERTISER | PO BOX 3268 | | LAFAYETTE | LA | 70502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DAILY ADVERTISER | P.O. BOX 30332 | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71130 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DAILY AMERICAN | 111 SOUTH EMMA STREET, P.O. BOX 617 | ATTN: LEGAL COUNSEL | WEST FRANKFORT | IL | 62896-0617 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY ARDMOREITE | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY ASTORIAN | P.O. BOX 210 | ATTN: LEGAL COUNSEL | ASTORIA | OR | 97103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY ASTORIAN | P.O. BOX 210 | | ASTORIA | OR | 97103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY CITIZEN | PO BOX 1167, 308 S. THORNTON AVE. | | DALTON | GA | 30722-1167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 | | FRESNO | CA | 93740-8027 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 | | FRESNO | CA | 93740-8027 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. | ATTN: LEGAL COUNSEL | LEESBURG | FL | 34749 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. | ATTN: LEGAL COUNSEL | LEESBURG | FL | 34749 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY COMMERCIAL | PO BOX 490007 | | LEESBURG | FL | 34749 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY COURIER | 550 DOYLE AVE. | ATTN: LEGAL COUNSEL | KELOWNA | BC | V1Y 7V1 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| THE DAILY COURIER | PRESCOTT NEWSPAPERS, INC., P.O. BOX 312 | ATTN: LEGAL COUNSEL | PRESCOTT | AZ | 86302-0312 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY COURIER | 550 DOYLE AVE. | ATTN: LEGAL COUNSEL | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - STV TAB |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 | | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 | | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 | | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 | | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DAILY DEMOCRAT | P. O. BOX 730 | | WOODLAND | CA | 95695 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH CAROLINA | 1400 GREENE STREET | RH 343 | COLUMBIA | SC | 29208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH CAROLINA | 1400 GREENE STREET | RH 343 | COLUMBIA | SC | 29208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE DAILY GAZETTE | 2345 MAXON ROAD | ATTN: LEGAL COUNSEL | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY GAZETTE | 2345 MAXON ROAD | ATTN: LEGAL COUNSEL | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| THE DAILY GAZETTE | 2345 MAXON ROAD | ATTN: LEGAL COUNSEL | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE DAILY GAZETTE | 2345 MAXON ROAD | ATTN: LEGAL COUNSEL | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DAILY GLEANER | P.O. BOX 3370 | ATTN: LEGAL COUNSEL | FREDERICTON | NB | E3B 5A2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE | ATTN: LEGAL COUNSEL | IRONWOOD | MI | 49938 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE | ATTN: LEGAL COUNSEL | IRONWOOD | MI | 49938 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | COLUMBIA | TN | 38401 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE DAILY HERALD | 1555 N 200 W. | ATTN: LEGAL COUNSEL | PROVO | UT | 84601 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | COLUMBIA | TN | 38401 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DAILY HERALD | P.O. BOX 1425 | | COLUMBIA | TN | 38402-1425 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY HERALD | BUSH ROAD 22 | | PHILLIPSBERG | | N5A 6T6 | | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY HERALD | BUSH ROAD 22 | | PHILLIPSBERG | | N5A 6T6 | | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DAILY HERALD | P.O. BOX 1425 | | COLUMBIA | TN | 38402-1425 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. | | PROVO | UT | 84601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY HERALD | BUSH ROAD 22 | | PHILLIPSBERG | | N5A 6T6 | | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DAILY HERALD | P.O. BOX 1425 | | COLUMBIA | TN | 38402-1425 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. | | PROVO | UT | 84601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY HOME | P.O. BOX 977 | ATTN: LEGAL COUNSEL | TALLADEGA | AL | 35160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY HOME | PO BOX 977, 6 SYLACAUGA HIGHWAY | | TALLADEGA | AL | 35160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY INTER LAKE | 727 EAST IDAHO, BOX 7610 | ATTN: LEGAL COUNSEL | KALISPELL | MT | 59904-0610 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY INTER LAKE | PO BOX 7610 | | KALISPELL | MT | 59904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DAILY JEFFERSONIAN | P.O. BOX 10 | ATTN: LEGAL COUNSEL | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY JOURNAL | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE DAILY JOURNAL | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY JOURNAL | 1513 ST. JOE DRIVE, P.O. BOX A | ATTN: LEGAL COUNSEL | PARK HILLS | MO | 63601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY JOURNAL | P.O. BOX 5100 | ATTN: LEGAL COUNSEL | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, | 891 E. OAK ROAD. | VINELAND | NJ | 08360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE | | KANKAKEE | IL | 60901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE | | KANKAKEE | IL | 60901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY JOURNAL | ATTN: JERI FERRARA, | 891 E. OAK ROAD. | VINELAND | NJ | 08360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING | | FERGUS FALLS | MN | 56537 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, | 891 E. OAK ROAD. | VINELAND | NJ | 08360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING | | FERGUS FALLS | MN | 56537 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, | 891 E. OAK ROAD. | VINELAND | NJ | 08360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE | | KANKAKEE | IL | 60901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE DAILY MESSENGER | 73 BUFFALO STREET | ATTN: LEGAL COUNSEL | CANANDAIGUA | NY | 14424 | UNITED STATES | REVENUE AGREEMENT - FEATURES |
| THE DAILY MESSENGER | 73 BUFFALO STREET | ATTN: LEGAL COUNSEL | CANANDAIGUA | NY | 14424 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY MESSENGER | 73 BUFFALO STREET | ATTN: LEGAL COUNSEL | CANANDAIGUA | NY | 14424 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DAILY MINING GAZETTE | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE DAILY NEWS | P.O. BOX 340 | ATTN: LEGAL COUNSEL | GREENVILLE | MI | 48838 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | BELL FORK ROAD | ATTN: LEGAL COUNSEL | JACKSONVILLE | NC | 28540 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | 325 PENN STREET | ATTN: LEGAL COUNSEL | HUNTINGTON | PA | 16652 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | P.O. BOX 128 | ATTN: LEGAL COUNSEL | MCKEESPORT | PA | 15134-0128 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | 100 SOUTH 6TH STREET | ATTN: LEGAL COUNSEL | WEST BEND | WI | 53095 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE DAILY NEWS | C/O INTERNATIONAL PRESS AGENCY | PO BOX 67, HOWARD PLACE 7450 | | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE DAILY NEWS | 325 PENN ST. | | HUNTINGDON | PA | 16652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE DAILY NEWS | P.O. BOX 340 | | GREENVILLE | MI | 48838 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY NEWS | 770 11TH AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE DAILY NEWS | P.O. BOX 340 | | GREENVILLE | MI | 48838 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE DAILY NEWS | 325 PENN ST. | | HUNTINGDON | PA | 16652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE DAILY NEWS | 770 11TH AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DAILY NEWS | P.O. BOX 340 | | GREENVILLE | MI | 48838 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DAILY NEWS JOURNAL | 1100 BROADWAY | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS JOURNAL | 224 N. WALNUT ST. | | MURFREESBORO | TN | 37130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 | | COUNCIL BLUFFS | IA | 51503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 | | COUNCIL BLUFFS | IA | 51503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DAILY NORTHWESTERN, NORTHWESTERN UNIVERSITY | 1999 SHERIDAN ROAD | | EVANSTON | IL | 60208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY NORTHWESTERN, NORTHWESTERN UNIVERSITY | 1999 SHERIDAN ROAD | | EVANSTON | IL | 60208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY OBSERVER | 186 ALEXANDER STREET | ATTN: LEGAL COUNSEL | PEMBROKE | ON | K8A 4L9 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE DAILY OKEECHOBEE NEWS | INDEPENDENT NEWSPAPERS, INC., P.O. BOX 7001 | ATTN: LEGAL COUNSEL | DOVER | DE | 19903 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY PRESS | 122 WEST THIRD STREET | ATTN: LEGAL COUNSEL | ASHLAND | WI | 54806 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE DAILY PRESS | 187 CEDAR STREET SOUTH | ATTN: LEGAL COUNSEL | TIMMINS | ON | P4N 7G1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE DAILY PRESS | 122 WEST THIRD STREET | ATTN: LEGAL COUNSEL | ASHLAND | WI | 54806 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DAILY PRESS | 245 BRUSSELS ST., PO BOX 353 | | ST. MARYS | PA | 15857 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY PRESS | 187 CEDAR ST. SOUTH | | TIMMINS | ON | P4N 7G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY PRESS | 122 WEST 3RD STREET | | ASHLAND | WI | 54806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD | ATTN: LEGAL COUNSEL | CHARLOTTES VILLE | VA | 22906 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD | ATTN: LEGAL COUNSEL | CHARLOTTES VILLE | VA | 22906 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DAILY RECORD | 212 EAST LIBERTY STREET | ATTN: LEGAL COUNSEL | WOOSTER | OH | 44691 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY RECORD | ATTENTION: EDITORIAL, | PO BOX 3595 | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY RECORD | P.O. BOX 918 | | WOOSTER | OH | 44691-0918 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY RECORD | P.O. BOX 918 | | WOOSTER | OH | 44691-0918 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY RECORD | P.O. BOX 918 | | WOOSTER | OH | 44691-0918 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY RECORD | ATTENTION: EDITORIAL, | PO BOX 3595 | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY RECORD | ATTENTION: EDITORIAL, | PO BOX 3595 | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE DAILY RECORD | PO BOX 1448 | | DUNN | NC | 28334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DAILY REPORTER | 15 WEST PEARL STREET | ATTN: LEGAL COUNSEL | COLDWATER | MI | 49036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY REPORTER | 15 W. PEARL ST. | | COLDWATER | MI | 49036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER | | MITCHELL | SD | 57301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER | | MITCHELL | SD | 57301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY REVIEW | 1014 FRONT STREET | ATTN: LEGAL COUNSEL | MORGAN CITY | LA | 70381 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY REVIEW | PO BOX 5050 | ATTN: LEGAL COUNSEL | HAYWARD | CA | 94540 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE DAILY SENTINEL | BOX 668 | ATTN: LEGAL COUNSEL | GRAND JUNCTION | CO | 81502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY SENTINEL | PO BOX 668 | | GRAND JUNCTION | CO | 81505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE DAILY SENTINEL | PO BOX 668 | | GRAND JUNCTION | CO | 81505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY SENTINEL | PO BOX 668 | | GRAND JUNCTION | CO | 81505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY SENTINEL | PO BOX 668 | | GRAND JUNCTION | CO | 81505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE DAILY SOUTHERNER | 504 W. WILSON ST., | PO BOX 1199 | TARBORO | NC | 27886 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE DAILY STANDARD | P.O. BOX 140 | ATTN: LEGAL COUNSEL | CELINA | OH | 45822-0140 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY STANDARD | P.O. BOX 140 | | CELINA | OH | 45822 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DAILY STANDARD | P.O. BOX 140 | | CELINA | OH | 45822 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY STANDARD | P.O. BOX 140 | | CELINA | OH | 45822 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE DAILY STAR | 102 CHESTNUT STREET | | ONEONTA | NY | 13820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY STAR | 102 CHESTNUT STREET | | ONEONTA | NY | 13820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY STAR | 102 CHESTNUT STREET | | ONEONTA | NY | 13820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE DAILY STAR | 102 CHESTNUT STREET | | ONEONTA | NY | 13820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 | ATTN: LEGAL COUNSEL | WARRENSBURG | MO | 64093 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 | | WARRENSBURG | MO | 64093 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET | ATTN: LEGAL COUNSEL | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET | ATTN: LEGAL COUNSEL | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET | ATTN: LEGAL COUNSEL | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DAILY TELEGRAM | 133 N. WINTER ST. | | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE DAILY TERRITORIAL | P.O. BOX 27087 | | TUCSON | AZ | 85726-7087 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| THE DAILY TIMES | P.O. BOX 9740 | ATTN: LEGAL COUNSEL | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TIMES | P.O. BOX 9740 | ATTN: LEGAL COUNSEL | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE DAILY TIMES | P O BOX 450 | | FARMINGTON | NM | 87499-0450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DAILY TIMES | P O BOX 450 | | FARMINGTON | NM | 87499-0450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DAILY TRIBUNE | 1719 NORTH MAIN STREET | ATTN: LEGAL COUNSEL | ROYAL OAK | MI | 48067 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE DAILY TRIBUNE | 220 1ST AVENUE SOUTH | ATTN: LEGAL COUNSEL | WISCONSIN RAPID | WI | 54494 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TRIBUNE | 1719 NORTH MAIN STREET | ATTN: LEGAL COUNSEL | ROYAL OAK | MI | 48067 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE DAILY TRIBUNE | 210 E. THIRD STREET. | | ROYAL OAK | MI | 48067 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |
| THE DAILY TRIBUNE | 210 E. THIRD STREET. | | ROYAL OAK | MI | 48067 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| THE DAILY TRIBUNE | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY TRIBUNE | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY TRIBUNE | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE DAILY TRIBUNE-NEWS | P.O. BOX 70 | ATTN: LEGAL COUNSEL | CARTERSVILLE | GA | 30120-0070 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TRIBUNE-NEWS | PO BOX 70 | | CARTERSVILLE | GA | 30120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY TRIBUNE-NEWS | PO BOX 70 | | CARTERSVILLE | GA | 30120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - POP CULTURE PACKAGE |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS INTERNATIONAL CARTOON SERVICE |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 | ATTN: LEGAL COUNSEL | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - INTERACTIVE |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 | ATTN: LEGAL COUNSEL | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - WTHRONL |
| THE DARTMOUTH | 6175 ROBINSON HALL | | HANOVER | NH | 03755 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAVIS ENTERPRISE | 315 G STREET | ATTN: LEGAL COUNSEL | DAVIS | CA | 95616 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAVIS ENTERPRISE | PO BOX 1078, 302 G STREET | | DAVIS | CA | 95616 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE DAY | P.O. BOX 1231 | ATTN: LEGAL COUNSEL | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAY | P.O. BOX 1231 | ATTN: LEGAL COUNSEL | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DECATUR COUNTY CHRONICLE | P.O. BOX 129, 29 WEST MAIN ST. | ATTN: LEGAL COUNSEL | DECATURVILLE | TN | 38329 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CELEBRITY TRAVEL...GO AWAY WITH |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE DESERET NEWS | P.O. BOX 2220 | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DESERT SUN | P.O. BOX 2734 | ATTN: LEGAL COUNSEL | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DESERT SUN | P.O.BOX 2734 | | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DESERT SUN | P.O.BOX 2734 | | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DESERT SUN | P.O.BOX 2734 | | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE DESERT SUN | P.O.BOX 2734 | | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE DESERT SUN | P.O. BOX 2734 | ATTN: LEGAL COUNSEL | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE DESERT SUN | P.O. BOX 2734 | ATTN: LEGAL COUNSEL | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DESTIN LOG | P.O. BOX 957 | ATTN: LEGAL COUNSEL | DESTIN | FL | 32540 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE DISPATCH | 1720 FIFTH AVENUE | ATTN: LEGAL COUNSEL | MOLINE | IL | 61265 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE DISPATCH | 1720 FIFTH AVENUE | ATTN: LEGAL COUNSEL | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DISPATCH | PO BOX 908 | | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DISPATCH | PO BOX 908 | | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DISPATCH | PO BOX 908 | | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DISPATCH | PO BOX 908 | | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DOMINION POST | 1251 EARL CORE RD. | ATTN: LEGAL COUNSEL | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DOMINION POST | GREER BUILDING | | MORGANTO WN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DOMINION POST | GREER BUILDING | | MORGANTO WN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE DOMINION POST | GREER BUILDING | | MORGANTO WN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE DOTHAN EAGLE | C/O ALABAMA SMG, P.O. BOX 280 | ATTN: LEGAL COUNSEL | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. | | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. | | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. | | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. | | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DOTHAN EAGLE | PO BOX 1968 | 203 N. OATES ST. | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DUNCAN BANNER | 10TH & ELM, P.O. BOX 1268 | ATTN: LEGAL COUNSEL | DUNCAN | OK | 73534 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DUNCAN BANNER | PO BOX 1268 | | DUNCAN | OK | 73534 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE DUNN COUNTY NEWS | 710 EAST MAIN STREET | ATTN: LEGAL COUNSEL | MENOMONIE | WI | 54751 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DURANGO HERALD | 1275 MAIN AVENUE, P.O. DRAWER A | ATTN: LEGAL COUNSEL | DURANGO | CO | 81302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DURANGO HERALD | DRAWER A | | DURANGO | CO | 81301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DURANGO HERALD | DRAWER A | | DURANGO | CO | 81301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE EAGLE-TRIBUNE | 114 NORTH TURNPIKE | ATTN: LEGAL COUNSEL | LAWRENCE | MA | 01842 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET | | NORTH ANDOVER | MA | 01845-5096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET | | NORTH ANDOVER | MA | 01845-5096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET | | NORTH ANDOVER | MA | 01845-5096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET | | NORTH ANDOVER | MA | 01845-5096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE EDMOND SUN | P.O. BOX 2470 | | EDMOND | OK | 73083 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE EDMONTON JOURNAL | 10006 - 101 STREET | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE EDMONTON SUN | #250, 4990 92ND AVE. | | EDMONTON, AB | AB | T6B 3A1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EDMONTON SUN | #250, 4990 92ND AVE. | | EDMONTON, AB | AB | T6B 3A1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE EDMONTON SUN | #250, 4990 92ND AVE. | | EDMONTON, AB | AB | T6B 3A1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ELKHART TRUTH | P.O. BOX 487, 421 SOUTH SECOND STREET | ATTN: LEGAL COUNSEL | ELKHART | IN | 46515 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ELKHART TRUTH | LISA DUDECK, AP | 421 S. SECOND ST. VENDOR ID: 130571080 | ELKHART | IN | 46515 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE ELKHART TRUTH | LISA DUDECK, AP | 421 S. SECOND ST. VENDOR ID: 130571080 | ELKHART | IN | 46515 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE ELKHART TRUTH | LISA DUDECK, AP | 421 S. SECOND ST. VENDOR ID: 130571080 | ELKHART | IN | 46515 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ELLSWORTH AMERICAN | 1 PRINTING HOUSE SQUARE, P.O. BOX 509 | ATTN: LEGAL COUNSEL | ELLSWORTH | ME | 04605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ELLSWORTH AMERICAN | P.O.BOX 509 | | ELLSWORTH | ME | 04605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ELLSWORTH AMERICAN | P.O.BOX 509 | | ELLSWORTH | ME | 04605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE EMPORIA GAZETTE | P.O. DRAWER C | ATTN: LEGAL COUNSEL | EMPORIA | KS | 66801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EMPORIA GAZETTE | 517 MERCHANT ST., P.O. DRAWER C | | EMPORIA | KS | 66801-7342 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ENTERPRISE | C/O LIVINGSTON ENTERPRISE, PO BOX 2000 | ATTN: LEGAL COUNSEL | LIVINGSTON | MT | 59047 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ENTERPRISE | P.O. BOX 387, 106 WEST MAIN STREET | ATTN: LEGAL COUNSEL | WILLIAMSTON | NC | 27892 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ENTERPRISE | PO BOX 1450 | 60 MAIN STREET | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ENTERPRISE | PO BOX 1450, 60 MAIN STREET | | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ENTERPRISE | PO BOX 1450, 60 MAIN STREET | | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ENTERPRISE | PO BOX 1450, 60 MAIN STREET | | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ENTERPRISE | PO BOX 1450, 60 MAIN STREET | | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ENTERPRISE | PO BOX 2000 | | LIVINGSTON | MT | 59047-0665 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE ENTERPRISE | PO BOX 2000 | | LIVINGSTON | MT | 59047-0665 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE EVANSVILLE COURIER & PRESS | BILLS TO #411230 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| THE EVANSVILLE COURIER & PRESS | BILLS TO #411230 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - PAGINATION |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE EVANSVILLE COURIER & PRESS | P.O. BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT STREET | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| THE EVENING NEWS | 109 ARLINGTON ST. | ATTN: LEGAL COUNSEL | SAULT STE MARIE | MI | 49783 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EVENING SUN | P.O. BOX 514 | ATTN: LEGAL COUNSEL | HANOVER | PA | 17331 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE EVENING SUN | P.O. BOX 514 | ATTN: LEGAL COUNSEL | HANOVER | PA | 17331 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE EVENING SUN | P.O. BOX 151 | ATTN: LEGAL COUNSEL | NORWICH | NY | 13815 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EVENING SUN | 135 BALTIMORE ST.; | PO BOX 514 | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE EVENING SUN | 135 BALTIMORE ST.; | PO BOX 514 | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EVENING SUN | 135 BALTIMORE ST.; | PO BOX 514 | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE EVENING SUN | 135 BALTIMORE ST.; | PO BOX 514 | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE EVENING SUN | P.O. BOX 514 | ATTN: LEGAL COUNSEL | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE EVENING TELEGRAM | 111 GREEN STREET | ATTN: LEGAL COUNSEL | HERKIMER | NY | 13350 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EVENING TELEGRAM | P.O. BOX 551 | | HERKIMER | NY | 13350-0551 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| THE EVENING TELEGRAM | P.O. BOX 551 | | HERKIMER | NY | 13350-0551 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE EVENING TELEGRAM | P.O. BOX 551 | | HERKIMER | NY | 13350-0551 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE EVENING TIMES | 347 SOUTH 2ND STREET | ATTN: LEGAL COUNSEL | LITTLE FALLS | NY | 13365 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EVENING TRIBUNE | 85 CANISTEO ST | | HORNELL | NY | 14843 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE EVENING TRIBUNE | 85 CANISTEO ST | | HORNELL | NY | 14843 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE EVENING TRIBUNE | 85 CANISTEO ST | | HORNELL | NY | 14843 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE EXAMINER | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EXAMINER | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EXAMINER | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE EXAMINER | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EXAMINER | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| THE EXPOSITOR | 53 DALHOUSIE STREET | ATTN: LEGAL COUNSEL | BRANTFORD | ON | N3T 5S8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE EXPRESS-TIMES | 30 NORTH FOURTH STREET | ATTN: LEGAL COUNSEL | EASTON | PA | 18042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FACTS | 720 S. MAIN ST. | ATTN: LEGAL COUNSEL | CLUTE | TX | 77531 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET | ATTN: LEGAL COUNSEL | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET | ATTN: LEGAL COUNSEL | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET | ATTN: LEGAL COUNSEL | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE FENCE POST | P.O. BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE FENCE POST | P.O. BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE FLORIDA TIMES-UNION | P.O. BOX 1949-F | ATTN: LEGAL COUNSEL | JACKSONVILLE | FL | 32231 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE FLORIDA TIMES-UNION | P.O. BOX 1949-F | ATTN: LEGAL COUNSEL | JACKSONVILLE | FL | 32231 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE FREDERICK NEWS-POST | P.O. BOX 578 | ATTN: LEGAL COUNSEL | FREDERICK | MD | 21705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE | | FREDERICK | MD | 21703 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE FREE LANCE-STAR | 616 AMELIA STREET | ATTN: LEGAL COUNSEL | FREDERICKSBURG | VA | 22401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE FREE LANCE-STAR | 616 AMELIA STREET | ATTN: LEGAL COUNSEL | FREDERICKSBURG | VA | 22401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE FREE LANCE-STAR | 616 AMELIA STREET | ATTN: LEGAL COUNSEL | FREDERICKSBURG | VA | 22401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE FREE PRESS | 418 SOUTH SECOND STREET | ATTN: LEGAL COUNSEL | MANKATO | MN | 56001 | UNITED STATES | REVENUE AGREEMENT - CLKMULTI |
| THE FREE PRESS | 8 NORTH MAIN ST., SUITE 101 | ATTN: LEGAL COUNSEL | ROCKLAND | ME | 04841 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREE PRESS | 418 SOUTH SECOND STREET | ATTN: LEGAL COUNSEL | MANKATO | MN | 56001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREE PRESS | 2103 N QUEEN ST, P.O. BOX 129 | ATTN: LEGAL COUNSEL | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREE PRESS | 418 SOUTH SECOND STREET | ATTN: LEGAL COUNSEL | MANKATO | MN | 56001 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE FREE PRESS | 6 LELAND ST | | ROCKLAND | ME | 04841-3016 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE FREEMAN | P.O. BOX 478 | ATTN: LEGAL COUNSEL | BEAVER DAM | WI | 53916 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREEMAN | P.O BOX 478 | | BEAVER DAM | WI | 53916 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE FRESNO BEE | 1626 E STREET | ATTN: LEGAL COUNSEL | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE GADSDEN TIMES | PO BOX 188 | | GADSDEN | AL | 35999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 | ATTN: LEGAL COUNSEL | GALVESTON | TX | 77553 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 | ATTN: LEGAL COUNSEL | GALVESTON | TX | 77553 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GARDEN ISLAND | P.O. BOX 231 | ATTN: LEGAL COUNSEL | LIHUE KAUAI | HI | 96766 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GARDNER NEWS | P.O. BOX 340, 309 CENTRAL STREET | ATTN: LEGAL COUNSEL | GARDNER | MA | 01440 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GAZETTE | P.O. BOX 511 | ATTN: LEGAL COUNSEL | CEDAR RAPIDS | IA | 52406 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE GAZETTE | P.O. BOX 511 | ATTN: LEGAL COUNSEL | CEDAR RAPIDS | IA | 52406 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GAZETTE | P.O. BOX 511 | ATTN: LEGAL COUNSEL | CEDAR RAPIDS | IA | 52406 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GAZETTE | 1010 W ST CATHERINE ST | BUREAU 200 | MONTREAL | QC | H3B 5L1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE GAZETTE | 1010 W ST CATHERINE ST | BUREAU 200 | MONTREAL | QC | H3B 5L1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE GAZETTE | 1010 W ST CATHERINE ST | BUREAU 200 | MONTREAL | QC | H3B 5L1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - INTERACTIVE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE GAZETTE | P.O. BOX 1529 | | BORING | OR | 97009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE GAZETTE | 1010 W ST CATHERINE ST | BUREAU 200 | MONTREAL | QC | H3B 5L1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE GILROY DISPATCH | P.O. BOX 22365 | ATTN: LEGAL COUNSEL | GILROY | CA | 95021-2365 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GILROY DISPATCH | P.O. BOX 22365 | ATTN: LEGAL COUNSEL | GILROY | CA | 95021-2365 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GLEANER | P.O. BOX 4 | ATTN: LEGAL COUNSEL | HENDERSON | KY | 42420 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GLEANER | P.O.BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE GLEANER | P.O.BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE GLEANER | P.O.BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GLEANER | P.O.BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE GLEANER | P.O.BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5V 2S9 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5V 2S9 | CANADA | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| THE GOODLAND STAR-NEWS | 1205 MAIN STREET | ATTN: LEGAL COUNSEL | GOODLAND | KS | 67735 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GOSHEN NEWS | PO BOX 569 | | GOSHEN | IN | 46526 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 | ATTN: LEGAL COUNSEL | GRAND ISLAND | NE | 68802-1208 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE GREENSHEET | 2601 MAIN ST | | HOUSTON | TX | 77002-9201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE GREENSHEET | 2601 MAIN ST | | HOUSTON | TX | 77002-9201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| THE GREENSHEET | 2601 MAIN ST | | HOUSTON | TX | 77002-9201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT | P.O. BOX 1688 | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT | P.O. BOX 1688 | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GREENVILLE NEWS | ATTN: BETH PADGETT, P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE GREENVILLE NEWS | 305 S. MAIN ST. | PO BOX 1688 | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT, P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE GREENVILLE NEWS | 305 S. MAIN ST., P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE GREENVILLE NEWS | 305 S. MAIN ST., P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT, P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GREENVILLE NEWS | ATTN: BETH PADGETT, P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE GRESHAM OUTLOOK | P.O. BOX 747, 1190 NE DIVISION ST. | ATTN: LEGAL COUNSEL | GRESHAM | OR | 97030 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GRESHAM OUTLOOK | P.O. BOX 747 | | GRESHAM | OR | 97030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE GROVE SUN DAILY | 14 WEST 3RD | ATTN: LEGAL COUNSEL | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE GUARDIAN | 165 PRINCE STREET | ATTN: LEGAL COUNSEL | CHARLOTTETOWN | PE | C1A 4R7 | CANADA | REVENUE AGREEMENT - STV TAB |
| THE GUARDIAN | 165 PRINCE STREET | ATTN: LEGAL COUNSEL | CHARLOTTETOWN | PE | C1A 4R7 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE HAMILTON SPECTATOR | 44 FRID STREET | ATTN: LEGAL COUNSEL | HAMILTON | ON | L8N 3G3 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| THE HARRODSBURG HERALD | P.O. BOX 68 | ATTN: LEGAL COUNSEL | HARRODSBURG | KY | 40330 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HARTFORD COURANT | 285 BROAD STREET | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HARTFORD COURANT | 285 BROAD STREET | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE HARTFORD COURANT | 285 BROAD STREET | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE HARTFORD COURANT | 285 BROAD STREET | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE HASTINGS TRIBUNE | 908 WEST 2ND STREET | | HASTINGS | NE | 68901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE HAWK EYE | 800 SO. MAIN STREET | ATTN: LEGAL COUNSEL | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HAWK EYE | 800 S. MAIN ST. | | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HAWK EYE | 800 S. MAIN ST. | | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HAWK EYE | 800 S. MAIN ST. | | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HAWK EYE | 800 S. MAIN ST. | | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE HAYS DAILY NEWS | 507 MAIN ST. | | HAYS | KS | 67601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 | | CHESTNUT HILL | MA | 02467 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 | | CHESTNUT HILL | MA | 02467 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE HERALD | P.O. BOX 11707 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE HERALD | P.O. BOX 11707 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE HERALD | P.O. BOX 11707 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HERALD | P.O. BOX 11707 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE HERALD | P.O. BOX 930 | ATTN: LEGAL COUNSEL | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD | P.O. BOX 11707 | | ROCK HILL | SC | 29731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 | | JASPER | IN | 47547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 | | JASPER | IN | 47547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HERALD | 1 HERALD SQUARE | | NEW BRITAIN | CT | 06050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE HERALD BULLETIN | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD BULLETIN | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD BULLETIN | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE HERALD BULLETIN | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET | ATTN: LEGAL COUNSEL | LOGAN | UT | 84321 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET | ATTN: LEGAL COUNSEL | LOGAN | UT | 84321 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET | ATTN: LEGAL COUNSEL | LOGAN | UT | 84321 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE HERALD NEWS | 207 POCASSET ST. | | FALL RIVER | MA | 02722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD NEWS | 207 POCASSET ST. | | FALL RIVER | MA | 02722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HERALD-BANNER | PO BOX 6000 | | GREENVILLE | TX | 75403-6000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE HERALD-BANNER | PO BOX 6000 | | GREENVILLE | TX | 75403-6000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-DISPATCH | 946 5TH AVENUE | | HUNTINGTON | WV | 25720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-DISPATCH | 946 5TH AVENUE | | HUNTINGTON | WV | 25720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HERALD-LEADER | P.O. BOX 40 | ATTN: LEGAL COUNSEL | FITZGERALD | GA | 31750 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE HERALD-LEADER | P.O. BOX 40 | ATTN: LEGAL COUNSEL | FITZGERALD | GA | 31750 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HERALD-LEADER | P.O.BOX 40 | | FITZGERALD | GA | 31750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HERALD-MAIL | HERALD MAIL CO., 100 SUMMIT AVE | ATTN: LEGAL COUNSEL | HAGERSTOWN | MD | 21740-5509 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE HERALD-NEWS | 300 CATERPILLAR DR. | ATTN: LEGAL COUNSEL | JOLIET | IL | 60436 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HERALD-NEWS | 300 CATERPILLAR DR. | ATTN: DAVE MONAGHAN, ME | JOLIET | IL | 60436 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE HERALD-SUN | 2828 PICKETT ROAD, | PO BOX 2092 | DURHAM | NC | 27702-2092 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-SUN | 2828 PICKETT ROAD | | DURHAM | NC | 27705 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE HERALD-SUN | 2828 PICKETT ROAD | | DURHAM | NC | 27705 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE HERALD-SUN | 2828 PICKETT ROAD, | PO BOX 2092 | DURHAM | NC | 27702-2092 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HERALD-TIMES | P.O. BOX 909 | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 | ATTN: LEGAL COUNSEL | HIBBING | MN | 55746 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 | ATTN: LEGAL COUNSEL | HIBBING | MN | 55746 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD., PO BOX 3350 | ATTN: LEGAL COUNSEL | HONOLULU | HI | 96801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE HOUR | 346 MAIN AVENUE | ATTN: LEGAL COUNSEL | NORWALK | CT | 06852 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE HOUR | 346 MAIN AVENUE | ATTN: LEGAL COUNSEL | NORWALK | CT | 06852 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HOUR | 346 MAIN AVENUE | | NORWALK | CT | 06852 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE HOUR | 346 MAIN AVENUE | | NORWALK | CT | 06852 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HOUR | 346 MAIN AVENUE | | NORWALK | CT | 06852 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE HUNTSVILLE TIMES | P.O. BOX 1487 - WEST STATION | ATTN: LEGAL COUNSEL | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.
Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE HUTCHINSON NEWS | P.O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE HUTCHINSON NEWS | P.O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HUTCHINSON NEWS | P.O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE HUTCHINSON NEWS | P.O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE HUTCHINSON NEWS | P.O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE IDAHO STATESMAN | BOX 40 - 1200 N. CURTIS | ATTN: LEGAL COUNSEL | BOISE CITY | ID | 83702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE INDEPENDENT | 226 17TH ST., P.O. BOX 311 | ATTN: LEGAL COUNSEL | ASHLAND | KY | 41105-0311 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INDEPENDENT | 50 NORTH AVENUE NW, P.O. BOX 730 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE INDEPENDENT | P. O. BOX 311 | | | KY | 41105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE INDEPENDENT | PO BOX 730 | | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE INDEPENDENT | P. O. BOX 311 | | | KY | 41105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INDEPENDENT | PO BOX 730 | | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INDEPENDENT | PO BOX 730 | | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE INDEPENDENT | PO BOX 730 | | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE INDEPENDENT | P. O. BOX 311 | | | KY | 41105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE INDEPENDENT | PO BOX 246 | | HILLSDALE | NY | 12529 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE INDEPENDENT | P. O. BOX 311 | | | KY | 41105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE INDEPENDENT WEEKLY | P.O. BOX 2690 | | DURHAM | NC | 27715 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE INDEX-JOURNAL | PO BOX 1018 | | GREENWOOD | SC | 29648 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INDEX-JOURNAL | PO BOX 1018 | | GREENWOOD | SC | 29648 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INDIANAPOLIS STAR | C/O INDIANA NEWSPAPERS, P. O. BOX 145 | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46206-0145 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE INTELLIGENCER | 45 BRIDGE STREET EAST | ATTN: LEGAL COUNSEL | BELLEVILLE | ON | K8N5C7 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.                          Schedule G                          Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INTELLIGENCER | 333 NORTH BROAD STREET | ATTN: LEGAL COUNSEL | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE INTELLIGENCER | 200 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE INTER-MOUNTAIN | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S | | SALT LAKE CITY | UT | 84104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S | | SALT LAKE CITY | UT | 84104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE ISLAND - UPALI NEWSPAPERS | 223 BLOEMENDHAL ROAD | COLOMBO 13 | LKA | | | SRI LANKA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ISLAND PACKET | P.O. BOX 5727 | ATTN: LEGAL COUNSEL | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE ISLANDER | 520 WESLEY OAKS CIRCLE | | ST. SIMONS ISLAND | GA | 31522 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE ITEM | P.O. BOX 1677 | ATTN: LEGAL COUNSEL | SUMTER | SC | 29151 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. | | SUMTER | SC | 29151 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. | | SUMTER | SC | 29151 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE ITHACA JOURNAL | 123 WEST STATE | | ITHACA | NY | 14850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE ITHACA JOURNAL | 123 WEST STATE | | ITHACA | NY | 14850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ITHACA JOURNAL | 123 WEST STATE | | ITHACA | NY | 14850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON STREET | ATTN: LEGAL COUNSEL | JACKSON | MI | 49204 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE JACKSON SUN | PO BOX 1059 | 245 W. LAFAYETTE ST. | JACKSON | TN | 38302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JACKSON SUN | PO BOX 1059, 245 W. LAFAYETTE ST. | | JACKSON | TN | 38302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JAMESTOWN SUN | P.O. BOX 1760 | | JAMESTOWN | ND | 58402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JAMESTOWN SUN | P.O. BOX 1760 | | JAMESTOWN | ND | 58402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE JAMESTOWN SUN | P.O. BOX 1760 | | JAMESTOWN | ND | 58402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 | ATTN: LEGAL COUNSEL | JANESVILLE | WI | 53547-5001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 | ATTN: LEGAL COUNSEL | JANESVILLE | WI | 53547-5001 | UNITED STATES | REVENUE AGREEMENT - SELECT TV E |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | ATTN: LEGAL COUNSEL | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | ATTN: LEGAL COUNSEL | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE JOPLIN GLOBE | PO BOX 7, 117 E. 4TH ST. | ATTN: LEGAL COUNSEL | JOPLIN | MO | 64802-0007 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE JOURNAL | PO BOX 807 | 207 W. KING STREET | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE JOURNAL GAZETTE | P.O. BOX 88 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46801 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE JOURNAL GAZETTE | P.O. BOX 88 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE JOURNAL-PIONEER (SUMMERSIDE) | 316 WATER ST. - P.O BOX 2480 | | SUMMERSIDE | PE | C1N 4K5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE JOURNAL-STANDARD | P.O. BOX 330 | ATTN: LEGAL COUNSEL | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 800 WORDS |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE KANE REPUBLICAN | P. O. BOX T | | KANE | PA | 16735 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE KANSAS CITY STAR | BILLS TO 900092, 1729 GRAND BLVD. | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| THE KEENE SENTINEL | P.O. BOX 546 | ATTN: LEGAL COUNSEL | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 | | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 | | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 | | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 | | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 | ATTN: LEGAL COUNSEL | BARDSTOWN | KY | 40004 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 | ATTN: LEGAL COUNSEL | BARDSTOWN | KY | 40004 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY | | KNOXVILLE | TN | 37917 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY | | KNOXVILLE | TN | 37917 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY | | KNOXVILLE | TN | 37917 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE KYUNG HYANG DAILY NEWS | ATTN. MR. KOO JUNG EUN | 22 JUNGDONG, CHUNGGU 100-702 SEOUL | | | | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| THE KYUNG HYANG DAILY NEWS | ATTN. MR. KOO JUNG EUN | 22 JUNGDONG, CHUNGGU 100-702 SEOUL | | | | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET | ATTN: LEGAL COUNSEL | LA PORTE | IN | 46350 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET | ATTN: LEGAL COUNSEL | LA PORTE | IN | 46350 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET | | LAPORTE | IN | 46350-3328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET | | LAPORTE | IN | 46350-3328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET | ATTN: LEGAL COUNSEL | MINOCQUA | WI | 54548 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET | ATTN: LEGAL COUNSEL | MINOCQUA | WI | 54548 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. | | VALLEY STREAM | NY | 11580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. | | VALLEY STREAM | NY | 11580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE LAMAR LEDGER | PO BOX 1217 | | LAMAR | CO | 81052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE LANCASTER NEWS | PO BOX 640, 701 N. WHITE STREET | | LANCASTER | SC | 29720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE LARIAT | P.O. BOX 97330 | | WACO | TX | 76798-7330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE LARIAT | P.O. BOX 97330 | | WACO | TX | 76798-7330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE LARIAT | P.O. BOX 97330 | | WACO | TX | 76798-7330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E | | LAS CRUCES | NM | 88011 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E | | LAS CRUCES | NM | 88011 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E | | LAS CRUCES | NM | 88011 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LAWTON CONSTITUTION | P.O. BOX 2069 | ATTN: LEGAL COUNSEL | LAWTON | OK | 73501 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE LAWTON CONSTITUTION | P.O. BOX 2069 | ATTN: LEGAL COUNSEL | LAWTON | OK | 73501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LEADER | 34 W. PULTNEY ST. | ATTN: LEGAL COUNSEL | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LEADER | 34 W. PULTNEY ST. | ATTN: LEGAL COUNSEL | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE LEADER | 34 WEST PULTENEY ST. ; | PO BOX 1017 | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LEADER | 34 WEST PULTENEY ST. ; | PO BOX 1017 | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE LEADER | 34 WEST PULTENEY ST. ; | PO BOX 1017 | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE LEADER | 34 WEST PULTENEY ST. ; | PO BOX 1017 | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE LEADER POST | CANWEST PUBLISHING INC, 1964 PARK STREET | ATTN: LEGAL COUNSEL | REGINA | SK | S4P 3G4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET | | CLARKSVILLE | TN | 37040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET | | CLARKSVILLE | TN | 37040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LEAVENWORTH TIMES | 422 SENECA ST. | ATTN: LEGAL COUNSEL | LEAVENWORTH | KS | 66048 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE LEBANON REPORTER | 117 E. WASHINGTON ST. | | LEBANON | IN | 46052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LEDGER | P.O. BOX 408 | ATTN. GLENN MARSTON | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE LEDGER | P.O. BOX 408 | ATTN. GLENN MARSTON | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE LEDGER | PO BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE LEDGER-INDEPENDENT | PO BOX 518 | ATTN: LEGAL COUNSEL | MAYSVILLE | KY | 41056 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LEDGER-INDEPENDENT | P O BOX 518 | | MAYSVILLE | KY | 41056 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE LETHBRIDGE HERALD | 504 7TH STREET | ATTN: LEGAL COUNSEL | LETHBRIDGE | AB | T1J 3Z7 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| THE LETHBRIDGE HERALD | 504 7TH STREET | ATTN: LEGAL COUNSEL | LETHBRIDGE | AB | T1J 3Z7 | CANADA | REVENUE AGREEMENT - ONLINE PRODUCTS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LETHBRIDGE HERALD | 504 7TH STREET | ATTN: LEGAL COUNSEL | LETHBRIDGE | AB | T1J 3Z7 | CANADA | REVENUE AGREEMENT - STV TAB |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH | | LETHBRIDGE | AB | T1J 2H1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH | | LETHBRIDGE | AB | T1J 2H1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH | | LETHBRIDGE | AB | T1J 2H1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH | | LETHBRIDGE | AB | T1J 2H1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE LOCAL PAPER | 516 STEADMAN STREET | | KETCHIKAN | AK | 99001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE LOGAN BANNER | 439 STRATTON STREET | ATTN: LEGAL COUNSEL | LOGAN | WV | 25601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LONDON ECONOMIST | 1331 PENNSYLVANIA AV., NW | | WASHINGTON | DC | 20004 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE LONDON FREE PRESS | PO BOX 2280 | | LONDON | ON | N6A 4G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LONDON FREE PRESS | PO BOX 2280 | | LONDON | ON | N6A 4G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE LONDON FREE PRESS | PO BOX 2280 | | LONDON | ON | N6A 4G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE LONDON FREE PRESS | PO BOX 2280 | | LONDON | ON | N6A 4G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| THE LONGBOAT OBSERVER | PO BOX 8100 | | LONGBOAT KEY | FL | 34228-8100 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE LONGBOAT OBSERVER | PO BOX 8100 | | LONGBOAT KEY | FL | 34228-8100 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE LUFKIN DAILY NEWS | P.O. BOX 1089 | ATTN: LEGAL COUNSEL | LUFKIN | TX | 75901-1089 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LUFKIN DAILY NEWS | PO BOX 1089 | | LUFKIN | TX | 75902-1089 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LUFKIN DAILY NEWS | PO BOX 1089 | | LUFKIN | TX | 75902-1089 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE LUFKIN DAILY NEWS | PO BOX 1089 | | LUFKIN | TX | 75902-1089 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | ATTN: LEGAL COUNSEL | MOUNT CLEMENS | MI | | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE MADISON COURIER | 310 COURIER SQUARE | ATTN: LEGAL COUNSEL | MADISON | IN | 47250 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MADISON COURIER | 310 COURIER SQUARE | ATTN: LEGAL COUNSEL | MADISON | IN | 47250 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MARIETTA TIMES | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE MARYVILLE DAILY FORUM | P.O. BOX 188 | ATTN: LEGAL COUNSEL | MARYVILLE | MO | 64468-0188 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT | | MEADVILLE | PA | 16335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT | | MEADVILLE | PA | 16335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MECHANICSVILLE LOCAL | BILLS TO #500761 | ATTN: LEGAL COUNSEL | MECHANICSVILLE | VA | | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY | ATTN: LEGAL COUNSEL | MEDINA | OH | 44256 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY | ATTN: LEGAL COUNSEL | MEDINA | OH | 44256 | UNITED STATES | REVENUE AGREEMENT - SELECT TV E |
| THE MERCURY | 24 NORTH HANOVER ST.; | PO #10684 | POTTSTOWN | PA | 19464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE MERCURY | 24 NORTH HANOVER ST.; | PO #10684 | POTTSTOWN | PA | 19464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE MERCURY | 24 NORTH HANOVER ST.; | PO #10684 | POTTSTOWN | PA | 19464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE MERCURY | 24 NORTH HANOVER ST.; | PO #10684 | POTTSTOWN | PA | 19464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE MESABI DAILY NEWS | P.O. BOX 956 | ATTN: LEGAL COUNSEL | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE MESABI DAILY NEWS | PO BOX 956 | | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MESABI DAILY NEWS | PO BOX 956 | | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MESABI DAILY NEWS | PO BOX 956 | | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE MESABI DAILY NEWS | PO BOX 956 | | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MESABI DAILY NEWS | P.O. BOX 956 | ATTN: LEGAL COUNSEL | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MESSENGER | 221 SOUTH MAIN STREET, P O BOX 529 | ATTN: LEGAL COUNSEL | MADISONVILLE | KY | 42431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MESSENGER | PO BOX 528 | | MADISONVILLE | KY | 42431-0529 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MESSENGER | PO BOX 528 | | MADISONVILLE | KY | 42431-0529 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE METROPOLIS PLANET | P.O. BOX 820 | ATTN: LEGAL COUNSEL | METROPOLIS | IL | 62960 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE METROPOLIS PLANET | P.O. BOX 820 | ATTN: LEGAL COUNSEL | METROPOLIS | IL | 62960 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE MEXICO LEDGER | P.O. BOX 8 | ATTN: LEGAL COUNSEL | MEXICO | MO | 66048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MEXICO LEDGER | LEDGER PLAZA | | MEXICO | MO | 65265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE MIDDLETOWN JOURNAL | C/O COX OHIO, 1611 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45409 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE MIDDLETOWN PRESS | 2 MAIN STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE MILFORD DAILY NEWS | 159 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | MILFORD | MA | 01757 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MILFORD DAILY NEWS | 33 NEW YORK AVE | | FRAMINGHAM | MA | 07101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MINING JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE MODESTO BEE | P.O. BOX 3928 | ATTN: LEGAL COUNSEL | MODESTO | CA | 95352 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE MONITOR | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MONITOR | PO BOX 3267 | | MCALLEN | TX | 78504 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE MONITOR | PO BOX 3267 | | MCALLEN | TX | 78504 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MONITOR | PO BOX 3267 | | MCALLEN | TX | 78504 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE MONITOR | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE MONROE EVENING NEWS | 20 WEST FIRST STREET | ATTN: LEGAL COUNSEL | MONROE | MI | 48161 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| THE MONROE EVENING NEWS | 20-22 W. FIRST | | MONROE | MI | 48161 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE MONROE TIMES | P.O. BOX 230 | ATTN: LEGAL COUNSEL | MONROE | WI | 53566 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE MONROE TIMES | P.O. BOX 230 | ATTN: LEGAL COUNSEL | MONROE | WI | 53566 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| THE MONROE TIMES | P.O. BOX 230 | ATTN: LEGAL COUNSEL | MONROE | WI | 53566 | UNITED STATES | REVENUE AGREEMENT - STV E |
| THE MONROE TIMES | PO BOX 230 | | MONROE | WI | 53566-0230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE MONTEREY COUNTY HERALD | P.O. BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE MOREHEAD NEWS | 722 W. FIRST ST. | ATTN: LEGAL COUNSEL | MOREHEAD | KY | 40351 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MORNING CALL | P.O. BOX 1260 | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18105 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE MORNING CALL | P.O. BOX 1260 | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MORNING CALL | P.O. BOX 1260 | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE MORNING CALL | P.O. BOX 1260 | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE MORNING CALL | PO BOX 1260 | 101 N. 6TH STREET | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

In re: Tribune Media Services, Inc.
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE MORNING CALL | PO BOX 1260 | 101 N. 6TH STREET | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD | | SPRINGDALE | AR | 72764 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD | | SPRINGDALE | AR | 72764 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORNING SUN | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE MORNING TIMES | 201 N. LEHIGH AVE | ATTN: LEGAL COUNSEL | SAYRE | PA | 18840 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. | | MOULTRIE | GA | 31768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. | | MOULTRIE | GA | 31768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. | | MOULTRIE | GA | 31768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. | | MOULTRIE | GA | 31768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE MOUNTAIN PRESS | 111 COMMERCE STREET | | SEVIERVILLE | TN | 37862 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MOUNTAINEER | P.O. DRAWER 129 | | WAYNESVILLE | NC | 28786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE MOUNTAINEER | PO BOX 529 | | BIG SANDY | MT | 59520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | ATTN: LEGAL COUNSEL | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET | P.O. BOX 49010 G.P.O | NAIROBI | | | KENYA | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD WOMEN'S HEALTH WATCH |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET | P.O. BOX 49010 G.P.O | NAIROBI | | | KENYA | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET | P.O. BOX 49010 G.P.O | NAIROBI | | | KENYA | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE NELSON DAILY NEWS | 266 BAKER ST. | ATTN: LEGAL COUNSEL | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE NELSON DAILY NEWS | 266 BAKER STREET | | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE NELSON DAILY NEWS | 266 BAKER STREET | | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE NELSON DAILY NEWS | 266 BAKER STREET | | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE NELSON DAILY NEWS | 266 BAKER STREET | | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE NEW HAMPSHIRE UNION LEADER | 100 WILLIAM LOEB DRIVE, P.O. BOX 9555 | ATTN: LEGAL COUNSEL | MANCHESTER | NH | 03103 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE NEW YORK TIMES | 229 W. 43RD ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD | ATTN: LEGAL COUNSEL | NEWPORT | RI | 02840 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD | | NEWPORT | RI | 02840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | ATTN: LEGAL COUNSEL | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | ATTN: LEGAL COUNSEL | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE NEWS & MESSENGER | P.O. BOX 2470 | | WOODBRIDGE | VA | 22193 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS & MESSENGER | P.O. BOX 2470 | | WOODBRIDGE | VA | 22193 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE NEWS & MESSENGER | P.O. BOX 2470 | | WOODBRIDGE | VA | 22193 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS & OBSERVER | 215 S. MCDOWELL -- P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE NEWS & OBSERVER | 215 S. MCDOWELL -- P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| THE NEWS DEMOCRAT | 111 W. STATE ST. | | GEORGETOWN | OH | 45121 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS DEMOCRAT | 111 W. STATE ST. | | GEORGETOWN | OH | 45121 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE NEWS HERALD | P.O. BOX 280, 301 COLLETTE ST. | ATTN: LEGAL COUNSEL | MORGANTON | NC | 28680 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS HERALD | PO BOX 280 | | MORGANTON | NC | 28655 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS HERALD | PO BOX 280 | | MORGANTON | NC | 28655 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE NEWS LEADER | 11 N. CENTRAL AVE., P.O. BOX 59 | | STAUNTON | VA | 24401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE NEWS PRESS | P.O. BOX 2288 | ATTN: LEGAL COUNSEL | STILLWATER | OK | 74076 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS PRESS | P O BOX 2288 | | STILLWATER | OK | 74076 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS SUN | 100 WEST MADISON STREET | ATTN: LEGAL COUNSEL | WAUKEGAN | IL | 60085 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS TRIBUNE | 1950 S STATE STREET | ATTN: LEGAL COUNSEL | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE NEWS TRIBUNE | 1950 S STATE STREET | ATTN: LEGAL COUNSEL | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE NEWS TRIBUNE | 1950 S STATE STREET | ATTN: LEGAL COUNSEL | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET | ATTN: LEGAL COUNSEL | WAYNESBORO | VA | 22980 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET | ATTN: LEGAL COUNSEL | WAYNESBORO | VA | 22980 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET | ATTN: LEGAL COUNSEL | WAYNESBORO | VA | 22980 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE | ATTN: LEGAL COUNSEL | ELIZABETHTOWN | KY | 42701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE | ATTN: LEGAL COUNSEL | ELIZABETHTOWN | KY | 42701 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE | | ELIZABETHTOWN | KY | 42701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET | ATTN: LEGAL COUNSEL | CHAMPAIGN | IL | 61824-0677 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET | ATTN: LEGAL COUNSEL | CHAMPAIGN | IL | 61824-0677 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET | ATTN: LEGAL COUNSEL | CHAMPAIGN | IL | 61824-0677 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS-GAZETTE | PO BOX 677 | | CHAMPAIGN | IL | 61820-0677 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-GAZETTE | PO BOX 677 | | CHAMPAIGN | IL | 61820-0677 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE NEWS-GAZETTE | PO BOX 677 | | CHAMPAIGN | IL | 61820-0677 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-GAZETTE | PO BOX 677 | | CHAMPAIGN | IL | 61820-0677 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE NEWS-ITEM | 707 N. ROCK ST., P.O. BOX 587 | | SHAMOKIN | PA | 17872 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-JOURNAL | P.O. BOX 2831 | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32120-2831 | UNITED STATES | REVENUE AGREEMENT - CLICK |
| THE NEWS-JOURNAL | P.O. BOX 2831 | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32120-2831 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-JOURNAL | P.O. BOX 2831 | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32120-2831 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-JOURNAL | P.O. BOX 2831 | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32120-2831 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE NEWS-LEADER | 651 BOONVILLE | | SPRINGFIELD | MO | 65806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-LEADER | 651 BOONVILLE | | SPRINGFIELD | MO | 65806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE NEWS-LEADER | 651 BOONVILLE | | SPRINGFIELD | MO | 65806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-LEADER | 651 BOONVILLE | | SPRINGFIELD | MO | 65806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FORT MYERS | FL | 33901-3987 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE NEWS-REVIEW | 345 NE WINCHESTER STREET | ATTN: LEGAL COUNSEL | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-REVIEW | PO BOX 1248 | | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-REVIEW | PO BOX 1248 | | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-REVIEW | PO BOX 1248 | | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-REVIEW | PO BOX 1248 | | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH | ATTN: LEGAL COUNSEL | SEBRING | FL | 33870 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH | ATTN: LEGAL COUNSEL | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-SUN | 2227 US 27 | | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. | ATTN: LEGAL COUNSEL | NORMAN | OK | 73069 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. | ATTN: LEGAL COUNSEL | NORMAN | OK | 73069 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. | ATTN: LEGAL COUNSEL | NORMAN | OK | 73069 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE | | NORMAN | OK | 73070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE | | NORMAN | OK | 73070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE | | NORMAN | OK | 73070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 | | NORTH PLATTE | NE | 69103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 | | NORTH PLATTE | NE | 69103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NORTHCOUNTRY NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | WARREN | NH | 03279 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NORTHEAST GEORGIAN | 119 LEVEL GROVE, P.O. BOX 1555 | ATTN: LEGAL COUNSEL | CORNELIA | GA | 30531 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NORTHERN IOWAN | L011 MAUCKER UNION | | CEDAR FALLS | IA | 50614 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE NORTHERN IOWAN | L011 MAUCKER UNION | | CEDAR FALLS | IA | 50614 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 | | YARMOUTH | ME | 04096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 | | YARMOUTH | ME | 04096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE NUGGET | P.O. BOX 698 | | SISTERS | OR | 97759 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE OAK RIDGER | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., | ACCOUNTS PAYABLE PO BOX 1449 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., | ACCOUNTS PAYABLE PO BOX 1449 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., | ACCOUNTS PAYABLE PO BOX 1449 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE OAKLAND PRESS | 48 WEST HURON STREET | ATTN: LEGAL COUNSEL | PONTIAC | MI | 48342 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94598-2513 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94598-2513 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94598-2513 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE OBSERVER | 140 FRONT STREET SOUTH | ATTN: LEGAL COUNSEL | SARNIA | ON | N7T 7M9 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE OBSERVER | BILLS TO #156650 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| THE OBSERVER | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE OBSERVER | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE OKLAHOMAN | 9000 N. BROADWAY | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE OLATHE NEWS | BILLS TO TVD 900092, 514 SOUTH KANSAS ST. | ATTN: LEGAL COUNSEL | OLATHE | KS | 66061 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OLDHAM ERA | 204 SOUTH FIRST STREET | ATTN: LEGAL COUNSEL | LA GRANGE | KY | 40031 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OLYMPIAN | PO BOX 1219 | ATTN: LEGAL COUNSEL | OLYMPIA | WA | 98507-1219 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OLYMPIAN | P.O. BOX 407 | | OLYMPIA | WA | 98507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE OLYMPIAN | P.O. BOX 407 | | OLYMPIA | WA | 98507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| THE OLYMPIAN | P.O. BOX 407 | | OLYMPIA | WA | 98507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE OLYMPIAN | P.O. BOX 407 | | OLYMPIA | WA | 98507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST | | ONEIDA | NY | 13421 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST | | ONEIDA | NY | 13421 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ONION | 604 MISSION STREET | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE ORANGE LEADER | PO BOX 1028 | | ORANGE | TX | 77631-1028 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE OREGONIAN | 1320 SW BROADWAY | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE ORLANDO SENTINEL | 633 N ORANGE AVENUE | PO BOX 2833 | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PALLADIUM-TIMES | 140 WEST FIRST STREET | ATTN: LEGAL COUNSEL | OSWEGO | NY | 13126 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PALLADIUM-TIMES | 140 WEST 1ST STREET | | OSWEGO | NY | 13126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY | ATTN: LEGAL COUNSEL | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY | ATTN: LEGAL COUNSEL | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY | ATTN: LEGAL COUNSEL | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PAMPA NEWS | P.O. BOX 2198 | ATTN: LEGAL COUNSEL | PAMPA | TX | 79066-2198 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PANTAGRAPH | P.O. BOX 2907 | ATTN: LEGAL COUNSEL | BLOOMINGTON | IL | 61702-2907 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE PANTAGRAPH | P.O. BOX 2907 | ATTN: LEGAL COUNSEL | BLOOMINGTON | IL | 61702-2907 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PANTAGRAPH | P.O. BOX 2907 | ATTN: LEGAL COUNSEL | BLOOMINGTON | IL | 61702-2907 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PANTAGRAPH | 301 W. WASHINGTON | | BLOOMINGTON | IL | 61701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PANTAGRAPH | 301 W. WASHINGTON | | BLOOMINGTON | IL | 61701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE PANTAGRAPH | 301 W. WASHINGTON | | BLOOMINGTON | IL | 61701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE PANTAGRAPH | 301 W. WASHINGTON | | BLOOMINGTON | IL | 61701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PARIS NEWS | BOX 1078 | ATTN: LEGAL COUNSEL | PARIS | TX | 75460 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE PARROT | 1317 BROADWAY | | GALVESTON | TX | 77550 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE PARROT | 1317 BROADWAY | | GALVESTON | TX | 77550 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE PATRIOT LEDGER | P.O. BOX 699159 | ATTN: LEGAL COUNSEL | QUINCY | MA | 02269 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PATRIOT-NEWS | P.O. BOX 2265 | ATTN: LEGAL COUNSEL | HARRISBURG | PA | 17105 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE PATRIOT-NEWS | P.O. BOX 2265 | ATTN: LEGAL COUNSEL | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PAYSON ROUNDUP | P.O. BOX 2520 | ATTN: LEGAL COUNSEL | PAYSON | AZ | 85547 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PAYSON ROUNDUP | P.O. BOX 2520 | ATTN: LEGAL COUNSEL | PAYSON | AZ | 85547 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET | | PHILADELPHIA | PA | 19146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET | | PHILADELPHIA | PA | 19146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - SUNDAY |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET | | PHILADELPHIA | PA | 19146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE PHILIPPINE STAR | 6TH FLOOR, RFM CORPORATE CENTER PIONEER ST. | | MANDALUYONG CITY | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PILOT | 145 PENNSYLVANIA AVENUE | ATTN: LEGAL COUNSEL | SOUTHERN PINES | NC | 28387 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PILOT | 145 PENNSYLVANIA AVENUE | ATTN: LEGAL COUNSEL | SOUTHERN PINES | NC | 28387 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PINNACLE | 350 SIXTH ST., NO. 102 | | HOLLISTER | CA | 95023 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE PINNACLE | 350 SIXTH ST., NO. 102 | | HOLLISTER | CA | 95023 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE PIONEER | 1320 NEILSON AVE SE | | BEMIDJI | MN | 56601-5406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PLAIN DEALER | 1801 SUPERIOR AVE. | ATTN: LEGAL COUNSEL | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| THE POLK COUNTY DEMOCRAT | C/O SUNCOAST MEDIA GROUP, 200 EAST VENICE AVE. | ATTN: LEGAL COUNSEL | VENICE | FL | 34285 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PONCA CITY NEWS | P.O. BOX 191 | ATTN: LEGAL COUNSEL | PONCA CITY | OK | 74602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PONCA CITY NEWS | P.O. BOX 191 | | PONCA CITY | OK | 74601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE PONCA CITY NEWS | P.O. BOX 191 | | PONCA CITY | OK | 74601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE PONCA CITY NEWS | P.O. BOX 191 | | PONCA CITY | OK | 74601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE POPCORN FACTORY | 13970 W LAUREL DR | | LAKE FOREST | IL | 60045 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-THE POPCORN FACTORY - AD (MISCELLANEOUS) |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POPCORN FACTORY | 13970 W LAUREL DR | | LAKE FOREST | IL | 60045 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-POPCORN FACTORY, THE - SUDOKU; THE DAILY CROSSWORD (TOYS/GAMES) |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE POST-CRESCENT | GANNETT SATELLITE INFORM. NET, P.O. BOX 59 | ATTN: LEGAL COUNSEL | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST-JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 | ATTN: LEGAL COUNSEL | WILMINGTON | DE | 19801-8825 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 | ATTN: LEGAL COUNSEL | WILMINGTON | DE | 19801-8825 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE POST-STAR | LAWRENCE & COOPER STREETS | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE POST-STAR | ATTN: CLASSIFED ADVERTISING | PO BOX 2157 | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE PRESS DEMOCRAT | P.O. BOX 569 | ATTN: LEGAL COUNSEL | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE PRESS DEMOCRAT | P.O. BOX 569 | ATTN.: ALEJANDRO OYUELA | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN - - P.O. BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN - - P.O. BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE PRESS DEMOCRAT | P.O. BOX 569 | ATTN.: ALEJANDRO OYUELA | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PRESS DEMOCRAT | P.O. BOX 569 | ATTN: LEGAL COUNSEL | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE PRESS OF ATLANTIC CITY | 1000 WEST WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232-3816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. | | PLEASANTVILLE | NJ | 08232-0386 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. | | PLEASANTVILLE | NJ | 08232-0386 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PRESS OF ATLANTIC CITY | 1000 WEST WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232-3816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. | | PLEASANTVILLE | NJ | 08232-0386 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE PRESS OF ATLANTIC CITY | DEVINS LANE | | PLEASANTVILLE | NJ | 08232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PRESS-ENTERPRISE | 3512 14TH STREET | ATTN: LEGAL COUNSEL | RIVERSIDE | CA | 92502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PRESS-ENTERPRISE | 3512 14TH STREET | ATTN: LEGAL COUNSEL | RIVERSIDE | CA | 92502 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 | ATTN: LEGAL COUNSEL | PRINCE GEORGE | BC | V2L 5K9 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 | ATTN: LEGAL COUNSEL | PRINCE GEORGE | BC | V2L 5K9 | CANADA | REVENUE AGREEMENT - STV E |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 | | PRINCE GEORGE | BC | V2L 5K9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 | | PRINCE GEORGE | BC | V2L 5K9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 | ATTN: LEGAL COUNSEL | PRINCE GEORGE | BC | V2L 5K9 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE PROGRESS | P.O. BOX 291 | ATTN: LEGAL COUNSEL | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 | | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 | | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 | | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 | | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PROGRESS-INDEX | 15 FRANKLIN STREET | ATTN: LEGAL COUNSEL | PETERSBURG | VA | 23803 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE PROGRESS-INDEX | 15 FRANKLIN STREET | ATTN: LEGAL COUNSEL | PETERSBURG | VA | 23803 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PROGRESS-INDEX | 15 FRANKLIN STREET | ATTN: LEGAL COUNSEL | PETERSBURG | VA | 23803 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PROGRESS-INDEX | 15 FRANKLIN ST. | | PETERSBURG | VA | 23804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE PROSPECTOR/NIGHT LIFE | P O BOX 13335 | | WICHITA | KS | 67213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. | ATTN: LEGAL COUNSEL | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. | ATTN: LEGAL COUNSEL | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | ATTN: LEGAL COUNSEL | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE RECORD | P.O. BOX 900 | ATTN: LEGAL COUNSEL | STOCKTON | CA | 95201 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE RECORD | P.O. BOX 900 | ATTN: LEGAL COUNSEL | STOCKTON | CA | 95201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE RECORD | 150 RIVER STREET | ATTN: LEGAL COUNSEL | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE RECORD | 150 RIVER STREET | ATTN: LEGAL COUNSEL | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE RECORD | 160 KING ST. E., | | KITCHENER | ON | N2G 4E5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - SUNDAY |
| THE RECORD | 501 BROADWAY | | TROY | NY | 12181 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORD | 501 BROADWAY | | TROY | NY | 12181 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RECORD | 160 KING ST. E., | | KITCHENER | ON | N2G 4E5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| THE RECORD | 501 BROADWAY | | TROY | NY | 12181 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RECORD DELTA | P.O. BOX 550 | ATTN: LEGAL COUNSEL | BUCKHANNON | WV | 26201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE RECORDER | 1 VENNER STREET | ATTN: LEGAL COUNSEL | AMSTERDAM | NY | 12010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE RECORDER | PO BOX 1367 | | GREENFIELD | MA | 01302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE RECORDER | PO BOX 1367 | | GREENFIELD | MA | 01302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE RECORDER | PO BOX 1367 | | GREENFIELD | MA | 01302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE RECORDER | PO BOX 1367 | | GREENFIELD | MA | 01302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE RECORDER AND TIMES | P.O. BOX 10 | ATTN: LORI ABRAMS | BROCKVILLE | ON | K6V 5T8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORDER AND TIMES | P.O. BOX 10 | ATTN: LORI ABRAMS | BROCKVILLE | ON | K6V 5T8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE RED AND BLACK | 540 BAXTER STREET | | ATHENS | GA | 30605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REFLECTOR | PO BOX 2020, 20 NW 20TH AVENUE | | CALGARY | AB | TE3 6K6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE REGIONAL NEWS | 12243 S. HARLEM AVENUE | | PALOS HEIGHTS | IL | 60463 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE REGISTER CITIZEN | 190 WATER STREET | | TORRINGTON | CT | 06790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REGISTER CITIZEN | 190 WATER STREET | | TORRINGTON | CT | 06790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE REGISTER CITIZEN | 190 WATER STREET | | TORRINGTON | CT | 06790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE REGISTER-GUARD | P.O. BOX 10188 | ATTN: LEGAL COUNSEL | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| THE REGISTER-HERALD | PO DRAWER 'P' | | BECKLEY | WV | 22813 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET | ATTN: LEGAL COUNSEL | GALESBURG | IL | 61401 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET | ATTN: LEGAL COUNSEL | GALESBURG | IL | 61401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET | ATTN: LEGAL COUNSEL | GALESBURG | IL | 61401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REGISTER-NEWS | P.O. BOX 489 | ATTN: LEGAL COUNSEL | MOUNT VERNON | IL | 62864 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REGISTER-NEWS | 911 BROADWAY, P.O. BOX 489 | | MOUNT VERNON | IL | 62864 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE REPORTER | P.O. BOX 630, 33 WEST 2ND STREET | ATTN: LEGAL COUNSEL | FOND DU LAC | WI | 54936-0630 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REPORTER | 307 DERSTINE AVENUE | | LANSDALE | PA | 19446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE REPUBLIC | 333 SECOND ST | ATTN: LEGAL COUNSEL | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REPUBLIC | 333 SECOND ST | ATTN: LEGAL COUNSEL | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SELECT TV TAB |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REPUBLICAN | 1860 MAIN STREET | ATTN: LEGAL COUNSEL | SPRINGFIELD | MA | 01101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REPUBLICAN | PO BOX 326 | ATTN: LEGAL COUNSEL | OAKLAND | MD | 21550 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE REPUBLICAN | P.O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE REVEILLE | 39 HODGES HALL LSU | | BATON ROUGE | LA | 70813 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY | | REVERE | MA | 02151 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY | | REVERE | MA | 02151 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE REVIEW | OGDEN NEWSPAPERS | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE REVIEW | OGDEN NEWSPAPERS | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REVIEW | OGDEN NEWSPAPERS | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE RIVER PRESS | P.O. BOX 69, 1114 FRONT ST. | | FORT BENTON | MT | 59442-0069 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE ROCHESTER BUS. JOURNAL | 55 ST. PAUL STREET | | ROCHESTER | NY | 14604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE ROCK ISLAND ARGUS | PO BOX 3160 | ATTN: LEGAL COUNSEL | ROCK ISLAND | IL | 61204 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ROCKET | 220 ECB | | SLIPPERY ROCK | PA | 16057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE ROCKET | 220 ECB | | SLIPPERY ROCK | PA | 16057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE ROYAL GAZETTE LTD. | PAR-LA-VILLE ROAD | | HAMILTON 5 | | E1 9XN | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ROYAL GAZETTE LTD. | PAR-LA-VILLE ROAD | | HAMILTON 5 | | E1 9XN | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.
Schedule G
Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 | | SACRAMENTO | CA | 95825-6584 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 | | SACRAMENTO | CA | 95825-6584 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SAGINAW NEWS | 203 SOUTH WASHINGTON | ATTN: LEGAL COUNSEL | SAGINAW | MI | 48605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE | | SAGINAW | MI | 48605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE | | SAGINAW | MI | 48605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE | | SAGINAW | MI | 48605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SALINAS CALIFORNIAN | P.O. BOX 81091 | ATTN: LEGAL COUNSEL | SALINAS | CA | 93912 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SALINAS CALIFORNIAN | PO BOX 81091 | | SALINAS | CA | 93912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SALINAS CALIFORNIAN | PO BOX 81091 | | SALINAS | CA | 93912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND THE SAN DIEGO TRIBUNE TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J49300) |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP | PO BOX 120191 | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP | PO BOX 120191 | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP | PO BOX 120191 | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE SANFORD HERALD | P.O. BOX 100 | | SANFORD | NC | 27330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SANFORD HERALD | P.O. BOX 100 | | SANFORD | NC | 27330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87504-2048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87504-2048 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE SAULT STAR | 145 OLD GARDEN ROAD | ATTN: LEGAL COUNSEL | SAULT STE. MARIE | ON | P6A 2T9 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE SAULT STAR | 145 OLD GARDEN ROAD | ATTN: LEGAL COUNSEL | SAULT STE. MARIE | ON | P6A 2T9 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE SEATTLE TIMES | PO BOX 1926 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - INTERACTIVE |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE SEATTLE TIMES | PO BOX 1926 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE SEDALIA DEMOCRAT | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SEDALIA DEMOCRAT | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE SEDALIA DEMOCRAT | 7TH ST..& MASSACHUSETTS | | SEDALIA | MO | 65301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SEDALIA DEMOCRAT | 7TH ST..& MASSACHUSETTS | | SEDALIA | MO | 65301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SEDALIA DEMOCRAT | 7TH ST..& MASSACHUSETTS | | SEDALIA | MO | 65301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE SENIOR REPORTER | PO BOX 161318 | | DULUTH | MN | 55816-1318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE SENIOR REPORTER | PO BOX 161318 | | DULUTH | MN | 55816-1318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE SENTINEL | 457 E. NORTH ST. | ATTN: LEGAL COUNSEL | CARLISLE | PA | 17013 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE SENTINEL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SENTINEL | 457 E. NORTH ST. | ATTN: LEGAL COUNSEL | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE SENTINEL | 457 E. NORTH ST. | ATTN: LEGAL COUNSEL | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE SENTINEL-ECHO | 123 WEST 5TH STREET, P.O. BOX 830 | ATTN: LEGAL COUNSEL | LONDON | KY | 40743 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SENTINEL-ECHO | P. O. BOX 830 | | LONDON | KY | 40741 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SENTINEL-RECORD | 300 SPRING STREET | ATTN: LEGAL COUNSEL | HOT SPRINGS | AR | 71901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SENTINEL-RECORD | PO BOX 580 | | HOT SPRINGS | AR | 71902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SHAWNEE NEWS-STAR | PO BX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| THE SHAWNEE NEWS-STAR | PO BX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SHAWNEE NEWS-STAR | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE SHEBOYGAN PRESS | 632 CENTER STREET | ATTN: LEGAL COUNSEL | SHEBOYGAN | WI | 53082 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SHELBY STAR | 315 E. GRAHAM ST. | | SHELBY | NC | 28150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE SHELBY STAR | 315 E. GRAHAM ST. | | SHELBY | NC | 28150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SHELBY STAR | 315 E. GRAHAM ST. | | SHELBY | NC | 28150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE SHELBY STAR | 315 E. GRAHAM ST. | | SHELBY | NC | 28150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST | ATTN: LEGAL COUNSEL | SHERBROOKE | QC | J1G 1Y7 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST | ATTN: LEGAL COUNSEL | SHERBROOKE | QC | J1G 1Y7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST | ATTN: LEGAL COUNSEL | SHERBROOKE | QC | J1G 1Y7 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| THE SHOPPER'S GUIDE | 10 TEAK RD | | WAYNE | NJ | 07470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE SHOPPER'S GUIDE | 10 TEAK RD | | WAYNE | NJ | 07470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE SIDNEY DAILY NEWS | P.O. BOX 4099 | | SIDNEY | OH | 45365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SIGNAL | UNIVERSITY CENTER, ROOM 200 | | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE SIOUX CITY JOURNAL | 6TH & PAVONIA ST. | ATTN: LEGAL COUNSEL | SIOUX CITY | IA | 51105 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SIOUX CITY JOURNAL | P.O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SIUSLAW NEWS | PO BOX 10 | ATTN: LEGAL COUNSEL | FLORENCE | OR | 97439 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE SIUSLAW NEWS | PO BOX 10 | ATTN: LEGAL COUNSEL | FLORENCE | OR | 97439 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE SOUTH COUNTY SPOTLIGHT | P.O. BOX C | ATTN: LEGAL COUNSEL | SCAPPOOSE | OR | 97056 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SOUTHAMPTON PRESS - EASTERN EDITION | P.O. BOX 1207 | | SOUTHAMPTON | NY | 11969 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE SOUTHERN ILLINOISAN | 710 NORTH ILLINOIS AVENUE, P.O. BOX 2108 | ATTN: LEGAL COUNSEL | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SOUTHTOWN STAR | 6901 W. 159TH STREET | | TINLEY PARK | IL | 60477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE SOUTHWEST TIMES | NEW RIVER NEWSPAPERS INC, 5TH STREET SHOPPING CENTE | | PULASKI | VA | 24301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SPECTRUM | 275 E. SAINT GEORGE BLVD. | | ST. GEORGE | UT | 84770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE SPOKESMAN-REVIEW | WEST 999 RIVERSIDE AVENUE | ATTN: LEGAL COUNSEL | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SPRINGFIELD REPORTER | 151 SUMMER ST | | SPRINGFIELD | VT | 05156-3503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE STANDARD | 17 QUEEN STREET | ATTN: LEGAL COUNSEL | ST. CATHARINES | ON | L2R 5G5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE STANDARD | 100 RENFREW DRIVE | SUITE110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE STANDARD | 100 RENFREW DRIVE | SUITE110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE STANDARD | 100 RENFREW DRIVE | SUITE110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE STANDARD-TIMES | 25 ELM STREET | ATTN: LEGAL COUNSEL | NEW BEDFORD | MA | 02740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE STAR | C/O INTERNATIONAL PRESS AGENCY | PO BOX 67, HOWARD PLACE 7450 | | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE STAR PHOENIX | DIVISION OF CANWEST PUBLISHING, 204 5TH AVENUE NORTH | ATTN: LEGAL COUNSEL | SASKATOON | SK | S7K 2P1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE STAR PRESS | 345 S HIGH STREET | ATTN: LEGAL COUNSEL | MUNCIE | IN | 47302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE STAR PRESS | PO BOX 2408 | 125 S. HIGH ST. | MUNCIE | IN | 47307-0408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE STAR PRESS | PO BOX 2408 | 125 S. HIGH ST. | MUNCIE | IN | 47307-0408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE STAR PRESS | PO BOX 2408 | 125 S. HIGH ST. | MUNCIE | IN | 47307-0408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE STAR PRESS | PO BOX 2408 | 125 S. HIGH ST. | MUNCIE | IN | 47307-0408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE STAR-HERALD | 207 N MADISON ST | | KOSCIUSKO | MS | 39090-3626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | ATTN: LEGAL COUNSEL | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | ATTN: LEGAL COUNSEL | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE STAR-NEWS | 1000 FIRST ST. | ATTN: LEGAL COUNSEL | MCCALL | ID | 83638 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE STATE | P.O. BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE STATE JOURNAL | P.O. BOX 368 | ATTN: LEGAL COUNSEL | FRANKFORT | KY | 40602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE STATE JOURNAL | 13 KANAWHA BOULEVARD STE. 100 | | CHARLESTON | WV | 25302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE STATE NEWS, MICHIGAN STATE UNIVERSITY | 343 STUDENT SERVICES BUILDING | | EAST LANSING | MI | 48823-4376 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE STATE NEWS, MICHIGAN STATE UNIVERSITY | 343 STUDENT SERVICES BUILDING | | EAST LANSING | MI | 48823-4376 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE STATE NEWS, MICHIGAN STATE UNIVERSITY | 343 STUDENT SERVICES BUILDING | | EAST LANSING | MI | 48823-4376 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE STATE NEWS, MICHIGAN STATE UNIVERSITY | 343 STUDENT SERVICES BUILDING | | EAST LANSING | MI | 48823-4376 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE STRAITS TIMES | SINGAPORE PRESS HOLDINGS, LTD MS. GLADYS LIM | 1000, TOA PAYOH NORTH 318994 SGP | | | | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE | | INDIANAPOLIS | IN | 46227-3697 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE | | INDIANAPOLIS | IN | 46227-3697 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE SUDBURY STAR | 33 MCKENZIE STREET | ATTN: LEGAL COUNSEL | SUDBURY | ON | P3C 4Y1 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE SUDBURY STAR | 33 MCKENZIE STREET | ATTN: LEGAL COUNSEL | SUDBURY | ON | P3C 4Y1 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SUN | 2239 GANNETT PARKWAY | ATTN: LEGAL COUNSEL | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SUN | 2239 GANNETT PARKWAY | ATTN: LEGAL COUNSEL | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE SUN | 518 CARSON; PO BOX 1249 | | JONESBORO | AR | 72401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE SUN | 518 CARSON; PO BOX 1249 | | JONESBORO | AR | 72401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SUN | 518 CARSON; PO BOX 1249 | | JONESBORO | AR | 72401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 | ATTN: LEGAL COUNSEL | ATTLEBORO | MA | 02703 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 | ATTN: LEGAL COUNSEL | ATTLEBORO | MA | 02703 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE SUN CHRONICLE | 34 S. MAIN ST., | P.O. BOX 600 | ATTLEBORO | MA | 02703 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN CHRONICLE | 34 S. MAIN ST., | P.O. BOX 600 | ATTLEBORO | MA | 02703 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SUN TIMES | 290 9TH STREET EAST | ATTN: LEGAL COUNSEL | OWEN SOUND | ON | N4K 5P2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE, STE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE, STE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D | | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D | | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D | | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |

In re: Tribune Media Services, Inc.                     Schedule G                                    Case No. 08-13236
                                        Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE SURREY NORTH DELTA LEADER | UNIT 2005450 | 152NS STREET | SURREY | BC | V3S 5J9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| THE TAMPA TRIBUNE | 202 SOUTH PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TAMPA TRIBUNE | ATT: KIRK READ, 200 SOUTH PARKER ST | | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE TAMPA TRIBUNE | 200 SOUTH PARKER ST. | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE TAMPA TRIBUNE | 200 SOUTH PARKER ST. | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE TELEGRAM | ONE COLUMBAS DRIVE | ATTN: LEGAL COUNSEL | ST. JOHN'S | NF | A1C 5X7 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| THE TELEGRAM | ONE COLUMBAS DRIVE | ATTN: LEGAL COUNSEL | ST. JOHN'S | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - STV TAB |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TELEGRAM | P.O. BOX 5970 | | ST. JOHNS | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE TELEGRAM | P.O. BOX 5970 | | ST. JOHNS | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TELEGRAM | P.O. BOX 5970 | | ST. JOHNS | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE TELEGRAM | P.O. BOX 5970 | | ST. JOHNS | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TELEGRAM | ONE COLUMBAS DRIVE | ATTN: LEGAL COUNSEL | ST. JOHN'S | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE TELEGRAPH | 111 E. BROADWAY | | ALTON | IL | 62002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE TELEGRAPH | 111 E. BROADWAY | | ALTON | IL | 62002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE TELEGRAPH | 120 BROADWAY | | MACON | GA | 31201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TELEGRAPH | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE TELEGRAPH | 111 E. BROADWAY | | ALTON | IL | 62002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TELEGRAPH | 120 BROADWAY | | MACON | GA | 31201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE TELEGRAPH | PO BOX 4167 | | MACON | GA | 31201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TENNESSEAN | 1100 BROADWAY | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TIMES | 601 - 45TH AVENUE | ATTN: LEGAL COUNSEL | MUNSTER | IN | 46321 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE TIMES | 110 W JEFFERSON STREET | ATTN: LEGAL COUNSEL | OTTAWA | IL | 61350 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE TIMES | 601 - 45TH AVENUE | ATTN: LEGAL COUNSEL | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES | 601 - 45TH AVENUE | ATTN: LEGAL COUNSEL | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES | P.O. BOX 847 | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES | P.O.BOX 838 | ATTN: LEGAL COUNSEL | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE TIMES | 110 W JEFFERSON STREET | ATTN: LEGAL COUNSEL | OTTAWA | IL | 61350 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| THE TIMES | 110 W JEFFERSON STREET | ATTN: LEGAL COUNSEL | OTTAWA | IL | 61350 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE TIMES | 110 W. JEFFERSON ST. | | OTTAWA | IL | 61350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE TIMES | PO BOX 307 | 23 EXCHANGE ST. | PAWTUCKET | RI | 02862 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE TIMES | 601 WEST 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES | PO BOX 307 | 23 EXCHANGE ST. | PAWTUCKET | RI | 02862 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TIMES | 110 W. JEFFERSON ST. | | OTTAWA | IL | 61350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES | PO BOX 307 | 23 EXCHANGE ST. | PAWTUCKET | RI | 02862 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES | 601 WEST 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE TIMES | P.O.BOX 838 | ATTN: LEGAL COUNSEL | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - ZOLXYZ |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 | ATTN: LEGAL COUNSEL | ORANGEBURG | SC | 29116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 | ATTN: LEGAL COUNSEL | ORANGEBURG | SC | 29116 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 | | ORANGEBURG | SC | 29116 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES ARGUS | PO BOX 707 | | BARRE | VT | 05641 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE TIMES ARGUS | PO BOX 707 | | BARRE | VT | 05641 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE TIMES ARGUS | PO BOX 707 | | BARRE | VT | 05641 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE TIMES ARGUS | PO BOX 707 | | BARRE | VT | 05641 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TIMES LEADER | 15 NORTH MAIN ST. | ATTN: LEGAL COUNSEL | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TIMES NEWS | P.O. BOX 239 | ATTN: LEGAL COUNSEL | LEHIGHTON | PA | 18235 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE TIMES NEWS | P.O. BOX 239 | ATTN: LEGAL COUNSEL | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS | | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS | | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS | | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES NEWS | P.O. BOX 239 | ATTN: LEGAL COUNSEL | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE TIMES RECORD | INDUSTRY ROAD, P.O. BOX 10 | ATTN: LEGAL COUNSEL | BRUNSWICK | ME | 04011 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES RECORD | 3 BUSINESS -- P.O.BOX 10 | | BRUNSWICK | ME | 04011 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES RECORDER | 34 S. FOURTH ST.,; | PO BOX 1530 | ZANESVILLE | OH | 43701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. | | CARROLL | IA | 51401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. | | CARROLL | IA | 51401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE TIMES-LEADER | P.O. BOX 369, 209 SOUTH HIGHLAND AVENUE | ATTN: LEGAL COUNSEL | GRIFTON | NC | 28530 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES-NEWS | P.O. BOX 548 | ATTN: LEGAL COUNSEL | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TORONTO SUN | 333 KING STREET EAST | | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE TOTEM | 4201 S E SHAWNEE HEIGHTS ROAD | | TECUMSEH | KS | 66542 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TRENTONIAN | 600 PERRY STREET | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08618 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| THE TRENTONIAN | 600 PERRY STREET | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08618 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE TRENTONIAN | 600 PERRY STREET | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE TRENTONIAN | 600 PERRY ST. | ATTN: KAREN SNYDER | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE TRENTONIAN | 600 PERRY ST., | ATTN: KAREN SNYDER | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE TRENTONIAN | 600 PERRY ST., ATTN: KAREN SNYDER | | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TRENTONIAN | 600 PERRY ST., ATTN: KAREN SNYDER | | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE TRENTONIAN | 600 PERRY ST., ATTN: KAREN SNYDER | | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TRENTONIAN | 600 PERRY ST. | ATTN: KAREN SNYDER | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE TRIBUNE | BILLS TO 900092, P.O. BOX 112 | ATTN: LEGAL COUNSEL | SAN LUIS OBISPO | CA | 93406 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TRIBUNE | 228 EAST MAIN STREET | ATTN: LEGAL COUNSEL | WELLAND | ON | L3B 3W8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE TRIBUNE | C/O VERO BEACH PRESS JOURNAL, P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TRIBUNE | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TRIBUNE | 600 EDWARDS RD | | FORT PIERCE | FL | 34982 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE TRIBUNE | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TRIBUNE | 317 FIFTH ST. | | AMES | IA | 50010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE TRIBUNE | 600 EDWARDS RD | | FORT PIERCE | FL | 34982 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE TRIBUNE | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TRIBUNE | 3813 N. COLLEGE ST. | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TRIBUNE | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE TRIBUNE-COURIER | P.O. BOX 185 | ATTN: LEGAL COUNSEL | BENTON | KY | 42025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TRIBUNE-COURIER | PO BOX 410 | | BENTON | KY | 42025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE TRIBUNE-COURIER | PO BOX 410 | | BENTON | KY | 42025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340 | 425 LOCUST STREET | JOHNSTOWN | PA | 15907-0340 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340, 425 LOCUST STREET | | JOHNSTOWN | PA | 15907-0340 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340, 425 LOCUST STREET | | JOHNSTOWN | PA | 15907-0340 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340, 425 LOCUST STREET | | JOHNSTOWN | PA | 15907-0340 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C | | RED BANK | NJ | 07701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C | | RED BANK | NJ | 07701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C | | RED BANK | NJ | 07701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE UNION | 464 SUTTON WAY | ATTN: LEGAL COUNSEL | GRASS VALLEY | CA | 95945-5304 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE UNION | 464 SUTTON WAY | ATTN: LEGAL COUNSEL | GRASS VALLEY | CA | 95945-5304 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE UNION | 464 SUTTON WAY | ATTN: LEGAL COUNSEL | GRASS VALLEY | CA | 95945-5304 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE UNION DEMOCRAT | 84 SOUTH WASHINGTON ST. | ATTN: LEGAL COUNSEL | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 | ATTN: LEGAL COUNSEL | VALDOSTA | GA | 31603 | UNITED STATES | REVENUE AGREEMENT - FEATURES |
| THE VALDOSTA DAILY TIMES | PO BOX 968 | | VALDOSTA | GA | 31601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE VALDOSTA DAILY TIMES | PO BOX 968 | | VALDOSTA | GA | 31601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE VALDOSTA DAILY TIMES | PO BOX 968 | | VALDOSTA | GA | 31601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 | ATTN: LEGAL COUNSEL | VALDOSTA | GA | 31603 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| THE VALLEY COURIER | 2205 STATE AVE STE1 | ATTN: LEGAL COUNSEL | ALAMOSA | CO | 81101 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE VALLEY COURIER | 2205 STATE AVE STE1 | ATTN: LEGAL COUNSEL | ALAMOSA | CO | 81101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VALLEY COURIER | 2205 STATE AVE STE1 | ATTN: LEGAL COUNSEL | ALAMOSA | CO | 81101 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE VALLEY TIMES-NEWS | P.O. BOX 850 | ATTN: LEGAL COUNSEL | LANETT | AL | 36863 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VALLEY TIMES-NEWS | 220 NO. 12TH ST. | | LANETT | AL | 36863 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GROUP, ATTN: EDITORIAL DEPT. | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6C 3N3 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GROUP, ATTN: EDITORIAL DEPT. | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE VILLAGES DAILY SUN | 1153 MAIN STREET | ATTN: LEGAL COUNSEL | LADY LAKE | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. | | THE VILLAGES | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. | | THE VILLAGES | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE VILLAGES DAILY SUN | 1100 MAIN ST. | | THE VILLAGES | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. | | THE VILLAGES | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE VINDICATOR | P.O. BOX 780 | ATTN: LEGAL COUNSEL | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE VIRGINIA GAZETTE | 216 IRONBOUND ROAD | ATTN: LEGAL COUNSEL | WILLIAMSBURG | VA | 23187 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE VOICE, WASHTENAW COMMUNITY COLLEGE | 4800 EAST HURON RIVER DRIVE, P.O. BOX D-1 | | ANN ARBOR | MI | 48106-1610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE VOICE, WASHTENAW COMMUNITY COLLEGE | 4800 EAST HURON RIVER DRIVE, P.O. BOX D-1 | | ANN ARBOR | MI | 48106-1610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE WAKE WEEKLY | P.O. BOX 1919 | | WAKE FOREST | NC | 27588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE WALTON SUN | PO BOX 2363 | | SANTA ROSA BEACH | FL | 32459-2363 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE WALTON SUN | PO BOX 2363 | | SANTA ROSA BEACH | FL | 32459-2363 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE WASHINGTON POST | 1150 15TH STREET N.W. | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20071-7150 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE WASHINGTON POST | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - INTERACTIVE |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE WASHINGTON POST | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - INTERACTIVE |
| THE WASHINGTON POST | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - INTERACTIVE |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE WASHINGTON POST | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD - INTERACTIVE |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| THE WAYNE INDEPENDENT | 220 8TH STREET, P.O. BOX 122 | ATTN: LEGAL COUNSEL | HONESDALE | PA | 18431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WEALDEN ADVERTISER | ATTN. MICHELLE LARKIN HORNS ROAD KENT, GBR | | HAWKHURST | | TN18 1QT | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WEEKLY POST | P.O. BOX 849 | | RAINSVILLE | AL | 35986 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE WESTERLY SUN | 56 MAIN STREET | ATTN: LEGAL COUNSEL | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE WESTERLY SUN | 56 MAIN STREET | ATTN: LEGAL COUNSEL | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE WHIG-STANDARD | 6 CATARQUI STREET | ATTN: LEGAL COUNSEL | KINGSTON | ON | K7L 4Z7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE WHIG-STANDARD | PO BOX 2300 | 6 CATARAQUI ST. | KINGSTON | ON | K7L 4Z7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE WHIG-STANDARD | PO BOX 2300 | 6 CATARAQUI ST. | KINGSTON | ON | K7L 4Z7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE WICHITA EAGLE | 825 EAST DOUGLAS | ATTN: LEGAL COUNSEL | WICHITA | KS | 67202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WICHITA EAGLE | 825 EAST DOUGLAS | ATTN: LEGAL COUNSEL | WICHITA | KS | 67202 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| THE WICHITA EAGLE | ATTN: EDITORIAL DEPT. -- PO BOX 820 | | WICHITA | KS | 67201-0820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE WILKES JOURNAL-PATRIOT | 711 MAIN STREET, P.O. BOX 70 | ATTN: LEGAL COUNSEL | NORTH WILKESBORO | NC | 28659 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WILKES JOURNAL-PATRIOT | PO BOX 70 | | N. WILKESBORO | NC | 28659 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE WINCHESTER STAR | 2 N. KENT STREET | | WINCHESTER | VA | 22601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE WINCHESTER STAR | 2 N. KENT STREET | | WINCHESTER | VA | 22601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE WINCHESTER STAR | 2 N. KENT STREET | | WINCHESTER | VA | 22601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE WINDSOR STAR | 167 FERRY STREET | ATTN: LEGAL COUNSEL | WINDSOR | ON | N9A 4M5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE WINDSOR STAR | 167 FERRY STREET | | WINDSOR | ON | N9A 4M5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE WORLD | 350 COMMERCIAL STREET, PO BOX 1840 | | COOS BAY | OR | 97420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE WORLD AT LARGE | 1689 - 46TH STREET | | BROOKLYN | NY | 11204 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE YORK DISPATCH | P.O. BOX 2807 | ATTN: LEGAL COUNSEL | YORK | PA | 17405 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE YORK DISPATCH | PO BOX 2807 | | YORK | PA | 17405 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE YORK DISPATCH | PO BOX 2807 | | YORK | PA | 17405 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE YORK DISPATCH | PO BOX 2807 | | YORK | PA | 17405 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET | | GALESBURG | IL | 61402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET | | GALESBURG | IL | 61402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET | | GALESBURG | IL | 61402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THEODORE J. SLAMPYAK | STORYTELLER'S WORKSHOP | 24 S BANK STREET #212 | PHILADELPHIA | PA | 19106 | UNITED STATES | VENDOR CONTRACT - (107500) ANNIE |
| THINK GLINK, INC. | 395 DUNDEE ROAD | | GLENCOE | IL | 60022 | UNITED STATES | VENDOR CONTRACT - (835000) REAL ESTATE MATTERS |
| THIS OLD HOUSE VENTURES | ONE CONCORD FARMS, 490 VIRGINIA RD. | ATTN: LEGAL COUNSEL | CONCORD | MA | 01742 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THIS WEEK | 5300 CROSSWINDS DR. | | COLUMBUS | OH | 43228 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THIS WEEK AT THE LANDINGS | G.C. SANDY INC., P.O. BOX 15005 | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31416 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. | | THOMASVILLE | GA | 31799 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. | | THOMASVILLE | GA | 31799 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THOMASVILLE UTILITIES - COMMUNITY NET S | 111 VICTORIA PLACE, P.O. BOX 1397 | ATTN: LEGAL COUNSEL | THOMASVILLE | GA | 31799 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| THOMSON FINANCIAL INC. | 22 THOMSON PLACE | MAILSTOP # 44T2 ATTN: IRENE CHAN | BOSTON | MA | 02210 | UNITED STATES | VENDOR CONTRACT - (740000, 740009) INSIDER TRADING |
| THREE SISTERS BROADCASTING, LLC | P.O. BOX 7009 | ATTN: LEGAL COUNSEL | EUGENE | OR | 97401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET | ATTN: LEGAL COUNSEL | THUNDER BAY | ON | P7B 1A3 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET | ATTN: LEGAL COUNSEL | THUNDER BAY | ON | P7B 1A3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET | ATTN: LEGAL COUNSEL | THUNDER BAY | ON | P7B 1A3 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TIDEWATER TRADER | 300 S. CROSS STREET | | CHESTERTOWN | MD | 21620 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIDEWATER TRADER | 300 S. CROSS STREET | | CHESTERTOWN | MD | 21620 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TIFFANY DRAKE | 405 WEST WILSON STREET | APT 3 | MADISON | WI | 53703 | UNITED STATES | SERVICE CONTRACT - FEATURES WRITER |
| TIFTON GAZETTE | PO BOX 708 | | TIFTON | GA | 31793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIFTON GAZETTE | PO BOX 708 | | TIFTON | GA | 31793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIM CARTER BUILDER, INC. | 3166 N. FARMCREST DRIVE | | CINCINNATI | OH | 45213 | UNITED STATES | VENDOR CONTRACT - (609840) ASK THE BUILDER |
| TIM RICKARD | 5205 FOXHALL COURT | | GREENSBORO | NC | 27410 | UNITED STATES | VENDOR CONTRACT - (124400, 124403, 124407, 124410) BREWSTER ROCKIT:SPACE GUY |
| TIMBERJAY | P.O. BOX 636 | ATTN: LEGAL COUNSEL | TOWER | MN | 55790 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME INC. HOME ENTERTAINMENT | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1300 | UNITED STATES | REVENUE AGREEMENT - LICENSING-TIME INC. HOME ENTERTAINMENT - JUMBLE (PUBLISHING) |
| TIME OUT - CHICAGO | P.O. BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416-9277 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TIME OUT - LOS ANGELES | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TIME OUT - LOS ANGELES | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TIME OUT - MIAMI | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TIME OUT - MIAMI | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TIME OUT - NEW YORK | C/O TIME OUT - CHICAGO, P. O. BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416-9277 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TIME OUT - SAN FRANCISCO | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME OUT - SAN FRANCISCO | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TIME WARNER - ALBANY | 130 WASHINGTON AVE. EXTENSION | ATTN: VP MARKETING | ALBANY | NY | 12203 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41600) |
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE | ATTN: LEGAL COUNSEL | JACKSON | MS | 39206 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41100) |
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE | ATTN: LEGAL COUNSEL | JACKSON | MS | 39206 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41100) |
| TIME WARNER - SHREVEPORT | 6529 QUILEN ROAD | ATTN: VP MARKETING | SHREVEPORT | LA | 71108 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J40900) |
| TIME WARNER - SOUTHWEST DIVISION | 300 PARKER SQUARE, SUITE 210 | ATTN: VP OF MARKETING | FLOWER MOUND | TX | 75028 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J48100) |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE | ATTN: PRESIDENT | CINCINNATI | OH | 45242 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44000) |
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE | ATTN: PRESIDENT | CINCINNATI | OH | 45242 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44000) |
| TIME WARNER CABLE | 6005 FAIR LAKES ROAD | ATTN: VICE PRESIDENT OF MARKETING | EAST SYRACUSE | NY | 13057 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41800) |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD | | SCHENECTADY | NY | 12303 | UNITED STATES | SERVICE CONTRACT - CABLE SERVICES |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD | | SCHENECTADY | NY | 12303 | UNITED STATES | SERVICE CONTRACT - FIBER SERVICES FOR REDUNDANT PHONE LINES |
| TIME WARNER CABLE - BARSTOW | DEPT. SDG 25510, SUITE 48, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE - CHARLOTTE | 3140 WEST ARROWOOD ROAD | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28273 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE - DALLAS | DEPT. 27020, SUITE 31 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217-5502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE - KANSAS CITY | 6550 WINCHESTER AVENUE | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64133-4660 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44300) |
| TIME WARNER CABLE - SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY | ATTN: VP OF MARKETING | CINCINNATI | OH | 45242 | UNITED STATES | REVENUE AGREEMENT - PROJECT AUTHORIZATION - A MONTHLY TWO-EFFORT DIRECT MAIL CAMPAIGN TARGETING 'NON-SUBSCRIBERS' AND A MONTHLY FOUREFFORT DIRECT MAIL CAMPAIGN TARGETING 'UPGRADE' IN THE CLIENT SERVICE AREAS DEFINED BY TIME WARNER SW OHIO AS CINCINNATI AND DAYTON REGIONS. (JOBS 401976-7) |
| TIME WARNER CABLE - SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY | ATTN: VP OF MARKETING | CINCINNATI | OH | 45242 | UNITED STATES | REVENUE AGREEMENT - PROJECT AUTHORIZATION - DIRECT MAIL CAMPAIGN (JOB 401980) |
| TIME WARNER CABLE - WILMINGTON | DEPT. ECA-29510 / SUITE #25, 7910 CRESCENT EXECUTIVE DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE AKRON - SYNDEX | DEPT. NOH 23010 SUITE 16, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - SYNDEX |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., SUITE 19 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., SUITE 19 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE AUSTIN | 12012 NORTH MOPAC EXPSWY | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78758 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE BINGHAMTON | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., SUITE 22 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 SUITE 10, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 SUITE 10, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| TIME WARNER CABLE CINCINNATI | 11252 CORNELL PARK DRIVE | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45242 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE COLUMBIA | P.O. BOX 29228 | ATTN: LEGAL COUNSEL | COLUMBIA | SC | 29228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE COLUMBUS | DEPT. COL-13510 SUITE 20, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE CORPUS CHRISTI | DEPT. SOW 27010 OU 3467, 7910 CRESENT EXECUTIVE D. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE COUDERSPORT - ADELPHIA | 7910 CRESCENT EXECUTIVE DR.#58, BU 21510-3667 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217-5502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE EL PASO | DEPT. SOW 27010 OU 3460, 7910 CRESCENT EXECUTIVE DR, SUITE 9 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE FERNDALE - MIDDLETOWN | ONE CABLEVISION CENTER | ATTN: LEGAL COUNSEL | FERNDALE | NY | 12734 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE GREENSBORO | DEPT. GRN 16010 SUITE 7, 7910 CRESCENT EXECUTIVE DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE GROUP MAIN CORP (INFO) | 290 HARBOR DR. | ATTN: LEGAL COUNSEL | STAMFORD | CT | 06902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE GROUP NORTHEAST OH - AKRN | NORTHEAST OHIO DIVISION, 7910 CRESCENT EXECUTIVE DR | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| TIME WARNER CABLE GROUP NORTHEAST OH - AKRN | NORTHEAST OHIO DIVISION, 7910 CRESCENT EXECUTIVE DR | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE KANSAS CITY | DEPT. KNS 18510 SUITE 6, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE LINCOLN - YORK | DEPT. LCN 22010, SUITE 49, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE MEDIA SALES | DEPT 15400, SUITE 17 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - TVD ANS |
| TIME WARNER CABLE MILWAUKEE | DEPT MWK 20510 SUITE 15, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE NEW YORK CITY - TWSM | 120 EAST 23RD STREET | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE OF SOUTHEASTERN WISCONSIN, L.P. | 1610 N. 2ND STREET | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53212-3906 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41000) |
| TIME WARNER CABLE PALM DESERT | DEPT. SDG 25510, SUITE 48, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE PORTLAND | DEPT NEG 23510, SUITE 47, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE RALEIGH | DEPT RAL24010 SUITE 46, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE ROCHESTER | 71 MT. HOPE AVENUE | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14620 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE SAN ANTONIO | P.O. BOX 460849 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78246-0849 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE STATEN ISLAND - STID | DEPT. NYC-22510, 7800 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| TIME WARNER CABLE SYRACUSE | P.O. BOX 4733 | ATTN: LEGAL COUNSEL | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| TIME WARNER CABLE TORRANCE | DEPT. LAX 19510 SUITE 10, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE WESTERN OH - LIMA | 11252 CORNELL PARK DR. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45242 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE/CO GREENWOOD VILLAGE | 13241 WOODLAND PARK RD. | ATTN: LEGAL COUNSEL | HERNDON | VA | 20171 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CHARLOTTE | 3140 WEST ARROWOOD ROAD | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28273 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J43300) |
| TIME WARNER COMMUNICATIONS - COLUMBUS | 1266 DUBLIN ROAD. | ATTN: PRESIDENT | COLUMBUS | OH | 43215 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44500) |
| TIME WARNER COMMUNICATIONS - COLUMBUS | 1266 DUBLIN ROAD. | ATTN: PRESIDENT | COLUMBUS | OH | 43215 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44500) |
| TIME WARNER COMMUNICATIONS, MID-SOUTH DIVISION | 65555 QUILLCE, STE. 400 | ATTN: PRESIDENT | MEMPHIS | TN | 38119 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44700) |
| TIME WARNER COMMUNICATIONS, MID-SOUTH DIVISION | 65555 QUILLCE, STE. 400 | ATTN: PRESIDENT | MEMPHIS | TN | 38119 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44700) |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER DALLAS | 2951 KINWEST PARKWAY | ATTN: VP PROGRAMMING | IRVING | TX | 75063 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J48800) |
| TIME WARNER EL SEGUNDO GROUP ACCT | 550 N. CONTINENTAL BLVD., STE, P.O. #100298-1 | ATTN: LEGAL COUNSEL | EL SEGUNDO | CA | 90245 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER ENTERTAINMENT ADVANCE | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., SUITE 22 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TIME WARNER INTERACTIVE VIDEO GROUP | 12101 AIRPORT WAY, SUITE 100 | ATTN: LEGAL COUNSEL | BROOMFIELD | CO | 80021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMERITE, INC. | 3836 DEKALB TECHNOLOGY PKWY, BUILDING 3 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30340-3604 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| TIMES | P.O. BOX 231 | ATTN: LEGAL COUNSEL | LIHUE, KAUAI | HI | 96766 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| TIMES | P.O. BOX 231 | ATTN: LEGAL COUNSEL | LIHUE, KAUAI | HI | 96766 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES | P.O. BOX 487 | ATTN: LEGAL COUNSEL | STORM LAKE | IA | 50588 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES | P.O. BOX 40 | ATTN: LEGAL COUNSEL | LINCOLNTON | NC | 28092 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 | ATTN: LEGAL COUNSEL | VICTORIA | BC | V8W 2N4 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 | ATTN: LEGAL COUNSEL | VICTORIA | BC | V8W 2N4 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 | ATTN: LEGAL COUNSEL | VICTORIA | BC | V8W 2N4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TIMES COLONIST | 2621 DOUGLAS STREET | | VICTORIA, BC | BC | V8T 4M2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES COLONIST | 2621 DOUGLAS STREET | | VICTORIA, BC | BC | V8T 4M2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TIMES HERALD | P.O. BOX 5009 | ATTN: LEGAL COUNSEL | PORT HURON | MI | 48061-5009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES HERALD | P.O. BOX 591 | ATTN: LEGAL COUNSEL | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. | | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. | | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TIMES HERALD | 639 NORTON DRIVE | | OLEAN | NY | 14760 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. | | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| TIMES HERALD | 639 NORTON DRIVE | | OLEAN | NY | 14760 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. | | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | ATTN: LEGAL COUNSEL | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D | ATTN: LEGAL COUNSEL | JACKSON | OH | 45640 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D | ATTN: LEGAL COUNSEL | JACKSON | OH | 45640 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES LEADER | P.O. BOX 439 | ATTN: LEGAL COUNSEL | PRINCETON | KY | 42445 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES LEADER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES MESSENGER | 112 W. MAIN ST. | ATTN: LEGAL COUNSEL | MADELIA | MN | 56062 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES NEWS WEEKLY | 66-58 FRESH POND RD. | ATTN: LEGAL COUNSEL | RIDGEWOOD | NY | 11385 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES OF NORTHWEST | 601 W. 45TH ST | ATTN: PUBLISHER | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TIMES OF NORTHWEST TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J53600) |
| TIMES PRESS | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 | ATTN: LEGAL COUNSEL | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES RECORD | P.O. BOX 1359 | ATTN: LEGAL COUNSEL | FORT SMITH | AR | 72902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES RECORD | 920 ROGERS AVENUE | | FORT SMITH | AR | 72901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TIMES REPUBLICAN | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES UNION | 645 ALBANY SHAKER ROAD | ATTN: LEGAL COUNSEL | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES UNION | 645 ALBANY SHAKER ROAD | ATTN: LEGAL COUNSEL | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TIMES UNION | 645 ALBANY SHAKER ROAD | ATTN: LEGAL COUNSEL | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| TIMES UNION | 645 ALBANY SHAKER ROAD | ATTN: LEGAL COUNSEL | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| TIMES WEEKLY | P.O. BOX 3929 | ATTN: LEGAL COUNSEL | MAMMOTH LAKES | CA | 93546 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 | | FAIRMONT | WV | 26555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 | | FAIRMONT | WV | 26555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 | | FAIRMONT | WV | 26555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES-COURIER | 2110 WOODFALL DRIVE, UNIT 10 | | CHARLESTON | IL | 61920 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMESDAILY | PO BOX 797 | 219 WEST TENNESSEE ST. | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| TIMESDAILY | PO BOX 797 | 219 WEST TENNESSEE ST. | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MEDICINE CABINET: ASK THE HARVARD EXPERTS |
| TIMES-GAZETTE | 209 SOUTH HIGH ST. | ATTN: LEGAL COUNSEL | HILLSBORO | OH | 45133 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES-GAZETTE | 209 S. HIGH ST., P.O. BOX 40 | | HILLSBORO | OH | 45133 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES-JOURNAL | PO BOX 680349 | ATTN: LEGAL COUNSEL | FORT PAYNE | AL | 35968-1604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TIMES-NEWS | P.O. BOX 490 | ATTN: LEGAL COUNSEL | HENDERSONVILLE | NC | 28793-0490 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| TIMES-STANDARD | 930 6TH STREET, PO BOX 3580 | ATTN: LEGAL COUNSEL | EUREKA | CA | 95501 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| TIMES-STANDARD | PO BOX 3580 | | EUREKA | CA | 95501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TIMES-STANDARD | PO BOX 3580 | | EUREKA | CA | 95501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES-UNION | P.O. BOX 1448 | | WARSAW | IN | 46581-1448 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TIMES-UNION | P.O. BOX 1448 | | WARSAW | IN | 46581-1448 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES-UNION | P.O. BOX 1448 | | WARSAW | IN | 46581-1448 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| TIMES-UNION | P.O. BOX 1448 | | WARSAW | IN | 46581-1448 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL | ATTN: PRESIDENT | HOUSTON | TX | 77040 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J45000) |
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL | ATTN: PRESIDENT | HOUSTON | TX | 77040 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J45000) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIVO INC. | 2160 GOLD STREET | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002 | UNITED STATES | REVENUE AGREEMENT - LICENSED DATA AGREEMENT WHEREBY TMS GRANTS TO TIVO, DURING THE TERM OF THIS AGREEMENT, A NON-EXCLUSIVE, NON-ASSIGNABLE, SUBLICENSEABLE, FEE-BEARING LICENSE TO COPY, PREPARE DERIVATIVE WORKS BASED UPON, PUBLICLY DISPLAY AND DISTRIBUTE, THE TMS LICENSED DATA, AS FURTHER SPECIFIED ON EXHIBIT A TO THE FOLLOWING RECIPIENTS: (I) TIVO SUBSCRIBERS, (II) TIVO LICENSEES, (III) TIVO PROMOTIONAL PARTNERS, AND (IV) TIVO COMMERCIAL SERVICE RECIPIENTS. |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002-2160 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002-2160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TMS ACQUISITION CORP. (AD MAXX) | 327 RENFREW DRIVE, SUITE 201 | ATTN: LEGAL COUNSEL | MARKHAM | ON | L3R 9S8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TMS ENTERTAINMENT DIVISION | 333 GLEN ST. | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES -- 1720 W. FLORIST AVENUE, STE. 150 | | GLENDALE | WI | 53209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES -- 1720 W. FLORIST AVENUE, STE. 150 | | GLENDALE | WI | 53209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| TNI PARTNERS | P.O. BOX 26877 | | TUSCON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TNS MEDIA INTELLIGENCE (FORMER COMPETITIVE REPORTS) | 1385 ENTERPRISE DRIVE | ATTN: LEGAL COUNSEL | WEST CHESTER | PA | 19380 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TNS MEDIA RESEARCH | 2700 OREGON ROAD, PO BOX 315 | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43697-0315 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TOBY GOLDSTEIN | 47-36 210 STREET | | BAYSIDE | NY | 11361 | UNITED STATES | VENDOR CONTRACT - (850000) SCOPIN' THE SOAPS |
| TOCCOA RECORD & CHIEFTAIN | C/O HARTWELL SUN, PO BOX 700 | ATTN: LEGAL COUNSEL | HARTWELL | GA | 30643 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TODAY'S NEWS-HERALD | C/O TODAY'S NEWS HERALD, 2225 WEST ACOMA | ATTN: LEGAL COUNSEL | LAKE HAVASU | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. | | LAKE HAVASU CTY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. | | LAKE HAVASU CTY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. | | LAKE HAVASU CTY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. | | LAKE HAVASU CTY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TOLEDO FREE PRESS | 300 MADISON AVENUE | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43604 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TOMAH JOURNAL NEWSPAPERS | 1108 SUPERIOR AVENUE, P.O. BOX 190 | | TOMAH | WI | 54660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| TOMAHAWK LEADER | P.O. BOX 345 | ATTN: LEGAL COUNSEL | TOMAHAWK | WI | 54487 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TOMBSTONE NEWS | P.O. BOX 1780 | | TOMBSTONE | AZ | 85638 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TOMS RIVER OBSERVER-REPORTER | 8 ROBBINS STREET CN2449 | | TOMS RIVER | NJ | 08754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TONAWANDA NEWS | 435 RIVER ROAD. | | NORTH TONAWANDA | NY | 14120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TONAWANDA NEWS | 435 RIVER ROAD. | | NORTH TONAWANDA | NY | 14120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TONAWANDA NEWS | 435 RIVER ROAD. | | NORTH TONAWANDA | NY | 14120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TONNER DOLL COMPANY, INC. | 459 HURLEY AVENUE | | HURLEY | NY | 12443 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-TONNER DOLL COMPANY, INC. - DICK TRACY / FRIDAY FOSTER (TOYS/GAMES) |
| TONY JOHN TALLARICO | 112 SHEPPARD LANE | | NESCONSET | NY | 11767 | UNITED STATES | VENDOR CONTRACT - (445000, 445003, 445007, 445010) WORD SALSA |
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON, 6TH AND JEFFERSON STS. | ATTN: LEGAL COUNSEL | TOPEKA | KS | 66607 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON, 6TH AND JEFFERSON STS. | ATTN: LEGAL COUNSEL | TOPEKA | KS | 66607 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TORONTO 24 HOURS | C/O TORONTO SUN, 333 KING STREET EAST | ATTN: LEGAL COUNSEL | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| TORONTO STAR | ONE YONGE ST. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TORONTO STAR | ONE YONGE ST. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| TORONTO STAR | ONE YONGE STREET | | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TORONTO STAR | ONE YONGE STREET | | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| TORONTO STAR | ONE YONGE ST. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TORONTO SUN | 333 KING STREET EAST | ATTN: LEGAL COUNSEL | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| TORRINGTON TELEGRAM | P.O. BOX 1058 | ATTN: LEGAL COUNSEL | TORRINGTON | WY | 82240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TOTAL LIVING NETWORK | 2880 VISION COURT | ATTN: LEGAL COUNSEL | AURORA | IL | 60506 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TOWER MEDIA | 233 N. MICHIGAN AVE, SUITE 2350 | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| TOWN CRIER PUBLICATION | 254 2ND AVE. | | NEEDHAM | MA | 02194 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| TOWN OF BLACKSBURG | P.O. BOX 9003 | ATTN: LEGAL COUNSEL | BLACKSBURG | VA | 24062 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| TOWNSLEY | 200 FREEMAN'S TRACE | | YORKTOWN | VA | 23693 | UNITED STATES | REVENUE AGREEMENT - CREATOR'S AGREEMENT-TOWNSLEY - RHO 3 & RHO 4 (PUBLISHING,MOBILE) |
| TOWNSVILLE BULLETIN | 198-238 OGDEN STREET | | TOWNSVILLE | QL | 04810 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRA, INC. | 230 PARK AVE., SUITE 610 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10169 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRA, INC. | 230 PARK AVE., SUITE 610 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10169 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRADERS SHOPPING GUIDE | 2021 WARREN AVE. | ATTN: LEGAL COUNSEL | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRAIL GAZETTE | P.O. BOX 1707 | ATTN: LEGAL COUNSEL | ESTES PARK | CO | 80517 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRAILBLAZER | SH 15 | | VINCENNES | IN | 47591 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TRAILBLAZER | SH 15 | | VINCENNES | IN | 47591 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TRAILBLAZER | SH 15 | | VINCENNES | IN | 47591 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA | C/O TRANSAMERICA RETIREMENT MANAGEMENT 408 ST. PETER STREET, SUITE 230 P.O. BOX 2485 | ST. PAUL | MN | 55102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA | C/O TRANSAMERICA RETIREMENT MANAGEMENT 408 ST. PETER STREET, SUITE 230 P.O. BOX 2485 | ST. PAUL | MN | 55102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| TRANSCRIPT BULLETIN | P.O. BOX 390 | ATTN: LEGAL COUNSEL | TOOELE | UT | 84074 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRANSMEDIA INCORPORATED | ATTN: MS. ASAI | 3-6-18 TY BLDG., 6F, KAMIMEGURO, MEGURO-KU | TOKYO | | 153-0051 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| TRAPEZE | C/O THE KEEP, 250 THE ESPLANADE | ATTN: LEGAL COUNSEL | TORONTO | ON | M5A 1J2 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 | ATTN: LEGAL COUNSEL | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 | ATTN: LEGAL COUNSEL | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET | P.O. BOX 632 | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET | P.O. BOX 632 | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET | P.O. BOX 632 | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET | P.O. BOX 632 | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 | ATTN: LEGAL COUNSEL | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TREASURE CHEST | 3440 BROWNS MILL ROAD, SE | | ATLANTA | GA | 30354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| TREASURE CHEST | 3440 BROWNS MILL ROAD, SE | | ATLANTA | GA | 30354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TREASURE CHEST | 3200 POMONA BLVD. | | POMONA | CA | 91768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TREND OFFSET PRINTING SERVICES, INCORPORATED | 3701 CATALINA STREET | ATTN: LEGAL DEPT | LOS ALAMITOS | CA | 90720 | UNITED STATES | SERVICE CONTRACT - PRINTING SERVICES AGREEMENT BETWEEN TMS AND TREND OFFSET DATED 9/13/06 FOR THE PURPOSES OF PRINTING MAGAZINES OF TELEVISION LISTINGS (EXHIBIT A OF CONTRACT) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRI COUNTY MESSENGER | P.O. BOX 700170 | ATTN: LEGAL COUNSEL | OOSTBURG | WI | 53070 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRI COUNTY WEEKENDER POST | P.O. BOX 199137 | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46219 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE | PO BOX 232 | ATTN: LEGAL COUNSEL | BERRYVILLE | AR | 72616 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE | P.O. BOX 1071 | ATTN: LEGAL COUNSEL | STATESVILLE | NC | 28687 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE | P.O. BOX 380 | ATTN: LEGAL COUNSEL | SHELBYVILLE | TN | 37162 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE | P.O. BOX N3207, SHIRLEY STREET | ATTN: LEGAL COUNSEL | NASSAU, BAHAMAS | | | | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE CHRONICLE | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVENUE | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | OTHER (DESCRIBE) - N00057 MISC LATS REPRINTS |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVENUE | SUITE 1500 | CHICAGO | IL | 60611- | UNITED STATES | VENDOR CONTRACT - (N03470, N03477) OP ART SERVICE |
| TRIBUNE MOBILE | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT' - SYNDICATED CONTENT - SUDOKU - DAILY |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TRIBUNE WTXX | 1 CORPORATE CENTER | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE-HERALD | P.O. BOX 767 | ATTN: LEGAL COUNSEL | HILO | HI | 96721 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TRIBUNE-REVIEW | 622 CABIN HILL DRIVE | ATTN: LEGAL COUNSEL | GREENSBURG | PA | 15601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR | ATTN: TOM STEWART | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, | ATTN: TOM STEWART | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR | ATTN: TOM STEWART | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR | ATTN: TOM STEWART | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TRIBUTE CANADA | 71 BARBER GREENE ROAD | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 2A2 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| TRI-CITY HERALD | 107 N. CQSCADE | ATTN: LEGAL COUNSEL | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| TRI-CITY T.V. FACTS LTD | BOX 99 STN. MAIN | | PORT COQUITLAM | BC | V3C 3V5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TRI-CITY TV FACTS LTD. | BOX 99 STN. MAIN | ATTN: LEGAL COUNSEL | PORT COQUITLAM | BC | V3C 3V5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TRI-COUNTY MESSENGER | PO BOX 700170, 1011 CENTER AVE. | | OOSTBURG | WI | 53070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.                    Schedule G                                      Case No. 08-13236
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| TRIPLE D PUBLISHING | PO BOX 2384 -- 1300 S. DEKALB STREET | | SHELBY | NC | 28151-2384 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| TRIPLE-D PUBLISHING | P.O. BOX 167 | ATTN: LEGAL COUNSEL | SHELBY | NC | 28152 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRI-STATE NEWS & SHOPPERS GUIDE | PO BOX 1266 | ATTN: LEGAL COUNSEL | MURPHY | NC | 28906 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-TRIUMPH BOOKS - MULTIPLE JUMBLE AD (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-TRIUMPH BOOKS, INC. TRIUMPH BOOKS - CLASSIC JUMBLE AD (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-TRIUMPH BOOKS - COUCH POTATO TO MOUSE POTATO (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-TRIUMPH BOOKS - GOLF TIPS (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-TRIUMPH BOOKS - GOLFER'S HANDBOOK (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-TRIUMPH BOOKS, INC. - JUMBLE (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-TRIUMPH BOOKS, INC. - THE CIGAR HANDBOOK (PUBLISHING) |
| TRI-VALLEY HERALD | ANG NEWSPAPERS, 401 13TH ST. | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94612 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TRIVENI DIGITAL | 40 WASHINGTON ROAD | ATTN: LEGAL COUNSEL | PRINCETON JUNCTION | NJ | 08550 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TROY ADVOCATE | 1455 W. MAIN STREET | | TIPP CITY | OH | 45371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TROY DAILY NEWS | 224 S. MARKET STREET, ACCOUNTS PAYABLE | | TROY | OH | 45373 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TROY UNIVERSITY | 231 MONTGOMERY ST. | ATTN: LEGAL COUNSEL | MONTGOMERY | AL | 36104 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TROY UNIVERSITY | 231 MONTGOMERY ST. | ATTN: LEGAL COUNSEL | MONTGOMERY | AL | 36104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| TRUCKEE MEADOWS COMMUNITY COLLEGE | 7000 DANDINI BLVD, RDMT 314 | ATTN: LEGAL COUNSEL | RENO | NV | 89512-3999 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TRURO DAILY NEWS | 6 LOUISE ST. | PO BOX 220 | TRURO | NS | 69543 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| TRURO DAILY NEWS | 6 LOUISE ST. | PO BOX 220 | TRURO | NS | 69543 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRURO DAILY NEWS | 6 LOUISE ST. | PO BOX 220 | TRURO | NS | 69543 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| TRURO DAILY NEWS | 6 LOUISE ST. | PO BOX 220 | TRURO | NS | 69543 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TRUTHDIG, L.L.C. | 1158 26TH ST., NO. 443 | | SANTA MONICA | CA | 90403-4698 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| TSC COMMUNICATIONS | 2 WILLIPIE STREET, PO BOX 408 | ATTN: LEGAL COUNSEL | WAPAKONETA | OH | 45895 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND TSC FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TSC SYSTEM'S SUBSCRIBERS (J49100) |
| TST-IMPRESO, INC. | 652 SOUTHWESTERN BLVD. | ATTN: LEGAL COUNSEL | COPPELL | TX | 75019 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |
| TUBE TALK | 40079 AZALEA DRIVE | ATTN: LEGAL COUNSEL | PONCHATOULA | LA | 70454 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TUCKERSMITH COMMUNICATIONS CO-OPERATIVE LIMITED | COMCENTRIC NETWORKING, INC. PO BOX 66 | ATTN: LEGAL COUNSEL | EXETER | ON | N0M 1E0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TUCSON CITIZEN | P.O. BOX 26767 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TUCSON CITIZEN | P.O. BOX 26767 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| TUCSON CITIZEN | P.O. BOX 26767 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TUCSON SHOPPER | 1861 W. GRANT ROAD | | TUCSON | AZ | 85745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TUCSON WEEKLY | P.O. BOX 27087 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TUFTS DAILY | CURTIS HALL | | MEDFORD | MA | 02155 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TUFTS DAILY | CURTIS HALL | | MEDFORD | MA | 02155 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TULARE ADVANCE-REGISTER | P. O. BOX 30 | | TULARE | CA | 93275 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TULLAHOMA NEWSPAPERS | BILLS TO #52125 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 | | TULLAHOMA | TN | 37388 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 | | TULLAHOMA | TN | 37388 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| TULSA BEACON | PO BOX 35099 | | TULSA | OK | 74153 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| TULSA WORLD | P.O. BOX 1770 | ATTN: LEGAL COUNSEL | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| TUNESAT LLC | 1650 BROADWAY SUITE 1108 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TURLEY PUBLICATIONS, INC. | 24 WATER ST. | ATTN: LEGAL COUNSEL | PALMER | MA | 01069 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TURNER BROADCASTING SYSTEMS, INC. (TBSI) | TEN ENGINEERING, 1050 TECHWOOD DR., BLDG 1060 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV ATLANTIC MAGAZINE | 16 SOUTH WASHINGTON AVE. | ATTN: LEGAL COUNSEL | MARGATE CITY | NJ | 08402 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV CABLE | BOLONIA DE PLAZA | ATTN: LEGAL COUNSEL | MANAGUA | | | | REVENUE AGREEMENT - LISTINGS |
| TV CABLE | BOLONIA DE PLAZA | ATTN: LEGAL COUNSEL | MANAGUA | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TV CABLE ECUADOR | J. BOSMEDIANO CASA NO. 5 | ATTN: LEGAL COUNSEL | QUITO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TV CABLE VIEWS/MONTHLY | C/O TIMES NEWS, FIRST & IRON STREETS | ATTN: LEGAL COUNSEL | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV DISTRIBUTION SYSTEMS | PO BOX 3909 | ATTN: LEGAL COUNSEL | WILLEMSTED CURACAO | | | | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TV EXPRESSVU - TV PUBLISHING GROUP | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV FACTS | P.O. BOX 492 | ATTN: LEGAL COUNSEL | ROME | GA | 30161 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV FACTS | P.O. BOX 30002 | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60630 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV FACTS | 51 BEATTIE AVENUE | ATTN: LEGAL COUNSEL | LONDON | ON | N5W 2P1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV FACTS | P.O. BOX 581 | | LEDYARD | CT | 06339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TV FACTS | PO BOX 492 | | ROME | GA | 30161 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TV FACTS | P.O. BOX 581 | | LEDYARD | CT | 06339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TV FACTS | P.O. BOX 581 | | LEDYARD | CT | 06339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| TV FACTS - BRANTFORD | 5 THE HOMESTEAD | ATTN: LEGAL COUNSEL | BRANTFORD | ON | N3R 7A7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV FACTS ENTERTAINMENT PLUS INC. | 656 C N WELLWOOD AVENUE - 103 | | LINDENHURST | NY | 11757 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TV FACTS OF ASTORIA | 58-14 136TH ST. | ATTN: LEGAL COUNSEL | FLUSHING | NY | 11355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV FACTS OF WEST SUFFOLK CNTY | 170 AVENUE B | ATTN: LEGAL COUNSEL | HOLBROOK | NY | 11741 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV GUIA | 2708 HAMPTON VIEW COURT | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28213 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV GUIA | AV ELOY ALFARO N44-406 E HIGUE, EDIF. GRUPO TVCABLE -1ST PISO | ATTN: LEGAL COUNSEL | QUITO, | | | | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.                              Schedule G                                    Case No. 08-13236
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TV INFO | 333 GLEN ST | | GLEN FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| TV INFO | 333 GLEN ST | | GLEN FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| TV INFO | 333 GLEN ST | | GLEN FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| TV LOG | P.O. BOX 255435 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95825 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV MONTHLY MAGAZINE | 17911 LINCOLN ST. SUITE 500 | ATTN: LEGAL COUNSEL | VILLA PARK | CA | 92861 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV NET MEDIA GROUP C/O 7 DIAS NEWSPAPER | 2555 PORTER LAKE DR. UNITE 107 | | SARASOTA | FL | 34240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| TV NEWS MAGAZINE | P.O. BOX 1251 | | NEW SMYRNA BCH | FL | 32170 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TV PREVIEW | VILLAGE SHOPPING CENTRE, 430 TOPSAIL ROAD | PO BOX 5970 | ST. JOHN'S | NF | A1E 4N1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| TV PUBLISHING GROUP | #201 - 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV PUBLISHING GROUP INC. | #201-4201-25A AVENUE | | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| TV PUBLISHING GROUP(F1B) & PS | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV PUBLISHING GROUP/INTERIOR EDITION | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV PUBLISHING GROUP/KOOTENAY EDITION | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV PUBLISHING GROUP/TVWORLD EDITION | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TV REVUE/DECATUR | 170 NORTH OAKDALE | ATTN: LEGAL COUNSEL | DECATUR | IL | 62522 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV SPECTATOR | 62 EMERALD LAKE DRIVE | ATTN: LEGAL COUNSEL | TROUTVILLE | VA | 24175 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV SPOT LITE | C/O SAUNDERS, 52-54 65TH PLACE #UGL | ATTN: LEGAL COUNSEL | MASPETH | NY | 11378 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV TALK | 265 E. 66TH ST., APT 5D | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV TALK | P.O. BOX 738 | | BAYONNE | NJ | 07002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TV TALK, INC. | 680 FAWN DRIVE | ATTN: LEGAL COUNSEL | SAN ANSELMO | CA | 94960 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV TIMES BERGEN COUNTY | P.O. BOX 1320 | ATTN: LEGAL COUNSEL | FAIRLAWN | NJ | 07410-8320 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV TIMES GUARDIAN | TRINIDAD PUBLISHING COMPANY, 22 - 24 ST VINCENT STREET | ATTN: LEGAL COUNSEL | PORT OF SPAIN | | | | REVENUE AGREEMENT - LISTINGS |
| TV VIEW | P.O. BOX 93 | ATTN: LEGAL COUNSEL | SCHERERVILLE | IN | 46375-0093 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV VUES ADVERTISING | 1262 EAST 23RD STREET | ATTN: LEGAL COUNSEL | BROOKLYN | NY | 11210 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV WEEK TELEGRAPH | 113-115 PEORIA AVE. | ATTN: LEGAL COUNSEL | DIXON | IL | 61021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV WEEKLY SHOPPER | PO BOX 172 | ATTN: LEGAL COUNSEL | PEWAUKEE | WI | 53072 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TVB SATELLITE PLATFORM | 15411 BLACKBURN AVE. | ATTN: LEGAL COUNSEL | NORWALK | CA | 90650 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TVD GO WEEKLY | SCHOOTTGATWEG OOST 209 | ATTN: LEGAL COUNSEL | WILLEMSTAD, CURACAO | | | | REVENUE AGREEMENT - LISTINGS |
| TVEYES.COM, INC. SOUTHPORT | 2150 POST RD. | ATTN: LEGAL COUNSEL | FAIRFIELD | CT | 06430 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TVSIERRE | ROUTE DE L'INDUSTRIE 29 | ATTN: LEGAL COUNSEL | SIERRE | SW | 3960 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TVTV SERVICES | CARL-ZEISS-RING 19, 85737 | ATTN: LEGAL COUNSEL | ISMANING | | | | REVENUE AGREEMENT - LISTINGS |
| TVWORKS (APPLICATION DIV) SAUSOLITO | 2 BELVEDERE PLACE | ATTN: LEGAL COUNSEL | MILL VALLEY | CA | 94941 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TVWORKS CANADA INC. LONDON | 150 DUFFERIN AVE., SUITE 906 | ATTN: LEGAL COUNSEL | LONDON | ON | N6A 5N6 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TWENTIETH CENTURY FOX TELEVISION | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-TWENTIETH CENTURY FOX TELEVISION - JUMBLE (FILM/TV/STAGE/VIDEO) |
| TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET | ATTN: LEGAL COUNSEL | TYLER | TX | 75702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE | | CAROL STREAM | IL | 60188 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-HOYT-KNUREK - TYNDALE JUMBLE AD (PUBLISHING) |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE | | CAROL STREAM | IL | 60188 | UNITED STATES | REVENUE AGREEMENT - DEAL MEMO-TYNDALE HOUSE PUBLISHERS - BIBLE JUMBLE DEAL MEMO  (PUBLISHING) |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE | | CAROL STREAM | IL | 60188 | UNITED STATES | REVENUE AGREEMENT - LICENSING-TYNDALE HOUSE PUBLISHERS, INC. - BIBLE JUMBLE LA (PUBLISHING) |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| UCLA LAMONT CAMPUS TELEVIDEO | STUDENT TECHNOLOGY CENTER, 330 DER NEVE DR. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90095 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| UCLICK, INC. | 4520 MAIN ST | | KANSAS CITY | MO | 64111-1876 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-UCLICK, INC. - MULTIPLE JUMBLE PROPERTIES 1ST AD (MOBILE,INTERACTIVE,TOYS/GAMES) |
| UCLICK, INC. | 4520 MAIN ST | | KANSAS CITY | MO | 64111-1876 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-UCLICK, INC. - HOLLYWOOD JUMBLE 2ND AD (MOBILE,INTERACTIVE,TOYS/GAMES) |
| UCLICK, INC. | 4520 MAIN ST | | KANSAS CITY | MO | 64111-1876 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-UCLICK, INC. UCLICK - JUMBLE 3RD AD (TOYS/GAMES) |
| UCLICK, INC. | 4520 MAIN ST | | KANSAS CITY | MO | 64111-1876 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-UCLICK, INC. - MULTIPLE JUMBLE PROPERTIES (MOBILE,INTERACTIVE,TOYS/GAMES) |
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 | | LA JOLLA | CA | 92093-0316 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 | | LA JOLLA | CA | 92093-0316 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| UDS DIRECTORY CORP DBA-GO2 DIRECTORY SYS | 133 FEDERAL ST., 5TH FLOOR | ATTN: LEGAL COUNSEL | BOSTON | MA | 02210 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| UINTA COUNTY HERALD | P.O. BOX 210 | ATTN: LEGAL COUNSEL | EVANSTON | WY | 82931 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| UKIAH DAILY JOURNAL | PO BOX 749 | | UKIAH | CA | 95482 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ULSTER COUNTY PRESS | P.O. BOX 149 | | STONE RIDGE | NY | 12484 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ULTRAVISION S.A. DE C.V. | AV. VOLKSWAGEN #32, FRACC. LOMAS DE SAN ALFONSO | ATTN: LEGAL COUNSEL | PUEBLA | | 72575 | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| UMPQUA POST | C/O COOS BAY WORLD, P.O. BOX 1840 | ATTN: LEGAL COUNSEL | COOS BAY | OR | 97420 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| UNIFY4LIFE CORPORATION | 745 DANFORTH AVE., SUITE 206 | ATTN: LEGAL COUNSEL | TORONTO | ON | M4J 1L4 | CANADA | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| UNION ELECTRICA (EMPRESAS PUBLICAS MEDE) | ALMACEN GENERAL EPM | ATTN: LEGAL COUNSEL ANTIOQUIA | MEDELLIN | | | COLOMBIA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| UNION-RECORDER | P.O. BOX 520 | ATTN: LEGAL COUNSEL | MILLEDGEVILLE | GA | 31061 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| UNION-RECORDER | P.O. BOX 520 | ATTN: LEGAL COUNSEL | MILLEDGEVILLE | GA | 31061 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| UNION-RECORDER | PO BOX 520 | | MILLEDGEVILLE | GA | 31061-0520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| UNION-RECORDER | PO BOX 520 | | MILLEDGEVILLE | GA | 31061-0520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNION-RECORDER | PO BOX 520 | | MILLEDGEVILLE | GA | 31061-0520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| UNION-RECORDER | PO BOX 520 | | MILLEDGEVILLE | GA | 31061-0520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| UNITED TELEPHONE MUTUAL AID CORP. | 411 7TH AVE., P.O. BOX 729 | ATTN: LEGAL COUNSEL | LANGDON | ND | 58249 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| UNIVERSAL MUSIC GROUP (UMG) | 111 UNIVERSAL HOLLYWOOD DR. 3RD FLOOR | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA | | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUS,LICENSING AGREEMENT-UNIVERSAL STUDIOS - MOTHER GOOSE & GRIMM () |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA | | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUS,LICENSING AGREEMENT-UNIVERSAL STUDIOS - MULTIPLE PROPERTIES () |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY HOLIDAY GIFT GUIDE - PHOTOS |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY HOLIDAY GIFT GUIDE - TEXT |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSITY DAILY | P.O. BOX 43081 | | LUBBOCK | TX | 79409 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| UNIVERSITY NEW HAMPSHIRE DEPT OF HOUSING | ROOM 11B NEW ENGLAND CENTER, 15 STRATFORD AVENUE | ATTN: LEGAL COUNSEL | DURHAM | NH | 03824 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| UNIVERSITY OF NORTH CAROLINA | BROADCAST COMMUNICATIONS, 9201 UNIVERSITY CITY BLVD. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28223 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| UNIVERSITY OF WISCONSIN | 750 UNIVERSITY AVE. | ATTN: LEGAL COUNSEL | MADISON | WI | 53706-1490 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| UNIVISA S.A. | KENNEDY NORTE, AVENIDA DE FRANCISCO DE ORELLANA MZ, 110 SOLAR 30 | ATTN: LEGAL COUNSEL | GUAYAQUIL | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| UPSTAIRS AUDIO SC COLUMBIA | 746 HARDEN ST. | ATTN: LEGAL COUNSEL | COLUMBIA | SC | 29205 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| URBAN TRENDZ | URBAN TRENDZ | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6B 2E2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| URBAN TRENDZ | URBAN TRENDZ | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6B 2E2 | CANADA | REVENUE AGREEMENT - PAGINATION |
| URBAN TRENDZ | URBAN TRENDZ | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6B 2E2 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| URBANA DAILY CITIZEN | P.O. BOX 191 | ATTN: LEGAL COUNSEL | URBANA | OH | 43078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| URBANA DAILY CITIZEN | P.O. BOX 191 | ATTN: LEGAL COUNSEL | URBANA | OH | 43078 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 | | URBANA | OH | 43078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 | | URBANA | OH | 43078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN:  JILL KONIECZKO | WASHINGTON | DC | 20007- | UNITED STATES | VENDOR CONTRACT - (N0507I) PREMIUM HEALTH NEWS SERVICE |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN:  JILL KONIECZKO | WASHINGTON | DC | 20007 | UNITED STATES | VENDOR CONTRACT - (N05260) US NEWS & WORLD REPORT |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN:  JILL KONIECZKO | WASHINGTON | DC | 20007- | UNITED STATES | VENDOR CONTRACT - (N05260) USNWR-NEW |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN:  JILL KONIECZKO | WASHINGTON | DC | 20007- | UNITED STATES | VENDOR CONTRACT - (N05261) USNWR |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN:  JILL KONIECZKO | WASHINGTON | DC | 20007 | UNITED STATES | VENDOR CONTRACT - (N05267) US NEWS & WORLD REPRINTS |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN:  JILL KONIECZKO | WASHINGTON | DC | 20007 | UNITED STATES | VENDOR CONTRACT - (N05280) US NEWS & WORLD RPT-PHOTOS |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN:  JILL KONIECZKO | WASHINGTON | DC | 20007 | UNITED STATES | VENDOR CONTRACT - (N05290) US NEWS & WORLD RPT-GRAPHICS |
| USA NETWORKS | 30 ROCKEFELLER PLAZA, ROOM 2110E | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10112 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| USA TODAY | 7950 JONES BRANCH DRIVE | ATTN: LEGAL COUNSEL | MCCLEAN | VA | 22108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE | ATTN:  SHANNON N. JOHNSON | MCLEAN | VA | 22108- | UNITED STATES | VENDOR CONTRACT - (N03830, N03831, N03837, N0383L) USA TODAY |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE | ATTN:  SHANNON N. JOHNSON | MCLEAN | VA | 22108- | UNITED STATES | VENDOR CONTRACT - (N03833) USA TODAY-SUPPLEMENT |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE | ATTN:  SHANNON N. JOHNSON | MCLEAN | VA | 22108- | UNITED STATES | VENDOR CONTRACT - (N03834) USA TODAY-CELEBRITY PROFILE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE | ATTN: SHANNON N. JOHNSON | MCLEAN | VA | 22108- | UNITED STATES | VENDOR CONTRACT - (N0383E) USATODAY.COM |
| USA TODAY INTERNATIONAL CORPORATION | SILVERCORD TOWER (SHARED WITH USA TODAY) | | HONG KONG | | | | LEASE AGREEMENT - LEASE AGREEMENT - HONG KONG SILVERCORD TOWE, SILVERCORD TOWER (SHARED WITH USA TODAY), |
| UTAH STATESMAN | P.O. BOX 1249 | | LOGAN | UT | 84322 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS | | ST. THOMAS | | 00802 | | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS | | ST. THOMAS | | 00802 | | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS | | ST. THOMAS | | 00802 | | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS | | ST. THOMAS | | 00802 | | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| VAIL DAILY NEWS | P.O. BOX 1270 | ATTN: LEGAL COUNSEL | GREELEY | CO | 80632-1270 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VALENCIA COUNTY NEWS | 1837 SOSIMO PADILLA BLVD., P.O. BOX 25 | ATTN: LEGAL COUNSEL | BELEN | NM | 87002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 | | BELEN | NM | 87002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 | | BELEN | NM | 87002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| VALERIE BARBEAUX | 35 RUSSELL COURT | # B | SUSANVILLE | CA | 96130 | UNITED STATES | VENDOR CONTRACT - (N05020, N05023) ASTROLOGICAL FORECAST AND OMARR HOROSCOPES LICENSING |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| VALLEY ADVANCE | 102 EAST 4TH AVE. | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V5T 1G2 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALLEY CITY TIMES-RECORD | P.O. BOX 697 | ATTN: LEGAL COUNSEL | VALLEY | ND | 58072 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VALLEY CONNECTIONS | 752 E. MALEY, P.O. BOX 970 | ATTN: LEGAL COUNSEL | WILLCOX | AZ | 85643 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| VALLEY INDEPENDENT | EASTGATE 19 | | MONESSEN | PA | 15062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE | ATTN: LEGAL COUNSEL | HARLINGEN | TX | 78550 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE | ATTN: LEGAL COUNSEL | HARLINGEN | TX | 78550 | UNITED STATES | REVENUE AGREEMENT - STV E |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALLEY NEWS | PO BOX 877 | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VALLEY NEWS | PO BOX 877 | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VALLEY NEWS | PO BOX 877 | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| VALLEY TELECOM GROUP | P.O. BOX 7 | ATTN: LEGAL COUNSEL | HERREID | SD | 57632 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| VALLEY TIMES | P.O. BOX 664 | ATTN: LEGAL COUNSEL | MILTON-FREEWATER | OR | 97862 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VAN WERT TIMES-BULLETIN | 700 FOX ROAD | | VAN WERT | OH | 45891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| VANDERBILT HUSTLER | BOX 1504 - STATION B | | NASHVILLE | TN | 37235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| VANDERBILT HUSTLER | BOX 1504 - STATION B | | NASHVILLE | TN | 37235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - B | COL REPUBLICA OTE. COAHUILA | SALTILLO | | C.P. 25280 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - B | COL REPUBLICA OTE. COAHUILA | SALTILLO | | C.P. 25280 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL INSERT |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - B | COL REPUBLICA OTE. COAHUILA | SALTILLO | | C.P. 25280 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| VANITY FAIR (ITALY) | ATTN. SILVIA STEFANI | EDIZIONI CONDE NAST SPA PIAZZA CASTELLO, 27 P.I. 00834980153 | MILAN | | 20121 | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| VARIETY INC. | 5700 WILSHIRE BLVD -- SUITE 1200 | | LOS ANGELES | CA | 90036-3644 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VARIETY WARBUCKS CO., L.P. (SEE MUSIC THEATRE INTL FILE) | 60 W. 57TH STREET, SUITE 5E | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-VARIETY WARBUCKS CO., L.P. (SEE MUSIC THEATRE INTL FILE) - ANNIE WARBUCKS (FILM/TV/STAGE/VIDEO) |
| VAST, INC. | 461 GRASS VALLEY HIGHWAY, SUITE 15 | ATTN: LEGAL COUNSEL | AUBURN | CA | 95603 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VBRICK SYSTEMS, INC. | 12 BEAUMONT RD. | ATTN: LEGAL COUNSEL | WALLINGFORD | CT | 06492 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VCN (VIRTUAL COMMUNITY NETWORK) | 1770 BAY ROAD | ATTN: LEGAL COUNSEL | MIAMI BEACH | FL | 33139 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |
| VELOCITY SERVICES, INC. | 200 N. SELPULVEDA BLVD., 2ND FLOOR | ATTN: LEGAL COUNSEL | EL SEGUNDO | CA | 90245 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. | | VENICE | FL | 34285 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. | | VENICE | FL | 34285 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| VENTURA COUNTY REPORTER | 1583 SPINNAKER DR., #213 | ATTN: LEGAL COUNSEL | VENTURA | CA | 93001 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 | ATTN: LEGAL COUNSEL | CAMARILLO | CA | 93011 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 | ATTN: LEGAL COUNSEL | CAMARILLO | CA | 93011 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| VENTURE VISION | P.O. BOX 157 | ATTN: LEGAL COUNSEL | HIGHMORE | SD | 57345 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. | ATTN: LEGAL COUNSEL | GRAPEVINE | TX | 75061 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. | ATTN: LEGAL COUNSEL | GRAPEVINE | TX | 75061 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| VERMILLION PLAIN TALK | P.O. BOX 56 | ATTN: LEGAL COUNSEL | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VERMONT COMMUNITY ACCESS MEDIA | 208 FLYNN AVE. #2G | ATTN: LEGAL COUNSEL | BURLINGTON | VT | 05401 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERNAL EXPRESS | 54 NORTH VERNAL AVE | ATTN: LEGAL COUNSEL | VERNAL | UT | 84078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VERNON DAILY RECORD | 3214 WILBARGER, P.O. BOX 1979 | ATTN: LEGAL COUNSEL | VERNON | TX | 76384 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VERONICA BERRILL | 14 WHITE PINE DRIVE | | BROOKFIELD | CT | 06804 | UNITED STATES | VENDOR CONTRACT - (170000) GIL THORP |
| VERSUS (FORMER OUTDOOR LIFE NETWORK) | 2 STAMFORD PLAZA, 281 TRESSER BLVD. | ATTN: LEGAL COUNSEL | STAMFORD | CT | 06901 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| VERTIS (FORMERLY AMERICAN COLOR) | 100 WINNERS CIRCLE | | BRENTWOOD | TN | 37027 | | OTHER (DESCRIBE) - VERTIS PROVIDES PRE-PRESS PRODUCTION WORK INCLUDING COMIC, EDITORIAL CARTOON PRODUCTION AND OTHER SERVICES |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE -- #114 | | BUFFALO | NY | 14207-1359 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE -- #114 | | BUFFALO | NY | 14207-1359 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| VETERAN TELEVISION SOCIETY (0008433) | 210 LUCKNOW ST. | ATTN: LEGAL COUNSEL | VETERAN | AB | T0C 2S0 | CANADA | REVENUE AGREEMENT - ZAP2IT EXPRESS |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 | ATTN: LEGAL COUNSEL | ANDOVER | MA | 01810 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 | ATTN: LEGAL COUNSEL | ANDOVER | MA | 01810 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| VIAMEDIA | 220 LEXINGTON GREEN CIRCLE, SUITE 300 | ATTN: LEGAL COUNSEL | LEXINGTON | KY | 40503 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| VIBES MEDIA | 205 W. WACKER DRIVE | | CHICAGO | IL | 60606 | UNITED STATES | REVENUE AGREEMENT - DEAL MEMO,NON-DISCLOSURE/CONFIDENTIALITY-VIBES - MULTIPLE PROPERTIES DM (MOBILE) |
| VIBES MEDIA | 205 W. WACKER DRIVE | | CHICAGO | IL | 60606 | UNITED STATES | REVENUE AGREEMENT - MOBILE/INTERACTIVE-VIBES MEDIA - SYNDICATION LA (MOBILE) |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VICKSBURG POST | P.O.BOX 821668 | | VICKSBURG | MS | 39182-1668 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VICKSBURG POST | P.O.BOX 821668 | | VICKSBURG | MS | 39182-1668 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| VICKSBURG POST | P.O.BOX 821668 | | VICKSBURG | MS | 39182-1668 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VICKSBURG POST | P.O.BOX 821668 | | VICKSBURG | MS | 39182-1668 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| VICTOR DAVIS HANSON | 8343 E MT VIEW AVENUE | | SELMA | CA | 93662 | UNITED STATES | VENDOR CONTRACT - (837000, 837007) VICTOR DAVIS HANSON |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| VICTORIA STAR | 229 BROADWAY, P.O. BOX 7363 | ATTN: LEGAL COUNSEL | GRAND FALLS | NB | E3Z 2K1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| VI-DA PRODUCCIONES S.A. | COSTA RICA 5639 | | BUENOS AIRES | | 01414 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VIDEO DETECTIVE | 207 WHITE HORSE PIKE | ATTN: LEGAL COUNSEL | HADDON HEIGHTS | NJ | 08035 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| VIDEO FURNACE | 14052 PETRONELLA DRIVE, SUITE 202 | ATTN: LEGAL COUNSEL | LIBERTYVILLE | IL | 60048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIDEO FURNACE | 14052 PETRONELLA DRIVE, SUITE 202 | ATTN: LEGAL COUNSEL | LIBERTYVILLE | IL | 60048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIDEO MONITORING SERVICES OF AMERICA, LP | 1500 BROADWAY, 6TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIDEOEGG, INC. | 180 TOWNSEND ST., THIRD FLOOR | ATTN: LEGAL COUNSEL | SAN FRANCISCOU. S.A. | CA | 94107 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| VIDEOPTIQUE, INC. | 3, RUE DU CENTRE-SPORTIF | ATTN: LEGAL COUNSEL | WARWICK | QC | J0A 1M0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| VIDYADHARAN, RAKESH AKA SANS PAREIL TECHNOLOGIES, INC. | 100 W. CHESTNUT SUITE 1305 | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - WEB DEVELOPMENT/CODING |
| VIDYADHARAN, RAKESH AKA SANS PAREIL TECHNOLOGIES, INC. | 100 W. CHESTNUT SUITE 1305 | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - WEB DEVELOPMENT/CODING |
| VIETNAM NEWS | MS.LE THI YEN | NO. 11 TRAN HUNG DAO STREET HOAN KIEM DISTRICT | HANOI | | | VIET NAM | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| VIKING COMMUNICATION WINGATE APARTMENTS | 600 ROUTE 38, SUITE C | ATTN: LEGAL COUNSEL | CHERRY HILL | NJ | 08002-2970 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| VILLAGE OF LOMBARD | 255 E. WILSON AVE. | | LOMBARD | IL | 60148 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUS,PERMISSION TO USE LETTER-VILLAGE OF LOMBARD - ANNIE () |
| VILLE PLATTE GAZETTE | 145 COURT STREET, P.O. BOX 220 | ATTN: LEGAL COUNSEL | VILLE PLATTE | LA | 70586 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VINCENNES SUN-COMMERCIAL | 702 MAIN STREET | ATTN: LEGAL COUNSEL | VINCENNES | IN | 47591 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VINITA DAILY JOURNAL | 138-140 SOUTH WILSON, P.O. BOX 328 | ATTN: LEGAL COUNSEL | VINITA | OK | 74301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIRGIN AMERICA | 555 AIRPORT BLVD., 2ND FLOOR | ATTN: LEGAL COUNSEL | BURLINGAME | CA | 94010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIRGIN CABLEVISION | PO BOX 299 | ATTN: LEGAL COUNSEL | MESQUITE | NV | 89024-0299 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIRGINIA MENNONITE RETIREMENT COMMUNITY | 1501 VIRGINIA AVE. | ATTN: LEGAL COUNSEL | HARRISONBURG | VA | 22802 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| VISALIA TIMES-DELTA | 330 NORTH WEST STREET | ATTN: LEGAL COUNSEL | VISALIA | CA | 93279 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VISITOR | PO BOX 2232 | ATTN: LEGAL COUNSEL | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VLAAMSE UITGEVERSMAATSCHAPPIJ | ATTN: MARC CHRISTIAENS, CONTROLLER | ACCOUNTANCY DEPARTMENT A. GOSSETLAAN 30 | GROOT-BIJGAARD | | 01702 | BELGIUM | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| VNU MEDIA B.V. | ATTN: ACCOUNTS PAYABLE | PO BOX 1900 | HAARLEM | | 2003 BA | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - INC. |
| VNU MEDIA B.V. | ATTN: ACCOUNTS PAYABLE | PO BOX 1900 | HAARLEM | | 2003 BA | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| VOICE NEWS | P.O. BOX 148 | | HICKMAN | NE | 68372 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| VOOM HD NETWORKS | 200 JERICHO QUADRANGLE | ATTN: LEGAL COUNSEL | JERICHO | NY | 11753 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VRIJ NEDERLAND | ATTN. MONICA KEYZER | RAAMGRACHT 4 | AMSTERDAM | | 1011 KK | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| VTR SA | REYES LAVALLE 3340 | ATTN: LEGAL COUNSEL | SANTIAGO | | 6760335 | | REVENUE AGREEMENT - LISTINGS |
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| W.G. SLANTZ | 1620 CONGRESS WAY | ATTN: LEGAL COUNSEL | ST. CHARLES | MO | 63303 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MEN'S HEALTH WATCH |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TEST DRIVE |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST | | WABASH | IN | 46992 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST | | WABASH | IN | 46992 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WACO TRIBUNE-HERALD | P.O. BOX 2588 | ATTN: LEGAL COUNSEL | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WADL-DT (ADELL BROADCASTING) | ADELL BROADCASTING, 22590 E. 15 MILE RD. | ATTN: LEGAL COUNSEL | CLINTON TOWNSHIP | MI | 48035 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAGA-DT TV27 | 1551 BRIARCLIFF RD. | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30306 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| WALLER COMMUNICATIONS | MONEY SAVER -- P.O. BOX 983 | | AHOSKIE | NC | 27910 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WALTER HANDELSMAN | C/O NEWSDAY | EDITORIAL DEPARTMENT 235 PINELAWN ROAD | MELVILLE | NY | 11747 | UNITED STATES | VENDOR CONTRACT - (452900, 452907, N01781) HANDELSMAN EDITORIAL CARTOON |
| WALTON INTERNET SOLUTIONS, INC. | BOX 293 | ATTN: LEGAL COUNSEL | VERMILLION | SD | 57069 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| WALTON INTERNET SOLUTIONS, INC. | BOX 293 | ATTN: LEGAL COUNSEL | VERMILLION | SD | 57069 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| WARNER BROS. INTERNATIONAL/CANADA | 4000 WARNER BLVD., BLDG 156-3RD FL SOUTH | ATTN: LEGAL COUNSEL | BURBANK | CA | 91522-1563 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WARNER BROTHERS DTD & DCD | 4000 WARNER BLVD, BLDG. 156 NORTH - ROOM 5052 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91522 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARNER BROTHERS PICTURES, INC. | 4000 WARNER BOULEVARD | | BURBANK | CA | 91522 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-WARNER BROTHERS PICTURES, INC. - DICK TRACY (FILM/TV/STAGE/VIDEO) |
| WARNER BROTHERS PICTURES, INC. | 4000 WARNER BOULEVARD | | BURBANK | CA | 91522 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-WARNER BROTHERS PICTURES, INC. - DICK TRACY (FILM/TV/STAGE/VIDEO) |
| WARREN TIMES OBSERVER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| WASHINGTON COUNTY RURAL TELEPHONE COOP | 105 E. RAILROAD ST., P.O. BOX 9 | ATTN: LEGAL COUNSEL | PEKIN | IN | 47165 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 | ATTN: LEGAL COUNSEL | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 | | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 | | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 | | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| WASHINGTON EXAMINER | 1015 - 15 ST NW | SUITE 500 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| WASHINGTON TIMES-HERALD | PO BOX 471 | | WASHINGTON | IN | 47501-0471 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22201-2909 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22201-2909 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | ATTN: ACCOUNTS PAYABLE | 1515 N COURTHOUSE RD., 11TH FLOOR MICHAEL WILSON | ARLINGTON | VA | 22201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | ATTN: ACCOUNTS PAYABLE | 1515 N COURTHOUSE RD., 11TH FLOOR MICHAEL WILSON | ARLINGTON | VA | 22201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22201-2909 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. | ATTN: LEGAL COUNSEL | LIMA | OH | 45805 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. | ATTN: LEGAL COUNSEL | LIMA | OH | 45805 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | ATTN: LEGAL COUNSEL | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| WATERLOO REGION RECORD | 160 KING STREET EAST | ATTN: LEGAL COUNSEL | KITCHENER | ON | N2G 4E5 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| WATERMAN BROADCASTING CORP. | P.O. BOX 7578 | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33911-7578 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN | ATTN: LEGAL COUNSEL | WATERTOWN | WI | 53094 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | ATTN: LEGAL COUNSEL | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN | ATTN: LEGAL COUNSEL | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| WATERTOWN PUBLIC OPINION | PO BOX 10 | | WATERTOWN | SD | 57201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WATL 36 | 1611 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAUPACA COUNTY POST | P.O. BOX 152 | ATTN: LEGAL COUNSEL | WAUPACA | WI | 54981 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAUSAU DAILY HERALD | P.O. BOX 1286 | ATTN: LEGAL COUNSEL | WAUSAU | WI | 54402-1286 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 800 WORDS |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| WAVE BROADBAND AUBURN | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| WAVE BROADBAND AUBURN | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WAVE BROADBAND COLFAX | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| WAVE BROADBAND COLFAX | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WAVE BROADBAND GARBERVILLE | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| WAVE BROADBAND ROCKLIN | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WAVE BROADBAND ROCKLIN | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| WAVE PUBLISHING | P.O. BOX 97 | ATTN: LEGAL COUNSEL | ROCKAWAY BEACH | NY | 11693 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAYCROSS JOURNAL-HERALD | P.O. BOX 219 | ATTN: LEGAL COUNSEL | WAYCROSS | GA | 31502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAYCROSS JOURNAL-HERALD | PO BOX 219, 402 ISABELLA STREET | | WAYCROSS | GA | 31502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WAYNE R WILLIAMS | 13237 PALMILLA CIRCLE | | DADE CITY | FL | 33525 | UNITED STATES | VENDOR CONTRACT - (426750, 442500, 442503, 442510, 442550, 444400, 444410, 991039) THE DAILY COMMUTER AND THE CROSSWORDS AND TV CROSSWORDS AND TV LISTING X-WORD |
| WAYNE STAYSKAL | 6N620 SPLITRAIL LANE | | ST CHARLES | IL | 60175 | UNITED STATES | VENDOR CONTRACT - (458800, 458807, N01781) STAYSKAL EDITORIAL CARTOON |
| WAYNESBORO RECORD HERALD | 30 WALNUT ST. | ATTN: LEGAL COUNSEL | WAYNESBORO | PA | 17268 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBBM-DT TV | 630 N. MCCLURG CT | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBDT 26 SPRINGFIELD | C/O ACME TELEVISION OF OHIO, 2589 CORPORATE PLACE | ATTN: LEGAL COUNSEL | MIAMISBURG | OH | 45342 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBFS-DT 32 | 8900 NW 18 TERRACE | ATTN: LEGAL COUNSEL | MIAMI | FL | 33172 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBNG-DT TV | 560 COLUMBIA DR. | ATTN: LEGAL COUNSEL | JOHNSON CITY | NY | 13790-0012 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBNS TV10 | 770 TWIN RIVERS DRIVE | ATTN: LEGAL COUNSEL | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| WBRC TV 06 | 1720 VALLEY VIEW DR. | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBRZ TV | 1650 HIGHLAND RD. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70802 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBUI 23 | C/O GO COM, 3003 OLD ROCHESTER RD. | ATTN: LEGAL COUNSEL | SPRINGFIELD | IL | 62703 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBUW-DT | C/O ACME TELEV. OF MADISON LLC, 2814 SYENE RD. | ATTN: LEGAL COUNSEL | MADISON | WI | 53713 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBXX-DT | 10427 COGDILL RD., SUITE 100 | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37932 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.                                      Schedule G                                      Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WBZ-DT TV | 1170 SOLDIERS FIELD RD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02134 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCBI 04 | P.O. BOX 271 | ATTN: LEGAL COUNSEL | COLUMBUS | MS | 39703-0271 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCBS-DT TV | 524 W. 57TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCBS-TV | 524 W. 57TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| WCCO-DT TV | 90 S. 11TH ST. | ATTN: LEGAL COUNSEL | MINNEAPOLIS | MN | 55403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCITIES | 340 BRENNAN ST., SUITE 102 | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94107 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| WCNC-DT | 1001 WOOD RIDGE DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCTE-DT TV | P.O. BOX 2040 | ATTN: LEGAL COUNSEL | COOKEVILLE | TN | 38502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCYB-DT 28 APPALACHIAN BROADCASTING CORP | 101 LEE STREET | ATTN: LEGAL COUNSEL | BRISTOL | VA | 24201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WDAF-DT TV | 3030 SUMMIT ST., SIGNAL HILL | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WDAY 06 | 301 8TH ST. S. | ATTN: LEGAL COUNSEL | FARGO | ND | 58103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WDCA-DT TV 35 | 5151 WISCONSIN AVE. NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20016 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WDHN-DT | P.O. BOX 6237 | ATTN: LEGAL COUNSEL | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEATHERFORD DAILY NEWS | 118 SOUTH BROADWAY, P.O. BOX 191 | ATTN: LEGAL COUNSEL | WEATHERFORD | OK | 73096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEATHERFORD DAILY NEWS | PO BOX 191, 118 SOUTH BROADWAY | | WEATHERFORD | OK | 73096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WEBVERTISE, LLC | 4348 CULVER RD. | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14622 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| WEBVERTISE, LLC | 4348 CULVER RD. | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14622 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE | PILESTRAEDE 34, 3 SAL | COPENHAGEN | | 01147 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE | PILESTRAEDE 34, 3 SAL | COPENHAGEN | | 01147 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| WEEKENDER | P.O.BOX 9400 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WEEKLY HERALD | 108 W. MAIN STREET | ATTN: LEGAL COUNSEL | WILLIAMSTON | NC | 27892 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEHT TV25 | PO BOX 25 | ATTN: LEGAL COUNSEL | EVANSVILLE | IN | 47701 | UNITED STATES | REVENUE AGREEMENT - ZAP1 |
| WELLESLEY TOWNSMAN | 254 2ND AVE. | | NEEDHAM | MA | 02194 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| WELLINGTON DAILY NEWS | 119 WEST HARVEY | ATTN: LEGAL COUNSEL | WELLINGTON | KS | 67152 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 | | MENONONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 | | MENONONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WENATCHEE WORLD | 14 NORTH MISSION STREET | ATTN: LEGAL COUNSEL | WENATCHEE | WA | 98801 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| WENATCHEE WORLD | 14 NORTH MISSION STREET | ATTN: LEGAL COUNSEL | WENATCHEE | WA | 98801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WENATCHEE WORLD | 14 NORTH MISSION STREET | ATTN: LEGAL COUNSEL | WENATCHEE | WA | 98801 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| WENATCHEE WORLD | PO BOX 1511 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| WENATCHEE WORLD | PO BOX 1511 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| WENATCHEE WORLD | PO BOX 1511 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WENATCHEE WORLD | PO BOX 1511 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAYLOR JONES CARICATURES/ILLUSTRATIONS |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS  2ND FL | ATTN: RICHARD BOEHMCKE | NEW YORK | NY | 10104- | UNITED STATES | OTHER (DESCRIBE) - N00100 US MAGAZINE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WENNER MEDIA INC. | ROLLING STONE MAGAZINE | 1290 AVENUE OF THE AMERICAS ATTN: EVELYN BERNAL | NEW YORK | NY | 10104 | UNITED STATES | VENDOR CONTRACT - (N03810, N03817, N0381C, N00100, N00107) ROLLING STONE MAGAZINE AND US MAGAZINE |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS  2ND FL | ATTN: RICHARD BOEHMCKE | NEW YORK | NY | 10104 | UNITED STATES | VENDOR CONTRACT - (N07250, N07257) MEN'S JOURNAL |
| WERNER PUBLISHING INC | 12121 WILSHIRE BLVD | #1200 ATTN: J. ANA FLORES | LOS ANGELES | CA | 90025- | UNITED STATES | VENDOR CONTRACT - (N03790) GOLF TIPS |
| WEST AUSTRALIAN | GPO BOX D162 | | PERTH 6001 WA | | | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| WEST CENTRAL TRIBUNE | P.O. BOX 839 | | WILLMAR | MN | 56201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY | ATTN: LEGAL COUNSEL | KAILUA-KONA | HI | 96740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY | ATTN: LEGAL COUNSEL | KAILUA-KONA | HI | 96740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY | ATTN: LEGAL COUNSEL | KAILUA-KONA | HI | 96740 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| WEST PLAINS DAILY QUILL | 125 NORTH JEFFERSON, P.O. BOX 110 | ATTN: LEGAL COUNSEL | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| WEST VIRGINIA DAILY NEWS | 200 SOUTH COURT STREET | ATTN: LEGAL COUNSEL | LEWISBURG | WV | 24901-1206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST VIRGINIA DAILY NEWS | 200 S. COURT STREET | | LEWISBURG | WV | 24901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WEST VIRGINIA MEDIA HOLD CHARLESTON | 13 KANAWHA BLVD. WEST,SUITE100 | ATTN: LEGAL COUNSEL | CHARLESTON | WV | 25302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST VIRGINIA PUBLIC TELEVISION | P.O. BOX AH | ATTN: LEGAL COUNSEL | BECKLEY | WV | 25802 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WEST VIRIGINA UNIVERSITY | 284 PROSPECT STREET | | MORGANTOWN | WV | 26506-6427 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEST VIRIGINA UNIVERSITY | 284 PROSPECT STREET | | MORGANTOWN | WV | 26506-6427 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| WEST YELLOWSTONE NEWS | BILLS TO #24300 | ATTN: LEGAL COUNSEL | BOZEMAN | MT | 59771 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WESTAR TV NETWORK | P.O. BOX 31117 SMB | ATTN: LEGAL COUNSEL | GRAND CAYMAN | | | | REVENUE AGREEMENT - LISTINGS |
| WESTERN OBSERVER | 1120 W COURT PLZ | | ANSON | TX | 79501-4315 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WESTERN OBSERVER | 1120 W COURT PLZ | | ANSON | TX | 79501-4315 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| WESTERN STATES WEEKLIES | 6312 RIVERSIDE ST. | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92120 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WESTFIELD EVENING NEWS | P.O. BOX 930, 62-64 SCHOOL STREET | ATTN: LEGAL COUNSEL | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WESTFIELD EVENING NEWS | PO BOX 930 | | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WESTFIELD EVENING NEWS | PO BOX 930 | | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WESTFIELD EVENING NEWS | PO BOX 930 | | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| WESTFIELD EVENING NEWS | PO BOX 930 | | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| WESTPHALIA BROADBAND, INC. | 109 EAST MAIN STREET | ATTN: LEGAL COUNSEL | WESTPHALIA | MI | 48894 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WESTSTAR TV LTD | P.O. BOX 31117 SMB | ATTN: LEGAL COUNSEL | GRAND CAYMAN | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WETA-DT 27 | 2775 S. QUINCY ST. | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFAA-DT TV 08 | COMMUNICATIONS CENTER, 606 YOUNG ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202-4810 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFLD-DT TV (WFLD) | 205 N. MICHAGAN AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WFLI-DT | 1101 E. MAIN ST. | ATTN: LEGAL COUNSEL | CHATTANOOGA | TN | 37421 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFNZ (MARANATHA BROADCASTING) | 300 EAST ROCK RD. | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFOR-DT TV 22 | 8900 NW 18TH TERRACE | ATTN: LEGAL COUNSEL | MIAMI | FL | 33172 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFRV-DT TV 05 | 1181 E. MASON | ATTN: LEGAL COUNSEL | GREEN BAY | WI | 54301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFTC-DT 21 | 11358 VIKING DRIVE | ATTN: LEGAL COUNSEL | EDEN PRAIRIE | MN | 55344 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFTV | WFTV TV09 | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| WFXT-DT TV | 25 FOX DR. | ATTN: LEGAL COUNSEL | DEDHAM | MA | 02026 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WGBH | ONE GUEST STREET | | BOSTON | MA | 02135 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-WGBH BOSTON - DON WRIGHT CARTOON (FILM/TV/STAGE/VIDEO) |
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET | ATTN: LEGAL COUNSEL | BOSTON | MA | 02135 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET | ATTN: LEGAL COUNSEL | BOSTON | MA | 02135 | UNITED STATES | REVENUE AGREEMENT - SHOWFINDER |
| WGHP-DT TV 08 | 2005 FRANCIS ST. | ATTN: LEGAL COUNSEL | HIGH POINT | NC | 27263 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WGN RADIO | TRIBUNE TOWER -- FIRST FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| WGN RADIO | TRIBUNE TOWER -- FIRST FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| WGNT-DT TV 27 | 1318 SPRATLEY ST. | ATTN: LEGAL COUNSEL | PORTSMOUTH | VA | 23704 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WGSA-DT TV/GA SAVANNAH | DBA WGSA-TV, 401 MALL BLVD, SUITE 202-A | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31406 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHAM-TV / WOKR | 4225 WEST HENRIETTA RD | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14623-5225 | UNITED STATES | REVENUE AGREEMENT - MMR |
| WHAS-DT TV/KY LOUISVILLE | P.O. BOX 1100 | ATTN: LEGAL COUNSEL | LOUISVILLE | KY | 40201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHATS ON MAGAZINE | KELLOGG MEDIA GROUP, 980 KELLY JOHNSON DR. | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHBQ-DT TV 13 | 485 S. HIGHLAND ST. | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHDH-DT TV | 7 BULLFINCH PLACE | ATTN: LEGAL COUNSEL | BOSTON | MA | 02114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHDH-WLVI 07/MA BOSTON (WHVI) | WHDH-TV07, 7 BULFINCH PLACE | ATTN: LEGAL COUNSEL | BOSTON | MA | 02114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| WHIO-DT TV/DAYTON OH | 1414 WILMINGTON AVE. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45420 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHISTLER TODAY | 38117 2ND AVENUE | ATTN: LEGAL COUNSEL | SQUAMISH | BC | V0N 3G0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| WHITE SPRINGS MEDIA | 1180 ZIVNEY LANE | ATTN: LEGAL COUNSEL | LAKE OSWEGO, | OR | 97034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |

In re: Tribune Media Services, Inc.
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHITEHORSE STAR | 2149 2ND AVE. | | WHITEHORSE, YT | YT | Y1A 1C5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WHITESBURG MOUNTAIN EAGLE | P.O. BOX 808 | ATTN: LEGAL COUNSEL | WHITESBURG | KY | 41858 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHITTIER DAILY NEWS | 7612 GREEN LEAF AVENUE | | WHITTIER | CA | 90602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| WHP 21/PA HARRISBURG | 3300 N. 6TH ST. | ATTN: LEGAL COUNSEL | HARRISBURG | PA | 17110 | UNITED STATES | REVENUE AGREEMENT - MMR |
| WHRO-DT TV 15 | 5200 HAMPTON BLVD. | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23508 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHUT-DT 32 | 2222 4TH ST. NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20059 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WICKENBURG SUN | 180 N WASHINGTON ST | | WICKENBURG | AZ | 85390-2263 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| WIDEOPENWEST CO ENGLEWOOD | 7887 EAST BELLEVIEW AVE, SUITE 1000 | ATTN: LEGAL COUNSEL | ENGLEWOOD | CO | 80111 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| WIDEOPENWEST-EVANSVILLE | C/O WIDE OPEN WEST, 7887 E. BELLVIEW AVE | ATTN: LEGAL COUNSEL | ENGLEWOOD | CO | 80111 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| WILDCAT CABLE TV KANSAS STATE UNIVERSITY | 109 EAST STADIUM | ATTN: LEGAL COUNSEL | MANHATTAN | KS | 66506 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| WILKS PUBLICATIONS - EST/CST ZONE | P.O. BOX 388 | ATTN: LEGAL COUNSEL | PORTLAND | TN | 37148 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILL EISNER STUDIOS, INC. | 15 PROSPECT STREET | | PARAMUS | NJ | 07652 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-WILL EISNER STUDIOS, INC. - TERRY & THE PIRATES (PUBLISHING) |
| WILLAMETTE WEEK | 2220 NW QUIMBY ST. | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97210 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE | 75008 PARIS, FRANCE | PARIS, FRANCE | | | FRANCE | VENDOR CONTRACT - (N03530, N03537) WILLIAM PFAFF |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT | | CALABASAS | CA | 91302 | UNITED STATES | VENDOR CONTRACT - (301050, 301053, 301057) BOTTOMLINERS |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT | | CALABASAS | CA | 91302 | UNITED STATES | VENDOR CONTRACT - (316000, 316010) PINK PANTHER |
| WILLIAMSON DAILY NEWS | E 3RD AVENUE | | WILLIAMSON | WV | 25661 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| WILLISTON DAILY HERALD | PO BOX 1447, 14 W. FOURTH ST. | | WILLISTON | ND | 58801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WILLKIE, FARR & GALLAGHER LLP | 1875 K STREET, N.W. | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20006-1238 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH STREET | ATTN: LEGAL COUNSEL | WILMINGTON | OH | 45177 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH ST. | | WILMINGTON | OH | 45177 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILSHIRE HOUSE | A/P SHARED PROC CENTER, DEPT 19510 LOS ANGELES REGION, 7910 CRESCENT EXECUTIVE DR | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217-5502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILSON COUNTY NEWS | 1012 C. STREET | ATTN: LEGAL COUNSEL | FLORESVILLE | TX | 78114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILSON DAILY TIMES | 2001 DOWNING ST. | P.O. BOX 2447 | WILSON | NC | 27895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WILSON DAILY TIMES | 2001 DOWNING ST. | P.O. BOX 2447 | WILSON | NC | 27895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WILSON POST | 216 HARTMANN DRIVE | ATTN: LEGAL COUNSEL | LEBANON | TN | 37087 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILTON VILLAGER | P.O. BOX 575 | | WILTON | CT | 06897 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| WINCHESTER SUN | P.O. BOX 4300 | ATTN: LEGAL COUNSEL | WINCHESTER | KY | 40392-4300 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WIND TELECOM | PROLONGACION 27 DE FEBRERO, CASI ESQ. ISABEL AGUIAR, | ATTN: LEGAL COUNSEL | SANTO DOMINGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL | | WINDHAM | ME | 04062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL | | WINDHAM | ME | 04062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL | | WINDHAM | ME | 04062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WINK-DT TV | 2824 PALM BEACH BLVD | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33916 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - ZOLXYZ |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - SUNDAY |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| WINNSBORO NEWS | 105 EAST LOCUST, P.O. BOX 87 | ATTN: LEGAL COUNSEL | WINNSBORO | TX | 75494 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WINONA DAILY NEWS | 601 FRANKLIN STREET | ATTN: LEGAL COUNSEL | WINONA | MN | 55987 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL | ATTN: LEGAL COUNSEL | WINSTON-SALEM | NC | 27102 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL | ATTN: LEGAL COUNSEL | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| WINSTON-SALEM JOURNAL | PO BOX 3159 | 416-20 NORTH MARSHALL | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINSTON-SALEM JOURNAL | PO BOX 3159 | 416-20 NORTH MARSHALL | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL | ATTN: LEGAL COUNSEL | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WIRELESS WORLD, LLC | P.O. BOX 12030 | ATTN: LEGAL COUNSEL | ST. THOMAS | | 00801-5030 | | REVENUE AGREEMENT - CABLE DIRECT |
| WISCONSIN STATE JOURNAL | 1901 FISH HATCHERY ROAD | ATTN: PUBLISHER | MADISON | WI | 53713 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND WISCONSIN STATE JOURNAL TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J53800) |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 | ATTN: LEGAL COUNSEL | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 | ATTN: LEGAL COUNSEL | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| WISCONSINEYE NETWORK | 122 W. WASHINGTON AVE., SUITE 200 | ATTN: LEGAL COUNSEL | MADISON | WI | 53703 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WITHERS BROADCASTING | 5 TELEVISION DRIVE | ATTN: LEGAL COUNSEL | BRIDGEPORT | WV | 26330 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WITI-DT TV | FOX 6, 9001 N. GREEN BAY RD. | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WITN-DT | P.O. BOX 468, HWY 175 | ATTN: LEGAL COUNSEL | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WIWB 14 | ACME TELEVISION OF WI, LLC, 975 PARKVIEW RD. | ATTN: LEGAL COUNSEL | GREEN BAY | WI | 54304 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJAC-DT 34 | 49 OLD HICKORY LANE | ATTN: LEGAL COUNSEL | JOHNSTOWN | PA | 15905 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJBK-DT TV 58 | P.O. BOX 2000, 16550 W. 9 MILE RD. | ATTN: LEGAL COUNSEL | SOUTHFIELD | MI | 48075 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJFB-TV | C/O BRYANT BROADCASTING INC., 200 E. SPRING ST. | ATTN: LEGAL COUNSEL | LEBANON | TN | 37087 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJLA-DT 39 | 1100 WILSON BLVD., 6TH FLOOR | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WJW-DT TV 31 | 5800 S. MARGINAL ROAD | ATTN: LEGAL COUNSEL | CLEVELAND | OH | 44103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJZ-DT TV 38 | TELEVISION HILL | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21211 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WKBD-TV (CHANNEL 50) | P.O. BOX 50, 26905 WEST 11 MILE RD. | ATTN: LEGAL COUNSEL | SOUTHFIELD | MI | 48034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WKRC 12 | 1906 HIGHLAND AVE. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45219 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| WKRC-DT TV 31 | 1906 HIGHLAND AVE | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45219 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WLIO-DT TV 8 | 1424 RICE AVE. | ATTN: LEGAL COUNSEL | LIMA | OH | 45805 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WLMB-DT | DOMINION BROADCASTING, 26693 ECKEL RD., P. O. BOX 908 | ATTN: LEGAL COUNSEL | PERRYSBURG | OH | 43551 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WLS-DT 52 | WLS-DT TV52 190 N. STATE STREET | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WLWC-DT 28 | 1170 SOLDIERS FIELD RD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02134 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WMFP-DT | MULTICULTURAL TV BROADCAST INC, 449 BROADWAY, 2ND FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WNDY TV 23 | P.O.BOX 7088 | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46207 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WNOL 38 | 1400 POYDRAS STREET, SUITE 745 N.O. CENTRE | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70112 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| WNYW-DT TV (WNYW) | 205 E. 67TH STREET | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WNYW-TV | 205 E. 67TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10021 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WOAC-DT 67 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WOFL-DT TV | 35 SKYLINE DRIVE | ATTN: LEGAL COUNSEL | LAKE MARY | FL | 32746 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WOGX-DT TV (WOGX) | 35 SKYLINE DRIVE | ATTN: LEGAL COUNSEL | LAKE MARY | FL | 32746 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WOLFGANG PUCK WORLDWIDE, INC. | 100 N. CRESCENT DRIVE | SUITE 100 ATTN:  NORMAN KOLPAS | BEVERLY HILLS | CA | 90210 | UNITED STATES | VENDOR CONTRACT - (887000, 887007, N03450) WOLFGANG PUCK'S KITCHEN |
| WOMEN'S ENEWS | 135 W 29TH STREET -- SUITE 1005 | | NEW YORK | NY | 10001-5104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| WOODRUN LODGE | P.O. BOX 1383 | ATTN: LEGAL COUNSEL | WHISTLER | BC | V0N 1B1 | CANADA | REVENUE AGREEMENT - ZEXP |
| WOODWARD NEWS | 9TH ST. & OKLAHOMA | ATTN: LEGAL COUNSEL | WOODWARD | OK | 73802 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WORCESTER MAGAZINE | 101 WATER ST. | ATTN: LEGAL COUNSEL | WORCESTER | MA | 01604 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| WORLD | P.O. BOX 311 | ATTN: LEGAL COUNSEL | BLOOMFIELD | IN | 47424 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WORLD | P.O. BOX 2330 | | ASHVILLE | NC | 28802-2330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WORLD | P.O. BOX 2330 | | ASHVILLE | NC | 28802-2330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - INC. |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - NOBEL LAUREATES PLUS COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| WORLD ON WIRELESS LTD | 73 FRONT STREET | ATTN: LEGAL COUNSEL | HAMILTON | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WORLD REACH COMMUNICATIONS/ MAGALY MORALES | 3670 INVERRARY DRIVE | APT 2E | LAUDERHILL | FL | 33319 | UNITED STATES | SERVICE CONTRACT - SPANISH FEATURES WRITER |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WORLDNETDAILY.COM, INC. | PO BOX 1627 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| WORSHIP & PRAISE NETWORK | P.O. BOX 682567 | ATTN: LEGAL COUNSEL | FRANKLIN | TN | 37068-2567 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| WOSU PUBLIC MEDIA | 333 W. BROADSTREET | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-WOSU PUBLIC MEDIA - TERRY & THE PIRATES (FILM/TV/STAGE/VIDEO) |
| WPIX TV (LIST CUST) | 220 E. 42ND ST., 10TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| WPMI 15 | 661 AZALEA RD. | ATTN: LEGAL COUNSEL | MOBILE | AL | 36609 | UNITED STATES | REVENUE AGREEMENT - MMR |
| WPROST | ATTN. GRZEGORZ KOSCIELNIAK | MILLENNIUM PLAZA, AL. JEROZOLIMSKIE 123 | WARSAW | | 02-217 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| WPSD TV (WPSD) | 100 TELEVISION LANE, P.O. BOX 1197 | ATTN: LEGAL COUNSEL | PADUCAH | KY | 42002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WPSG-DT TV | P.O. BOX 15066 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WPVI TV06 | 4100 CITY LINE AVE. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19131 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| WPWR-DT TV (WPWR) | 205 N. MICHAGAN AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WPXI | WPXI TV11 | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15214 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| WRAY-DT TV 30 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WRBW-DT TV | 35 SKYLINE DR. | ATTN: LEGAL COUNSEL | LAKE MARY | FL | 32746 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90048-4329 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90048-4329 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WRNN-DT | 800 WESTCHESTER AVE.,, 6TH FLOOR | ATTN: LEGAL COUNSEL | RYE BROOK | NY | 10573 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WRTV-DT TV 25 | 1330 N. MERIDIEN STREET | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WSB 02 | 1601 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| WSBK-DT | 1170 SOLDIERS FIELD RD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02134 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WSOC 09 | WSOC TV09 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28234 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| WT SERVICES | P.O. BOX 1776 | ATTN: LEGAL COUNSEL | HEREFORD | TX | 79045 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| WT SERVICES | P.O. BOX 1776 | ATTN: LEGAL COUNSEL | HEREFORD | TX | 79045 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WT SERVICES | P.O. BOX 1776 | ATTN: LEGAL COUNSEL | HEREFORD | TX | 79045 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WTLW-DT TV 44 | 1844 BATY ROAD | ATTN: LEGAL COUNSEL | LIMA | OH | 45807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WTOG-DT TV 59 | 365 105TH TERRACE NE | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33716 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WTOV-DT TV | 9 RED DONLEY PLAZA | ATTN: LEGAL COUNSEL | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WTTG-DT TV 36 | 5151 WISCONSIN AVE. NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20016 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WTVT-DT TV | 3213 W. KENNEDY BLVD | ATTN: LEGAL COUNSEL | TAMPA | FL | 33609 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WTVX-DT TV 34 | 1700 PALM BEACH LAKES BLVD 150 | ATTN: LEGAL COUNSEL | WEST PALM BEACH | FL | 33401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WTXF-DT TV | 330 MARKET ST. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19106 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WTXL-DT TV 27 | C/OCALKINS MEDIA OFTALLAHASSEE, 1477 TENTH ST. | ATTN: LEGAL COUNSEL | SARASOTA | FL | 34236 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WUFT TV05 | 2202 WEIMER HALL, UNIVERSITY OF FLORIDAY | ATTN: LEGAL COUNSEL | GAINESVILLE | FL | 32611 | UNITED STATES | REVENUE AGREEMENT - CLICKONE |
| WUPA-TV (CHANNEL 69) | 2700 NE EXPRESSWAY, BUILDING A700 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30345 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WUPL-DT TV | 3850 N. CAUSEWAY B1, #454 | ATTN: LEGAL COUNSEL | METAIRIE | LA | 70002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WUTB-DT TV | 4820 SETON DR., SUITE M-N | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21215 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WUWF (UNIVERSITY OF WEST FLORIDA) | 11000 UNIVERSITY PARKWAY, BUILDING 88 | ATTN: LEGAL COUNSEL | PENSACOLA | FL | 32514 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| WVEC-DT TV | 613 WOODIS AVE. | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WWHO-DT TV 53 | 1160 DUBLIN RD., SUITE 500 | ATTN: LEGAL COUNSEL | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WWJ-DT TV 44 | P.O. BOX 50, 26905 WEST 11 MILE RD. | ATTN: LEGAL COUNSEL | SOUTHFIELD | MI | 48034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WWL-DT TV | 1024 RAMPART ST. | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WWOR-DT TV | 9 BROADCAST PLAZA | ATTN: LEGAL COUNSEL | SECAUCUS | NJ | 07096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WXCW-DT | 2824 PALM BEACH BLVD. | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33916 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WXIA | 1611 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| WXIA | 1611 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WXIA | 1611 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| WYBE-DT TV 35 | 8200 RIDGE AVE. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19128 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WYHB TV 39 | P.O. BOX 272 | ATTN: LEGAL COUNSEL | LOOKOUT MOUNTAIN | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WYOMEDIA CORPORATION | 1856 SKYVIEW DR. | ATTN: LEGAL COUNSEL | CASPER | WY | 82601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | ATTN: LEGAL COUNSEL | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| XEROX | 123 NORTH WACKER DRIVE | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX FC116L FAX |
| XEROX | 123 NORTH WACKER DRIVE | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX FC116L FAX |
| XEROX | 123 NORTH WACKER DRIVE | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX PHASER 5500 DN PRINTER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| XEROX | 123 NORTH WACKER DRIVE | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX PHASER 5500 DT PRINTER |
| XEROX EQUIPMENT | OMNIFAX DIV PO BOX 676772 | ATTN: LEGAL DEPT | DALLAS | TX | 75267-6772 | UNITED STATES | EQUIPMENT MAINTENANCE - MANAGED SERVICES ORDER FOR XEROX PRODUCTS |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92111 | UNITED STATES | REVENUE AGREEMENT - MMR |
| YADAHOME.COM LLC | 1000 FELL ST., UNIT 638 | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21231 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| YADKIN VALLEY TELEPHONE MEMBERSHIP CORPORATION, INC. | 1421 COURTNEY-HUNTSVILLE RD. | ATTN: LEGAL COUNSEL | YADKINVILLE | NC | 27055 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| YADKIN VALLEY TELEPHONE MEMBERSHIP CORPORATION, INC. | 1421 COURTNEY-HUNTSVILLE RD. | ATTN: LEGAL COUNSEL | YADKINVILLE | NC | 27055 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| YAHOO! INC. | 701 FIRST AVENUE | ATTN: LEGAL COUNSEL | SUNNYVALE | CA | 94089 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 | | YAKIMA | WA | 98909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 | | YAKIMA | WA | 98909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| YALE DAILY NEWS, YALE UNIVERSITY | YALE UNIVERSITY, P.O. BOX 209007 | ATTN: LEGAL COUNSEL | NEW HAVEN | CT | 06520-9007 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | ATTN: LEGAL COUNSEL | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | ATTN: LEGAL COUNSEL | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| YCOM NETWORKS (AKA FAIRPOINT) | FAIRPOINT COMMUNICATIONS, 155 GANNETT DRIVE | ATTN: LEGAL COUNSEL | SOUTH PORTLAND | ME | 04106 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 | ATTN: LEGAL COUNSEL | ALEXANDRIA | VA | 22314 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 | ATTN: LEGAL COUNSEL | ALEXANDRIA | VA | 22314 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 | ATTN: LEGAL COUNSEL | ALEXANDRIA | VA | 22314 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 | ATTN: LEGAL COUNSEL | ALEXANDRIA | VA | 22314 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| YELLOWZIP | 906 BAYOU PKWY. | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77077 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOYKO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOYKO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - CHICAGO TRIBUNE PERSPECTIVES |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOYKO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES WORLD REPORT |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1, OTEMACHI, TOKYO | CHIYODA-KU | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-855 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOYKO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| YORK COUNTY COAST STAR | P.O. BOX 979; | VENDOR #644 | KENNENBUNK | ME | 04043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD | ATTN: LEGAL COUNSEL | YORK | PA | 17408-9708 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD | ATTN: LEGAL COUNSEL | YORK | PA | 17408-9708 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD | ATTN: LEGAL COUNSEL | YORK | PA | 17408-9708 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD | ATTN: LEGAL COUNSEL | YORK | PA | 17408-9708 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YORK NEWS-TIMES | PO BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YORK NEWS-TIMES | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| YORK NEWS-TIMES | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| YOUR BULLETIN BOARD | C/O PHOTOCRAFT - RAY VALL, P.O. BOX 2140 | ATTN: LEGAL COUNSEL | FAIRMONT | WV | 26555-2140 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YOUR LOCAL CONSUMER | P.O. BOX 476 | ATTN: LEGAL COUNSEL | AMES | IA | 50010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YOUR MESSAGE BOARD | C/O P.C. CORPORATION, P.O. BOX 2140 | ATTN: LEGAL COUNSEL | FAIRMONT | WV | 26555 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YOUR VALLEY SOURCE | 411-1/2 MAIN ST. | ATTN: LEGAL COUNSEL | GRAND JUNCTION | CO | 81501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YUKON NEWS | 211 WOOD ST. | | WHITEHORSE | YT | Y1A 2E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| YUKON NEWS | 211 WOOD ST. | | WHITEHORSE | YT | Y1A 2E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| YUKON NEWS | 211 WOOD ST. | | WHITEHORSE | YT | Y1A 2E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| YUKON NEWS | 211 WOOD ST. | | WHITEHORSE | YT | Y1A 2E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| YUNNAN BUSINESS TRAVEL GOLF AD.MEDIUM CO.,LTD | ATTN: MR. XU WEIGANG | LIDAO JIAYUAN NO. 11-102 | BOYUAN SHANGDONG | | | CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOLF TIPS |
| ZEHNDER PRINT AG | C/O BULLS PRESS | TULEGATAN 39, BOX 6519 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| ZION BENTON NEWS | 5800 7TH AVE. | ATTN: LEGAL COUNSEL | KENOSHA | WI | 53140 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ZITO MEDIA | 106 STEER BROOK ROAD | ATTN: LEGAL COUNSEL | COUDERSPORT | PA | 16915 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Case No. 08-13236

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZITO MEDIA | 106 STEER BROOK ROAD | ATTN: LEGAL COUNSEL | COUDERSPORT | PA | 16915 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ZON MULTIMEDIA AKA TVCABO | AVENIDA 5 DE OUTUBRO | ATTN: LEGAL COUNSEL | LISBON | | 208 | | REVENUE AGREEMENT - LISTINGS |
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 | ATTN: LEGAL COUNSEL | SAN MATEO | CA | 94402 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 | ATTN: LEGAL COUNSEL | SAN MATEO | CA | 94402 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

**B6H (Official Form 6H) (12/07)**

In re   **Tribune Media Services, Inc.**                              ,                         Case No.  **08-13236**
                                              **Debtor**                                                                                                           **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 – Declaration) (12/07)

In re **Tribune Media Services, Inc.,**
            Debtor

Case No. **08-13236**
        **(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____  Signature: _____ Debtor

Date _____  Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____       _____
Printed or Typed Name and Title, if any,                                      Social Security No.
of Bankruptcy Petition Preparer                                      *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____       _____
Signature of Bankruptcy Petition Preparer                                     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   4/13/2009                              Signature: /s/ Chandler Bigelow, III

                                               Chandler Bigelow, III
                                               Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.