# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., <u>et al.</u>,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### Tribune Television Company

### CASE NO. 08-13241

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.  **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.  **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.      **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.      **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.      **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.      **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.    The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.    To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."    Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property*.  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists*.  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

## **Debtor-Specific Note**

The financial results for Tribune Television Company ("TTC") (08-13241) include i) WTTV, a station owned by Tribune Broadcast Holdings, Inc. (08-13222) but jointly operated with TTC's TV station WXIN (Indianapolis) and ii) TV station WTTX, a station owned by WTXX, Inc. (08-13255), but jointly operated with TTC's TV station WTIC.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of <u>Delaware</u>_____

In re  <u>Tribune Television Company</u>_____,
                  Debtor

Case No. <u>08-13241</u>_____

Chapter <u>11</u>_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $   10,745,028.93 | | |
| B - Personal Property | | 14 | $ 2,714,213,758.68 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $          0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 6 | | $          0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 81 | | $   1,099,801,034.59 | |
| G - Executory Contracts and Unexpired Leases | | 34 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| **TOTAL** | | 142 | $ 2,724,958,787.61 | $   1,099,801,034.59 | |

**B6A (Official Form 6A) (12/07)**

In re   **Tribune Television Company**                          ,          Case No.   **08-13241**
                        **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Studio at 8001 John Carpenter Fwy, Dallas, TX | Fee Simple | | Undetermined | None |
| Studio at 5001 Wynnefield Ave., Philadelphia, PA | Fee Simple | | Undetermined | None |
| Studio at 2005 S. Queen Street,  York, PA | Fee Simple | | Undetermined | None |
| Studio at 2005 S. Queen Street,  York, PA (Hellam) | Fee Simple | | Undetermined | None |
| Studio at 6910 Network Pl., Indianapolis, IN | Fee Simple | | Undetermined | None |
| Tower and transmitter sites | Fee Simple | | Undetermined | None |
| Aggregate net book value of owned property | | | $10,745,028.93 | |
| | | Total ► | $ 10,745,028.93 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  Tribune Television Company                          ,          Case No.  08-13241
                        **Debtor**                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $3,213.06 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 156020 - Deposits | | $34,012.88 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Tribune Television Company                                ,                    Case No. 08-13241
                 Debtor                                                                        (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $1,583,658,482.30 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $752,488,044.59 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Tribune Television Company                              ,                    Case No. 08-13241
                              **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $355,220,852.57 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $521,844.76 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $1,272,145.13 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $18,398,404.83 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Tribune Television Company**               ,             Case No. **08-13241**
                    **Debtor**                                                   **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $2,616,758.56 |
| | | | | |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 2,714,213,758.68 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Tribune Television Company**                                                      **Case No. 08-13241**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Receivables Facility - Lockbox | ***********059 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Receivables Facility - Lockbox | ***********128 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Advertising | *******200 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Advertising | *******205 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Lockbox | *******658 | $0.00 |

|  |  |
|---|---|
| **Total** | **$0.00** |

**In re: Tribune Television Company**                                            **Case No. 08-13241**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153235 - Invest in Renaissance | $1,471,184,712.88 |
| 153385 - Invest in WTXX | $25,740,231.67 |
| 153410 - Invest in WBDC | $86,733,537.75 |
| **Total** | **$1,583,658,482.30** |

**In re: Tribune Television Company**                                                                     **Case No. 08-13241**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $33,140,751.18 |
| 102099 - Securitized Receivables | -$33,140,751.18 |
| 102470 - A/R Trade Agreements | $340,271.39 |
| 102900 - Biweekly with a Lag Advance | $78,890.61 |
| 102910 - Employee Advances | $362.83 |
| 102700 - Other A/R | $353,663.27 |
| 102730 - A/R Network Co-Op | $732,445.84 |
| 103000 - Allowance for Bad Debts | -$399,524.77 |
| 103010 - Allowance for Sales Returns | -$337,778.75 |
| Intercompany Receivable from Channel 39, Inc. | $5,110,143.53 |
| Intercompany Receivable from Channel 40, Inc. | $28,911.02 |
| Intercompany Receivable from KPLR, Inc. | $14,979.58 |
| Intercompany Receivable from KTLA, Inc. | $164,988.15 |
| Intercompany Receivable from KWGN, Inc. | $1,082.18 |
| Intercompany Receivable from Sun-Sentinel Company | $108.53 |
| Intercompany Receivable from The Baltimore Sun Company | $5,083.99 |
| Intercompany Receivable from The Hartford Courant Company | $388,064.41 |
| Intercompany Receivable from Tower Distribution Company | $3,235.00 |
| Intercompany Receivable from Tribune Company | $743,651,564.16 |
| Intercompany Receivable from Tribune Entertainment Company | $481,884.46 |
| Intercompany Receivable from Tribune Television Holdings, Inc. | $40,314.11 |
| Intercompany Receivable from Tribune Television New Orleans, Inc. | $735,516.56 |
| Intercompany Receivable from WDCW Broadcasting, Inc. | $882,328.84 |
| Intercompany Receivable from WGN Continental Broadcasting Company | $42,048.56 |
| Intercompany Receivable from WPIX, Inc. | $169,461.09 |

|  | Total: | $752,488,044.59 |
|---|---|---|

In re: Tribune Television Company                                      Case No. 08-13241

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| TRIPLE TEAM TRAFFIC | 2717599 | 5/20/2003 | Undetermined | Tribune Television Company |

| Domain Name | Value | Owner |
|---|---|---|
| MYQ2.TV | Undetermined | KMYQ |
| MYQ2TV.COM | Undetermined | KMYQ |
| SEATTLESQ2.COM | Undetermined | KMYQ |
| SEATTLESWB.COM | Undetermined | KMYQ |
| BETTERPHILLYTV.COM | Undetermined | WPHL |
| MYPHL.TV | Undetermined | WPHL |
| MYPHL17.COM | Undetermined | WPHL |
| MYPHL17.NET | Undetermined | WPHL |
| MYPHLTV.COM | Undetermined | WPHL |
| MYPHLTV.NET | Undetermined | WPHL |
| MYWPHL17.COM | Undetermined | WPHL |
| MYWPHL17.NET | Undetermined | WPHL |
| MYWPHLTV.COM | Undetermined | WPHL |
| MYWPHLTV.NET | Undetermined | WPHL |
| PHILLYDININGDEALS.COM | Undetermined | WPHL |
| PHILYDININGDEALS.COM | Undetermined | WPHL |
| PHL17TV.COM | Undetermined | WPHL |
| WB17.COM | Undetermined | WPHL |
| WPHL.COM | Undetermined | WPHL |
| WPHLTV.COM | Undetermined | WPHL |
| CW33.COM | Undetermined | KDAF |
| CW33TV.COM | Undetermined | KDAF |
| KDAF.COM | Undetermined | KDAF |
| KDAF.TV | Undetermined | KDAF |
| KDAF33.COM | Undetermined | KDAF |
| KDAF33NEWS.COM | Undetermined | KDAF |
| KDAFCW.COM | Undetermined | KDAF |
| KDAFTV.COM | Undetermined | KDAF |
| TEXASCW.COM | Undetermined | KDAF |
| TEXASWB.COM | Undetermined | KDAF |
| THE33NEWS.COM | Undetermined | KDAF |
| THE33TV.COM | Undetermined | KDAF |
| WB33.COM | Undetermined | KDAF |
| FOX6MKE.COM | Undetermined | WITI |
| FOX6NOW.COM | Undetermined | WITI |
| FOX6ONLINE.COM | Undetermined | WITI |
| FOX61.COM | Undetermined | WTIC |
| FOX61.MOBI | Undetermined | WTIC |
| FOX61.TV | Undetermined | WTIC |
| HARTFORDDININGDEALS.COM | Undetermined | WTIC |
| WTIC.TV | Undetermined | WTIC |
| CW4TV.COM | Undetermined | WTTV |
| CWINDIANA.COM | Undetermined | WTTV |
| CWINDIANAPOLIS.COM | Undetermined | WTTV |

| Domain Name | Value | Owner |
| --- | --- | --- |
| INDIANAPOLISCW.COM | Undetermined | WTTV |
| INDIANAS4.COM | Undetermined | WTTV |
| INDIANASCW.COM | Undetermined | WTTV |
| THECW4.COM | Undetermined | WTTV |
| WB4.COM | Undetermined | WTTV |
| WTTVCW.COM | Undetermined | WTTV |
| CONNECTICUTSCW.COM | Undetermined | WXIN |
| CONNECTICUTSCW20.COM | Undetermined | WXIN |
| CTCW20.COM | Undetermined | WXIN |
| CW20.COM | Undetermined | WXIN |
| CW20WTXX.COM | Undetermined | WXIN |
| CWCONNECTICUT.COM | Undetermined | WXIN |
| CWHARTFORD.COM | Undetermined | WXIN |
| HARTFORDSCW.COM | Undetermined | WXIN |
| TXXTV.COM | Undetermined | WXIN |
| WTXX.COM | Undetermined | WXIN |
| WTXXCW.COM | Undetermined | WXIN |
| WTXXWB.COM | Undetermined | WXIN |
| CENTRALPADININGDEALS.COM | Undetermined | WPMT |
| CENTRALPALAWYERS.COM | Undetermined | WPMT |
| CENTRALPANOW.COM | Undetermined | WPMT |
| FOX43.COM | Undetermined | WPMT |
| FOX43.TV | Undetermined | WPMT |
| FOX43DEALS.COM | Undetermined | WPMT |
| HARRISBURGDININGDEALS.COM | Undetermined | WPMT |
| HEATHERSEXPECTING.COM | Undetermined | WPMT |
| MYPAMARKETPLACE.COM | Undetermined | WPMT |
| PADININGDEALS.COM | Undetermined | WPMT |
| PENNMOMS.COM | Undetermined | WPMT |
| WPMT.COM | Undetermined | WPMT |

**In re: Tribune Television Company**                                    **Case No. 08-13241**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $594,658.07 |
| 148090 - Accum Depr-Software | -$403,015.00 |
| 152515 - Intang - FCC License | $218,374,621.93 |
| 152520 - Other Intang - network affil | $150,422,326.02 |
| 152530 - Intang - Subscriber | $0.00 |
| 152550 - Other Intang - Amortizable | $13,400,000.00 |
| 152920 - accum - network affill | -$19,539,208.44 |
| 152960 - Accum - Subscriber | -$2.34 |
| 152970 - Amort - Other Intang | -$7,628,527.67 |

|  | Total: | $355,220,852.57 |
|---|---|---|

**In re: Tribune Television Company**                                      **Case No. 08-13241**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
| --- | --- |
| 143090 - Autos | $1,853,831.50 |
| 143100 - Trucks | $2,021,986.87 |
| 148120 - Accum Depr - Autos | -$1,733,303.52 |
| 148125 - Accum Deprec - Trucks | -$1,620,670.09 |
| **Total** | **$521,844.76** |

**In re: Tribune Television Company**                                                   **Case No. 08-13241**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $326,259.22 |
| 143040 - Computer Equipment | $6,166,980.03 |
| 145000 - Furniture & Fixtures | $1,346,714.61 |
| 148040 - Accum Depr-Furniture & Fixture | -$1,251,260.45 |
| 148050 - Accum Depr-Office Equipment | -$278,916.62 |
| 148060 - Accum Depr-Comp Equipment | -$5,037,631.66 |

| | |
|---|---|
| **Total:** | $1,272,145.13 |

**In re: Tribune Television Company**                                      **Case No. 08-13241**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105330 - Camera supplies | $0.00 |
| 143000 - Machinery and Equipment | $753,499.34 |
| 143010 - Production Equipment | $58,305,072.66 |
| 143120 - Other Equipment | $256,164.08 |
| 147000 - CIP | $3,570,867.35 |
| 148020 - Accum Depr-Machinery&/Equip | -$629,539.30 |
| 148030 - Accum Depr-Production Equip | -$43,726,078.45 |
| 148080 - Accum Depr-Other Equip | -$131,580.85 |

|  | **Total:** | **$18,398,404.83** |
|---|---|---|

**In re: Tribune Television Company**                                                    **Case No. 08-13241**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $319,571.17 |
| 106055 - Prepaid Production | $56,418.29 |
| 106080 - Prepaid Service Contracts | $10,226.36 |
| 106670 - Prepaid Marketing Expenses | $27,426.00 |
| 120110 - Animation & Music/Capitalizatn | $4,846.74 |
| 142000 - Building/Leaseholds | $4,609,000.00 |
| 148010 - Accumulated Depreciation - Buildings/Leaseholds | -$2,410,730.00 |

|  | **Total:** | **$2,616,758.56** |
|---|---|---|

**B6C (Official Form 6C) (12/07)**

In re  Tribune Television Company                     ,          Case No.  08-13241
                    **Debtor**                                                              **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                          $136,875.
☐   11 U.S.C. § 522(b)(2)
☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  Tribune Television Company                    ,          Case No. 08-13241
                        **Debtor**                                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298329 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br> | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br>VALUE $ | | | | | |

_0_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   Tribune Television Company                          ,                    Case No. 08-13241
                           **Debtor**                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Tribune Television Company**                          ,                          Case No. **08-13241**
                    <u>Debtor</u>                                                                      <u>(if known)</u>

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u>  1  </u> **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Tribune Television Company**             ,          Case No.   08-13241
         <u>Debtor</u>                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | Undetermined | Undetermined | Undetermined |
| See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 0.00

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ 0.00     $ 0.00

In re: Tribune Television Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CHILDS, DAVID TAX ASSESSOR-COLLECTOR PO BOX 139066 DALLAS, TX 75313-9066 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DALLAS PO BOX 660242 DALLAS, TX 75265 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HARRISBURG CITY GOVERNMENT CENTER 10 N 2ND ST SUITE 305A HARRISBURG, PA 17101-1680 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HARTFORD LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST HARTFORD, CT 06103 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PHILADELPHIA DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA, PA 19130-6318 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF PUBLIC ACCOUNTS ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CONNECTICUT DEPT. OF REVENUE SERVICES, COLLECTION AND ENFORCEMENT DIV., BANKRUPTCY UNIT ATTN BANKRUPTCY DEPARTMENT | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Television Company

Case No. 08-13241

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CRUMBLING, KAY A TAX COLLECTOR - COUNTY 192 OAK RD DALLSTOWN, PA 17313 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA, PA 19105-1660 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF REVENUE ATTN BANKRUPTCY DEPARTMENT 100 N. SENATE AVENUE INDIANAPOLIS, IN 46204 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF REVENUE, BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ELLIS COUNTY TAX OFFICE ATTN: JOHN BRIDGES PO DRAWER 188 WAXAHACHIE, TX 75618-0188 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FARMINGTON TAX COLLECTOR 1 MONTEITH DRIVE TOWN HALL FARMINGTON, CT 06032-1053 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF BEL AIR ATTN: FINANCE DEPT 39 HICKORY AVENUE BEL AIR, MD 21014 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Page 2 of 3

In re: Tribune Television Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TREASURER OF JOHNSON COUNTY TAX PROCESSING CENTER PO BOX 7039 INDIANAPOLIS, IN 46207-7039 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| YORK AREA TAX BUREAU PO BOX 15627 1415 N DUKE STREET YORK, PA 17405 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  Tribune Television Company                                 ,                    Case No. 08-13241
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> 2 X 4 CONSTRUCTION <br> 1669 THETFORD RD <br> BALTIMORE, MD 21204 | | | General Trade Payable | | | | $12.50 |
| ACCOUNT NO. <br><br> 20 CHURCH ST LLC <br> c/o HAMPSHIRE COMPANY <br> PO BOX 3101 <br> HICKSVILLE, NY 11802 | | | General Trade Payable | | | | $2,008.60 |
| ACCOUNT NO. <br><br> ADAMS EXTERMINATING OF NORTH TEXAS INC <br> PO BOX 293208 <br> LEWISVILLE, TX 75029-3208 | | | General Trade Payable | | | | $158.76 |
| ACCOUNT NO. <br><br> ADT SECURITY SERVICES <br> PO BOX 371967 <br> PITTSBURGH, PA 15250-7956 | | | General Trade Payable | | | | $122.77 |

Subtotal ▶  $ 2,302.63

_71_ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                        ,                    Case No.   08-13241
_____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AIRGAS EAST INC <br> PO BOX 827049 <br> PHILADELPHIA, PA 19182-7049 | | | General Trade Payable | | | | $93.24 |
| ACCOUNT NO. <br><br> AIRGAS EAST INC <br> PO BOX 827049 <br> PHILADELPHIA, PA 19182-7049 | | | General Trade Payable | | | | $16.06 |
| ACCOUNT NO. <br><br> ALLIED BARTON SECURITY SERVICES LLC <br> PO BOX 828854 <br> PHILADELPHIA, PA 19182-8854 | | | General Trade Payable | | | | $1,134.27 |
| ACCOUNT NO. <br><br> ALLIED WASTE SERVICES <br> PO BOX 9001099 <br> LOUISVILLE, KY 40290-1099 | | | General Trade Payable | | | | $142.78 |
| ACCOUNT NO. <br><br> ALPHAGRAPHICS <br> 99 PRATT STREET <br> FLOOR 3 <br> HARTFORD, CT 06103 | | | General Trade Payable | | | | $739.65 |

Sheet no.  1  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,126.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                          ,                     Case No.  **08-13241**
_____
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN MESSAGING SERVICES LLC<br>PO BOX 5749<br>CAROL STREAM, IL 60197-5749 | | | General Trade Payable | | | | $509.82 |
| ACCOUNT NO.<br><br>AMERICAN TOWER CORPORATION<br>PO BOX 30000 DEPT 5305<br>HARTFORD, CT 06150-5305 | | | General Trade Payable | | | | $58,664.01 |
| ACCOUNT NO.<br><br>APPLEGATE, ROBERT J<br>3430 GALT OCEAN DRIVE  APT 812<br>FORT LAUDERDALE, FL 33308 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>APPLICANT INSIGHT LIMITED INC<br>PO BOX 458<br>NEW PORT RICHEY, FL 34656-0458 | | | General Trade Payable | | | | $826.27 |
| ACCOUNT NO.<br><br>ARAMARK REFRESHMENT SERVICES<br>30 LEONARDO DR<br>N HAVEN, CT 06473 | | | General Trade Payable | | | | $198.14 |

Sheet no. _2_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 60,698.24

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,          Case No.   08-13241
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARC HOLDING LTD <br> DBA SPORTS ACCESS <br> PO BOX 55652 <br> LOS ANGELES, CA 90074-5652 | | | General Trade Payable | | | | $2,397.48 |
| ACCOUNT NO. <br><br> ARENA MEDIA NETWORKS LLC <br> 44 EAST 30TH STREET  9TH FLOOR <br> NEW YORK, NY 10016 | | | General Trade Payable | | | | $25,000.00 |
| ACCOUNT NO. <br><br> AROMA SENSES LLC <br> 3220 SUMMERTIME CT <br> COLUMBUS, OH 43221 | | | General Trade Payable | | | | $55.25 |
| ACCOUNT NO. <br><br> ASSOCIATED BUILDING MANAGEMENT CORP <br> PO BOX 474 <br> MEDFORD, NJ 08055 | | | General Trade Payable | | | | $5,662.57 |
| ACCOUNT NO. <br><br> ASSOCIATED PRESS BROADCAST <br> PO BOX 414212 <br> BOSTON, MA 02241-4212 | | | General Trade Payable | | | | $5,358.75 |

Sheet no.  3  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 38,474.05

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.  **08-13241**
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 5001 <br> CAROL STREAM, IL 60197-5001 | | | General Trade Payable | | | | $312.09 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 5011 <br> CAROL STREAM, IL 60197-5011 | | | General Trade Payable | | | | $11,252.16 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 8109 <br> AURORA, IL 60507-8109 | | | General Trade Payable | | | | $2,260.97 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 8110 <br> AURORA, IL 60507-8110 | | | General Trade Payable | | | | $178.09 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 8100 <br> AURORA, IL 60507-8100 | | | General Trade Payable | | | | $265.54 |

Sheet no. _4_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 14,268.85

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                          ,          Case No.  **08-13241**
_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8102<br>AURORA, IL 60507-8102 | | | General Trade Payable | | | | $907.58 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $1,203.94 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78225<br>PHOENIX, AZ 85062-8225 | | | General Trade Payable | | | | $288.77 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78214<br>PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $1.39 |
| ACCOUNT NO.<br><br>AT&T<br>SDN ACCOUNT<br>PO BOX 78214<br>PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $237.40 |

Sheet no.  _5_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,639.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                ,          Case No.  08-13241
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | | | General Trade Payable | | | | $66.37 |
| ACCOUNT NO.<br><br>AT&T YELLOW PAGES<br>PO BOX 5010<br>CAROL STREAM, IL 60197-5010 | | | General Trade Payable | | | | $105.00 |
| ACCOUNT NO.<br><br>ATLANTIC DETROIT DIESEL ALLISON LLC<br>PO BOX 2030<br>PINE BROOK, NJ 07058 | | | General Trade Payable | | | | $477.00 |
| ACCOUNT NO.<br><br>AVAYA INC<br>PO BOX 5332<br>NEW YORK, NY 10087-5332 | | | General Trade Payable | | | | $973.57 |
| ACCOUNT NO.<br><br>BARBIZON LIGHT<br>1016 MCCLELLAND CT<br>CHARLOTTE, NC 28206 | | | General Trade Payable | | | | $454.00 |

Sheet no.  6  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,075.94

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                        ,              Case No.  08-13241
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARDACH AWARDS  INC<br>4222 W 86TH ST<br>INDIANAPOLIS, IN 46268 | | | General Trade Payable | | | | $148.17 |
| ACCOUNT NO.<br><br>BEAU WEAVER INC<br>257 PARK AVE SOUTH  SUITE 900<br>NEW YORK, NY 10010 | | | General Trade Payable | | | | $369.74 |
| ACCOUNT NO.<br><br>BELL JANITORIAL SUPPLIES & SERVICES INC<br>9209 KING ARTHUR DRIVE  SUITE 102<br>DALLAS, TX 75247 | | | General Trade Payable | | | | $1,444.86 |
| ACCOUNT NO.<br><br>BLACK & ELSER CLEANING SERVICE<br>19 CORNELL AVENUE<br>LANCASTER, PA 17603 | | | General Trade Payable | | | | $238.50 |

Sheet no.  7  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,201.27

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                            ,                    Case No.  08-13241
                            **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | | | General Trade Payable | | | | $120.23 |
| ACCOUNT NO.<br><br>BOLDEN, LISA<br>BOLDEN COMMUNICATIONS<br>2000 N CURSON AVE<br>LOS ANGELES, CA 90046 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>BOONE COUNTY ELECTRIC INC<br>PO BOX 592<br>LEBANNON, IN 46052 | | | General Trade Payable | | | | $2,705.10 |
| ACCOUNT NO.<br><br>BOTTAMILLER CONSTRUCTION CO<br>55 EAST 87TH ST<br>INDIANPOLIS, IN 46240 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>BRADEN BUSINESS SYSTEMS INC<br>9430 PRIORITY WAY WEST DRIVE<br>INDIANAPOLIS, IN 46240 | | | General Trade Payable | | | | $1,030.93 |

Sheet no. _8_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,406.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Tribune Television Company                                    ,                    Case No.   08-13241
                **Debtor**                                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROADCAST TECHNICAL MAINTENANCE<br>551 MOORELAND DRIVE<br>NEW WHITELAND, IN 46184 | | | General Trade Payable | | | | $370.00 |
| ACCOUNT NO.<br><br>BROADVIEW NETWORKS INC<br>PO BOX 9242<br>UNIONDALE, NY 11555-9242 | | | General Trade Payable | | | | $2,451.32 |
| ACCOUNT NO.<br><br>BUENA VISTA TELEVISION<br>BANK OF AMERICA FILE 56582<br>REMITTANCE BANKING GROUND FLR<br>1000 W TEMPLE ST<br>LOS ANGELES, CA 90074-6582 | | | General Trade Payable | | | | $936,139.84 |
| ACCOUNT NO.<br><br>CAPTION COLORADO LLC<br>5690 DTC BLVD       STE 500 W<br>GREENWOOD VILLAGE, CO 80111 | | | General Trade Payable | | | | $29,870.00 |

Sheet no.   9  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 968,831.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company** _____ ,          Case No.  **08-13241** _____
           **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAREY DIGITAL<br>2701 FORTUNE CIRCLE E  SUITE G<br>INDIANAPOLIS, IN 46241 | | | General Trade Payable | | | | $74.90 |
| ACCOUNT NO.<br>CBS OUTDOOR<br>PO BOX 33074<br>NEWARK, NJ 07188-0074 | | | General Trade Payable | | | | $13,333.33 |
| ACCOUNT NO.<br>CBS PARAMOUNT DOMESTIC TV<br>5555 MELROSE AV<br>HOLLYWOOD, CA 90038 | | | General Trade Payable | | | | $53,997.84 |
| ACCOUNT NO.<br>CBS PARAMOUNT DOMESTIC TV<br>PO BOX 70642<br>CHICAGO, IL 60673-0642 | | | General Trade Payable | | | | $50,427.93 |
| ACCOUNT NO.<br>CBS RADIO EAST INC<br>10 EXECUTIVE DR<br>FARMINGTON, CT 06032 | | | General Trade Payable | | | | $63.00 |

Sheet no. __10_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 117,897.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Television Company**                      ,                    Case No.  **08-13241**
            **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CBS RADIO EAST INC<br>WZMX WRCH WTCI AM & FM<br>PO BOX 13086<br>NEWARK, NJ 07188-0088 | | | General Trade Payable | | | | $9,193.55 |
| ACCOUNT NO.<br><br>CHARLES FRIEL INC<br>PO BOX 284<br>NARBERTH, PA 19072-0284 | | | General Trade Payable | | | | $776.49 |
| ACCOUNT NO.<br><br>CHEESE & GOURMET GALLERY<br>9 HARTS RUN CT<br>BALTIMORE, MD 21286 | | | General Trade Payable | | | | $769.00 |
| ACCOUNT NO.<br><br>CHRIS'S LANDSCAPING LLC<br>14 HORIZON VIEW<br>PROSPECT, CT 06712 | | | General Trade Payable | | | | $265.00 |
| ACCOUNT NO.<br><br>CHUCK WARE INC<br>7107 S VERSAILLES ST<br>AURORA, CO 80016 | | | General Trade Payable | | | | $1,800.00 |

Sheet no.  _11_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 12,804.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                  ,                    Case No.  **08-13241**
_____
              **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CINTAS CORPORATION<br>CINTAS FIRST AID & SAFETY<br>825 W SANDY LAKE  SUITE 100<br>COPPELL, TX 75019 | | | General Trade Payable | | | | $242.71 |
| ACCOUNT NO.<br><br>CINTAS FIRST AID AND SAFETY<br>45-A MILTON DRIVE<br>ASTON, PA 19014 | | | General Trade Payable | | | | $99.55 |
| ACCOUNT NO.<br><br>CITADEL BROADCASTING CORP<br>515 SOUTH 32ND ST<br>CAMP HILL, PA 17011 | | | General Trade Payable | | | | $20,247.00 |
| ACCOUNT NO.<br><br>CITY OF DALLAS<br>DALLAS WATER UTILITIES<br>CITY HALL 1AN<br>DALLAS, TX 75277 | | | General Trade Payable | | | | $536.19 |
| ACCOUNT NO.<br><br>CITY OF DALLAS<br>PO BOX 650302<br>DALLAS, TX 75265 | | | General Trade Payable | | | | $30.00 |

Sheet no. __12_ of __71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 21,155.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Tribune Television Company                    ,          Case No.  08-13241
        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF DALLAS <br> EQUIP & BLDG SERV PARKING GARAGE <br> 1500 MARILLA L2FN <br> DALLAS, TX 75201 | | | General Trade Payable | | | | $16.33 |
| ACCOUNT NO. <br><br> CITY OF PHILADELPHIA <br> DEPT OF REVENUE <br> PO BOX 41496 <br> PHILADELPHIA, PA 19101-1496 | | | General Trade Payable | | | | $255.13 |
| ACCOUNT NO. <br><br> CITY OF PHILADELPHIA <br> DEPT OF REVENUE <br> PO BOX 1049 <br> PHILADELPHIA, PA 19105 | | | General Trade Payable | | | | $208.19 |
| ACCOUNT NO. <br><br> CITY OF WATERBURY <br> PO BOX 2216 <br> POLICE DEPT <br> WATERBURY, CT 06722-2216 | | | General Trade Payable | | | | $100.31 |

Sheet no.  13  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 579.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                            ,                    Case No.  **08-13241**
                         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEAR CHANNEL BROADCASTING INC<br>PO BOX 406039<br>ATLANTA, GA 30384 | | | General Trade Payable | | | | $590.56 |
| ACCOUNT NO.<br><br>CLEAR CHANNEL BROADCASTING INC<br>PO BOX 847572<br>DALLAS, TX 75284-7572 | | | General Trade Payable | | | | $37,484.25 |
| ACCOUNT NO.<br><br>CLEAR CHANNEL BROADCASTING INC<br>PO BOX 402555<br>ATLANTA, GA 30384-2555 | | | General Trade Payable | | | | $20,327.75 |
| ACCOUNT NO.<br><br>CLEAR CHANNEL BROADCASTING INC<br>PO BOX 402573<br>ATLANTA, GA 30384-2573 | | | General Trade Payable | | | | $9,515.75 |
| ACCOUNT NO.<br><br>CLEAR CHANNEL OUTDOOR INC<br>PO BOX 847247<br>DALLAS, TX 75284-7247 | | | General Trade Payable | | | | $3,416.00 |

Sheet no. __14_ of __71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 71,334.31

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.   **08-13241**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEAR CHANNEL OUTDOOR INC<br>PO BOX 402379<br>ATLANTA, GA 30384-2379 | | | General Trade Payable | | | | $105,832.00 |
| ACCOUNT NO.<br><br>CLEAR CHANNEL WORLDWIDE<br>WFBQ<br>6161 FALL CREEK ROAD<br>INDIANAPOLIS, IN 46220 | | | General Trade Payable | | | | $1,594.30 |
| ACCOUNT NO.<br><br>CLEAR CHANNEL WORLDWIDE<br>111 PRESIDENTIAL BLVD<br>BALA CYNWYD, PA 19004 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>CNN NEWSOURCE SALES<br>PO BOX 532455<br>ATLANTA, GA 30353-2455 | | | General Trade Payable | | | | $26,923.10 |
| ACCOUNT NO.<br><br>COFFEE PAUSE INC<br>1260 SUFFIELD ST<br>AGAWAM, MA 01001-2933 | | | General Trade Payable | | | | $1,003.67 |

Sheet no. __15_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 136,853.07

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company_____,          Case No.  08-13241_____
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLUMBIA GAS OF PENNSYLVANIA<br>PO BOX 742537<br>CINCINNATI, OH 45274-2537 | | | General Trade Payable | | | | $268.16 |
| ACCOUNT NO.<br><br>COMCAST CABLE COMMUNICATIONS INC<br>PO BOX 3005<br>SOUTHEASTERN, PA 19398 | | | General Trade Payable | | | | $74.54 |
| ACCOUNT NO.<br><br>COMCAST OF CONNECTICUT INC<br>PO BOX 1577<br>NEWARK, NJ 07101-1577 | | | General Trade Payable | | | | $128.42 |
| ACCOUNT NO.<br><br>COMCAST SPOTLIGHT INC<br>PO BOX 8500-53003<br>PHILADELPHIA, PA 19178 | | | General Trade Payable | | | | $10,263.75 |
| ACCOUNT NO.<br><br>COMFORT ZONE HEATING & COOLING<br>PO BOX 160519<br>ALTAMONTE SPRINGS, US | | | General Trade Payable | | | | $93.75 |

Sheet no. _16_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,828.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,                    Case No.   08-13241
　　　　　　　　　　**Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMMUNITY WASTE DISPOSAL LP<br>2010 CALIFORNIA CROSSING<br>DALLAS, TX 75220 | | | General Trade Payable | | | | $86.56 |
| ACCOUNT NO.<br><br>COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | | | General Trade Payable | | | | $138.91 |
| ACCOUNT NO.<br><br>CONCENTRA MEDICAL CENTERS INC<br>PO BOX 8960<br>ELKRIDGE, MD 21075-8960 | | | General Trade Payable | | | | $112.00 |
| ACCOUNT NO.<br><br>CONNECTICUT AUTOMOTIVE RETAILERS ASSOC<br>36 TRUMBULL ST<br>HARTFORD, CT 06103 | | | General Trade Payable | | | | $450.00 |

Sheet no.   17  of   71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 787.47

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,          Case No.  08-13241
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CONNECTICUT LIGHT & POWER PO BOX 150493 HARTFORD, CT 06115-0493 | | | General Trade Payable | | | | $17,933.14 |
| ACCOUNT NO. CONNECTICUT PARKING SVC, INC 709 PARK ST HARTFORD, CT 06106 | | | General Trade Payable | | | | $6,748.15 |
| ACCOUNT NO. CONSTELLATION NEW ENERGY PO BOX 25230 LEHIGH VALLEY, PA 18002-5230 | | | General Trade Payable | | | | $65,536.66 |
| ACCOUNT NO. CONVERGENT COMMUNICATIONS CONSULTANTS PMB 273, 15 PARADISE PLAZA SARASOTA, FL 34239 | | | General Trade Payable | | | | $505.12 |

Sheet no.  18  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 90,723.07

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                ,              Case No.  08-13241
　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CORPORATE TELECOM SOLUTIONS <br> PO BOX 855 <br> SPRING HOUSE, PA 19477 | | | General Trade Payable | | | | $12.87 |
| ACCOUNT NO. <br><br> COVERALL CLEANING <br> 33 COLLEGE HILL RD    No.5E <br> WARWICK, RI 02886 | | | General Trade Payable | | | | $3,104.16 |
| ACCOUNT NO. <br><br> CRESCENT REAL ESTATE EQUITIES <br> PO BOX 841763 <br> DALLAS, TX 75284-1763 | | | General Trade Payable | | | | $667.14 |
| ACCOUNT NO. <br><br> CRYSTAL FOOD SERVICES LLC <br> 502 E CARMEL DRIVE <br> CARMEL, IN 46032 | | | General Trade Payable | | | | $3,452.49 |
| ACCOUNT NO. <br><br> CUMMINS CROSSPOINT LLC <br> PO BOX 663811 <br> INDIANAPOLIS, IN 46266 | | | General Trade Payable | | | | $1,299.80 |

Sheet no.  19  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 8,536.46

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,          Case No.   08-13241
　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUMULUS BROADCASTING INCR<br>PO BOX 643162<br>CINCINNATI, OH 45264-3162 | | | General Trade Payable | | | | $23,077.50 |
| ACCOUNT NO.<br><br>CUMULUS MEDIA PARTNERS<br>YORK WSBA AM<br>LOCKBOX CMP SUS5 YORK MRKT<br>PO BOX 643665<br>CINCINNATI, OH 45264 | | | General Trade Payable | | | | $1,976.25 |
| ACCOUNT NO.<br><br>CW LICENSING LLC<br>16027 VENTURA BOULEVARD<br>SUITE 600<br>ENCINO, CA 91436 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>CW LICENSING LLC<br>PO BOX 30730<br>LOS ANGELES, CA 90030-0730 | | | General Trade Payable | | | | $35,349.45 |

Sheet no.   20  of   71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 60,453.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,          Case No.  08-13241
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D C SALES<br>PO BOX 160519<br>ALTAMONTE SPRINGS, US | | | General Trade Payable | | | | $153.00 |
| ACCOUNT NO.<br><br>DE LAGE LANDEN FINANCIAL SRVC<br>PO BOX 41601<br>PHILADELPHIA, PA 19101-1601 | | | General Trade Payable | | | | $1,841.39 |
| ACCOUNT NO.<br><br>DEBMAR-MERCURY LLC<br>PO BOX 51357<br>LOS ANGELES, CA 90051-5657 | | | General Trade Payable | | | | $3,494.61 |
| ACCOUNT NO.<br><br>DEBMAR-MERCURY LLC<br>C/O ICB ENTERTAINMENT FINANCE<br>500 N BRAND BLVD  SUITE 1650<br>GLENDALE, CA 91203 | | | General Trade Payable | | | | $160,752.68 |

Sheet no.  21  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 166,241.68

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**            ,                    Case No.  **08-13241**
         **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DEBMAR-MERCURY LLC FREMANTLE DEBMAR MERCURY FILE 51079 LOS ANGELES, CA 90074-1079 | | | General Trade Payable | | | | $41,935.49 |
| ACCOUNT NO.  DEVINGTON HOUSE 21 TREMONT ST CONCORD, NH 03301 | | | General Trade Payable | | | | $25.50 |
| ACCOUNT NO.  DEVINGTON HOUSE FURNITURE 212 48TH STREET UNION CITY, NJ 07087 | | | General Trade Payable | | | | $16.72 |
| ACCOUNT NO.  DEX 8400 INNOVATION WAY CHICAGO, IL 60682-0084 | | | General Trade Payable | | | | $18.97 |
| ACCOUNT NO.  DFW ADSALES INC 9218 LOMA VISTA DRIVE DALLAS, TX 75243 | | | General Trade Payable | | | | $25,000.00 |

Sheet no.  _22_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 66,996.68

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.  **08-13241**
_____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 415099<br>BOSTON, MA 02241-5099 | | | General Trade Payable | | | | $240.53 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 504262<br>ST LOUIS, MO 63150-4266 | | | General Trade Payable | | | | $1,386.41 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 840006<br>DALLAS, TX 75284-0006 | | | General Trade Payable | | | | $230.34 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 14097<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $415.36 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>14105 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $370.74 |

Sheet no.  _23_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 2,643.38

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,                    Case No.  **08-13241**
_____
         **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DISH NETWORK<br>DEPT 0063<br>PALATINE, IL 60055-0063 | | | General Trade Payable | | | | $23.85 |
| ACCOUNT NO.<br><br>DR JOE ENTERPRISES<br>14712 DUNLEITH ST<br>N POTOMAC, MD 20878 | | | General Trade Payable | | | | $137.50 |
| ACCOUNT NO.<br><br>DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | | | General Trade Payable | | | | $6,769.65 |
| ACCOUNT NO.<br><br>DUKE ENERGY<br>PO BOX 9001076<br>LOUISVILLE, KY 40290-1076 | | | General Trade Payable | | | | $7,210.19 |
| ACCOUNT NO.<br><br>EAR EVERYTHING INC<br>1766 PORTOBELLO ROAD<br>BIRMINGHAM, AL 35242 | | | General Trade Payable | | | | $211.90 |

Sheet no.  24  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 14,353.09

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,                    Case No.  **08-13241**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ECHO POINT MEDIA <br> 407 N FULTON ST <br> INDIANAPOLIS, IN 46202 | | | General Trade Payable | | | | $164,896.11 |
| ACCOUNT NO. <br><br> ELEY, DERRICK D <br> 155 E MARKET ST  SUITE 865 <br> INDIANAPOLIS, IN 46204 | | | General Trade Payable | | | | $962.50 |
| ACCOUNT NO. <br><br> ELLIOTTS HARDWARE INC <br> 4901 MAPLE AVENUE <br> DALLAS, TX 75235 | | | General Trade Payable | | | | $21.53 |
| ACCOUNT NO. <br><br> EMBARQ <br> PO BOX 660068 <br> DALLAS, TX 75266-0068 | | | General Trade Payable | | | | $67.64 |
| ACCOUNT NO. <br><br> EVERTZ MICROSYSTEMS LTD <br> 5288 JOHN LUCAS DR <br> BURLINGTON, ON L7L 5Z9 | | | General Trade Payable | | | | $22,423.75 |

Sheet no.  _25_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 188,371.53

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,                    Case No.  **08-13241**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $350.17 |
| ACCOUNT NO.  FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $645.60 |
| ACCOUNT NO.  FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $1,867.28 |
| ACCOUNT NO.  FEDEX PO BOX 660481 DALLAS, TX 75266-0481 | | | General Trade Payable | | | | $139.49 |
| ACCOUNT NO.  FENSTERMACHER, PETER D. 87 CHURCH ST EAST HARTFORD, CT 06108 | | | General Trade Payable | | | | $610.00 |

Sheet no. __26_ of __71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,612.54

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.  **08-13241**
           **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETCOR TECHNOLOGIES<br>PO BOX 105080<br>ATLANTA, GA 30348-5080 | | | General Trade Payable | | | | $1,438.30 |
| ACCOUNT NO.<br><br>FLO-TECH<br>699 MIDDLE ST<br>MIDDLETOWN, CT 06457 | | | General Trade Payable | | | | $344.77 |
| ACCOUNT NO.<br><br>FOX BROADCASTING COMPANY<br>C/O ERNST YOUNG<br>7576 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-6616 | | | General Trade Payable | | | | $226,709.65 |
| ACCOUNT NO.<br><br>FOX NEWS EDGE<br>5731 COLLECTION CENTER DR<br>ATTN JUDY SLATER<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $9,490.00 |
| ACCOUNT NO.<br><br>FOX NEWS NETWORK LLC<br>1211 AVENUE OF THE AMERICAS<br>2ND FLOOR<br>NEW YORK, NY 10036 | | | General Trade Payable | | | | $5,800.00 |

Sheet no.  _27_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 243,782.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,          Case No.  08-13241
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOX NEWS NETWORK LLC<br>BANK OF AMERICA<br>5731 COLLECTION CT DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $10,594.35 |
| ACCOUNT NO.<br><br>FOX SPORTS PRODUCTION<br>10201 WEST PICO BLVD BLDG 100<br>ROOM 2260<br>LOS ANGELES, CA 90035 | | | General Trade Payable | | | | $1,800.00 |
| ACCOUNT NO.<br><br>FRED MEDLY NONI JUICE<br>INTERNATIONAL<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br><br>G M BUILDERS<br>1183 WENTWORTH RD<br>YORK, PA 17403-9113 | | | General Trade Payable | | | | $515.00 |
| ACCOUNT NO.<br><br>GARDEN STATE DUST CONTROL<br>INC<br>7007 ROUTE 38<br>PENNSAUKEN, NJ 08109 | | | General Trade Payable | | | | $367.38 |

Sheet no.  28  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 13,286.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company_____ ,                    Case No.  08-13241_____
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILLESPIE GROUP INC<br>401 PILGRIM LN<br>STE 205<br>DREXEL HILL, PA 19026 | | | General Trade Payable | | | | $287,627.90 |
| ACCOUNT NO.<br><br>GILMAN WELDING SERVICE<br>308 BELMAR AVE<br>INDIANAPOLIS, IN 46219 | | | General Trade Payable | | | | $470.00 |
| ACCOUNT NO.<br><br>GOLD MOUNTAIN MEDIA<br>16830 VENTURA BLVD<br>STE 605<br>ENCINO, CA 91436 | | | General Trade Payable | | | | $297.50 |
| ACCOUNT NO.<br><br>GRASS VALLEY<br>400 PROVIDENCE MINE ROAD<br>NEVADA CITY, CA 95959 | | | General Trade Payable | | | | $2,917.60 |
| ACCOUNT NO.<br><br>GREATER HARTFORD AUTOMOBILE DEALERS ASSO<br>36 TRUMBULL ST<br>HARTFORD, CT 06103 | | | General Trade Payable | | | | $70.00 |

Sheet no. _29_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 291,383.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                      ,          Case No.   08-13241
_____                                  _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>H2O SOLUTIONS INC<br>200 EMLEN WAY<br>TELFORD, PA 18969 | | | General Trade Payable | | | | $95.51 |
| ACCOUNT NO.<br><br>HALOGEN RESPONSE<br>SUITE 364<br>8001 S ORANGE BLOSSOM TRL<br>ORLANDO, FL 32809-7654 | | | General Trade Payable | | | | $2,720.00 |
| ACCOUNT NO.<br><br>HARBOR TECHNOLOGIES<br>9000 H COMMERCE PARKWAY<br>MOUNT LAUREL, NJ 08054 | | | General Trade Payable | | | | $102.29 |
| ACCOUNT NO.<br><br>HARRIS CORP<br>BROADCAST COMMUNICATIONS DIVISION<br>PO BOX 96776<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $13.55 |

Sheet no.  _30_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,931.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company _____ ,        Case No.  08-13241 _____
               **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRIS CORPORATION BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO, IL 60693 | | | General Trade Payable | | | | $7,132.50 |
| ACCOUNT NO.<br><br>HARRIS CORPORATION BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO, IL 60693 | | | General Trade Payable | | | | $10,888.40 |
| ACCOUNT NO.<br><br>HARRIS CORPORATION BROADCAST DIVISION PO BOX 96776 CHICAGO, IL 60693 | | | General Trade Payable | | | | $0.98 |
| ACCOUNT NO.<br><br>HITTLE SNOW CO INC 17778 SUN PARK DR WESTFIELD, IN 46074 | | | General Trade Payable | | | | $336.00 |

Sheet no. _31_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,357.88

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,                    Case No.  08-13241
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOMEMAX SERVICES LLC<br>174 TALCOTT RD<br>WEST HARTFORD, CT 06110 | | | General Trade Payable | | | | $1,428.60 |
| ACCOUNT NO.<br><br>HOPPLE, ELISSA M<br>28 SPRINGVALE ROAD<br>RED LION, PA 17356 | | | General Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>HUDSPETH,CAROLYN<br>PETTY CASH CUSTODIAN<br>8001 JOHN CARPENTER FRWY<br>DALLAS, TX 75247 | | | General Trade Payable | | | | $283.32 |
| ACCOUNT NO.<br><br>HUNGERFORD ALDRIN NICHOLS<br>AND CARTER PC<br>PO BOX 3265<br>GRAND RAPIDS, MI 49501 | | | General Trade Payable | | | | $585.00 |
| ACCOUNT NO.<br><br>HUTCHENS, TERRY M<br>9139 LEEWARD CIR<br>INDIANAPOLIS, IN 46256 | | | General Trade Payable | | | | $125.00 |

Sheet no.  32  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,541.92

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**            ,          Case No.  **08-13241**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>IDEARC MEDIA CORPORATION<br>PO BOX 619009<br>ATTN ACCTS RECEIVABLE<br>DFW AIRPORT, TX 75261-9009 | | | General Trade Payable | | | | $433.25 |
| ACCOUNT NO. <br><br>IMPACT GROUP, INC.<br>501 VIRGINIA AVENUE<br>INDIANAPOLIS, IN 46203 | | | General Trade Payable | | | | $2,604.69 |
| ACCOUNT NO. <br><br>INDIANA NEWSPAPER INC<br>PO BOX 7080<br>INDIANAPOLIS, IN 46206-7080 | | | General Trade Payable | | | | $106.63 |
| ACCOUNT NO. <br><br>INDIANA OXYGEN<br>PO BOX 78588<br>INDIANAPOLIS, IN 46278 | | | General Trade Payable | | | | $48.18 |
| ACCOUNT NO. <br><br>INDIANAPOLIS POWER & LIGHT<br>PO BOX 110<br>INDIANAPOLIS, IN 46206-0110 | | | General Trade Payable | | | | $34,420.97 |

Sheet no. __33_ of __71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 37,613.72

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.  **08-13241**
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INDIANAPOLIS RECORDER<br>2901 TACOMA AVE<br>INDIANAPOLIS, IN 46218 | | | General Trade Payable | | | | $471.90 |
| ACCOUNT NO.<br><br>INDIANAPOLIS WATER CO.<br>DEPARTMENT OF PUBLIC WORKS<br>PO BOX 1990<br>INDIANAPOLIS, IN 46206 | | | General Trade Payable | | | | $1,043.03 |
| ACCOUNT NO.<br><br>INFOSHRED LLC<br>3 CRAFTMAN ROAD<br>EAST WINDSOR, CT 06088 | | | General Trade Payable | | | | $32.48 |
| ACCOUNT NO.<br><br>INSIGHT<br>PO BOX 848264<br>DALLAS, TX 75284-8264 | | | General Trade Payable | | | | $807.24 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $360.83 |

Sheet no. _34_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 2,715.48

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,
                        **Debtor**

Case No.  **08-13241**
                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  J R LANDRY COMPANY LTD 44 ADAMS ST BRAINTREE, MA 02184 | | | General Trade Payable | | | | $2,524.85 |
| ACCOUNT NO.  J TIMOTHYS TAVERNE 143 NEW BRITAIN AVE PLAINVILLE, CT 06062 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.  JAMES CARBONNEAU COMPANY 57 PRATT ST      STE 809 HARTFORD, CT 06103 | | | General Trade Payable | | | | $77.32 |
| ACCOUNT NO.  JANSKY, STEVE 335 N WALNUT STREET DALLASTOWN, PA 17313 | | | General Trade Payable | | | | $95.40 |
| ACCOUNT NO.  JIM CUTLER VOICE OVERS INC 17 MICHAELS LANE OLD BROOKVILLE, NY 11545 | | | General Trade Payable | | | | $150.00 |

Sheet no.  _35_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,447.57

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.  **08-13241**
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | | General Trade Payable | | | | $323,788.57 |
| ACCOUNT NO.<br><br>JOHNSON COUNTY REMC<br>PO BOX 7131<br>INDIANAPOLIS, IN 46207 | | | General Trade Payable | | | | $7,670.41 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KAKERY<br>1000 MAIN ST<br>NEWINGTON, CT 06111 | | | General Trade Payable | | | | $93.00 |
| ACCOUNT NO.<br><br>KEYSTONE FIRE PROTECTION<br>108 PARK DRIVE<br>SUITE 3<br>MONTGOMERYVILLE, PA 18936 | | | General Trade Payable | | | | $148.16 |

Sheet no. _36_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 331,700.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                   ,          Case No.  **08-13241**
                 **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING WORLD PRODUCTIONS<br>PO BOX 73930<br>CHICAGO, IL 60673-7930 | | | General Trade Payable | | | | $204,475.94 |
| ACCOUNT NO.<br><br>KING WORLD PRODUCTIONS<br>PO BOX 100599<br>PASADENA, CA 91189-0599 | | | General Trade Payable | | | | $95,053.77 |
| ACCOUNT NO.<br><br>KING WORLD PRODUCTIONS<br>PO BOX 33077<br>NEWARK, NJ 07188-0077 | | | General Trade Payable | | | | $100,641.94 |
| ACCOUNT NO.<br><br>KLEIN, JOHN<br>JK PRODUCTIONS<br>5116 ADMIRAL PLACE<br>SARASOTA, FL 34231 | | | General Trade Payable | | | | $3,600.00 |
| ACCOUNT NO.<br><br>KOHLHEPP ELECTRICAL COMPANY<br>PO BOX 564<br>JENKINTOWN, PA 19046 | | | General Trade Payable | | | | $517.74 |

Sheet no.  37  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 404,289.39

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                         ,          Case No.  08-13241
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KOSCHMIEDER, RYAN J 377 BENHAM RD GROTON, CT 06340 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.  L & R PRODUCTIONS 87 CHURCH STREET EAST HARTFORD, CT 06108 | | | General Trade Payable | | | | $532.50 |
| ACCOUNT NO.  LAWN MOWGUL INC 3005 STOREY LANE DALLAS, TX 75220 | | | General Trade Payable | | | | $67.32 |
| ACCOUNT NO.  LAZ PARKING LTD LLC 15 LEWIS ST HARTFORD, CT 06103 | | | General Trade Payable | | | | $2,611.65 |
| ACCOUNT NO.  LEE MEDIA SERVICES 2440 INISHMORE COURT INDIANAPOLIS, IN 46214 | | | General Trade Payable | | | | $125.00 |

Sheet no.  38  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,536.47

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company_____ ,              Case No.  08-13241_____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LEVEL 3 COMMUNICATIONS LLC DEPARTMENT 182 DENVER, CO 80291-0182 | | | General Trade Payable | | | | $1,694.35 |
| ACCOUNT NO.  LEWIS, DAMON 3534 E FALLCREEK PARKWAY APT H INDIANAPOLIS, IN 46205 | | | General Trade Payable | | | | $260.00 |
| ACCOUNT NO.  LEXINGTON GROUP INC 380 UNION ST W SPRINGFIELD, MA 01089 | | | General Trade Payable | | | | $1,324.64 |
| ACCOUNT NO.  LEXIS NEXIS RISK & INFO ANALYTICS GROUP PO BOX 7247 7090 PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $261.25 |
| ACCOUNT NO.  LEXISNEXIS RISK MANAGEMENT PO BOX 7247 7090 PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $189.73 |

Sheet no.  39_ of _71 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,729.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company _____ ,          Case No. __08-13241_____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LINCOLN LANDSCAPING LLC<br>PO BOX 91<br>PEQUABUCK, CT 06781 | | | General Trade Payable | | | | $821.50 |
| ACCOUNT NO.<br><br>LONCARIC MEDIA GROUP LLC<br>49 BONNE VILLAGE  NO.240<br>ZIONSVILLE, IL 46077 | | | General Trade Payable | | | | $7,465.00 |
| ACCOUNT NO.<br><br>LOUIS A WILLIAMS JR. & ASSOC.<br>2092 ARROWOOD PLACE<br>CINCINNATI, OH 45231 | | | General Trade Payable | | | | $141.92 |
| ACCOUNT NO.<br><br>MARION COUNTY TREASURER<br>200 EAST WASHINGTON STREET<br>RM 1001 CITY-COUNTY BUILDING<br>INDIANAPOLIS, IN 46204 | | | General Trade Payable | | | | $42,026.96 |
| ACCOUNT NO.<br><br>MARKETRON BRODCAST SOLUTIONS LLC<br>PO BOX 3375<br>PORTLAND, OR 97208-3375 | | | General Trade Payable | | | | $183.87 |

Sheet no. _40_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 50,639.25

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,         Case No.   **08-13241**
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARKETRON BRODCAST SOLUTIONS LLC<br>PO BOX 67<br>REEDSPORT, OR 97467 | | | General Trade Payable | | | | $6,424.36 |
| ACCOUNT NO.<br><br>MEDIA DATA SERVICES INC<br>4105 W SPRING CREEK PKWY<br>NO.611<br>PLANO, TX 75024 | | | General Trade Payable | | | | $1,906.50 |
| ACCOUNT NO.<br><br>MEDSTAR TELEVISION<br>5920 HAMILTON BLVD<br>ALLENTOWN, PA 18106 | | | General Trade Payable | | | | $1,962.00 |
| ACCOUNT NO.<br><br>MEREDITH CORPORATION<br>MEREDITH VIDEO SOLUTIONS<br>375 LEXINGTON AVENUE  7TH FLOOR<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $47,529.80 |

Sheet no.   41  of   71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 57,822.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                          ,                    Case No.   08-13241
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guaranty for Bridge Facility | | | | Undetermined |
| MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | | X | X | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $935.43 |
| MESNIL, DIANE 716 WALKER AVE BALTIMORE, MD 21212 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $805.56 |
| METRO GOLDWYN MAYER STUDIOS INC MGM DOMESTIC TELEVISION DISTRIBUTION LLC 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067-6241 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $16,917.13 |
| METROPOLITAN EDISON COMPANY PO BOX 3687 AKRON, OH 44309-3687 | | | | | | | |

Sheet no.   42  of   71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,658.12

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                              ,                    Case No.  08-13241
                              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MICHAEL, CATHERINE M <br> 7820 TIMBER RUN CT <br> INDIANAPOLIS, IN 46256 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> MILLER, MARK <br> 6415 KELSEY DRIVE <br> INDIANAPOLIS, IN 46268 | | | General Trade Payable | | | | $612.90 |
| ACCOUNT NO. <br><br> MINARD, JON <br> 283 HOPE VALLEY ROAD <br> AMSTON, CT 06231 | | | General Trade Payable | | | | $628.26 |
| ACCOUNT NO. <br><br> MISCHUK CHILDREN FUND <br> 45 MILTON STREET <br> WEST HARTFORD, CT 06119 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> MOELLER PRINTING CO IN <br> PO BOX 11288 <br> INDIANAPOLIS, IN 46201 | | | General Trade Payable | | | | $1,466.97 |

Sheet no.  43  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,358.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Tribune Television Company**                          ,          Case No.  **08-13241**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOUNTZ, JOHN<br>2466 CHURCH ST<br>YORK, PA 17404 | | | General Trade Payable | | | | $91.16 |
| ACCOUNT NO.<br><br>NAB<br>PO BOX 1474<br>WASHINGTON, DC 20013-1474 | | | General Trade Payable | | | | $1,397.13 |
| ACCOUNT NO.<br><br>NATIONAL ASSOCIATE OF BROADCAS<br>PO BOX 1474<br>WASHINGTON, DC 20013-1474 | | | General Trade Payable | | | | $2,712.00 |
| ACCOUNT NO.<br><br>NATIONAL ASSOCIATION OF BROADCASTERS<br>PO BOX 1474<br>WASHINGTON, DC 20013 | | | General Trade Payable | | | | $211.00 |
| ACCOUNT NO.<br><br>NATIONAL ASSOCIATION OF BROADCASTERS<br>PO BOX 1474<br>WASHINGTON, DC 20013 | | | General Trade Payable | | | | $1,382.00 |

Sheet no. __44_ of __71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,793.29

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.   **08-13241**
　　　　　　　**Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATIONAL CITY BANK<br>1900 EAST NINTH STREET<br>LOCATOR 01 2101<br>CLEVELAND, OH 44114 | | | General Trade Payable | | | | $381.45 |
| ACCOUNT NO.<br><br>NATIONAL GRANTS CONFERENCE<br>7827 ELLENHAM AVE<br>BALTIMORE, MD 21204 | | | General Trade Payable | | | | $6,885.00 |
| ACCOUNT NO.<br><br>NEW ENGLAND MECHANICAL SERVICE<br>PO BOX 31711<br>HARTFORD, CT 06150-1711 | | | General Trade Payable | | | | $564.69 |
| ACCOUNT NO.<br><br>NIELSEN MEDIA RESEARCH INC<br>PO BOX 88961<br>CHICAGO, IL 60695-8961 | | | General Trade Payable | | | | $1,671.53 |
| ACCOUNT NO.<br><br>NIELSEN MEDIA RESEARCH INC<br>PO BOX 532453<br>ATLANTA, GA 30353-2453 | | | General Trade Payable | | | | $4,787.99 |

Sheet no. _45_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 14,290.66

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                         ,          Case No.  08-13241
_____                              _____
               **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORMAN HECHT RESEARCH INC<br>33 QUEENS STREET<br>SYOSSET, NY 11791 | | | General Trade Payable | | | | $2,626.18 |
| ACCOUNT NO.<br><br>OBRIEN, TIMOTHY P<br>6540 ALDER CT<br>INDIANAPOLIS, IN 46268 | | | General Trade Payable | | | | $160.00 |
| ACCOUNT NO.<br><br>ONE DOMAIN INC<br>2820 COLUMBIANA RD<br>SUITE 210<br>BIRMINGHAM, AL 35216 | | | General Trade Payable | | | | $2,671.61 |
| ACCOUNT NO.<br><br>OUT OF HOME AMERICA INC<br>330 ROBERTS ST<br>EAST HARTFORD, CT 06108 | | | General Trade Payable | | | | $18,875.00 |
| ACCOUNT NO.<br><br>PAETEC COMMUNICATIONS INC<br>PO BOX 1283<br>BUFFALO, NY 14240-1283 | | | General Trade Payable | | | | $1,131.02 |

Sheet no.  46  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 25,463.81

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,                    Case No.  **08-13241**
          **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PALMATIER, MOLLY<br>1373 SIERRA SPRINGS<br>INDIANAPOLIS, IN 46280 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>PAUL J HAMMEL & ASSOC INC<br>992 S KIRBY RD<br>BLOOMINGTON, IN 47403 | | | General Trade Payable | | | | $460.00 |
| ACCOUNT NO.<br><br>PECO ENERGY COMPANY<br>PO BOX 37632<br>PHILADELPHIA, PA 19101 | | | General Trade Payable | | | | $21,394.01 |
| ACCOUNT NO.<br><br>PECO ENERGY COMPANY<br>PO BOX 37629<br>PHILADELPHIA, PA 19101 | | | General Trade Payable | | | | $7,773.90 |
| ACCOUNT NO.<br><br>PETRUZZI DETECTIVE AGENCY<br>1800 JACKSON STREET<br>2ND FLOOR<br>PHILADELPHIA, PA 19145 | | | General Trade Payable | | | | $13,886.52 |

Sheet no. _47_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 43,664.43

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,                    Case No.   08-13241
             **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PHILADELPHIA ADVERTING CLUB<br>4520 CITY LINE AVENUE<br>PHILADELPHIA, PA 19131 | | | General Trade Payable | | | | $385.00 |
| ACCOUNT NO.<br><br>PHILADELPHIA GAS WORKS<br>PO BOX 11700<br>NEWARK, NJ 07101-4700 | | | General Trade Payable | | | | $3,590.09 |
| ACCOUNT NO.<br><br>PINNACLE TOWERS LLC<br>PO BOX 404261<br>ATLANTA, GA 30384-4261 | | | General Trade Payable | | | | $100.51 |
| ACCOUNT NO.<br><br>PRESBYTERIAN APARTMENTS INC<br>322 N SECOND ST<br>HARRISBURG, PA 17101 | | | General Trade Payable | | | | $48.37 |
| ACCOUNT NO.<br><br>PRINT CARTRIDGE TECHNOLOGIES INC<br>PO BOX 326<br>MECHANICSBURG, PA 17055 | | | General Trade Payable | | | | $540.60 |

Sheet no.  48  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,664.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                ,                    Case No.  **08-13241**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROMOTION PRODUCTS MARKETING GROUP<br>81 EMJAY BLVD    UNIT 2<br>BRENTWOOD, NY 11717-3323 | | | General Trade Payable | | | | $2,472.73 |
| ACCOUNT NO.<br><br>PURCHASE POWER<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285 | | | General Trade Payable | | | | $2,018.99 |
| ACCOUNT NO.<br><br>QUALITY DIGITAL OFFICE<br>2699 S QUEEN ST<br>YORK, PA 17402 | | | General Trade Payable | | | | $90.68 |
| ACCOUNT NO.<br><br>QUALITY FORMS AND LABELS<br>401 BEAUMONT RD<br>YORK, PA 17403 | | | General Trade Payable | | | | $372.54 |
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $73.48 |

Sheet no. _49_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,028.42

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.  **08-13241**
_____
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>QUICKSET INTERNATIONAL INC<br>3650 WOODHEAD DRIVE<br>NORTHBROOK, WI 60062-1895 | | | General Trade Payable | | | | $278.73 |
| ACCOUNT NO. <br><br>RADIO HANOVER<br>WYCR WHVR<br>PO BOX 234<br>HANOVER, PA 17331 | | | General Trade Payable | | | | $977.50 |
| ACCOUNT NO. <br><br>RADIO ONE OF TEXAS LP<br>LOCKBOX 847341<br>DALLAS, TX 75284-7341 | | | General Trade Payable | | | | $5,355.00 |
| ACCOUNT NO. <br><br>RAMSEY & NORTH MECHANICAL SERVICES<br>2627 N EMERSON AVE<br>INDIANAPOLIS, IN 46218 | | | General Trade Payable | | | | $261.71 |
| ACCOUNT NO. <br><br>RECORD HEARLD<br>PO BOX 271<br>WAYNESBORO, PA 17268 | | | General Trade Payable | | | | $203.76 |

Sheet no. _50_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 7,076.70

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                          ,          Case No.  08-13241
_____
                        **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REPUBLIC SERVICES OF INDIANA<br>PO BOX 9001824<br>LOUISVILLE, KY 40290-1824 | | | General Trade Payable | | | | $83.24 |
| ACCOUNT NO.<br><br>RESPOND SYSTEMS INC<br>PO BOX 88<br>DURHAM, CT 06422 | | | General Trade Payable | | | | $187.83 |
| ACCOUNT NO.<br><br>RICHLAND DALLAS TOWER LLC<br>400 N ASHLEY DRIVE  STE 3010<br>TAMPA, FL 33602-4354 | | | General Trade Payable | | | | $10,611.35 |
| ACCOUNT NO.<br><br>RICK GEVERS AND ASSOCIATES<br>PO BOX 577<br>ZIONSVILLE, IN 46077-0577 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>SAFESITE INC<br>9505 JOHNNY MORRIS<br>AUSTIN, TX 78724 | | | General Trade Payable | | | | $138.52 |

Sheet no.  51  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,320.94

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                          ,                    Case No.  08-13241
                                  **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SALT SERVICES INC<br>PO BOX 78605<br>INDIANAPOLIS, IN 46278 | | | General Trade Payable | | | | $288.90 |
| ACCOUNT NO.<br><br>SARKES TARZIAN INC<br>PO BOX 62<br>BLOOMINGTON, IN 47402-0062 | | | General Trade Payable | | | | $94.09 |
| ACCOUNT NO.<br><br>SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $33,081.41 |
| ACCOUNT NO.<br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $212,185.38 |
| ACCOUNT NO.<br>See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $1,087,269,193.81 |

Sheet no.  52  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,087,514,843.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                  ,          Case No.  **08-13241**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | X | | $254,451.94 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F | | | Other Current Liabilities, Accrued Other/General, Accrued Participation Payable | | X | | $416,598.72 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SEPRO LOGISTICS<br>225 MILLWELL DR<br>MARYLAND HEIGHTS, MO 63043 | | | General Trade Payable | | | | $123.89 |

Sheet no.   53  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 671,174.55

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                 ,                    Case No.  **08-13241**
_____
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SERVICE EXPRESS INC<br>4845 CORPORATE EXCHANGE<br>GRAND RAPIDS, MI 49512 | | | General Trade Payable | | | | $82.19 |
| ACCOUNT NO.<br><br>SHS STAFFING SOLUTIONS<br>4 LEMOYNE DRIVE SUITE 100<br>LEMOYNE, PA 17011 | | | General Trade Payable | | | | $488.29 |
| ACCOUNT NO.<br><br>SIDLEY AUSTIN LLP<br>BANK ONE PLAZA<br>10 SOUTH DEARBORN STREET<br>CHICAGO, IL 60603 | | | General Trade Payable | | | | $1,304.75 |
| ACCOUNT NO.<br><br>SIGN STOP INC<br>642 SILAS DEANE HIGHWAY<br>WETHERFIELD, CT 06109 | | | General Trade Payable | | | | $450.50 |
| ACCOUNT NO.<br><br>SMART MEDIA GROUP<br>1131 WESTERN CHAPEL ROAD<br>NEW WINDSOR, MD 21776 | | | General Trade Payable | | | | $1,360.00 |

Sheet no. _54_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,685.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,                    Case No.  08-13241
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SND PUBLISHING LLC<br>600 WEST PEACHTREE STREET NW<br>SUITE 350<br>ATLANTA, GA 30308 | | | General Trade Payable | | | | $297.00 |
| ACCOUNT NO.<br><br>SOKOL, HEATHER R<br>17018 KIRKLIN DR<br>WESTFIELD, IN 46074 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>SONY PICTURES TELEVISION FKA COLUMBIA PICTURES TV INC<br>21872 NETWORK PLACE<br>CHICAGO, IL 60673-1218 | | | General Trade Payable | | | | $462,723.06 |
| ACCOUNT NO.<br><br>SOULSUPPORT INC<br>PO BOX 2450<br>VAIL, CO 81658 | | | General Trade Payable | | | | $32,886.24 |

Sheet no.  55  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 496,056.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                          ,          Case No.  08-13241
                   **Debtor**                                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHERN ADVERTISING<br>14 BILL DRIVE<br>GREER, SC 29651 | | | General Trade Payable | | | | $1,158.59 |
| ACCOUNT NO.<br><br>SPEEDY SPOTS INC<br>12175 JERUSALEM RD<br>CHELSEA, MI 48118 | | | General Trade Payable | | | | $1,270.00 |
| ACCOUNT NO.<br><br>SPRINT<br>PO BOX 219100<br>KANSAS CITY, MO 64121-9100 | | | General Trade Payable | | | | $20.80 |
| ACCOUNT NO.<br><br>SPRINT NEXTEL<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $9,676.21 |
| ACCOUNT NO.<br><br>SSP BPI GROUP<br>ONE NORTH FRANKLIN STREET<br>SUITE 1100<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $1,600.00 |

Sheet no.  56  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 13,725.60

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                          ,          Case No.  **08-13241**
_____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STANLEY CONVERGENT SECURITY SOLUTIONS DEPT CH 10651 PALATINE, IL 60055-0651 | | | General Trade Payable | | | | $11.98 |
| ACCOUNT NO. <br><br> STARLIGHT THEARTRE 400 CELEBRATION PL CELEBRATION, FL 34747-4970 | | | General Trade Payable | | | | $10.00 |
| ACCOUNT NO. <br><br> STEWART & STEVENSON POWER PRODUCTS LLC PO BOX 200441 HOUSTON, TX 77216-0441 | | | General Trade Payable | | | | $2,396.29 |
| ACCOUNT NO. <br><br> STRATA MARKETING INC 23608 NETWORK PLACE CHICAGO, IL 60673-1236 | | | General Trade Payable | | | | $3,767.45 |
| ACCOUNT NO. <br><br> STREETWISE MEDIA 2734 BURBANK ST DALLAS, TX 75235 | | | General Trade Payable | | | | $52,000.00 |

Sheet no. _57_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 58,185.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,          Case No.  08-13241
           **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | | General Trade Payable | | | | $7,160.00 |
| ACCOUNT NO.<br><br>SWEENEY COMMERCIAL MAINTENANCE SVC<br>PO BOX 20175<br>INDIANAPOLIS, IN 46220 | | | General Trade Payable | | | | $1,007.95 |
| ACCOUNT NO.<br><br>SZABO ASSOCIATES<br>3355 LENOX ROAD NE<br>9TH FL<br>ATLANTA, GA 30326 | | | General Trade Payable | | | | $588.31 |
| ACCOUNT NO.<br><br>TALENT DYNAMICS<br>PO BOX 99294<br>FT WORTH, TX 76199-0294 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>TALENT DYNAMICS<br>600 LAS COLINAS BLVD E<br>STE 100<br>IRVING, TX 75039-5646 | | | General Trade Payable | | | | $225.81 |

Sheet no.  58  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,982.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.   **08-13241**
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEEN KIDS NEWS<br>182 SOUND BEACH AVE<br>OLD GREENWICH, CT 06870 | | | General Trade Payable | | | | $482.27 |
| ACCOUNT NO.<br><br>TELCOVE<br>PO BOX 931843<br>ATLANTA, GA 31193-1843 | | | General Trade Payable | | | | $1,934.43 |
| ACCOUNT NO.<br><br>TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | | General Trade Payable | | | | $2,808.00 |
| ACCOUNT NO.<br><br>TEMPTROL CORPORATION<br>801 COOPERTOWN RD<br>PO BOX 5188<br>DELANCO, NJ 08075 | | | General Trade Payable | | | | $167.50 |
| ACCOUNT NO.<br><br>TERMINIX INTERNATIONAL<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | | | General Trade Payable | | | | $193.30 |

Sheet no. _59_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,585.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                          ,                    Case No.   08-13241
                                   **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS STAR TROPICAL PLANT SERVICE<br>PO BOX 528<br>KENNEDALE, TX 76060 | | | General Trade Payable | | | | $40.65 |
| ACCOUNT NO.<br><br>THICK TV PRODUCTION<br>3820 BEECH AVE<br>BALTIMORE, MD 21210 | | | General Trade Payable | | | | $127.50 |
| ACCOUNT NO.<br><br>THIRD COAST MEDIA<br>900 HUNTSMAN ROAD<br>BALTIMORE, MD 21286 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.<br><br>THOMSON BROADCAST & MULTIMEDIA INC<br>104 FEEDING HILL RD<br>COMARK DIVISION<br>SOUTHWICK, MA 01077 | | | General Trade Payable | | | | $3,649.32 |

Sheet no.   60  of   71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,829.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,                    Case No.  **08-13241**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TIME WARNER CABLE <br> ATTN MEDIA SALES ACCTNG <br> PO BOX 849151 <br> DALLAS, TX 75284-9151 | | | General Trade Payable | | | | $189,992.00 |
| ACCOUNT NO. <br><br> TITAN OUTDOOR LLC <br> PO BOX 1507 <br> NEW YORK, NY 10008 | | | General Trade Payable | | | | $43,901.00 |
| ACCOUNT NO. <br><br> TITAN OUTDOOR LLC <br> 850 THIRD AVE  2ND FLR <br> NEW YORK, NY 10022 | | | General Trade Payable | | | | $18,750.00 |
| ACCOUNT NO. <br><br> TOWN OF TRAFALGAR UTILITIES <br> PO BOX 57 <br> TRAFALGAR, IN 46181 | | | General Trade Payable | | | | $39.45 |
| ACCOUNT NO. <br><br> TRAFFIC.COM INC <br> 6461 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | General Trade Payable | | | | $726.01 |

Sheet no.  _61_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 253,408.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company _____ ,          Case No.   08-13241 _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRANE US INC<br>PO BOX 98167<br>CHICAGO, IL 60093 | | | General Trade Payable | | | | $2,579.10 |
| ACCOUNT NO.<br><br>TREAT AMERICA LIMITED OF INDIANA<br>8500 SHAWNEE MISSION PKWY SUITE 100<br>MERRIAM, KS 66202 | | | General Trade Payable | | | | $259.40 |
| ACCOUNT NO.<br><br>TRUCHEL CONSTRUCTION INC<br>8 HILLSIDE LANE<br>YARDLEY, PA 19067 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>TW TELECOM HOLDINGS INC<br>PO BOX 172567<br>DENVER, CO 80217-2567 | | | General Trade Payable | | | | $7,369.66 |

Sheet no.   62  of   71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,383.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                ,         Case No.   08-13241
_____                          _____
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TWENTIETH CENTURY FOX FILM CORPORATION<br>3659 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $936,129.24 |
| ACCOUNT NO.<br><br>TWENTIETH CENTURY FOX TV SYNDICATION<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $602,666.34 |
| ACCOUNT NO.<br><br>TXU ELECTRIC<br>PO BOX 100001<br>DALLAS, TX 75310-0001 | | | General Trade Payable | | | | $122.18 |
| ACCOUNT NO.<br><br>TXU ENERGY COMPANY LLC<br>PO BOX 660161<br>DALLAS, TX 75266-0161 | | | General Trade Payable | | | | $80,110.96 |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE<br>PO BOX 4980<br>HAGERSTOWN, MD 21747-4980 | | | General Trade Payable | | | | $29.85 |

Sheet no.  _63_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,619,058.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,          Case No.   08-13241
                **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $44,381.70 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP FILE 7149 PO BOX 1067 CHARLOTTE, NC 28201-1067 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $34,621.24 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP 7149 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $859,930.07 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $11,021.50 |
| UNIVERSAL MEDIA, INC. PO BOX 1159 MECHANICSBURG, PA 17055-1159 | | | | | | | |

Sheet no.  64  of  71  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 949,954.51

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                    ,                    Case No.  08-13241
_____                                  _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNIVERSITY OF HARTFORD<br>200 BLOOMFIELD AVE<br>ATTN  LAURIE HOUSTON<br>WEST HARTFORD, CT 06117 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>USA HAULING & RECYCLING INC<br>PO BOX 808<br>EAST WINDSOR, CT 06088 | | | General Trade Payable | | | | $20.57 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>P O BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $70.69 |
| ACCOUNT NO.<br><br>VALLEY NATIONAL GASES WV<br>PO BOX 6378<br>WHEELING, WV 26003-0615 | | | General Trade Payable | | | | $170.86 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 28000<br>LEHIGH VLY, PA 18002-8000 | | | General Trade Payable | | | | $234.44 |

Sheet no.  65  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 696.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company**                    ,          Case No.   **08-13241**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660748<br>DALLAS, TX 75266-0748 | | | General Trade Payable | | | | $400.95 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 4832<br>TRENTON, NJ 08650-4832 | | | General Trade Payable | | | | $3,469.44 |
| ACCOUNT NO.<br><br>VERIZON NORTH<br>PO BOX 31122<br>TAMPA, FL 33631-3122 | | | General Trade Payable | | | | $244.27 |
| ACCOUNT NO.<br><br>VERIZON NORTH<br>PO BOX 9688<br>MISSION HILLS, CA 91346 | | | General Trade Payable | | | | $244.28 |
| ACCOUNT NO.<br><br>VERIZON SOUTHWEST INC<br>PO BOX 920041<br>DALLAS, TX 75392 | | | General Trade Payable | | | | $143.50 |

Sheet no.  _66_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,502.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company** _____ ,
_____**Debtor**_____

Case No. __**08-13241**_____
_____**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VISITING NURSE & HEALTH SERVICE OF CT<br>8 KEYNOTE DR<br>VERNON, CT 06066-5040 | | | General Trade Payable | | | | $1,584.50 |
| ACCOUNT NO.<br><br>VMIX MEDIA INC<br>12707 HIGH BLUFF DR    STE 350<br>SAN DIEGO, CA 92130 | | | General Trade Payable | | | | $2,446.86 |
| ACCOUNT NO.<br><br>WARNER BROS<br>PO BOX 100128<br>PASADENA, CA 91189-0128 | | | General Trade Payable | | | | $58,177.15 |
| ACCOUNT NO.<br><br>WARNER BROS<br>PO BOX 70490<br>CHICAGO, IL 60673-0490 | | | General Trade Payable | | | | $714,435.62 |
| ACCOUNT NO.<br><br>WARNER BROS<br>PO BOX 905106<br>CHARLOTTE, NC 28290-5106 | | | General Trade Payable | | | | $3,669,304.07 |

Sheet no. __67__ of __71__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,445,948.20

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Television Company** _____ ,          Case No. __08-13241_____
_____**Debtor**_____                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WEATHER CENTRAL<br>PO BOX 88688<br>MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $11,794.48 |
| ACCOUNT NO.<br><br>WEBVISIBLE INC<br>121 INNOVATION DR    STE 100<br>IRVINE, CA 92617 | | | General Trade Payable | | | | $1,049.21 |
| ACCOUNT NO.<br><br>WESTAR SATELLITE SERVICES LP<br>PO BOX 974375<br>DALLAS, TX 75397-4375 | | | General Trade Payable | | | | $430.16 |
| ACCOUNT NO.<br><br>WGET WGTY RADIO STATIONS<br>PO BOX 3179<br>GETTYSBURG, PA 17325 | | | General Trade Payable | | | | $9,078.00 |
| ACCOUNT NO.<br><br>WINGATE INN<br>6240 INTECH COMMON DR<br>INDIANAPOLIS, IN 46278 | | | General Trade Payable | | | | $92.80 |

Sheet no. _68_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 22,444.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                ,          Case No.   08-13241
                  **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WLPA WRDZ WSJW<br>PO BOX 4368<br>LANCASTER, PA 17604 | | | General Trade Payable | | | | $8,483.00 |
| ACCOUNT NO.<br><br>WORLD WRESTLING ENTERTAINMENT<br>1241 E MAIN ST<br>STAMFORD, CT 06902 | | | General Trade Payable | | | | $1,575.00 |
| ACCOUNT NO.<br><br>WORLDNOW<br>747 3RD AVE 17TH FLOOR<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $21,404.00 |
| ACCOUNT NO.<br><br>WRIGHT EXPRESS FLEET FUELING<br>PO BOX 6293<br>CAROL STREAM, IL 60197 | | | General Trade Payable | | | | $2,492.51 |
| ACCOUNT NO.<br><br>WTHR TV<br>PO BOX 1313<br>INDIANAPOLIS, IN 46278 | | | General Trade Payable | | | | $35.00 |

Sheet no.  69  of  71  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 33,989.51

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Television Company                        ,                    Case No.  08-13241
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> 100 S CLINTON AVE  XRX2-40A <br> ROCHESTER, NY 14644 | | | General Trade Payable | | | | $3,195.86 |
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> PO BOX 827598 <br> PHILADELPHIA, PA 19182 | | | General Trade Payable | | | | $180.88 |
| ACCOUNT NO. <br><br> YORK COUNTY CHAMBER OF COMMERCE <br> 96 S GEORGE ST  STE 300 <br> YORK, PA 17401 | | | General Trade Payable | | | | $142.44 |
| ACCOUNT NO. <br><br> YORK COUNTY CORVETTE CLUB <br> 80 BRENNER HOLLOW RD <br> CONESTOGA, PA 17516 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> YORK TOWNSHIP BOARD OF COMMISSIONERS <br> 190 OAK ROAD <br> DALLASTOWN, PA 17313 | | | General Trade Payable | | | | $184.76 |

Sheet no.  _70_ of _71_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,203.94

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Television Company**                ,          Case No.  **08-13241**
                **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YORK WATER COMPANY<br>130 E MARKET ST<br>YORK, PA 17405-7089 | | | General Trade Payable | | | | $83.71 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.  _71_ of _71_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 83.71

Total ▶  $ 1,099,801,034.59
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: Tribune Television Company

Schedule F
Unclaimed Checks

Case No. 08-13241

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 800 NO AGENT LLC | 30 E 5TH STREET | | CHESTER | PA | 19013 | UNITED STATES | Unclaimed Checks | | | | $331.50 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE | | WATERFORD | CT | 06355 | UNITED STATES | Unclaimed Checks | | | | $1,241.38 |
| AKP MESSAGE & MEDIA | 730 N FRANKLIN ST STE 404 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | MEDFORD | NJ | 08055 | UNITED STATES | Unclaimed Checks | | | | $428.00 |
| AT&T | PO BOX 830017 | | BALTIMORE | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $712.91 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN MOTY TREASURER | 1755 HILLOCK LANE | YORK | PA | 17403 | UNITED STATES | Unclaimed Checks | | | | $1,065.00 |
| BROCK, RAHEEM | 7001 W 56TH ST | | INDIANAPOLIS | IN | 46254 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| BROCK, RAHEEM | 7001 W 56TH ST | | INDIANAPOLIS | IN | 46254 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| CASH FOR HOUSES | 4324 PROMENADE WAY UNIT P314 | | MARINA DELREY | CA | 90292-6234 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| CASTLE ADVERTISING | 21344 SUPERIOR STREET | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $420.00 |
| COCA COLA COMPANY | ONE COCA COLA PLAZA | TCP 2900 MM B ELAINE STRONG | ATLANTA | GA | 30313 | UNITED STATES | Unclaimed Checks | | | | $276.25 |
| COMCAST CABLEVISION INC OF WEST | PO BOX 3005 | | SOUTHEASTERN | PA | 19398-3005 | UNITED STATES | Unclaimed Checks | | | | $61.96 |
| Comptroller of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS | 270 MURPHY RD | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $937.50 |
| Georgia Department of Revenue Unclaimed Property Program | 4245 International Parkway, Suite A | | Hapeville | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GREY ADVERTISING | PO BOX 5243 | GRAND CENTRAL STATION | NEW YORK | NY | 10163 | UNITED STATES | Unclaimed Checks | | | | $595.00 |
| Illinois State Treasury Office Unclaimed Property Division | PO Box 19496 | | Springfield | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INDIANA NEWS PHOTOGRAPHERS | ASSOCIATION | INDIANAPOLIS STAR 307 N PENNSYLVANIA ST | INDIANAPOLIS | IN | 46204 | UNITED STATES | Unclaimed Checks | | | | $175.00 |

In re: Tribune Television Company

Schedule F
Unclaimed Checks

Case No. 08-13241

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indiana Office of the Attorney General Unclaimed Property Division | P.O. Box 2504 | | Greenwood | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| JACKSON, MARLIN | 7806 PARKDALE DR | | ZIONSVILLE | IN | 46077 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JACKSON, MARLIN | 7806 PARKDALE DR | | ZIONSVILLE | IN | 46077 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JOHN PETTIBONE MEMORIAL | SCHOLARSHIP FUND INC | 74 SQUASH HOLLOW RD | NEW MILFORD | CT | 06776 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| LEWIS, DAMON | 3534 E FALLCREEK PARKWAY   APT H | | INDIANAPOLIS | IN | 46205 | UNITED STATES | Unclaimed Checks | | | | $230.00 |
| MCCANN ERICKSON INC | 622 THIRD AVE | | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $5,036.25 |
| MGM UA | ORION | C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $1,291.67 |
| MID ATLANTIC BBQ ASSOCIATION | 221 JALYN DR | | NEW HOLLAND | PA | 17557 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MINDSHARE | PO BOX 4307 | GRAND CENTRAL STATION | NEW YORK | NY | 10163 | UNITED STATES | Unclaimed Checks | | | | $2,975.00 |
| MINDSHARE USA | 498 SEVENTH AVE | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $16,490.00 |
| MOORE, JAMES A | 10045 BEYSENBERRY DR | | FISHERS | IN | 46038 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| New Jersey Department of the Treasury Property Administration | CN 214 | | Trenton | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| New York State Office of the State Comptroller Office of Unclaimed Funds | 8th floor 110 State Street | | Albany | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Ohio Department of Commerce Division of Unclaimed Funds | 77 S. High St., 20th Floor | | Columbus | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OPTIMEDIA INTERNATIONAL US INC | 375 HUDSON ST | | NEW YORK | NY | 10014 | UNITED STATES | Unclaimed Checks | | | | $425.00 |

In re: Tribune Television Company

Schedule F
Unclaimed Checks

Case No. 08-13241

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PALACE THEATRE | C/O WATERCOOLER MEDIA PTRS | 628 HEBRON AVE BLDG 2 FL 2 | GLASTONBURY | CT | 06033 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| Pennsylvania Treasury Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PHD | ACCOUNTS PAYABLE | 900 TOWER DR | TROY | MI | 49098 | UNITED STATES | Unclaimed Checks | | | | $5,032.00 |
| SHELL OIL COMPANY | PO BOX 183019 | | COLUMBUS | OH | 43218-3019 | UNITED STATES | Unclaimed Checks | | | | $41.26 |
| State of California Unclaimed Property Division | P O Box 942850 | | Sacramento | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175 | | INDIANAPOLIS | IN | 46220 | UNITED STATES | Unclaimed Checks | | | | $4,376.17 |
| Texas Comptroller of Public Accounts Unclaimed Property Division | Research and Correspondence Section P.O. Box 12019 | | Austin | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THREE STAR ENTERTAINMENT | ONE CAMPBELL AVE | | W HAVEN | CT | 06516 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | UNITED STATES | Unclaimed Checks | | | | $82,333.33 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | UNITED STATES | Unclaimed Checks | | | | $80,888.89 |
| Unclaimed Property Division Department of Treasury | 55 Elm Street | | Hartford | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division Michigan Department of Treasury | P.O. Box 30756 | | Lansing | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Tribune Television Company

Schedule F
Unclaimed Checks

Case No. 08-13241

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA | BLDG 9128/02 FLR | UNIVERSAL CITY | CA | 91608 | UNITED STATES | Unclaimed Checks | | | | $3,033.33 |
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA | BLDG 9128/02 FLR | UNIVERSAL CITY | CA | 91608 | UNITED STATES | Unclaimed Checks | | | | $1,083.33 |
| VERIZON | PO BOX 660748 | | DALLAS | TX | 75266-0748 | UNITED STATES | Unclaimed Checks | | | | $747.77 |
| VERIZON | PO BOX 660748 | | DALLAS | TX | 75266-0748 | UNITED STATES | Unclaimed Checks | | | | $51.88 |
| WITHERSPOON MORTGAGE CO | 31 EAST 5TH STREET | | CHESTER | PA | 19013 | UNITED STATES | Unclaimed Checks | | | | $420.00 |

In re: Tribune Television Company

Schedule F
Intercompany Liabilities

Case No.  08-13241

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Channel 20, Inc. | One Corporate Center | Hartford | CT | 6103 | UNITED STATES | Intercompany claim | | | | $334,617.84 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | Chicago | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $2,400.00 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,646,900.78 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $37,963.08 |
| KIAH, Inc. | 7700 Westpark | Houston | TX | 77063 | UNITED STATES | Intercompany claim | | | | $17,623.77 |
| KSWB, Inc. | 7191 Engineer Rd. | San Diego | CA | 92111 | UNITED STATES | Intercompany claim | | | | $25,035.33 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $220,750,190.00 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $5,369.94 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $646.14 |
| The Morning Call, Inc. | PO Box 1260, 101 N. 6th Street | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $3,000.00 |
| Tribune Broadcast Holdings, Inc. | 10255 SW Arctic Dr. | Beaverton | OR | 97005 | UNITED STATES | Intercompany claim | | | | $79,477,567.37 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $213,053,773.36 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $5,498,999.84 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $564,209,115.06 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,794,769.51 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $8,764.53 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $298.12 |
| WCWN LLC, (WLVI, Inc.) | c/o WLVI, 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $128,717.24 |
| WLVI, Inc. | 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $273,441.90 |

In re: Tribune Television Company

Schedule F
Other Compensation Plans

Case No. 08-13241

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Delia, Lawrence | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Giannini, Vincent R | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Graziano, Richard J | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Martin, Jerome P | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| McNamara Jr, Timothy I | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Oxton, Mark J | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Young, Joseph A | | | | | | MEIP Plan Participant | x | x | | Undetermined |

In re: Tribune Television Company

Schedule F
Salary Continuation

Case No. 08-13241

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Barnhill,Fredrick | | | Salary Continuation | | Y | | $67,037.50 |
| Depury,JamesE | | | Salary Continuation | | Y | | $49,083.67 |
| Riggle,JohnA | | | Salary Continuation | | Y | | $138,330.77 |

In re: Tribune Television Company

Schedule F
Current Liabilities

Case No. 08-13241

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Airgas East | 17th Northwestern Drive | Salem | NH | 3079 | UNITED STATES | Accrued Other/General | | Y | | $357.00 |
| Associated Press | P.O. Box 414212 | Boston | MA | 2241 | UNITED STATES | Accrued Other/General | | Y | | $5,000.00 |
| AT&T | P.O. Box 8110 | Aurora | IL | 60507 | UNITED STATES | Accrued Other/General | | Y | | $3,022.00 |
| Bank of America | 540 West Madison Ave | Chicago | IL | 60661 | UNITED STATES | Accrued Other/General | | Y | | $1,425.00 |
| Beat the Traffic | 1901 S Bascom Ave, Suite 900 | Campbell | CA | 95008 | UNITED STATES | Accrued Other/General | | Y | | $4,069.00 |
| Cam Charges | | | | | UNITED STATES | Accrued Other/General | | Y | | $53,273.03 |
| Caption Colorado | 5690 DTC Blvd  Suite 500W | Village | CO | 80111 | UNITED STATES | Accrued Other/General | | Y | | $3,200.00 |
| CBS Radio | P.O. Box 13086 | Newark | NJ | 7188 | UNITED STATES | Accrued Other/General | | Y | | $926.00 |
| CMR | 1122 Executive Blvd | Chesapeake | PA | 23320 | UNITED STATES | Accrued Other/General | | Y | | $360.00 |
| CNN Newsource Sales | P.O. Box 532455 | Atlanta | GA | 30533 | UNITED STATES | Accrued Other/General | | Y | | $11,396.25 |
| Concentra | P.O. Box 8960 | Elkridge | MD | 21075 | UNITED STATES | Accrued Other/General | | Y | | $685.00 |
| Constellation NewEnergy | P.O. Box 25230 | Lehigh Valley | PA | 18002 | UNITED STATES | Accrued Other/General | | Y | | $22,400.00 |
| Constellation NewEnergy | P.O. Box 25230 | Lehigh Valley | PA | 18002 | UNITED STATES | Accrued Other/General | | Y | | $22,900.00 |
| Crowley Chrysler Plymouth, Inc. | 1461 Farmington Ave | Bristol | CT | 06010 | UNITED STATES | Accrued Other/General | | Y | | $13,500.00 |
| Danielle Pattavina | 129 Sheepskin Hollow Road | Haddam | CT | 6423 | UNITED STATES | Accrued Other/General | | Y | | $453.75 |
| Dean Ellington | 582 Lower Lane | Berlin | CT | 6037 | UNITED STATES | Accrued Other/General | | Y | | $1,614.00 |
| DHL Express USA | P.O. Box 415099 | Boston | MA | 2241 | UNITED STATES | Accrued Other/General | | Y | | $7.14 |
| Fox Broadcasting | C/O Ernst and Young 7576 Collections Center Drive | Chicago | IL | 60693 | UNITED STATES | Accrued Participation Payable | | Y | | $234,204.40 |
| Harris Corporation | P.O. Box 96776 | Chicago | IL | 60693 | UNITED STATES | Accrued Other/General | | Y | | $1,730.00 |
| HomeMax Services, LLC | 174 Talcott Road | West Hartford | CT | 6110 | UNITED STATES | Accrued Other/General | | Y | | $947.00 |
| Infoshred | 3 Craftsman Road | East Windsor | CT | 6088 | UNITED STATES | Accrued Other/General | | Y | | $125.00 |
| John Mongillo | 17 Orchard Path | Westbrook | CT | 6498 | UNITED STATES | Accrued Other/General | | Y | | $4,083.00 |
| Kelly Services, Inc. | P.O. Box 820405 | Philadelphia | PA | 19182 | UNITED STATES | Accrued Other/General | | Y | | $3,006.00 |
| NAB | P.O. Box 1474 | Washington | DC | 20013 | UNITED STATES | Accrued Other/General | | Y | | $195.00 |
| Nextel Equipment Reimbursement | Entry was put in by group office | | | | | Other Current Liabilities | | Y | | $12,652.15 |
| Nielson Media Research Inc | P.O. Box 71564 | Chicago | IL | 60694 | UNITED STATES | Accrued Other/General | | Y | | $1,429.00 |
| OfficeMax | 75 Remillance Drive 2698 | Chicago | IL | 60675 | UNITED STATES | Accrued Other/General | | Y | | $2,525.00 |
| Pitney Bowes - Purchase Power | P.O. Box 856042 | Louisville | KY | 40285 | UNITED STATES | Accrued Other/General | | Y | | $2,000.00 |
| Scarborough | P.O. Box 88990 | Chicago | IL | 60695 | UNITED STATES | Accrued Other/General | | Y | | $1,445.00 |
| Sprint | P.O. Box 8077 | London | KY | 40742 | UNITED STATES | Accrued Other/General | | Y | | $641.00 |
| Strata Marketing Inc | 23608 Network Place | Chicago | IL | 60673 | UNITED STATES | Accrued Other/General | | Y | | $5,383.00 |
| Videohelper | 18 W. 21st Street 7th Floor | New York | NY | 10040 | UNITED STATES | Accrued Other/General | | Y | | $1,645.00 |

In re: Tribune Television Company

Schedule F Litigation
Rider

Case No.  08-13241

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cronin, Bonnie | C/O The Cummings Law Firm, LLC | James W. Cummings | W Farrell, 21 Homles Avenue | Waterbury | CT | 06710 | USA | Bonnie L. Cronin v. David Minnefield, Paul Brenner and Tribune Television Company, Case No. CV085008698 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Employee 8 | | | | | | | | Employee 8 v. WPHL TV, Case No. E08065202 | PCHR Action | Y | Y | Y | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re   **Tribune Television Company**                                        ,          Case No.   **08-13241**
                 **Debtor**                                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 20 CHURCH STREET, LLC | ONE CORPORATE CENTER (WTIC-TV) | 20 CHURCH STREET | HARTFORD | CT | 06103 | UNITED STATES | LEASE AGREEMENT - HARTFORD ONE CORPORATE CE, ONE CORPORATE CENTER (WTIC-TV), 6103 |
| 20TH | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - 20TH CENTURY 20 |
| 20TH | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - 20TH CENTURY PREMIERE |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (KDAF) - FAMILY GUY |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (KDAF) - SIMPSONS, THE |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WPHL) - FAMILY GUY |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WPMT) - COPS |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WPMT) - FAMILY GUY |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WPMT) - KING OF THE HILL |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WPMT) - MALCOLM IN THE MIDDLE |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WPMT) - MORNING SHOW W/ MIKE & JULIET |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WPMT) - SIMPSONS, THE |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - BONES (09/11) |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - COPS (08/10) |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - FAMILY GUY |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - HOW I MET YOUR MOTHER |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MALCOLM IN THE MIDDLE |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MALCOLM IN THE MIDDLE (2ND RUN) |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MORNING SHOW W/MIKE & JULIET (08/09) |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - SIMPSONS, THE |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - STILL STANDING |
| 315 TRUMBALL STREET ASSOCIATES, LLC | 315 TRUMBULL STREET | ROOF | HARTFORD | CT | | UNITED STATES | LEASE AGREEMENT - HARTFORD 315 TRUMBULL STR, 315 TRUMBULL STREET, |
| 3RD DIMENSION | 201 W 52ND STREET, 3RD FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - MONTHLY TRAFFIC SERVICE AGENCY COMMISSION AGREEEMENT |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 615 MUSIC PRODUCTIONS, INC. | 1030 - 16TH AVE SO | | NASHVILLE | TN | 37212 | UNITED STATES | SERVICE CONTRACT - MUSIC PACKAGE LICENSE |
| ADT | 12166 N MERIDIAN STREET | | CARMEL | IN | 46032 | UNITED STATES | EQUIPMENT MAINTENANCE - SECURITY SYTEM FOR WXIN STUDIO |
| ADT SECURITY SERVICES, INC. | 602 OFFICE CENTER DR | SUITE 100 | FT WASHINGTON | PA | 19034 | UNITED STATES | SERVICE CONTRACT - MONITORING SERVICE-OFFICE |
| ADT SECURITY SERVICES, INC. | 602 OFFICE CENTER DR | SUITE 100 | FT WASHINGTON | PA | 19034 | UNITED STATES | SERVICE CONTRACT - MONITORING SERVICE-TRANSMITTER DTV |
| ADT SECURITY SERVICES, INC. | 602 OFFICE CENTER DR | SUITE 100 | FT WASHINGTON | PA | 19034 | UNITED STATES | SERVICE CONTRACT - MONITORING SERVICE-TRANSMITTER NTSC |
| ALLIED WASTE SERVICES | 372 S HENDERSON RD | | KING OF PRUSSIA | PA | 19406 | UNITED STATES | SERVICE CONTRACT - WASTE REMOVAL |
| AMERICAN TOWER CORPORATION | 329 DOMINO LN | NTSC TRANSMITTER SITE | PHILADELPHIA | PA | 19128 | UNITED STATES | LEASE AGREEMENT - PHILADELPHIA 329 DOMINO L, 329 DOMINO LN, 19128 |
| AMERICAN TOWER, L.P. | 310 DOMINO LN | DTV TRANSMITTER SITE | PHILADELPHIA | PA | | UNITED STATES | LEASE AGREEMENT - PHILADELPHIA 310 DOMINO L, 310 DOMINO LN, |
| ANGELA GANOTE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND ANGELA GANOTE |
| ANGELA GANOTE | | | | | | | NEWS EMPLOYMENT CONTRACT |
| ASCAP | ONE LINCOLN PLAZA | | NEW YORK | NY | 10023 | UNITED STATES | MUSIC LICENSE |
| ASCAP | ONE LINCOLN PLAZA | | NEW YORK | NY | 10023 | UNITED STATES | MUSIC LICENSE AGREEMENT |
| ASCAP | 1 LINCOLN PLAZA | | NEW YORK | NY | 10023 | UNITED STATES | SERVICE CONTRACT - BLANKET MUSIC LICENSE CONTRACT |
| ASCAP | ONE LINCOLN PLAZA | | NEW YORK | NY | 10023 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - BLANKET TV LICENSE |
| ASSOCIATED BUILDING MANAGEMENT CORP | P O BOX 474 | | MEDFORD | NJ | 08055 | UNITED STATES | SERVICE CONTRACT - OFFICE CLEANING SERVICE |
| ASSOCIATED PRESS | 1815 K ST. NW | SUITE 710 | WASHINGTON | DC | 20006 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT |
| AT&T YELLOW PAGES | 1440 EMPIRE CENTRAL DR. | | DALLAS | TX | 75247 | UNITED STATES | YELLOW PAGE DIRECTORY-DALLAS |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AT&T YELLOW PAGES | 1440 EMPIRE CENTRAL DR. | | DALLAS | TX | 75247 | UNITED STATES | YELLOW PAGE DIRECTORY-FT WORTH |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVE | ATTN: LEASE ADMIN | BOSTON | MA | 02116 | UNITED STATES | DTV TOWER LEASE NE214032 |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVE | ATTN: LEASE ADMIN | BOSTON | MA | 02116 | UNITED STATES | NTSC TOWER LEASE NE214033 |
| ATLAS | 215 EAST BAY STREET | SUITE 205 A&C | CHARLESTON | SC | 29401 | UNITED STATES | PROGRAM CONTRACT (KDAF) - EYE FOR AN EYE, AN (08/09) |
| ATLAS TALENT | 36 WEST 44TH STREET | ATTN JOHN WASSER | NEW YORK | NY | 10036 | UNITED STATES | SERVICE CONTRACT - ZEUS VOICE OVER TALENT |
| AVAYA | 301 S COUNTRY FARM ROAD, SUITE 330 | ATTN BRIAN VANDERSNICK | WHEATON | IL | 60187 | UNITED STATES | TELEPHONE SYSTEM MAINTENANCE AGREEMENT |
| AVID TECHNOLOGY, INC. | PO BOX 3197 | | BOSTON | MA | 02241 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DEKOCAST MAINTENANCE |
| BARRY CARPENTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND BARRY CARPENTER |
| BIG FISH | 432 WEST 45TH STREET | | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (KDAF) - HOMETIME (08/09) |
| BIG FISH | 432 WEST 45TH STREET | | NEW YORK | NY | 10036 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - HOMETIME (08/09) |
| BILL REMEIKA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND BILL REMEIKA |
| BILL REMEIKA | | | | | | | NEWS EMPLOYMENT CONTRACT |
| BMI | 320 WEST 57TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | MUSIC LICENSE |
| BMI | 10 MUSIC SQUARE EAST | | NASHVILLE | TN | 37203 | UNITED STATES | MUSIC LICENSE AGREEMENT |
| BMI | 320 W 57TH ST | | NEW YORK | NY | 10019 | UNITED STATES | SERVICE CONTRACT - BLANKET MUSIC LICENSE CONTRACT |
| BMI | 320 WEST 57TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE FEE |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOB DONALDSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND BOB DONALDSON |
| BOB DONALDSON | | | | | | | NEWS EMPLOYMENT CONTRACT |
| BOB IRZYK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND BOB IRZYK |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST | | INDIANAPOLIS | IN | 46240 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - COPIER MAINTENANCE AND SUPPLIES |
| BRIAN WILKES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND BRIAN WILKES |
| BRIAN WILKES | | | | | | | NEWS EMPLOYMENT CONTRACT |
| BRIDGET FOSTER | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WXIN-INDIANAPOLIS AND BRIDGET FOSTER |
| BRIDGET FOSTER | | | | | | | NEWS EMPLOYMENT CONTRACT |
| CANON | P O BOX 4004 | | CAROL STREAM | IL | 60197 | UNITED STATES | EQUIPMENT LEASE - OFFICE COPIER LEASE |
| CARSEY-WERNER | 16027 VENTURA BLVD | SUITE 600 | ENCINO | CA | 91436 | UNITED STATES | PROGRAM CONTRACT (KDAF) - ROSEANNE (08/10) |
| CARSEY-WERNER | 16027 VENTURA BLVD | SUITE 600 | ENCINO | CA | 91436 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - ROSEANNE (08/10) |
| CBS OUTDOOR | 11233 N. STEMMONS FWY | | DALLAS | TX | 75229 | UNITED STATES | 1 BILLBOARD OVER TV STATION |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - WORLDVISION 3 |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (KDAF) - FAMILY TIES |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (KDAF) - I LOVE LUCY |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WPHL) - HALF & HALF |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WPMT) - ANDY GRIFFITH |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WPMT) - EVERYBODY LOVES RAYMOND (2ND CYCLE) |

In re: Tribune Television Company

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - ANDY GRIFFITH |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - CHEERS |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - CHEERS |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - CHEERS |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - EVERYBODY LOVES RAYMOND (2ND CYCLE) |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JUDGE JOE (09/10) |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JUDGE JOE (10/11) |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JUDGE JOE (11/12) |
| CBS TV DIST. | 1675 BROADWAY | 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JUDGE JOE (12/13) |
| CHARLES FRIEL INC | 216 FORREST AVE | | NARBERTH | PA | 19072 | UNITED STATES | PROPERTY LANDSCAPE SERVICES |
| CHERYL PARKER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND CHERYL PARKER |
| CHERYL PARKER | | | | | | | NEWS EMPLOYMENT CONTRACT |
| CHRIS HAGAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND CHRIS HAGAN |
| CHRIS HAGAN | | | | | | | NEWS EMPLOYMENT CONTRACT |
| CHRIS PYBURN | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WXIN-INDIANAPOLIS AND CHRIS PYBURN |
| CHRIS PYBURN | | | | | | | NEWS EMPLOYMENT CONTRACT |
| CMP MERGER CO. | TRANSMITTER BUILDING & TOWER | | YORK | PA | | | LEASE AGREEMENT - HELLAM TRIBUNE, TRANSMITTER BUILDING & TOWER, |

In re: Tribune Television Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER | 12TH FLOOR NORTH TOWER | ATLANTA | GA | 30303-2762 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CNN NEWS MATERIAL / KDAF |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER | 12TH FLOOR NORTH TOWER | ATLANTA | GA | 30303-2762 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CNN NEWS MATERIAL / WPHL |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER | 12TH FLOOR NORTH TOWER | ATLANTA | GA | 30303-2762 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CNN NEWS MATERIAL / WPMT |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER | 12TH FLOOR NORTH TOWER | ATLANTA | GA | 30303-2762 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CNN NEWS MATERIAL / WTIC |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER | 12TH FLOOR NORTH TOWER | ATLANTA | GA | 30303-2762 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CNN NEWS MATERIAL / WXIN |
| CONNECTION III | 8489 WEST THIRD STREET | | LOS ANGELES | CA | 90048 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - CHRISTMAS AT WATER'S EDGE |
| CONNECTION III | 8489 WEST THIRD STREET | | LOS ANGELES | CA | 90048 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - CHRISTMAS AT WATER'S EDGE |
| COOLERSMART | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | UNITED STATES | EQUIPMENT LEASE - WATER COOLER |
| COURT SQUARE LEASING CORP. | 14 GREAT VALLEY PARKWAY | SUITE 100 | MALVERN | PA | 19355 | UNITED STATES | EQUIPMENT LEASE - COPIER |
| CUMMINS MID STATE | 3661 W MORRIS STREET | ATTN G HARDIN | INDIANAPOLIS | IN | 46242 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PREVENTIVE MAINTENANCE ON WXIN STUDIO GENERATOR |
| DALLAS COWBOYS | ONE COWBOYS PKWY | | IRVING | TX | 75063 | UNITED STATES | PROGRAM CONTRACT (KDAF) - DALLAS COWBOYS WEEKEND |
| DALLAS MAIN LP | 901 MAIN ST, STE 4700 | C/O METROPOLIS INVESTMENT HOLDINGS, INC. | DALLAS | TX | 75202 | UNITED STATES | LEASE AGREEMENT - ROOFTOP TOWER LEASE |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID CROME | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND DAVID CROME |
| DAWN TONGISH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND DAWN TONGISH |
| DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 | UNITED STATES | EQUIPMENT LEASE - COPIER LEASES |
| DE WOLFE MUSIC | 25 WEST 45TH ST | | NEW YORK | NY | 10036 | UNITED STATES | MUSIC LIBRARY |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - REVOLUTION 1 |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - REVOLUTION 2 |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (KDAF) - FAMILY FEUD (08/09) |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (KDAF) - FAMILY FEUD (09/10) |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (KDAF) - FAMILY FEUD (10/11) |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WPHL) - AMERICAN CHOPPER |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WPHL) - HOUSE OF PAYNE |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WPMT) - FAMILY FEUD (08/09) |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WPMT) - FAMILY FEUD (09/10) |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WPMT) - FAMILY FEUD (10/11) |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - AMERICAN CHOPPER (08/10) |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - ANIMAL ATLAS (08/09) |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA | 21ST FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - DEADLIEST CATCH (09/11) |
| DEPURY, JAMES E | 437 DARTHA DR. | | DALLASTOWN | PA | 17313 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| DERRICK WILKERSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND DERRICK WILKERSON |
| DERRICK WILKERSON | | | | | | | NEWS EMPLOYMENT CONTRACT |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - BUENA VISTA 11 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - BUENA VISTA 5 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - BUENA VISTA 6 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - BUENA VISTA 7 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - BUENA VISTA 8 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - BUENA VISTA 9 |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - DISNEY IMAGINATION 6 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - DISNEY IMAGINATION 7 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - DISNEY IMAGINATION 8 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - DISNEY IMAGINATION 9 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - PREMIERE SELECTS II |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - BUENA VISTA 5 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - BUENA VISTA 6 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - BUENA VISTA 7 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - BUENA VISTA 8 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - BUENA VISTA 9 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - DISNEY IMAGINATION 6 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - DISNEY IMAGINATION 7 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - DISNEY IMAGINATION 8 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - DISNEY IMAGINATION 9 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - BUENA VISTA 5 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - BUENA VISTA 6 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - BUENA VISTA 7 |

In re: Tribune Television Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - BUENA VISTA 8 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - BUENA VISTA 9 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - DISNEY IMAGINATION 6 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - DISNEY IMAGINATION 7 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - DISNEY IMAGINATION 8 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - DISNEY IMAGINATION 9 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - BUENA VISTA 10 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - BUENA VISTA 11 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - BUENA VISTA 5 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - BUENA VISTA 6 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - BUENA VISTA 7 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - BUENA VISTA 8 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - BUENA VISTA 9 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - DISNEY IMAGINATION 6 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - DISNEY IMAGINATION 7 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - DISNEY IMAGINATION 8 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - DISNEY IMAGINATION 9 |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - PREMIERE SELECTS II |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (KDAF) - ACCORDING TO JIM |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (KDAF) - ACCORDING TO JIM (2ND RUN) (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (KDAF) - ACCORDING TO JIM (2ND RUN) (09/10) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (KDAF) - LEGEND OF THE SEEKER (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPHL) - ACCORDING TO JIM |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPHL) - LEGEND OF THE SEEKER (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPHL) - MY WIFE & KIDS |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPHL) - MY WIFE & KIDS (2ND CYCLE) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPHL) - SCRUBS |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPHL) - SCRUBS (2ND CYCLE) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPMT) - LEGEND OF THE SEEKER |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPMT) - MILLIONAIRE (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPMT) - MILLIONAIRE (09/10) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WPMT) - MILLIONAIRE (10/11) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - DESPERATE HOUSEWIVES (08/10) |

In re: Tribune Television Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - LEGEND OF THE SEEKER (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MILLIONAIRE (08/09) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MILLIONAIRE (09/10) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MILLIONAIRE (10/11) |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MY WIFE & KIDS |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - SCRUBS |
| EAGLES STADIUM OPERATOR, LLC | ONE NOVACARE WAY | | PHILADELPHIA | PA | 19145 | UNITED STATES | EAGLES SEASON TICKETS (4) |
| ECHO STAR | 530 ECHOSTAR DRIVE | | CHEYENNE | WY | 82207 | UNITED STATES | REVENUE AGREEMENT - TOWER RENTAL |
| EMCOR SERVICES/NEW ENGLAND MECHANICAL | 166 TUNNEL RD | | VERNON | CT | 06066 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC MAINT |
| EMERSON NETWORK POWER | 4135 WEST 99TH STREET | ATTN ADAM CONKLIN | CARMEL | IN | 46032 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PREVENTIVE MAINTENANCE ON WXIN STUDIO UPS SYSTEM |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST | SUITE 1025 | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - ENTERTAINMENTSTUDIOS (08/09) |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST | SUITE 1025 | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - KICKIN' IT (08/09) |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST | SUITE 1025 | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - PETS.TV (09/11) |
| ESPN ENTERPRISES, INC. | ESPN PLAZA | | BRISTOL | CT | 06010 | UNITED STATES | REVENUE AGREEMENT - BIG EAST BASKETBALL |
| EVAN FORRESTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND EVAN FORRESTER |
| FBI | BUILDING 27958A | | QUANTICA | VA | 22125 | UNITED STATES | REVENUE AGREEMENT - TOWER RENTAL |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIRST LOOK TELEVISION | | | | | | | MOVIE/DISTRIBUTION PACKAGE (KDAF) - FIRST LOOK III |
| FLAVA TV | 1700 COMMERCE STREET | SUITE 250 | DALLAS | TX | 75201 | UNITED STATES | PROGRAM CONTRACT (KDAF) - FLAVA TV (08/09) |
| FOX BROADCASTING COMPANY | ATTEN: NETWORK DISTRIBUTIONS | 10201 WEST PICO BLVD | LOS ANGELES | CA | 90035 | UNITED STATES | NETWORK AFFILIATION AGREEMENT - FOX AFFILIATION / WPMT |
| FOX BROADCASTING COMPANY | ATTEN: NETWORK DISTRIBUTIONS | 10201 WEST PICO BLVD | LOS ANGELES | CA | 90035 | UNITED STATES | NETWORK AFFILIATION AGREEMENT - FOX AFFILIATION / WTIC |
| FOX BROADCASTING COMPANY | ATTEN: NETWORK DISTRIBUTIONS | 10201 WEST PICO BLVD | LOS ANGELES | CA | 90035 | UNITED STATES | NETWORK AFFILIATION AGREEMENT - FOX AFFILIATION / WXIN |
| FOX NEWS | 1211 AVENUE OF THE AMERICAS | ATTN: PRESIDENT | NEW YORK | NY | 10036 | UNITED STATES | NEWS SERVICE LICENSE AGREEMENT |
| FOX NEWS NETWORK, L.L.C. | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FOX NEWS EDGE / WPMT |
| FOX NEWS NETWORK, L.L.C. | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FOX NEWS EDGE / WTIC |
| FOX NEWS NETWORK, L.L.C. | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FOX NEWS EDGE / WXIN |
| FREDRICK BARNHILL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - SEPARATION AGREEMENT BETWEEN KDAF-DALLAS AND FREDRICK BARNHILL |
| FREDRICK BARNHILL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND FREDRICK BARNHILL |
| GARDEN STATE DUST CONTROL INC | 7007 ROUTE 38 | | PENNSAUKEN | NJ | 08109 | UNITED STATES | BUILDING MAT SERVICE |
| GARRETT BAGGS | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WXIN-INDIANAPOLIS AND GARRETT BAGGS |
| GARRETT BAGGS | | | | | | | NEWS EMPLOYMENT CONTRACT |
| GENE COX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND GENE COX |
| GENE COX | | | | | | | NEWS EMPLOYMENT CONTRACT |

In re: Tribune Television Company

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GETTY ADVERTISING | 10015 WILDLIFE RD. | | SAN DIEGO | CA | 92131 | UNITED STATES | REVENUE AGREEMENT - 1-800-START-OVER AGENCY COMMISSION AGREEEMENT |
| HARBOR TECHNOLOGIES | 9000H COMMERCE PKWY | | MT LAUREL | NJ | 08054 | UNITED STATES | TELEPHONE SYSTEM MAINTENANCE |
| HARRIS CORP | 1134 E ARQUES AVE | | SUNNYVALE | CA | 94086 | UNITED STATES | AUTOMATION SOFTWARE SUPPORT |
| HAWKPOINT PRODUCTIONS | 63 RINEER DRIVE | | QUARRYVILLE | PA | 17566 | UNITED STATES | OUTDOOR SPORTS PROGRAM SEGMENTS FOR NEWS |
| HEATHER GERBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND HEATHER GERBER |
| IBEW LOCAL UNION #98 | 1701 SPRING GARDEN STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT WITH WPHL-TV AND IBEW LOCAL #89 |
| IDEARC MEDIA | 4500 FULLER DR | SUITE 310 | IRVING | TX | 75038 | UNITED STATES | VERIZON PRINT DIRECTORIES |
| IHSAA | 9150 MERIDIAN STREET | | INDIANAPOLIS | IN | 46240 | UNITED STATES | INDIANA HIGH SCHOOL CLASSIC GAME RIGHTS |
| IMAGE COMMUNICATIONS | 22435 PANTHER LOOP | | BRADENTON | FL | 34202 | UNITED STATES | EQUIPMENT MAINTENANCE - COMPUSAT CONTROL & AUTOMATION SYSTEM MAINTENANCE AGREEMENT |
| INDIANAPOLIS COLTS | 7001 W 56TH STREET | | INDIANAPOLIS | IN | 46254 | UNITED STATES | COLTS PRESESON BROADCAST RIGHTS LICENSE |
| INDIANAPOLIS COLTS | 7001 W 56TH STREET | | INDIANAPOLIS | IN | 46254 | UNITED STATES | COLTS SUITE LICENSE AGREEMENT |
| INTERNATIONAL DATACASTING CORP | 50 FRANK NIGHBOR PL | | KANATA | ON | K2V 1B9 | CANADA | EQUIPMENT MAINTENANCE - SUPPORT FOR 2 RECEIVERS |
| JAIME ZINN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND JAIME ZINN |
| JAMES GRIMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND JAMES GRIMES |
| JENNA MALONEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND JENNA MALONEY |
| JENNA MALONEY | | | | | | | NEWS EMPLOYMENT CONTRACT |

In re: Tribune Television Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEREMIAH JOHNSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND JEREMIAH JOHNSON |
| JEREMIAH JOHNSON | | | | | | | NEWS EMPLOYMENT CONTRACT |
| JIM O'BRIEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND JIM O'BRIEN |
| JIM O'BRIEN | | | | | | | NEWS EMPLOYMENT CONTRACT |
| JULIE LONCICH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND JULIE LONCICH |
| JULIE LONCICH | | | | | | | NEWS EMPLOYMENT CONTRACT |
| KARA BROOKS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND KARA BROOKS |
| KARA BROOKS | | | | | | | NEWS EMPLOYMENT CONTRACT |
| KATE VAULTER | | | | | | | NEWS EMPLOYMENT CONTRACT |
| KATE WILLIAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND KATE WILLIAMS |
| KEIRSTEN MATHIEU | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND KEIRSTEN MATHIEU |
| KERRY RENTSCHLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND KERRY RENTSCHLER |
| KEYSTONE FIRE PROTECTION CO. | 108 PARK DR | SUITE #3 | MONTGOMERY VILLE | PA | 18936 | UNITED STATES | SERVICE CONTRACT - FIRE EXTINGUISHER INSPECTION |
| KIMBERLY KING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND KIMBERLY KING |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KIMBERLY KING | | | | | | | NEWS EMPLOYMENT CONTRACT |
| KOORSEN | 2719 N ARLINGTON AVE | | INDIANAPOLIS | IN | 46218 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE ALARM MONITORING |
| LARRY DELIA | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WPMT-HARRISBURG AND LARRY DELIA |
| LARRY HAWLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND LARRY HAWLEY |
| LARRY HAWLEY | | | | | | | NEWS EMPLOYMENT CONTRACT |
| LATV NETWORKS, LLC | ATTN: PRESIDENT | 2323 CORINTH AVENUE | LOS ANGELES | CA | 90064 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - AFFILIATION AGREEMENT - LATV AFFILIATION AGREEMENT AND OPTION |
| LATV NETWORKS, LLC | ATTN: VICE PRESIDENT, BUSINESS & LEGAL AFFAIRS | 2323 CORINTH AVENUE | LOS ANGELES | CA | 90064 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - AFFILIATION AGREEMENT - LATV AFFILIATION AGREEMENT AND OPTION |
| LATV NETWORKS, LLC | 3300 WEST OLIVE AVENUE | | BURBANK | CA | 91505 | UNITED STATES | NETWORK AFFILIATION AGREEMENT - LATV AFFILIATION / KDAF |
| LEAF FINANCIAL | 1845 WALNUT ST | SUITE 1000 | PHILADELPHIA | PA | 19130 | UNITED STATES | POSTAGE MACHINE LEASE |
| LIBERTY PROPERTY HOLDINGS, L.P. | 313 W. LIBERTY | SUITE D | LANCASTER | PA | 17603 | UNITED STATES | LEASE AGREEMENT - LANCASTER 313 W. LIBERTY, 313 W. LIBERTY, 17603 |
| LYNETTE WILLIAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND LYNETTE WILLIAMS |
| MACALLISTER | PO BOX 1941 | ATTN R. GILONSKE | INDIANAPOLIS | IN | 46206 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PREVENTIVE MAINTENANCE ON WXIN TRANSMITTER GENERATOR |
| MACROVISION | TV GUIDE OF SCREEN | 7140 SOUTH LEWIS | TULSA | OK | 74136 | UNITED STATES | REVENUE AGREEMENT - TOWER RENTAL |
| MARKETRON | PO BOX 67 | ATTN: DAN HAVENS | REEDSPORT | OR | 97467 | UNITED STATES | RESEARCH DATA FEE |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARKETRON | 101 EMPTY SADDLE TRAIL | | HAILEY | ID | 83333 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - MARKET RESEARCH SOFTWARE |
| MASSTECH AMERICAS | 2915 COMMERS DR | #900 | EAGAN | MN | 55121 | UNITED STATES | EQUIPMENT MAINTENANCE - MASSMEDIA BOX SYSTEM SOFTWARE SUPPORT |
| MATT ADAMS | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WXIN-INDIANAPOLIS AND MATT ADAMS |
| MATT ADAMS | | | | | | | NEWS EMPLOYMENT CONTRACT |
| MED SCOURCE | 5920 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18106 | UNITED STATES | MEDICAL PROGRAM SEGMENTS FOR NEWS |
| MEREDITH VIDEO SOLUTIONS | MEREDITH VIDEO SOLUTIONS | 375 LEXINGTON AVENUE 7TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WPHL) - BETTER |
| MEREDITH VIDEO SOLUTIONS | MEREDITH VIDEO SOLUTIONS | 375 LEXINGTON AVENUE 7TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WPMT) - BETTER (08/09) |
| MEREDITH VIDEO SOLUTIONS | MEREDITH VIDEO SOLUTIONS | 375 LEXINGTON AVENUE 7TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | PROGRAM CONTRACT (WPMT) - BETTER (09/10) |
| METRO-NETWORKS | 2800 POST OAL BLVD. | SUITE 4000 | HOUSTON | TX | 77056 | UNITED STATES | TRADE AGREEMENT FOR TRAFFIC UPDATES IN NEWS |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - LION LEGACY 3 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - MGM PREMIERE |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - MGM PREMIERE 3 |

In re: Tribune Television Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - LION LEGACY 3 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - MGM PREMIERE |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - LION LEGACY 3 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - MGM PREMIERE |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - LION LEGACY 3 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - MGM LIBRARY 4 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - MGM PREMIERE 2 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - MGM PREMIERE 3 |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (KDAF) - CHAPPELLE'S SHOW (07/09) |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (KDAF) - CHAPPELLE'S SHOW (09/11) |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (KDAF) - RON HAZELTON'S HOUSE CALLS (08/09) |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - CHAPPELLE'S SHOW (08/09) |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - GLADIATORS 2000 (08/10) |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - RENO 911 (07/09) |
| MGM | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - STARGATE: ATLANTIS (08/09) |
| MG-PERIN | 110 GREENE STREET | SUITE 304 | NEW YORK | NY | 10012 | UNITED STATES | PROGRAM CONTRACT (KDAF) - CHEATERS (08/09) |
| MG-PERIN | 110 GREENE STREET | SUITE 304 | NEW YORK | NY | 10012 | UNITED STATES | PROGRAM CONTRACT (WPHL) - CHEATERS 08/09 |
| MG-PERIN | 110 GREENE STREET | SUITE 304 | NEW YORK | NY | 10012 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - CHEATERS (08/09) |
| MG-PERIN | 110 GREENE STREET | SUITE 304 | NEW YORK | NY | 10012 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - CHEATERS (STRIP) (08/09) |
| MICHAEL RAY HEVEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND MICHAEL RAY HEVEY |
| MIKE LATUSZEK | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WXIN-INDIANAPOLIS AND MIKE LATUSZEK |
| MIKE LATUSZEK | | | | | | | NEWS EMPLOYMENT CONTRACT |
| MORGAN MANOR RESIDENCIES, INC. | 2001 N. FRONT ST. | SUITE 112 | HARRISBURG | PA | 17102 | UNITED STATES | LEASE AGREEMENT - HARRISBURG 2001 N. FRONT, 2001 N. FRONT ST., 17102 |
| MS CRESCENT ONE SPV, LLC | 777 MAIN ST | | FORT WORTH | TX | 76102 | UNITED STATES | LEASE AGREEMENT - ROOFTOP TOWER LEASE |
| MTG | | | | | | | MOVIE/DISTRIBUTION PACKAGE (KDAF) - MODERN MAGIC 4 |
| MUSCULAR DYSTROPHY ASSN | 3300 E SUNRISE DR | | TUCSON | AZ | 85718 | UNITED STATES | ANNUAL TELETHON PROGRAM |

In re: Tribune Television Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYERS POWER PRODUCTS, INC | 2000 HIGHLAND AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | EMERGENCY POWER SYSTEM (UPS) MAINTENANCE AGREEMENT |
| MYNETWORKTV, INC. | C/O TWENIETH TELEVISON, INC | 2121 AVENUE OF THE STARS, 21ST FLOOR | LOS ANGELES | CA | 90067 | UNITED STATES | NETWORK AFFILIATION AGREEMENT - MNTV AFFILIATION / WPHL |
| NBC SUBSIDIARY (WCAU-TV), L.P. | 10 MONUMENT RD | | PHILADELPHIA | PA | 19004 | UNITED STATES | SERVICE CONTRACT - NEWS PROGRAM PRODUCTION |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - LIST OF A LIFETIME 7 |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (KDAF) - JERRY SPRINGER (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (KDAF) - JERRY SPRINGER (09/10) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (KDAF) - MAURY (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (KDAF) - MAURY (09/10) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (KDAF) - STEVE WILKOS (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - JERRY SPRINGER (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - JERRY SPRINGER (08/09) 3RD RUN   (BARTER-FREE) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - JERRY SPRINGER (09/10) |

In re: Tribune Television Company

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - LAW & ORDER: SVU |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - LAW & ORDER: CRIMINAL INTENT |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - MAURY (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - MAURY (08/09) 3RD RUN   (BARTER-FREE) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - MAURY (09/10) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - MONK |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPHL) - STEVE WILKOS (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WPMT) - STEVE WILKOS (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - HOUSE (08/10) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JERRY SPRINGER (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JERRY SPRINGER (09/10) |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - LAW & ORDER: SVU (07/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MAURY (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MAURY (09/10) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - MONK (08/10) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - SAVED BY THE BELL (07/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - STEVE WILKOS (08/09) |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - THE OFFICE |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - WALL STREET JOURNAL REPORT (08/09) |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - NEW LINE'S THRILL RIDE |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - NEW LINE 11 |
| NEW LINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - NEW LINE 12 |
| NORRIS DEAJON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND NORRIS DEAJON |
| OAK SYSTEMS INC | 2940 TURNPIKE DR | UNIT 8 | HATBORO | PA | 19040 | UNITED STATES | EQUIPMENT MAINTENANCE - MAIL MACHINE & SCALE MAINTENANCE |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONE DOMAIN | 2820 COLUMBIANA ROAD | ATTN: CONTRACTS DEPT | BIRMINGHAM | AL | 35216 | UNITED STATES | SERVICE CONTRACT |
| PETRUZZI DETECTIVE AGENCY, INC | 1800 JACKSON ST | 2ND FLOOR | PHILADELPHIA | PA | 19145 | UNITED STATES | BUILDING SECURITY GUARD SERVICE |
| PHILADELPHIA MUMMERS BRIGADE ASSN | 117 MIFFLIN ST | | PHILADELPHIA | PA | 19148 | UNITED STATES | FANCY BRIGADE NEW YEAR'S DAY PROGRAM |
| PHILADELPHIA NEW YEAR'S SHOOTERS & MUMMERS ASSN AND PHILADELPHIA MUMMERS STRING BANDS NEW YEARS ASSN | P O BOX 40311 | | PHILADELPHIA | PA | 19106 | UNITED STATES | ANNUAL MUMMERS PARADE |
| PHILADELPHIA PHILLIES | ONE CITIZENS BANK WAY | | PHILADELPHIA | PA | 19148 | UNITED STATES | BASEBALL PROGRAMMING RIGHTS |
| PHILADEPHIA EAGLES, LLC. | ONE NOVACARE WAY | | PHILADELPHIA | PA | 19145 | UNITED STATES | BROADCAST RIGHTS FOR PRE-SEASON GAMES |
| PHILLIES FUNDING, LP | ONE CITIZENS BANK WAY | | PHILADELPHIA | PA | 19148 | UNITED STATES | BALLPARK SUITE, A REQUIREMENT OF THE PHILLIES PROGRAMMING RIGHTS |
| PITNEY BOWES | P O BOX 856390 | | LOUISVILLE | KY | 40285 | UNITED STATES | EQUIPMENT LEASE - POSTAGE METER LEASE |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (KDAF) - DEGRASSI: THE NEXT GEN (07/09) |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (KDAF) - DEGRASSI: THE NEXT GEN (09/11) |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (KDAF) - MARIE (08/09) |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WPHL) - DEGRASSI: THE NEXT GEN |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WPHL) - DEGRASSI: THE NEXT GEN (09-11) |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WPMT) - DEGRASSI: THE NEXT GEN |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WPMT) - DEGRASSI: THE NEXT GEN (09-11) |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WPMT) - MARIE |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - DEGRASSI: THE NEXT GEN (07/09) |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE | SUITE 1 | VENICE | CA | 90291 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - DEGRASSI: THE NEXT GEN (09/11) |
| PURE POINT WATER SYSTEMS | 725 WICKER AVE | | BENSALEM | PA | 19020 | UNITED STATES | EQUIPMENT LEASE - WATER BOTTLE RENTAL |
| RACELINE | 10722 BURR OAK WAY | | BURKE | VA | 22015 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - RACELINE (2009) |
| RAY'S TRASH SERVICE | 3859 E US HWY 40 | | CLAYTON | IN | 46118 | UNITED STATES | SERVICE CONTRACT - TRASH PICK-UP SERVICE |
| RICHLAND DALLAS TOWERS | 400 N. ASHLEY DRIVE | SUITE 3010 | TAMPA | FL | 33602 | UNITED STATES | LEASE AGREEMENT - TOWER LEASE |
| RICHLAND TOWERS, INC. | RICHLAND TOWERS, INC., TOWERS/TRANS | | CEDAR HILL | TX | | UNITED STATES | LEASE AGREEMENT - DALLAS RICHLAND TOWERS, I, RICHLAND TOWERS, INC., TOWERS/TRANS, |
| RIGGLE, JOHN A | 81 CHURCHILL DR. | | YORK | PA | 17403 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| ROBERT GOOSMANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND ROBERT GOOSMANN |
| ROSS LINES | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WXIN-INDIANAPOLIS AND ROSS LINES |
| ROSS LINES | | | | | | | NEWS EMPLOYMENT CONTRACT |
| RUSS MCQUAID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND RUSS MCQUAID |
| RUSS MCQUAID | | | | | | | NEWS EMPLOYMENT CONTRACT |
| SAMANTHA JULIEN | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WXIN-INDIANAPOLIS AND SAMANTHA JULIEN |
| SAMANTHA JULIEN | | | | | | | NEWS EMPLOYMENT CONTRACT |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANDRA HERNANDEZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND SANDRA HERNANDEZ |
| SARKES TARZIAN | 10205 HIGHLAND | GROUND LEASE | BLOOMINGTON | IN | | UNITED STATES | LEASE AGREEMENT - BLOOMINGTON 10205 S. HIGH, 10205 HIGHLAND, |
| SCOTT JONES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND SCOTT JONES |
| SCOTT JONES | | | | | | | NEWS EMPLOYMENT CONTRACT |
| SCREEN MEDIA | 757 THIRD AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - DIRECTOR'S CUT 4 |
| SCREEN MEDIA | 757 THIRD AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - SCREENSCAPE 3 |
| SERVICE EXPRESS | 4845 CORPORATE EXCHANGE BLVD SE | | GRAND RAPIDS | MI | 49512 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - AS400 MAINTENANCE AGREEMENT |
| SESAC | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | UNITED STATES | MUSIC LICENSE |
| SESAC | 55 MUSIC SQUARE EAST | | NASHVILLE | TN | 37203 | UNITED STATES | MUSIC LICENSE AGREEMENT |
| SESAC | 55 MUSIC SQUARE E | | NASHVILLE | TN | 37203 | UNITED STATES | SERVICE CONTRACT - BLANKET MUSIC LICENSE CONTRACT |
| SESAC | 9 EAST 53RD ST. FL | | NEW YORK | NY | 10022 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE FEE |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - SHOWCASE VII |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - SONY GOLD IV |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (WPHL) - JUDGE KAREN (08/09) |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (WPMT) - JUDGE KAREN |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (WPMT) - SEINFELD (3RD CYCLE) |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JUDGE HATCHETT (08/09) |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JUDGE KAREN (08/09) |
| SONY | 3300 ZANKER ROAD | | SAN JOSE | CA | 95134-1901 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - SEINFELD (3RD CYCLE) |
| SPRINGTON MEDIA, LLC | 124 SPRING TREE DR | | NEWTOWN SQUARE | PA | 19073 | UNITED STATES | SERVICE CONTRACT - MUMMERS PARADE PRODUCTION SERVICES |
| STEVE ROTFELD PRODUCTIONS | 610 OLD LANCASTER RD SU 210 | | BRYN MAWR | PA | 19010 | UNITED STATES | PROGRAM CONTRACT (WPMT) - WHADDYADO |
| STEVEN HADT | | | | | | | EMPLOYMENT AGREEMENT BETWEEN WXIN-INDIANAPOLIS AND STEVEN HADT |
| STEVEN HADT | | | | | | | NEWS EMPLOYMENT CONTRACT |
| SWEENEY COMMERCIAL MAINTENANCE | 2217 DUKE ST. | ATTN K SWEENY | INDIANAPOLIS | IN | 46205 | UNITED STATES | SERVICE CONTRACT - CLEANING SERVICE |
| TALENT DYNAMICS, LLC | 600 E. LAS COLINAS BLVD. | SUITE 100 | IRVING | TX | 75039 | UNITED STATES | TALENT SEARCH SERVICE |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY | | DULUTH | GA | 30096 | UNITED STATES | ENCODER REPAIR & MAINTENANCE AGREEMENT |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA | | NEW YORK | NY | 10017 | UNITED STATES | SALE REPRESENTATION AGREEMENT - NATIONAL SALES REP / KDAF |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA | | NEW YORK | NY | 10017 | UNITED STATES | SALE REPRESENTATION AGREEMENT - NATIONAL SALES REP / WPHL |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA | | NEW YORK | NY | 10017 | UNITED STATES | SALE REPRESENTATION AGREEMENT - NATIONAL SALES REP / WPMT |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA | | NEW YORK | NY | 10017 | UNITED STATES | SALE REPRESENTATION AGREEMENT - NATIONAL SALES REP / WTIC |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA | | NEW YORK | NY | 10017 | UNITED STATES | SALE REPRESENTATION AGREEMENT - NATIONAL SALES REP / WXIN |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEMPTROL CORP | 801 COOPERTOWN RD | | DELANCO | NJ | 08075 | UNITED STATES | BUILDING HVAC MAINTENANCE AGREEMENT |
| TERMINIX | 382 TURNER INDUSTRIAL WAY | | ASTON | PA | 19014 | UNITED STATES | BAITING PROTECTION SERVICE FOR FACILITY |
| TERMINIX | 382 TURNER INDUSTRIAL WAY | | ASTON | PA | 19014 | UNITED STATES | SERVICE CONTRACT - PEST CONTROL SERVICE FOR FACILITY |
| TERMINIX | 382 TURNER INDUSTRIAL WAY | | ASTON | PA | 19014 | UNITED STATES | SERVICE CONTRACT - PEST CONTROL SERVICE FOR TRANSMITTER FACILITY |
| TERRI CHAPPELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND TERRI CHAPPELL |
| THE CW NETWORK, LLC | ATTEN: GENERAL COUNSEL | 3300 WEST OLIVE AVENUE | BURBANK | CA | 91505 | UNITED STATES | CW AFFILIATION / KDAF |
| THOMAS CRESPO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND THOMAS CRESPO |
| TODD KLAASSEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND TODD KLAASSEN |
| TODD KLAASSEN | | | | | | | NEWS EMPLOYMENT CONTRACT |
| TODD SADOWSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND TODD SADOWSKI |
| TRAFFIC.COM | 851 DUPORTAIL RD. STE 220 | | WAYNE | PA | 19087 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - TRAFFIC NEWS SERVICE AND SOFTWARE |
| TRANE | 3600 PAMMEL CREEK ROAD | | LA CROSSE | WI | 54601 | UNITED STATES | EQUIPMENT MAINTENANCE - PREVENTIVE MAINTENANCE ON WXIN STUDIO HVAC SYSTEMS |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - DREAMWORKS FEATURES |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - DREAMWORKS II |

In re: Tribune Television Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - DREAMWORKS FEATURES |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - DREAMWORKS II |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - DREAMWORKS FEATURES |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - DREAMWORKS II |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - DREAMWORKS FEATURES |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - DREAMWORKS II |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (KDAF) - PUNK'D (08/09) |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WPMT) - AMERICAN IDOL REWIND (08/09) |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY SUITE 525 | NEW YORK | NY | 10019 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - AMERICAN IDOL REWIND (08/09) |
| TTMI | 146 CANAL STEET | SUITE 210 | SEATTLE | WA | 98103 | UNITED STATES | REVENUE AGREEMENT - TOWER RENTAL |
| TXU ENERGY RETAIL CO | 1601 BRYAN STREET | EP 10-050 | DALLAS | TX | 75247 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - SUPPLY OF ELECTRICITY |
| VICTORIA SNEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN KDAF-DALLAS AND VICTORIA SNEE |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13241

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - VOLUME 37 & 37B |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - VOLUME 38 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - VOLUME 39 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (KDAF) - VOLUME 40 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - VOLUME 37 & 37B |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - VOLUME 38 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - VOLUME 39 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPHL) - VOLUME 40 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - VOLUME 37 & 37B |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - VOLUME 38 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - VOLUME 39 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WPMT) - VOLUME 40 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - VOLUME 37 & 37B |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - VOLUME 38 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - VOLUME 39 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - VOLUME 40 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - VOLUME 41 |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - WORLDVISION 3 |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | MOVIE/DISTRIBUTION PACKAGE (WXIN-WTTV) - WORLDVISION 3 ADDL RUNS |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (KDAF) - FRIENDS (2ND CYCLE) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (KDAF) - SEX AND THE CITY |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (KDAF) - THIS OLD HOUSE (08/09) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (KDAF) - TWO AND A HALF MEN |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (KDAF) - WILL & GRACE |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WPHL) - FRESH PRINCE 4TH CYCLE |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WPHL) - FRIENDS (2ND CYCLE) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WPHL) - SEX AND THE CITY (08/09) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WPHL) - TWO AND A HALF MEN |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WPMT) - FRIENDS (2ND CYCLE) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WPMT) - SEX AND THE CITY |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WPMT) - TWO AND A HALF MEN |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WPMT) - TYRA (08/09) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - FRIENDS (2ND CYCLE) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JUDGE MATHIS (08/09) |

In re: Tribune Television Company

Schedule G

Case No. 08-13241

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - JUDGE MATHIS (09/10) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - PEOPLE'S COURT (08/09) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - SEX AND THE CITY |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - TMZ (08/09) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - TWO AND A HALF MEN |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - TYRA (08/09) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - TYRA (09/10) |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - WILL & GRACE |
| WARNER BROS. | 4000 WARNER BLVD. | STUDIO PLAZA 2ND FLOOR | BURBANK | CA | 91522 | UNITED STATES | PROGRAM CONTRACT (WXIN-WTTV) - WITHOUT A TRACE (08/10) |
| WEATHER CENTRAL | 401 CHARMANY DRIVE | | MADISON | WI | 53719 | UNITED STATES | 3D LIVE WORKSTATION |
| WEATHER CENTRAL | 401 CHARMANY DRIVE | | MADISON | WI | 53719 | UNITED STATES | NEAR REAL TIME RADAR |
| WEATHER CENTRAL | 401 CHARMANY DRIVE | | MADISON | WI | 53719 | UNITED STATES | STORM TRACKER |
| WEATHER CENTRAL | 401 CHARMANY DRIVE | | MADISON | WI | 53719 | UNITED STATES | STORM TRACKER-DATA SERVER |
| WEATHER CENTRAL | 5725 TOKAY BLVD. | | MADISON | WI | 53719 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WEATHER SYSTEM - MAIN |
| WEATHER CENTRAL | 5725 TOKAY BLVD. | | MADISON | WI | 53719 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WEATHER SYSTEM - STORM |
| WEATHER CENTRAL | 5725 TOKAY BLVD. | | MADISON | WI | 53719 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WEATHER SYSTEM - WX WARN |
| WEATHER CENTRAL | 401 CHARMANY DRIVE | | MADISON | WI | 53719 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - NATL WEATHER SERVICE |

In re: Tribune Television Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEATHER CENTRAL | 401 CHARMANY DRIVE | | MADISON | WI | 53719 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - WEATHER SOFTWARE AND INFORMATION PROVIDER |
| WEBVISIBLE | 121 INNOVATION, SUITE 100 | | IRVINE | CA | 92617 | UNITED STATES | REVENUE AGREEMENT - MONTHLY SEARCH AGENCY COMMISSION AGREEEMENT |
| WILLIAM TOTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND WILLIAM TOTH |
| WYATT EVERHART | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WPMT-HARRISBURG AND WYATT EVERHART |
| XEROX | P. O. BOX 650361 | | DALLAS | TX | 75265 | UNITED STATES | EQUIPMENT LEASE - COPIER/FAX MACHINES |
| XEROX | P. O. BOX 650361 | | DALLAS | TX | 75265 | UNITED STATES | SERVICE CONTRACT - XEROX PRINTER REPAIR SERVICE |
| YORK COUNTY | 28 EAST MARKET STREET | | YORK | PA | 17401 | UNITED STATES | REVENUE AGREEMENT - TOWER RENTAL |
| ZACH MYERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - TALENT CONTRACT BETWEEN WXIN-INDIANAPOLIS AND ZACH MYERS |
| ZACH MYERS | | | | | | | NEWS EMPLOYMENT CONTRACT |

**B6H (Official Form 6H) (12/07)**

In re   **Tribune Television Company**_____ ,       Case No.__**08-13241**_____
                          **Debtor**                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

       5800 Sunset Production, Inc.
       California Community News Corporation
       Channel 39, Inc.
       Channel 40, Inc.
       Chicago Tribune Company
       Chicagoland Television News, Inc.
       Courant Speciality Products, Inc.
       Distribution Systems of America, Inc.
       Eagle New Media Investments, LLC (Tribune Company)
       Eagle Publishing Investments, LLC (Tribune Company)
       Forum Publishing Group, Inc.
       Gold Coast Publications, Inc.
       Homestead Publishing Company
       Hoy Publications, LLC (Tribune Company)
       KIAH Inc.
       KPLR, Inc.
       KSWB Inc.
       KTLA Inc.
       KWGN, Inc.
       Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
       New Mass. Media, Inc.
       Orlando Sentinel Communications Company
       Patuxent Publishing Company
       Southern Connecticut Newspapers, Inc.
       Sun-Sentinel Company
       Star Community Publishing Group, LLC
       The Baltimore Sun Company
       The Daily Press, Inc.
       The Hartford Courant Company
       The Morning Call, Inc.
       TMLH 2, Inc.
       TMLS I, Inc.
       TMS Entertainment Guides, Inc.
       Tower Distribution Company
       Tribune Broadcast Holdings, Inc.
       Tribune Broadcasting Company
       Tribune Broadcasting Holdco, LLC (Tribune Company)
       Tribune California Properties, Inc.
       Tribune Direct Marketing, Inc.
       Tribune Entertainment Company
       Tribune Finance, LLC (Tribune Company)
       Tribune Los Angeles, Inc.
       Tribune Manhattan Newspaper Holdings, Inc.
       Tribune Media Net, Inc.
       Tribune Media Services, Inc.
       Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **Tribune Television Company,**
       **Debtor**

Case No. **08-13241**
       **(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____    _____
Printed or Typed Name and Title, if any,    Social Security No.
of Bankruptcy Petition Preparer    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
-----------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    4/13/2009    Signature: /s/ Chandler Bigelow, III

Chandler Bigelow, III
Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.