# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

## Virginia Gazette Companies, LLC

## CASE NO. 08-13248

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., <u>et al.</u>,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, <u>et al.</u>,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]     These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

3

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.  **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.   Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.  **Setoffs**.   The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.   Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.      **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.      **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.      **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.      **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

6

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.   The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.   To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.   The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.   The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.   The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.   To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.   Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.   Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.   Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."   The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."   Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.   The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.   Where such Guaranties have been identified, they have been included in the relevant Schedule.   The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.   Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property. As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22. These copyrights are available in the public domain. Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## _____ District Of Delaware_____

In re   Virginia Gazette Companies, LLC_____,          Case No. 08-13248_____
                              Debtor

                                                                      Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          583,767.14 | | |
| B - Personal Property | | 12 | $       71,525,822.38 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $          0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 4 | | $          0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 23 | | $    27,437,917.81 | |
| G - Executory Contracts and Unexpired Leases | | 56 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $     N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $     N/A |
| TOTAL | | 102 | $       72,109,589.52 | $    27,437,917.81 | |

B6A (Official Form 6A) (12/07)

In re   **Virginia Gazette Companies, LLC**                ,            Case No.   08-13248
                           **Debtor**                                                                **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Warehouse at 216 Ironbound Rd, Williamsburg, VA | Fee Simple | | $583,767.14 | None |
| | | Total ▶ | $ 583,767.14 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  Virginia Gazette Companies, LLC                      ,          Case No.  08-13248
_____
                              **Debtor**                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $575.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $116,869.75 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Virginia Gazette Companies, LLC                         ,          Case No. 08-13248
                         **Debtor**                                                                **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $70,964,007.64 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Virginia Gazette Companies, LLC                    ,                    Case No. 08-13248
                      **Debtor**                                                                 **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $4,107.49 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $16,959.86 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $81,463.81 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $152,138.70 |
| 30. Inventory. | | See attached rider | | $43,453.28 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Virginia Gazette Companies, LLC**                        ,                    Case No. **08-13248**
　　　　　　　　　**Debtor**                                                                                 **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $146,246.85 |
| | | ____3____ continuation sheets attached　　Total ▶ | | $ 71,525,822.38 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: Virginia Gazette Companies, LLC**                                        **Case No. 08-13248**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|------|---------|--------------|----------------|---------|
| Bank of America | 135 S. LaSalle Street<br>Chicago, IL 60603 | Other Receivables - Circulation Credit Card | *******373 | $0.00 |
| Suntrust Bank | PO Box 622227<br>Orlando, FL  32862-2227 | Other Receivables - Depository | ******455 | $116,869.75 |

|  |  |
|---|---|
| **Total** | **$116,869.75** |

**In re: Virginia Gazette Companies, LLC**                                                    Case No. 08-13248

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $796,075.08 |
| 102007 - Advertising A/R --Classified | $38,800.12 |
| 102240 - Circ Receivable - Other | $17,849.82 |
| 102270 - Circ Rcvbl - Subscriber Debits | $5,120.89 |
| 102720 - A/R Miscellaneous Receivable | -$10,888.25 |
| 102745 - A/R Commercial Printing | $89,015.41 |
| 103200 - Commercial Reserves Beg Bal | -$154,899.10 |
| 103210 - Commercial Reserves Actual | $40,203.73 |
| 103215 - Commercial Reserve(Recoveries) | -$311.50 |
| 103220 - Commercial Reserves Rsrv Adj | $39,589.95 |
| 103310 - Transient Reserves Actual | $8,079.54 |
| 103500 - Allow - Bad Debts-Circulation | $35.61 |
| 103610 - Subscriber Reserves Actual | $5,813.84 |
| 103700 - Dealer Reserves Beginning Bal | -$4,960.47 |
| 103710 - Dealer Reserves Actual | $18,000.00 |
| 103720 - Dealer Reserves Reserve Adj | -$20,292.82 |
| Intercompany Receivable from The Daily Press, Inc. | $26,236,895.74 |
| Intercompany Receivable from Tribune Company | $43,785,343.71 |
| Intercompany Receivable from Virginia Community Shoppers, LLC | $74,536.34 |

**Total:** $70,964,007.64

**In re: Virginia Gazette Companies, LLC**                          **Case No. 08-13248**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $164,896.34 |
| 148090 - Accum Depr-Software | -$160,788.85 |
| **Total:** | **$4,107.49** |

**In re: Virginia Gazette Companies, LLC**                                          **Case No. 08-13248**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
|---|---|
| 143100 - Trucks | $89,398.18 |
| 148125 - Accum Deprec - Trucks | -$72,438.32 |
| **Total** | **$16,959.86** |

**In re: Virginia Gazette Companies, LLC**                                    **Case No. 08-13248**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $31,762.70 |
| 143040 - Computer Equipment | $259,606.52 |
| 145000 - Furniture & Fixtures | $34,331.71 |
| 148040 - Accum Depr-Furniture & Fixture | -$13,557.96 |
| 148050 - Accum Depr-Office Equipment | -$11,847.85 |
| 148060 - Accum Depr-Comp Equipment | -$218,831.31 |
| **Total:** | **$81,463.81** |

**In re: Virginia Gazette Companies, LLC**                                   **Case No. 08-13248**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.29 - Machinery, fixtures, equipment and supplies used in business

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143000 - Machinery and Equipment | $641,370.03 |
| 143010 - Production Equipment | $13,734.46 |
| 143025 - Mach Equip not in PS AM | $0.00 |
| 143070 - Pressroom | $126,766.30 |
| 147000 - CIP | $0.00 |
| 148020 - Accum Depr-Machinery&/Equip | -$553,833.32 |
| 148030 - Accum Depr-Production Equip | -$13,734.50 |
| 148110 - Accum Depr-Pressroom | -$62,164.27 |
| 148199 - Accum Depr- not in PS AM | $0.00 |
| **Total:** | **$152,138.70** |

**In re: Virginia Gazette Companies, LLC**                                    **Case No. 08-13248**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $38,008.36 |
| 105030 - Reserve LIFO | -$3,097.52 |
| 105100 - Black Ink Inventory | $8,542.44 |
| **Total:** | **$43,453.28** |

**In re: Virginia Gazette Companies, LLC**                                                      **Case No. 08-13248**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106040 - Prepaid Postage | $24,905.95 |
| 106300 - Prepaid Real Estate Tax | $0.00 |
| 106660 - Prepaid Expenses-Other | $44,040.38 |
| 142020 - Building Improvements | $95,998.68 |
| 148018 - Accum Depr-Bldg Improvements | -$18,698.16 |

|  | **Total:** | **$146,246.85** |
|---|---|---|

**B6C (Official Form 6C) (12/07)**

In re  <u>Virginia Gazette Companies, LLC</u>          ,          Case No.  <u>08-13248</u>
                        **Debtor**                                                                        **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re **Virginia Gazette Companies, LLC**            ,        Case No. **08-13248**
　　　　　　　　　　Debtor                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[x]    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

　_0_　continuation sheets attached

Subtotal ▶ (Total of this page)　　　　　$ 0.00　　　　$0.00

Total ▶ (Use only on last page)　　　　　$ 0.00　　　　$0.00

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   Virginia Gazette Companies, LLC                    ,                    Case No. 08-13248                              
                         **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  <u>Virginia Gazette Companies, LLC</u>          ,          Case No. <u>08-13248</u>
                    **Debtor**                                                **(if known)**

| | |
|---|---|
| ☐ | **Certain farmers and fishermen** |

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

| | |
|---|---|
| ☐ | **Deposits by individuals** |

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

| | |
|---|---|
| ☒ | **Taxes and Certain Other Debts Owed to Governmental Units** |

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

| | |
|---|---|
| ☐ | **Commitments to Maintain the Capital of an Insured Depository Institution** |

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

| | |
|---|---|
| ☐ | **Claims for Death or Personal Injury While Debtor Was Intoxicated** |

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u>  1  </u>  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Virginia Gazette Companies, LLC**                      ,          Case No.   **08-13248**
_____
              **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ► (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

In re: Virginia Gazette Companies, LLC

Case No. 08-13248

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WILLIAMSBURG 401 LAFAYETTE STREET WILLIAMSBURG, VA 23185-3617 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WEST POINT PO BOX 152 WEST POINT, VA 23181 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VA DEPT OF TAXATION PO BOX 26626 RICHMOND, VA 23261-6626 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WILLIAMSBURG CHAMBER OF COMMERCE PO BOX 3620 WILLIAMSBURG, VA 23187-3620 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| YORK COUNTY COMM OF REVENUE PO BX 90 YORKTOWN, VA 23690 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Page 1 of 1

B6F (Official Form 6F) (12/07)

In re  Virginia Gazette Companies, LLC                    ,          Case No. 08-13248
                         **Debtor**                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A LOGO FOR YOU INC<br>1915 F6 POCAHONTAS TRAIL<br>WILLIAMSBURG, VA 23185 | | | General Trade Payable | | | | $1,145.40 |
| ACCOUNT NO.<br><br>ALLIED WASTE TRANSPORTATION<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | | | General Trade Payable | | | | $105.42 |
| ACCOUNT NO.<br><br>ANTHEM BLUE CROSS AND BLUE SHIELD<br>PO BOX 791273<br>BALTIMORE, MD 21279 | | | General Trade Payable | | | | $2,838.00 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $53.13 |
| | | | | | | Subtotal ▶ | $ 4,141.95 |
| _12_ continuation sheets attached | | | | | | Total ▶ | $ |
| | | | (Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | |

B6F (Official Form 6F) (12/07) – Cont.

In re  Virginia Gazette Companies, LLC_____,          Case No.___08-13248_____
                              Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BILATERAL CREDIT CORP<br>141 W 28TH ST   4TH FL<br>NEW YORK, NY 10001 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>BON SECOURS EMPLOYEE ASSISTANCE PROGRAM<br>110 KINGSLEY LANE STE 206<br>NORFOLK, VA 23505 | | | General Trade Payable | | | | $82.50 |
| ACCOUNT NO.<br><br>CADMUS A CENVEO CO<br>ACCOUNTING DEPT<br>PO BOX 751898<br>CHARLOTTE, NC 28275-1898 | | | General Trade Payable | | | | $19,069.43 |
| ACCOUNT NO.<br><br>CITY OF WILLIAMSBURG<br>401 LFAYETTE STREET<br>WILLIAMSBURG, VA 23185-3617 | | | General Trade Payable | | | | $3,590.07 |
| ACCOUNT NO.<br><br>COLLEGE OF WILLIAM & MARY<br>PO BOX 8795<br>WILLIAMSBURG, VA 23187-8795 | | | General Trade Payable | | | | $204.00 |

Sheet no. _1_of_12_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 22,971.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Virginia Gazette Companies, LLC              ,          Case No.   08-13248
                     **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLONIAL WILLIANSBURG FOUNDATION<br>PO BOX 79788<br>BALTIMORE, MD 21279-0788 | | | General Trade Payable | | | | $31.50 |
| ACCOUNT NO.<br><br>COX COMMUNICATIONS INC<br>PO BOX 9001089<br>LOUISVILLE, KY 40290-1089 | | | General Trade Payable | | | | $447.36 |
| ACCOUNT NO.<br><br>COX COMMUNICATIONS INC<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | | | General Trade Payable | | | | $109.00 |
| ACCOUNT NO.<br><br>COX POWELL CORPORATION<br>121 BULIFANTS BLVD STE A<br>ACCOUNTING DEPT<br>WILLIAMSBURG, VA 23188 | | | General Trade Payable | | | | $963.00 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $12.96 |

Sheet no.  _2_ of _12_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 1,563.82

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Virginia Gazette Companies, LLC**              ,         Case No.   **08-13248**
_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD    STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $51.84 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 504262<br>ST LOUIS, MO 63150-4266 | | | General Trade Payable | | | | $46.36 |
| ACCOUNT NO.<br><br>DIAMOND SPRINGS INC<br>PO BOX 38668<br>RICHMOND, VA 23231 | | | General Trade Payable | | | | $102.89 |
| ACCOUNT NO.<br><br>DOMINION VIRGINIA POWER<br>P.O. BOX 26543<br>RICHMOND, VA 23290-0001 | | | General Trade Payable | | | | $305.56 |
| ACCOUNT NO.<br><br>DOMINION VIRGINIA POWER<br>PO BOX  26019<br>RICHMOND, VA 23260-6019 | | | General Trade Payable | | | | $4,482.30 |

Sheet no.  _3_ of _12_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,988.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Virginia Gazette Companies, LLC                        ,                    Case No.   08-13248
                        Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $81.34 |
| ACCOUNT NO. <br><br> HAMILTON CIRCULATION SUPPLIES COMPANY <br> 522 GOULD STREET <br> PO BOX 398 <br> BEECHER, IL 60401-0398 | | | General Trade Payable | | | | $608.66 |
| ACCOUNT NO. <br><br> HOAG & SONS BOOK BINDERY INC <br> PO BOX 162 <br> SPRINGPORT, MI 49204-0162 | | | General Trade Payable | | | | $244.73 |
| ACCOUNT NO. <br><br> HRSD <br> PO BOX 1651 <br> NORFOLK, VA 23501-1651 | | | General Trade Payable | | | | $75.05 |

Sheet no.   4  of   12  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► $ 1,009.78

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Virginia Gazette Companies, LLC                    ,        Case No.   08-13248
_____
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IMPACT MARKETING <br> PO BOX 8684 <br> CHICO, CA 95928 | | | General Trade Payable | | | | $2,410.00 |
| ACCOUNT NO. <br><br> JP MORGAN CHASE BANK, NA <br> ATTN: SHADIA AMINU <br> 1111 FANNIN, 10TH FLOOR <br> HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO. <br><br> KIWANIS CLUB OF WILLIAMSBURG <br> P.O. BOX 1265 <br> WILLIAMSBURG, VA 23187 | | | General Trade Payable | | | | $78.00 |
| ACCOUNT NO. <br><br> LYDALL DISTRIBUTION SERVICES <br> PO BOX 759236 <br> BALTIMORE, MD 21275-9236 | | | General Trade Payable | | | | $77.22 |

Sheet no.  5  of  12  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,565.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Virginia Gazette Companies, LLC                    ,          Case No.   08-13248
                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MERRILL LYNCH CAPITAL CORPORATION<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>NCO FINANCIAL SYSTEMS INC<br>PO BOX 951811<br>CLEVELAND, OH 44193 | | | General Trade Payable | | | | $52.50 |
| ACCOUNT NO.<br><br>NEWSPAPER PRINTING COMPANY<br>5210 S LOIS AVE<br>TAMPA, FL 33611 | | | General Trade Payable | | | | $6,513.83 |
| ACCOUNT NO.<br><br>PENSKE LOGISTICS<br>PO BOX 7780-5070<br>PHILADELPHIA, PA 19182-5070 | | | General Trade Payable | | | | $3,515.19 |

Sheet no.  6  of  12  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,081.52

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Virginia Gazette Companies, LLC**          ,          Case No.   **08-13248**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRINTWELL<br>3407 POPLAR  CREEK LANE<br>WILLIAMSBURG, VA 23188 | | | General Trade Payable | | | | $35.44 |
| ACCOUNT NO.<br><br>RELIABLE<br>8001 INNOVATION WAY<br>CHICAGO, IL 60682-0080 | | | General Trade Payable | | | | $395.16 |
| ACCOUNT NO.<br><br>RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE  STE C<br>NEWPORT NEWS, VA 23601 | | | General Trade Payable | | | | $806.00 |
| ACCOUNT NO.<br><br>SALVATION ARMY<br>123 SIGOURNEY STREET<br>HARTFORD, CT 06105 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $3,299.94 |

Sheet no.  _7_ of _12_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 4,786.54

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Virginia Gazette Companies, LLC_____,        Case No.  08-13248_____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $27,342,620.00 |
| ACCOUNT NO.  See attached rider: Salary Continuation | | | Salary Continuation | | X | | $12,784.90 |
| ACCOUNT NO.  See attached rider: Schedule F | | | Accruals and Reduction in Force Liability | | X | | $25,718.34 |
| ACCOUNT NO.  SHEPPARD, JOEL 39 WHITTAKERS MILL WILLIAMSBURG, VA 23185 | | | General Trade Payable | | | | $85.07 |
| ACCOUNT NO.  SHORE, MARY GRACE 1019 WEST LEXINGTON ST BALTIMORE, MD 21223 | | | General Trade Payable | | | | $17.60 |

Sheet no.  8  of  12  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 27,381,225.91

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Virginia Gazette Companies, LLC**                    ,              Case No.  **08-13248**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TOWN NEWS COM <br> 1510 47th AVE <br> MOLINE, IL 61265 | | | General Trade Payable | | | | $419.24 |
| ACCOUNT NO. <br> TRACE COMMUNICATIONS LLC <br> 7225 GEORGETOWN RD <br> INDIANAPOLIS, IN 46268 | | | General Trade Payable | | | | $640.00 |
| ACCOUNT NO. <br> UNITED MEDIA <br> PO BOX 641465 <br> CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $125.78 |
| ACCOUNT NO. <br> UNITED PARCEL SERVICE <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170-0001 | | | General Trade Payable | | | | $376.61 |
| ACCOUNT NO. <br> UNITED PARCEL SERVICE <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170-0001 | | | General Trade Payable | | | | $86.16 |

Sheet no. _9_ of _12_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,647.79

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Virginia Gazette Companies, LLC                     ,                Case No.  08-13248
               **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UNITED WAY OF GREATER WILLIAMSBURG <br> 312 WALLER MILL RD <br> WILLIAMSBURG, VA 23185 | | | General Trade Payable | | | | $275.00 |
| ACCOUNT NO. <br><br> UTILITY MANAGEMENT SERVICES INC <br> PO BOX 890134 <br> CHARLOTTE, NC 28289 | | | General Trade Payable | | | | $148.08 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 4861 <br> TRENTON, NJ 08650-4861 | | | General Trade Payable | | | | $523.83 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 660720 <br> DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $400.30 |
| ACCOUNT NO. <br><br> VIRGINIA GROUNDS LLC <br> PO BOX 911 <br> LIGHTFOOT, VA 23090 | | | General Trade Payable | | | | $306.45 |

Sheet no. _10_ of _12_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,653.66

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Virginia Gazette Companies, LLC                    ,              Case No.  08-13248
                            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VIRGINIA NATURAL GAS<br>PO BOX 70840<br>CHARLOTTE, NC 28272-0840 | | | General Trade Payable | | | | $546.91 |
| ACCOUNT NO.<br><br>VIRGINIA PRESS ASSOCIATION<br>11529 NUCKOLS RD<br>GLEN ALLEN, VA 23059 | | | General Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br><br>WEST POINT STATION LLC<br>C/O SHOCKOE PROPERTIES INC<br>1315 E CARY ST<br>RICHMOND, VA 23219 | | | General Trade Payable | | | | $349.14 |
| ACCOUNT NO.<br><br>WILLIAMSBURG ELECTRICAL SERVICES LLC<br>101 GATEHOUSE BLVD<br>WILLIAMSBURG, VA 23185 | | | General Trade Payable | | | | $85.00 |
| ACCOUNT NO.<br><br>WILLIAMSBURG TRANSCRIPTION INC<br>327 CORVETTE DRIVE<br>WILLIAMSBURG, VA 23185 | | | General Trade Payable | | | | $45.81 |

Sheet no. _11_ of _12_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,236.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Virginia Gazette Companies, LLC**                ,          Case No.  **08-13248**
_____
                         **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $44.81 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _12_ of _12_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 44.81

Total ▶ | $ 27,437,917.81
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: Virginia Gazette Companies, LLC

Schedule F
Unclaimed Checks

Case No. 08-13248

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AIGNER, THERESA M | 10390 CARRIAGE RD | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| ANDREA JENNINGS | 4899 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $32.34 |
| ANGELINA HOPKINS | C/O TERRY BOSTON | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $36.60 |
| ANN ADKINS | 604 CONWAY DR APT 103 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $31.79 |
| ANN STREATER | 205 PORT STEWART | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| ARTHUR WILLIS | 211 OLD CART RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| ATTN : CAROL LLOYD | 1802 ASHLAND AVE | | NORFOLK | VA | 23509 | UNITED STATES | Unclaimed Checks | | | | $11.48 |
| BANNISTER, HAROLD | 7638 FORBES RD | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $196.72 |
| BERNIE PETERS | 800 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $41.11 |
| BETSY PETITO | 3716 W STEEPLECHASE WAY APT F | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $40.69 |
| BETTY HOLDEN | 7309 HATTON CROSS | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| BETTY S CONNER | 13612 VILLAGE RIDGE DR | | MIDLOTHIAN | VA | 23114 | UNITED STATES | Unclaimed Checks | | | | $42.80 |
| BRENT ALLRED | 241 MILL STREAM WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $26.02 |
| BREW, CHARLOTTE | 214 OWL CREEK CIR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.78 |
| BRIAN GORMAN | 239 BENJAMIN HOWELL ST N | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $24.23 |
| BRUCE NELSON | 7 WILLIAMSBURG RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.62 |
| BULL, RICHARD | 8645 DIASCUND RD | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| CARSON, ROBIN | 1375 SUTTER ST 311 | | SAN FRANCISCO | VA | 94109 | UNITED STATES | Unclaimed Checks | | | | $29.85 |
| CATHERINE H GROSFILS | 204 GOVERNORS DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $18.97 |
| CAUSEY, JERRY | 9041 MARMONT LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $10.13 |
| CAVISTON, BILL & PAT | ABIGAIL CAVISTON | PO 312 | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $32.67 |
| CHARITY BOYETTE | 2812 JONAS PROFIT TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.64 |

In re: Virginia Gazette Companies, LLC

Schedule F
Unclaimed Checks

Case No. 08-13248

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES R STEPHAN | 311 CHESDALE CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $8.89 |
| CHARLES WILLIAMS | 2905 ELIZABETH CHAMPION CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| CHERYL MORRIS | 6017 BEECH TREE LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| CHRISTINE DEMODNA | 3448 SOUTHPORT TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $18.36 |
| CITRO, DEBRA | 211 LEWIS ST | | OAKHURST | NJ | 07755 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| CLIFTON BRIDGES | 131 LAKE SHORE DRIVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| CONE,ARTHUR | 109 WILL SCARLET LANE | | WILLIAMSBURG | VA | 23185-5043 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| CURRENT RESIDENT | 5500 WILLIAMSBURG LANDING DR    1 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $43.10 |
| D QUINN | 128 EWELL PL | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.96 |
| DANE BELDEN | 5117 ROLLING REACH DR | | WILLIAMSBURG | VA | 00326 | UNITED STATES | Unclaimed Checks | | | | $22.62 |
| DANNY CHRISTMAS | 24433 LOVERS LN | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $11.11 |
| DAVID HAYNES | 3301 DURHAM CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| DEBORAH SCOTT | 208 SURI DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $10.51 |
| DERRINGE, ARLYNE | 107 WARE RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $12.55 |
| DOROTHY ERLACH | 325 ARCHERS MEAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $16.89 |
| DOWN SOUTH LANSCAPING | 315 PENNIMAN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| EARL HATCHER | 14030 COOKS MILL RD | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $9.26 |
| EDITH PUCKETT | 8921 DORSEY DR | | RICHMOND | VA | 23234 | UNITED STATES | Unclaimed Checks | | | | $4.84 |
| EDITH WILSON | PO BOX 38 | | SHACKELFORDS | VA | 23156 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| EDWARD BRODERICK | 29 BRAY WOOD RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| EDWARD MANESTER | 1773 CREEK WATER BLVD | | WILLIAMSBURG | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| EDWARD MCNARY | PO BOX 1737 | | SAN JUAN CAPISTRANO | CA | 92693 | UNITED STATES | Unclaimed Checks | | | | $57.13 |

In re: Virginia Gazette Companies, LLC

Schedule F
Unclaimed Checks

Case No. 08-13248

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELEANOR GILPIN | APT124 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $22.22 |
| ELEANOR HEIDER | 211 JOHN PINCKNEY LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $21.60 |
| ELISE & ROBERT LEONARD | 122 WHISTLING SWAN CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.29 |
| EMMA ESTABROOKS | 116 ROSEMOUNT | | WILLIAMSBUTG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| ETHERIDGE, JEANNE B | 201 GRIFFIN AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $36.04 |
| EVELYN LEE | 202 ROYAL GRANT DR | | WILIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $16.12 |
| EXECUTIVE HOME REALTY | 124 QUAKER MEETING HOUSE RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $219.36 |
| Florida Department of Financial Services Bureau of Unclaimed Property | 200 East Gaines Street | | Tallahassee | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| G F BLANKINSHIP | 6200 PATRIOTS COLONY DR APT 235 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| GENE KLEINE | 100 THE MAIN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| GEORGE FOSDICK | 8562 MERRY OAKS LN | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $11.53 |
| GEORGE K POTTS | 3800 TREYBURN DR APT C307 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $15.42 |
| GLORIA E TAYLOR | 15837 KING WILLIAM RD | | KING WILLIAM | VA | 23086 | UNITED STATES | Unclaimed Checks | | | | $21.60 |
| GOODRICH, HERMAN | 100 PEARL ST | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| GREG MCMURRAY | 4904 HELEN POTTS PL APT G | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $27.13 |
| GUMM, WILLIAM | 115 SPRATLEY MILL RD | | DENDRON | VA | 23839 | UNITED STATES | Unclaimed Checks | | | | $11.94 |
| HARDYMON,LISA | 277 MILL STREAM WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| HAROLD MCGLAUN | 103 WOODBINE CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $26.79 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| HEDGEPETH, DENNIS | 4301 VINSANTO WAY | | SUMMERFIELD | NC | 27358 | UNITED STATES | Unclaimed Checks | | | | $23.86 |

In re: Virginia Gazette Companies, LLC

Schedule F
Unclaimed Checks

Case No. 08-13248

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HERDIS JONASSON | 3000 MOSSY CREEK DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| HUNTER S VERMILLION | PO BOX 3615 | | WILLIAMSBURG | VA | 23187 | UNITED STATES | Unclaimed Checks | | | | $22.72 |
| JABET COBLE | 3694 KEMP MILL RD | | ASHEBORO | NC | 27205 | UNITED STATES | Unclaimed Checks | | | | $9.21 |
| JACK MRAZ | 109 HERON CT | | WILLIAMSBURG | VA | 00169 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| JAMES T BUFFORD | 4253 BIRDELLA DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $17.99 |
| JANE LEONARD | C/O GLENDA MAYE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $21.10 |
| JANICE MITCHELL | 329 RAILROAD AVE | | WAVERLY | VA | 23890 | UNITED STATES | Unclaimed Checks | | | | $5.26 |
| JASON MCKOWN | C/O MCKOWNS FUEL INC | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| JESSE J SMITH CCU-2 | C/O JOHN C HEATH | | | TN | 1659 | UNITED STATES | Unclaimed Checks | | | | $24.13 |
| JOAN BAUMANN | 3252 OAK BRANCH LN | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $18.46 |
| JOHN & CONNIE MILLER | 118 DEHAVEN CT No. H | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| JOHN ADAMS | 1105 A CAMBRIDGE RD | | KING DEVIL HILLS | NC | 27948 | UNITED STATES | Unclaimed Checks | | | | $16.36 |
| JOHN FOBIAN | 115 MOLESEY HURST | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $12.69 |
| JOHN HINKLE | 4908 RIVERVIEW RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| JOHN PHIPPS | 3715 MULBERRY LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $14.83 |
| JON LOFFMAN | 419 DOGLEG DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| JOSEPH BORCZ | 334 SIERRA BLVD | | ROSEVILLE | CA | 95678 | UNITED STATES | Unclaimed Checks | | | | $11.93 |
| JOSEPH III JAY | 707 S HENRY ST APT 901 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $27.79 |
| JUDY HOFFMAN | 3885 SHENANDOAH DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $18.16 |
| K A SMITHERS | 3901 WINDBROOK LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $20.98 |
| KIM TAYLOR | 285 MERRIMAC TRL APT 46 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $10.48 |
| KIWANIS CLUB OF WILLIAMSBURG | 112 WETHERBURN LANE | C/O THOMAS FRENCH | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $108.00 |

In re: Virginia Gazette Companies, LLC

Schedule F
Unclaimed Checks

Case No. 08-13248

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KONZ, JOHN | 4003 GOVERNORS SQ 9 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| KOSER, DIANE | 3404 FIDDLERS RIDGE PKWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $18.54 |
| LABINIA FOSTER | 6880 W RIVER RD | | AYLETT | VA | 23009 | UNITED STATES | Unclaimed Checks | | | | $10.48 |
| LAWRENCE K WILLIAMS | 1184 JAMESTOWN RD APT 9 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.69 |
| LEE HAMMER | 10 MANN HILL FARM CT | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $3.97 |
| LEON TUDOR | 5170 KEITTS CORNER RD | | MECHANICSVILLE | VA | 23111 | UNITED STATES | Unclaimed Checks | | | | $9.42 |
| LINDA DIEHR | 3730 MOUNT PLEASANT RD | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | Unclaimed Checks | | | | $6.65 |
| LIVESAY, DEBORA | PO BOX 303 | | SURRY | VA | 23883 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LLOYD BELL | 236 YORKSHIRE DR | | WILLIAMSBURG | VA | 00391 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| LUCIANO CANTAFIO | 116 HOLMAN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $24.18 |
| M J LAMONT | 113 EDGEWOOD LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.11 |
| MARY L SLAUGHTER | 109 SCHENCK DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $22.67 |
| MICHELLE ROBERTS | 102 BRANSCOME BLVD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| MORLEDGE, CLARKE | 22411 PINEWOOD RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| MOSLEY,DAVID | 800 E RICHARDSON RUN APT E | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| MYERS, AUBREY | 3413 WYTHE AVE | | RICHMOND | VA | 23221 | UNITED STATES | Unclaimed Checks | | | | $13.22 |
| NANCY W KIRKLAND | 345 ARCHERS MEAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $4.91 |
| NC Department of State Treasurer  Unclaimed Property Program | 325 North Salisbury Street | | Raleigh | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| New Jersey Department of the Treasury Property Administration | CN 214 | | Trenton | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Virginia Gazette Companies, LLC

Schedule F
Unclaimed Checks

Case No. 08-13248

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, JOHN | 15 WATERFORD CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| NORFLEET SPIERS | C/O MARY JANE SIMMONS | | WAVERLY | VA | 23890 | UNITED STATES | Unclaimed Checks | | | | $20.59 |
| PAM DRADOVIC | 6005 TABIATHA LN | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| PATRICK DOWLING | 3322 RUNNING CEDAR WAY | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $14.20 |
| PAUL COLLINS | 1632 RIVER RIDGE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $20.80 |
| PAUL GREHL | 12401 SHANNONDELL DR | | AUDOBON | PA | 19403 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| Pennsylvania Treasury Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| POTTER, WILLIAM | 307 CARY ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $29.31 |
| PREMAX CORPORATED | 1375 SUTTER ST | | SAN FRANCISCO | CA | 94109 | UNITED STATES | Unclaimed Checks | | | | $60.28 |
| RAE, G F | 3100 WAHRANI LN | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $17.52 |
| RALPH DELLA ROCCA | 117 CROWNPOINT RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $28.92 |
| RAWLETT, SYLVIA | STEVEN E HINSON SR | 4406 JACOBS BEND TERR | RICHMOND | VA | 23236 | UNITED STATES | Unclaimed Checks | | | | $20.86 |
| ROBERT E MIDDAUGH | 5 WATER OAK CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| ROBERT SMITH | 301 PINEY CREEK DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $16.43 |
| ROBERT TALIAFERRO JR | PO BOX 1536 | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $48.30 |
| ROBERT TALIAFERRO JR | PO BOX 1536 | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $37.03 |
| ROBERT V LEE | 685 PONTE VEDRA BLVD APT A | | PONTE VEDRA BEACH | VA | 32082 | UNITED STATES | Unclaimed Checks | | | | $21.57 |
| ROBERTS, EARL | 1904 PATRIOTS COLONY DR | | WILIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $27.17 |
| ROSEMARY & PHILLIP HETH | 113 PORT ROYAL | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $10.42 |
| SANDRA H OWEN | 3500 FIELDCREST CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| SCHOENBAUM, LEON | 610 RIVER BLF | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $28.08 |
| SKIPWITH FARMS | 216 THOMAS NELSON LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $21.16 |

In re: Virginia Gazette Companies, LLC

Schedule F
Unclaimed Checks

Case No. 08-13248

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of California Unclaimed Property Division | P O Box 942850 | | Sacramento | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEWART, DAL | 4623 UNIT A ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| STRINGFIELD, CORINA | 1754 COLONIAL TRAIL W | | DENDRON | VA | 23839 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SUSAN RUTTENBERG | 131 WATERS EDGE DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $9.12 |
| T BIERSCHENK | 38 BIGLER MILL RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| Tennessee Dept. of Treasury | 502 Deaderick St | | Nashville | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THOMAS, ELAINE | 20 BIRCHWOOD DR | | GREENWICH | CT | 06831-3373 | UNITED STATES | Unclaimed Checks | | | | $40.30 |
| Unclaimed Property Division Department of Treasury | 55 Elm Street | | Hartford | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| URQUHART, JAMES | PO BOX 542 | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| URQUHART, JAMES | PO BOX 542 | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $270.00 |
| Virginia Department of the Treasury Division of Unclaimed Property | P.O. Box 2478 | | Richmond | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA HABBLETT | 235 KINGS CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.29 |
| VIRGINIA HIETT | 114 WAREHAMS PT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $13.03 |
| VIRGINIA NATURAL GAS | PO BOX 70991 | | CHARLOTTE | NC | 28272-0991 | UNITED STATES | Unclaimed Checks | | | | $15.24 |
| W W BERRYMAN | 111 EVERGREEN WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.84 |
| WILLIAM H BELL | 4506 BROADMEAD CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| WILLIAM H CARR | 11817 CANON BLVD No. 203 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| WILLIAM TOLBERT | 5313 SLOANE SQ | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $28.06 |
| WMSBG BARBER & BEAUTY | 203 WICHITA LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $7.61 |

In re: Virginia Gazette Companies, LLC

Schedule F
Intercompany Liabilities

Case No. 08-13248

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $36,647.97 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST PO BOX 189 | Bel Air | MD | 21014 | UNITED STATES | Intercompany claim | | | | $122,010.56 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,775,016.16 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $14,646.57 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $20,234,821.84 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $41,323.50 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $16,287.37 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $7,940.00 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $5,093,926.03 |

In re: Virginia Gazette Companies, LLC

Schedule F
Salary Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Armstead,BlissE | | | Salary Continuation | | Y | | $5,788.71 |
| Brown,Jerolene | | | Salary Continuation | | Y | | $4,091.62 |
| Canaday,Ingrid | | | Salary Continuation | | Y | | $1,301.88 |
| Canaday,MaxineE | | | Salary Continuation | | Y | | $1,602.69 |

Case No. 08-13248

Virginia Gazette Companies, LLC

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Canaday, Ingrid | 8 Sidewinder Court | Williamsburg | VA | 23185 | UNITED STATES | Reduction in Force Liability | | Y | | $6,381.71 |
| Brown, Jerolene | 3054 Jolly Pond Road | Williamsburg | VA | 23188 | UNITED STATES | Reduction in Force Liability | | Y | | $6,080.55 |
| Canaday, Maxine | 3003 Jolly Pond Road | Williamsburg | VA | 23188 | UNITED STATES | Reduction in Force Liability | | Y | | $2,125.87 |
| Armstead, Bliss | 225 Reflection Drive | Williamsburg | VA | 23188 | UNITED STATES | Reduction in Force Liability | | Y | | $9,038.36 |
| A logo for you | 1915 F6 Pocahontas Trail | Williamsburg | VA | 23185 | UNITED STATES | Accrual Other/General | | Y | | $1,145.40 |
| Sweet Matolines Catering | P.O. Box 1922 | Hayes | VA | 23072 | UNITED STATES | Accrual Other/General | | Y | | $946.45 |

Page 1 of 1

B6G (Official Form 6G) (12/07)

In re   Virginia Gazette Companies, LLC                    ,          Case No.   08-13248
                        **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 | 17485 GEORGE WASHINGTON HWY | | GLENNS | VA | 23049 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 18TH CENTURY ADVISORY | ACCOUNTS PAYABLE | P.O. BOX 7565 | PORTSMOUTH | VA | 23707 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| 1ST ADVANTAGE FCU | ATTN: MARKETING DEPT | P.O. BOX 2116 | NEWPORT NEWS | VA | 23609 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| 400 BLUE STAR HWY | PO BOX 383 | | JARRATT | VA | 23867 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 #25104 199      D | 1202 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 10838 NN        D | 13619 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 10850 MAGRUDER D | RT 143 & LEE DRIVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 17000 DMV       D | 143 CAPITOL LANDING RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 17672          D | RICHMOND RD | | NORGE | VA | 23127 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 18673 JEFFERSON   D | 24500 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 20129 POCAHONTAS D | 8776 POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 20372 SANDY BAY  D | JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 20836          D | RT 143 & TAM O SHANTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 20966 CROAKER    D | CROAKER RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 20990 LONGHILL   D | 598 LONGHILL & OLD TOWNE RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 21574          D | 318 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 21612 ROLLER RINK  D | 2215 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 25186 RT 60 EAST  D | 7302 POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 26407          D | 6658 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 27256 JEFFERSON   D | 13400 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 D | GLOUC PT | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 D | 5101 GEORGE WASHINGTON HWY | | GRAFTON | VA | 23692 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 ELTHAM | 33/30 INT ELTHAM | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 KING WILLIAM | 1618 HARDY CASH DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 WAKEFIELD | HWY 460 & MAIN ST | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 WAVERLY | HWY 460 | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| 7-11 YORK          D | 8647 GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| A TASTE OF CLASS RESTAURANT | & CATERING | 1600 RICHMOND ROAD | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| A TOUCH OF EARTH | P.O. BOX 346 | | LIGHTFOOT | VA | 23090 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| AA CONSCIENTIOUS CARPET CARE | P.O. BOX 1841 | | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| AAA OF TIDEWATER | ATTN: GEORJEANE BLUMLINE | 5366 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ABBITT REALTY CO, LLC | 720 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABC STORE          R | JAMES YORK PLAZA | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| ACE HARDWARE       DL | 4511-L JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| ACE PENINSULA HARDWARE | WILLIAMSBURG SHOPPING CENTER | 1230 RICHMOND ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ACT II | ATTN: KAREN GRAY | 10253 WARWICK BLVD | NEWPORT NEWS | VA | 23601 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| AD WORKS | 2990 INLAND EMPIRE BLVD NO.102 | | ONTARIO | CA | 91764 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE |
| ADAMS | HWY 460 | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| ADAM'S ROOFING CO | P.O. BOX 7064 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ALADDINS RUG BAZAAR & | CONSIGNMENT MARKET | 7411 MERRIMAC TRAIL | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| AMERICAN HERITAGE RV PARK | 146 MAXTON LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| AMERICAN RED CROSS | 1317 JAMESTOWN RD, SUITE 105 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| AMERICAN THEATRE, THE | 125 MELLEN STREET | | HAMPTON | VA | 23663 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| AMTRAK          R | 468 N BOUNDARY ST | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| ANDERSONS CORNER ANIMAL HOSPITAL | 8391 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ANNAS PIZZA | PO BOX 383 | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANVIL CAMPGROUND | 5243 MOORETOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| ARMSTEAD, BLISS E | 225 REFLECTION DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| ARTCADE GALLERY OF ART, THE | 1321 JAMESTOWN RD | SUITE 204 | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ATKINS PETRO | RR 2 BOX 270 | | KING WILLIAM | VA | 23086 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| ATLANTIC SPRAY SYSTEMS, INC | 3236 OAK BRANCH LANE | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| AUDIOVISUAL SOLUTIONS | 5304 GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23692 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| B & B SEAFOOD | 7309 POCAHONTAS TRL | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BACON'S CASTLE STORE | 6757 COLONIAL TRL | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BAILEYS CONVENIENT MART | PO BOX 273 | | DENDRON | VA | 23839 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BARGAIN MAX | 6933 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BARHAMSVILLE POST OFFICE | 101 RT 30 | | KING WILLIAM | VA | 23086 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| BARKER CAMPBELL FARLEY & MANSFIELD | ATTN: ACCOUNTS PAYABLE | 240 BUSINESS PARK DRIVE | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BARNES & NOBLE | MAIN ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BAY COMMUNITY BANK | BOISSEAU EVANS & ASSOCAITES, INC | 1011 E MAIN STREET | RICHMOND | VA | | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BAYLANDS FEDERAL | CREDIT UNION | P.O. BOX 392 | WEST POINT | VA | 23181 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BAYPORT CREDIT UNION | ACCOUNTS PAYABLE | 3711 HUNTINGTON AVE | NEWPORT NEWS | VA | 23607 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEAD HAVEN, INC | HAMPTON WOODS PLAZA | 1176 BIG BETHEL ROAD | HAMPTON | VA | 23666 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BEAD STORE, INC., THE | 10375 WARWICK BLVD | NEWPORT NEWS, VA 23601 | NEWPORT NEWS | VA | 23601 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BELDEN LANDSCAPES | P.O. BOX 328 | NORGE, VA 23127 | NORGE | VA | 23127 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BELK STORES | 2801 WEST TYVOLA RD | CHARLOTTE, NC 28217 | CHARLOTTE | NC | 28217 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BEN & JERRY'S | C/O LEON SALZMAN | 97 HOLLY GROVE | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BERRETS RESTAURANT | 199 S. BOUNDARY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BEST AMERICAN INN | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BEST BUY ADVERTISING FINANCE | ACCOUNTS PAYABLE | P.O. BOX 270 | MINNEAPOLIS | MN | 55440 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BEST WESTERN | YORK & PAGE ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BEST WESTERN PATRICK HENRY  R | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| BIG DADDY'S LLC | HOMEVILLE | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BIG LOTS          R | 204 MONTICELLO AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| BIG LOTS, INC | ATTN: DEPARTMENT #10013 | 300 PHILLIPI ROAD | COLUMBUS | OH | 43228 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BIZARRE BAZAAR | P.O. BOX 8330 | RICHMOND, VA 23226 | RICHMOND | VA | 23226 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BLACK ANGUS GRILL | 1433 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLIMPIES | PO BOX 606 | | JARRATT | VA | 23867 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| BLINDS GALORE | 5251-29 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BLOOMS #2749    D | WILLIAMSBURG SHOPPING CENTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BLOOMS #2753    D | 5251 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BOB ALLEY | PO BOX 887 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| BODY BY ROB | ATTN: MICHELLE SWIFT | 2908 RICHARD GROVE NORTH | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BOISSEAU PARTNERS | 1011 EAST MAIN STREET, STE 310 | | RICHMOND | VA | 23223 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BON SECORS EMPLOYEE ASSISTANCE | 110 KINGLSEY LN SUITE 206 | | NORFOLK | VA | 23505 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - EMPLOYEE COUNSELING |
| BON SECOURS HEALTH SYSTEM | 110 KINGSLEY LANE | | NORFOLK | VA | 23505 | UNITED STATES | Service Contract - EAP Services - Virginia Gazette |
| BOOK EXCHANGE OF WMSBG | 1303 JAMESTOWN ROAD,  #113 | COLONY SQUARE SHOPPING CTR | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BOOKS A MILLION    D | 1252 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BOTTOM LINE, THE | ALSO DBA/ ALWAYS A HOLIDAY | 4029 IRONBOUND ROAD SUITE 300 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BOYER'S DIAMOND & GOLD | OUTLET | P.O. BOX 674 | LIGHTFOOT | VA | 23090 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BRADLEYS | GENERAL DELIVERY | | KING WILLIAM | VA | 23085 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BRAINWORKS | 100 S MAIN ST | | SAYVILLE | NY | 11782 | UNITED STATES | Technology equipment/software purchases (describe) - Advertising Software Maint agreement |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRAINWORKS | 100 S MAIN ST | | SAYVILLE | NY | 11782 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE |
| BRITTS | WAKEFIELD | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| BRUSTER'S | 5289 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BUCKEYE CABINETS | 108 INGRAM ROAD, SUITE 7 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BUD'S HEATING & A/C | 417 OLD YORK HAMPTON HWY | | YORKTOWN | VA | 23692 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BUGGY BATHE | 6241 NORTH MARFAIR CIRCLE | | WILLIAMSBNURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BURDEN, JAMES, D.D.S. | 277 MCLAWS CIRCLE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| BURLESON, JEFF | 4346 CENTERVILLE ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CAASMAR CONV & GAS | 59 W WINDSOR BLVD | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CABIN POINT GIFTS | SUSSEX | | SUSSEX | VA | 23829 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CADMUS SPECIALTY PUBLICATIONS | 1991 NORTHAMPTON STREET | | EASTON | PA | 18042 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - PRINTING |
| CALIFORNIA TORTILLA | 4917 COURTHOUSE ST | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CALVARY CHAPEL | 5331 ROCKINGHAM DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CAM CAM SHELL GROCERY R | 4454 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CANADAY, INGRID | 8 SIDEWINDER COURT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CANADAY, MAXINE E | 3003 JOLLY POND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CAPITOL GRANITE & MARBLE | 1700 OAK LAKE BLVD | | MIDLOTHIAN | VA | 23112 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CAPITOL PANCAKE & WAFFLE  R | 800 CAPITOL LANDING RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CAPT. GEORGE'S SEAFOOD | RESTAURANT | 5363 RICHMOND ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CAROLINA FURNITURE | ATTN: JUDY | 5425 RICHMOND ROAD | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CARPET PRO INC. | 3308 ISLE OF WIGHT COURT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CARROLLS EXXON CONSESSION | JUNIUS CARROLL | | IVOR | VA | 23866 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CARROT TREE BAKERY | 1782 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CARTERS ONE STOP | PO BOX 84 | | STONEY CREEK | VA | 23882 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| CASEY AUTO GROUP | ATTN:STEPHANIE HOOD | 813 DILIGENCE DRIVE, STE 116 | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CD&A, INC | 4365 NEW TOWN AVE. | WILLIAMSBURG, VA 23188 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CENTER STREET GRILL | 5101 CENTER STREET | WILLIAMSBURG, VA 23188 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CHAMBREL WMSBG-BROOKDALE | BROOKDALE SENIOR LIVING | 111 WESTWOOD PLACE, STE 200 | BRENTWOOD | TN | 37027 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CHANELLOS PIZZA      R | 1665 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES BARKER LEXUS | RICE RAYES BOYCE ADVERTISING | 4532-A BONNEY RD | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CHARLIE GILES-DP SAMPLING | 216 IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| CHARLIE GILES-DP SAMPLING | 216 IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| CHERRY REALTY | 1326 JAMESTOWN ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CHESAPEAKE ELECTRIC CO | 7632 ASHE STREET | | GLOUCESTER PT | VA | 23062 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CHEVRON | RT 60 | | PROVIDENCE FORGE | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CHEVRON | RT 60 | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CHICKADEES | 6514 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CHRISTIAN OUTLET | 1220 AMOS LANE | | FREDERICKSBURG | VA | 27407 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CHRISTINAS KITCHEN     R | KINGSMILL VILLAGE SHOP | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CHRISTMAS STORE, THE | 108 MAIN STREET | P.O. BOX 157 | SMITHFIELD | VA | 23431 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CIRCLE STORE | 164 BAILEY AVE | | CLAREMONT | VA | 23899 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| CITGO           D | JEFFERSON AVE | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| CITGO LANEXA PLAZA | 15081 POCAHONTAS TRL | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITGO LANEXA PLAZA    R | 15081 POCAHONTAS TRL | | LANEXA | VA | 23089 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CITIES GRILL | 4511-C JOHN TYLER HIGHWAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CIVIL WAR & NATIVE AMERCN | STONE & GALLERY | 1441 RICHMOND ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CLARION HOTEL        R | 500 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CLEANING SERVICE COMPANY | P.O. BOX 304 | | LIGHTFOOT | VA | 23090 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CLOTHES TREE, THE | 170-A SECOND STREET | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CLOVERWOOD BUILDERS, INC | 100 WOODLAND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CODYS LIGHTING REPAIR | 201 E. MELLEN STREET | | HAMPTON | VA | 23663 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COLD STONE CREAMERY | 117 PRINCE GEORGE DRIVE | | HAMPTON | VA | 23669 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COLDWELL BANKER PROFESSIONAL REALTO | 5220 MONTICELLO AVENUE  STE 205 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COLDWELL BANKER TRADITIONS | 312 A LIGHTFOOT ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COLLEGE DELLY        R | 336 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| COLLEGE OF WM &MARY BOOK STORE | 345 DUKE OF GLOUCESTER ST  D | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| COLONIAL COLE RECOVERY | RECOVERY DRAW | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| COLONIAL CONCIERGE | 122 HORSESHOE DRIVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLONIAL HERITAGE HOMEOWNERS | ASSOCIATION, INC | 6500 ARTHUR HILLS DRIVE | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COLONIAL RESTAURANT R | PENNIMAN & PAGE ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| COLONIAL WILLIAMSBURG | C/O VEW ARTS | 1315 JAMESTOWN RD ST 204 | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COLONIAL WMSBG / PRODUCTS | COLONIAL WILLIAMSBURG FOUNDATION | 341 W. FRANCIS STREET | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COMFORT INN CENTRAL R | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| COMFORT INN HISTORIC | 706 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| COMFORT INN WEST RICHMOND  R | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| COMMUNITY ALLIANCE FOR | PERFORMING ARTS FUND | P.O. BOX 2953 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COMPUTER NETWORK ASSOC | 8301 BARONS COURT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COUNTER SALES TWR | PO BOX 271 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| COUNTER SALES VA GAZETTE  R | 216 IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| COUNTERS SALES SUSSEX SURRY | PO BOX 370 | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| COUNTRY FARM | 150 COLONIAL TRAIL E | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COUNTRY HEARTH INN        R | 924 CAPITOL LANDING RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| COUNTRY INN & SUITES | 400 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| COUNTRY TREASURES | 32 COURTNEY AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COUNTRYWIDE HOME LOANS | 121 BULIFANTS BLVD, STE B | MICHAEL COMMONS | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| COURTHOUSE MARKET & DELI | THE TRAIL | | KING & QUEEN CRTHSE | VA | 23085 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| COURTHOUSE MARKET & DELI | THE TRAIL | | KING & QUEEN CRTHSE | VA | 23085 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| COURTYARD BY MARRIOTT | 470 MCLAWS CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| CRACKER BARRELL        R | 200 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CRAWFORD HOUSE / ETHAN ALLEN | ATTN: MARY | 5908 THURSTON AVENUE | VIRGINIA BEACH | VA | 23455 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CREATIVE GARDEN DESIGN | 13850 MOUNTAIN LAUREL GROVE | | LANEXA | VA | 23089 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CROWN | 1510 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CROWN PETROLEUM CORP R | 1899 POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| CROWNE PLAZA | 6945 POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| CUNNINGHAM MARBLE & TILE | AND INTERIORS | 5242 OLDE TOWNE RD | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CVS PHARMACY        D | 1187 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CVS PHARMACY          D | 1256 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| CVS PHARMACY          D | 700 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| DAILY PRESS BUREAU OFFICE  H | BYPASS RD   VG COPIES | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| DAIRY QUEEN | BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DAYS INN BYPASS        R | 331 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DAYS INN DOWNTOWN R | 902 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DAYS INN POTTERY | LIGHTFOOT RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DAYS INN WATER COUNTRY  R | 190 OLD YORK RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DESIGNS BY VARUJAN | 1321 JAMESTOWN RD, SUITE 201 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| DICK'S COUNTRY STORE | KING WILLIAM HWY | | HANOVER | VA | 23069 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| DICKS SPORTING GOODS | ROB ZEMCIK/ ACCTS PABALE | 300 INDUSTRY DRIVE | PITTSBURG | PA | 15275 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| DISPUTANTA POST OFFICE | COUNTY DR | | DISPUTANTA | VA | 23842 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DOBIES CONVENIENCE STORE | PO BOX 655 | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| DOLLHOUSES OF WILLIAMSBURG | 7445 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOLLS OF DIANE | 2850 SANDY BAY ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| DOVETAIL ANTIQUES | 111 GREENWAY CIRCLE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| DOWNTOWN | WEST PT | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DUKE OF YORK MOTEL       R | 508 WATER ST | | GRAFTON | VA | 23692 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DUNKIN DONUTS            R | 1347 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| DYNAMIC GOLF | 5251-47 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| DYNAMO ELECTRIC | P.O. BOX 5511 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| EARTHY OBSESSION | P O BOX 25 | BARHAMSVILLE, VA 23011 | BARHAMSVILLE | VA | 23011 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| EAST COAST            D | RT 17 | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| EAST COAST            D | 395 SECOND ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| EAST COAST #57       D | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| EAST COAST APPLIANCE | ACCOUNTS PAYABLE | 2053 LASKIN ROAD | VIRGINIA BEACH | VA | 23454 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ECKERD              R | JAMES YORK PLAZA | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| ECKERDS | NEW KENT HWY | | QUINTON | VA | 23141 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ECKERDS DRUG STORE     R | COLONY SQUARE SHOPPING CENTE R | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| ECONO LODGE | 1900 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| ECONO LODGE          R | 1900 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| ECONO LODGE          R | 216 PARKWAY DRIVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| EMBASSY SUITES | 3006 MOORETOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| EMBASSY SUITES       D | 152 KINGSGATE PKWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| EMERALD THAI CUISINE | 264 G. MCLAWS CIRCLE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| EQUILIBRIUM EXERCISE GALLERY | P.O. BOX 0008 | 7880 RICHMOND ROAD | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| EUROPEAN BEAUTY CONCEPTS | C/O SUSIE PALMER | 115 RICHARDS ROAD | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| EUROPEAN DAY SPA | 3206 IRONBOUND RD, SUITE A | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| EVSPA | (EAST.VA SCHOOL PERF.ART) | P.O. BOX 273 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| EXIT REALTY DEIERLING & ASSOC | 701-C MERRIMAC TRAIL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| EXXON LIGHTFOOT      D | 6446 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| EXXON TOANO          R | ANDERSONS CORNER | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EXXON/DAIRY QUEEN | 6200 CHESAPEAKE CIR | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| EXXON/DAIRY QUEEN | 6200 CHESAPEAKE CIR | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| EZZELL, WENDY | PROVIDENCE RD | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FAIR OAKS CAMPGROUND R | LIGHTFOOT RD | | LIGHTFOOT | VA | 23090 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FAIRFIELD INN & SUITES | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FAIRFIELD INN & SUITES | 1402 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FAIRFIELD RESORTS-EXTRA HOLIDAYS | ATTN: ANGELA GLEASON | 8427 SOUTH PARK CIRCLE | ORLANDO | FL | 32819 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FAIRFIELD TIMESHARE     R | WALLER MILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FAMILY INN          R | RT 60 WEST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FARM FRESH | ATTN: KAREN WHARF | 853 CHIMNEY HILL SHOPPING CENTER | VIRGINIA BEACH | VA | 23452 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FARM FRESH          DL | FIVE FORKS | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FARM FRESH #321      D | 455 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FARM FRESH #335 | 115 NORGE LN | | NORGE | VA | 23127 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FARM FRESH 335      D | 115 NORGE LN | | NORGE | VA | 23127 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FASEMART | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FAS-MART | PO BOX 185 | | MANQUIN | VA | 23106 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FAS-MART | BOTTOMS BRIDGE | | QUINTON | VA | 23141 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FAS-MART          D | YORK ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FINANCILA SERVICES OF VA | 10900 NUCKLES ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES | KEY MAN LIFE INS |
| FINE LINE ART FROM WILLIAMSBURG | 5209 BLOCKADE REACH | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FIRST GRAPHICS | ATTN: PAM JONES | 3825 CLUSTER WAY | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FIRST NIGHT OF WMSBG, INC | ATTN: KAREN PEIFER | P.O. BOX 1382 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FITNESS TOGETHER | 4854 LONGHILL ROAD, STE 3 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FIVE FORKS SHOPPING CTR R | 4496 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FLOREMONTE'S DELI      D | 5151 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD FOR THOUGHT | 1647 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FOOD LION | NEW KENT HWY | | QUINTON | VA | 23141 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION          R | GLOUCESTER PT | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION #1221 | KING WILLIAM DR | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOD LION #1422 | PROVIDENCE FORGE | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION #1451 | 4000 PRINCE GEORGE DR | | PRINCE GEORGE | VA | 23875 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION #1592 | HWY 460 E | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION #849 | 1941 CHURCH ST | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION 1273          D | 701-A MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION 1422          R | PROVIDENCE FORGE | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION 592-RACK     R | 5251 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION 703          D | 5601 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION/ BLOOM | VERTIS COMMUNICATIONS | 21 CORPORATE DRIVE | CLIFTON PARK | NY | 12065 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FOOD LION-LEE HALL     R | WARWICK BLVD | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FOOD LION-POQUOSON R | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FORD MOTOR CREDIT CORP | P. O. BOX 94380 | | PALATINE | IL | 60094-4380 | UNITED STATES | CAR LEASE 2006 FORD ESCAPE |
| FORD MOTOR CREDIT CORP | P. O. BOX 94380 | | PALATINE | IL | 60094-4380 | UNITED STATES | SERVICE CONTRACT |
| FORD'S COLONY | ATTN:  ACCOUNTS PAYABLE | 1 FORD'S COLONY DRIVE | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FORT MAGRUDER INN          D | 6945 POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FOUR POINTS HOTEL       R | YORK ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FRANCESCO'S RESTORANTE | 6524-D RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| FRESH PRIDE | WAVERLY | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| FRIENDS | 603 PRINCE GEORGE ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FRONT DESK TWR | PO BOX 271 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FRONT DESK VA GAZETTE | 216 IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| FURNITURE CLINIC | 2502 MANION DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GALLERY SHOPS          R | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| GARAGE DOOR GROUP, INC | 7812 A RICHMOND ROAD | P O BOX 280 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GARDEN CAFE          R | 4456 JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| GARRETTS GROCERY RACK R | CROAKER RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| GENUINE SMITHFIELD HAM SHOPPE | ATTN: VIRGINIA WADE | 224 MAIN STREET | SMITHFIELD | VA | 23430 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GEORGE WASHINGTON INN | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEORGETTES CROSSROADS MKT | 7860 COLONIAL TRL E | | SPRING GROVE | VA | 23881 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| GLENN GILLEY REALTY | 3031 N RIVERSIDE DR | | LANEXA | VA | 23089 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GLENNS AUTO | HWY 460 | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| GLOBAL MEDIA WORKS/ CUB CADET | 100 CHOATE CIRCLE REAR | | MONTOURSVILLE | PA | 17754 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GLOUCESTER BUREAU | TWR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| GOLD MOORE CONVENIENCE | 746 W MAIN ST | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| GOODMAN & SONS JEWELERS | C/O FRUCHTMAN MARKETING | 6800 W. CENTRAL AVE  BLDG F | TOLEDO | OH | 43617 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GOVERNORS GREEN R | MOORETOWN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| GRAFTON POST OFFICE    R | GRAFTON | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| GRANDADDY'S STUMP GRINDING | 221 OLD TAYLOR RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GREAT HARVEST | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| GREAT HARVEST BREAD | NEW TOWN | 5560 FOUNDATION STREET | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GREAT VALUE WAKEFIELD | PO BOX 516 | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREATER CHYAMBER @ TOURISM ALLIANCE | P. O. BOX 3620 | | WILLIAMSBURG | VA | 23187 | UNITED STATES | REVENUE AGREEMENT - PRINTING AND DISTRIBUTION OF RESOURSE DIRECTORY |
| GREATER WMSBG CHAMBER & | TOURISM ALLIANCE | P.O. BOX 3495 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GREEN GATES GIFTS | 1467 GEORGE WASHINGTON HWY | | GLOUCESTER PT | VA | 23062 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GREENLEAF LANDSCAPING | 4000 MT.LAUREL ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GREENSPRING PLANTATION  R | LEGACY DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| GREENSPRINGS GROCERY D | 4197 CENTERVILLE RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| GREENSPRINGS WEST C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS RD | SUITE 150-E | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GREGG GARRETT REALTY | 11864 CANON BLVD | SUITE 103 | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GSH REAL ESTATE | 1312 JAMESTOWN ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GSH/CORPORATE | 582 LYNNHAVEN PARKWAY | SUITE 400 | VIRGINIA BEACH | VA | 23452 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GUERRA JANITOR SERVICE | P.O. BOX 934 | | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| GUS'S HOT DOG | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| HALLS | RR 2 BOX 525 | | KING WILLIAM | VA | 23086 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HAMPTON INN | 201 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HAMPTON INN       R | 201 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAMPTON INN & SUITES | 1880 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HAMPTON ROADS ACADEMY | ATTN: MARY CATHERINE BUNDE | 739 ACADEMY LANE | NEWPORT NEWS | VA | 23602 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HAMPTON ROADS BUSINESS MACINES | 5104 GREENWICH RD | | VIRGINIA BEACH | VA | 23462 | UNITED STATES | BUSINESS MAC MAINT |
| HARBOUR COFFEE | -105 CASEY BLVD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HARBOUR HOUSE COFFEE | 4260 CASEY BLVD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HAUPTS STORE        D | 11911 JOHN TYLER HWY | | CHARLES CITY | VA | 23030 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HAUSER'S JEWELERS | 701 MARINER'S ROW | SUITE 108 | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HAVANA CONNECTIONS | 11616 WEST BROAD STREET | | RICHMOND | VA | 23233 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HAVEN'S RESTAURANT | S RIVERSIDE DR | | LANEXA | VA | 23089 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HAVEN'S RESTAURANT | S RIVERSIDE DR | | LANEXA | VA | 23089 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HAWORTH MARKETING & MEDIA | 121 S 8TH ST | 10TH FLOOR TCF TOWER | MINNEAPOLIS | MN | 55402 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HAYES MOTOR CARS, LLC | D.B.A. NISSAN OF NEWPORT NEWS | 12925 JEFFERSON AVE | NEWPORT NEWS | VA | 23608 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HAYNES, PATRICK | SEDGEFIELD DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HD SAMPLING #2 | IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HEARING HEALTH CARE CENTER | C/O NEWPORT HOSPITALITY GROUP | 5107 CENTER STREET, SUITE B-2 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HECKER, DR. ERIC B | 1321 JAMESTOWN ROAD | SUITE 104 | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HENRYS TOWER       R | 8618 RICHMOND RD | | LANEXA | VA | 23089 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| HERITAGE ANTIQUES & GIFTS | 903 S. CHURCH STREET | SMITHFIELD | SMITHFIELD | VA | 23430 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HERITAGE COMMONS | 4801 COURTHOUSE STREET #121 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HERITAGE HUMANE AUXILIARY | 430 WALER MILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HH HUNT COMMUNITIES | 11237 NUCKOLS ROAD | | GLEN ALLEN | VA | 23059 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HH HUNT HAMPTON ROADS | 740 THIMBLE SHOALS BLVD | SUITE B | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HI HO SILVER | 5114 MAIN STREET, #303 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HICKS | 127 NEW ST | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HIGH COTTON LTD | 1915 POCAHONTAS TR, STE A2 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HILTON GARDEN INN | 1624 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HINKLE, DEBBIE | HOMETOWN REALTY | 237 MOOREFIELD RD | WEST POINT | VA | 23181 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HISTORIC ST LUKES CHURCH | 1447 BENN'S CHURCH BLVD | | SMITHFIELD | VA | 23430 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HOG WILD SMOKEHOUSE | 8864 RICHMOND RD | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HOLIDAY CHEVROLET | CADILLAC OLDS | P.O. DRAWER JE | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HOLIDAY INN & SUITES | BYPASS RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HOLIDAY INN EXPRESS R | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOLIDAY INN PATRIOT | RT 60 W | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HOLIDAY INN PATRIOT    R | 3032 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| HOME DELIVERY SAMPLING  H | 216 IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| HOME DEPOT | C/O STRATEGIC PRINT MARKETING | P O  BOX 7037 | DOWNWER GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HOME STYLE LAUNDRY    R | FARM FRESH SHOPPING CENTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| HOPE IN HOME CARE | 11828 CANON BLVD STE A | | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HORNSBY REAL ESTATE | P.O. BOX 421 | | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| HOUSE TO HOUSE HANDYMAN SERVICE | 977 BANKS LANE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| I LIKE YOUR STYLE | 5251 JOHN TYLER HIGHWAY, STE 19 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| I MUST SAY LLC | 7961 RICHMOND ROAD | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| IHOP | CEDAR VALLEY SHOPPING CENTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| IHOP         R | 1665 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| IKON | 855 WINDING BROOK DR | | GLASTONBURY | CT | 06033 | UNITED STATES | Service Contract - maintenance on fax machines |
| IKON | 855 WINDING BROOK DR | | GLASTONBURY | CT | 06033 | UNITED STATES | Service Contract - maintenance on fax machines |
| ILLUSIONS | 374 MCLAWS CIRCLE, SUITE ONE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IMPACT MARKETING | P. O. BOX 8684 | | CHICO | CA | 95928 | UNITED STATES | Carrier/Agent Delivery Contract - TELEMARKETING CIRC |
| INNERCIRQUE | C/O CATHY SWORMSTEDT | P.O. BOX 5115 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| IRON-BOUND GYM | P.O. BOX 5534 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| IRONBOUND RD MINI-STORAGE | 8513 STAPLES MILL RD | | RICHMOND | VA | 23228 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ISLAND LANDSCAPING | 25 WHITE HOUSE DRIVE | | POQUOSON | VA | 23662 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| IVOR GENERAL STORE | ATT: DEBBIE HOLM | | IVOR | VA | 23866 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| J & B COUNTRY STORE | 9831 OLD STAGE RD | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| J & B COUNTRY STORE    D | 9831 OLD STAGE RD | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| J. C. PENNEY | C/O AMERICAN COMMUNICATIONS GROUP | P. O. BOX 3667 | TORRANCE | CA | 90510 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| J.G. FINDLAY, INC | 3408 NORTH RIVERSIDE DRIVE | | LANEXA | VA | 23089 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| J.M. RANDALL'S | 4854-16 LONGHILL ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| JACOBS MARKET | 200 N COUNTY DR | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| JAMES YORK CITGO    R | 722 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| JAMESTOWN CAMPGROUND    R | JAMESTOWN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| JAMESTOWN PHARMACY DL | BRENDA BIRNEY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMESTOWN-YORKTOWN FNDTN | ATTN:  CATHY RAWLINS | P.O. BOX 1607 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| JENNE, KENNETH | 7642 TURLINGTON ROAD | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| JIFFY LUBE | 790 PERSHING ROAD | | RALEIGH | NC | 27608 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| JOHN DEERE /MALONE ADV | MALONE ADVERTISING | 388 SOUTH MAIN ST  SUITE 410 | AKRON | OH | 44311 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| JOHN ROLFE MOTEL       R | 1313 MOUNT VERNON RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| JOHN RYLAND & ASSOCIATES, LLC | 3200 IRONBOUND ROAD | SUITES C & D | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| JOHNNY TIMBERS TREE & LANDSCAPING | 3280 WINDSOR RIDGE SOUTH | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| JOHNSTOWN JEWELERS | 1781 JAMESTOWN ROAD #160 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| JUMPING JOEY'S | MELISSA JEFFRIES | 4645 MASSENA DR | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| K & S SUPERMARKET | PO BOX 220 | | IVOR | VA | 23866 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| KENDRICK, DON | BLDG & REMODELING INC | 8112 WRENFIELD DR | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KENTS | RR 1 BOX 2645 | | KING WILLIAM | VA | 23086 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| KINDERHAUS TOYS | 1915 POCAHONTAS TRAIL, #A-8 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KING & QUEEN POST OFFICE | ALLEN CIR | | KING & QUEEN CRTHSE | VA | 23085 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| KING OF GLORY LUTHERAN | CHURCH-LCMS | 4897 LONGHILL ROAD | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KING WILLIAM C.H. PO | 100 RT 30 | | KING WILLIAM | VA | 23086 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| KING WILLIAM PHARMACY | PO BOX 29 | | KING WILLIAM | VA | 23086 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| KING WM LIBRARY/SHARON ROSE | 100 MAIN ST | | KING WILLIAM | VA | 23086 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| KING'S CREEK PLANTATION | 11712 JEFFERSON AVE. STE C-115 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KINGS CREEK PLANTATION R | 196 OLD YORK RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| KINGSMILL FOOD MART D | 240 MCLAWS CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| KINGSMILL GIFT SHOP | KINGSMILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| KINGSMILL REAL ESTATE | C/O BUSCH MEDIA GROUP | P.O. BOX 180908 | ST LOUIS | MO | 63118 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KINGSMILL REALTY | ATTN: SANDRA BEEBE | 100 KINGSMILL RD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KINGSMILL REALTY SPECIAL PROPERTIES | ATTN: SANDRA BEEBE | 100 KINGSMILL ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KINGSMILL RESORT SPA/BUSCH GARDENS | C/O BUSCH MEDIA GROUP | P.O. BOX 180908 | ST LOUIS | MO | 63118 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KITCHEN TUNE-UP | P.O. BOX 1319 | | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KNITTING SISTERS | 1915 POCAHONTAS TRAIL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| KOA CAMPGROUND       R | 4000 NEWMAN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| KOA WILLIAMSBURG II | NEWMAN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| L & B QUARTERPATH | WERMERS DEVELOPMENT, INC | 404 OAKMEARS CRES #101 | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LAMPLIGHTER SHOPPE | 1322 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LANEY'S | P.O. BOX 6988 | 5121 CENTER ST. STE 103 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LAQUINTA | 119 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| LAQUINTA INN          R | 130 WALLER MILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| LAWSON-MARRIOTT ELEM SCHOOL | NEWTOWN RD | | ST STEPHENS | VA | 23148 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| LE YACA | 1915-C10 POCAHONTAS TRAIL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LEDFORD HEARING AID CTR. | 727 J. CLYDE MORRIS BLVD | SUITE F | NEWPORT NEWS | VA | 23601 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LEE-KING, GINGER | MALDEN LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEMON TWIST THE | 111 COLONY SQUARE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LENNY'S GOURMET MARKET    D | 445 PRINCE GEORGE ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| LEXINGTON/ GEORGE WASHINTON INN | ATTN: DEBRA WEBB, GENERAL MGR | 500 MERRIMAC TRAIL | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LIGHTFOOT MANOR LTD | 3044-4 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LIGHTFOOT PIT STOP/BP   R | 708 LIGHTFOOT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| LIGHTFOOT PODIATRY CENTER | 213 BULIFANTS BLVD, STE A | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINDSAY , JOHN P | N. MOUNT VERNON AVEUNE APT. | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LINDSEY JONES, LTD | 124 MAIN STREET | | SMITHFIELD | VA | 23130 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LIZ MOORE & ASSOCIATES | 5350 DISCOVERY PARK BLVD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LONG & FOSTER REALTORS | 4655-101 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LONGS BILLIARDS | ATTN: ACCOUNTS PAYABLE | 9906 WARWICK BLVD | NEWPORT NEWS | VA | 23601 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LORD PAGETT MOTEL     R | 901 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| LOVE 2 QUILT | P.O. BOX 726 | | WHITE MARSH | VA | 23183 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| LUSCOMB, HARRIS T. | 4097 IRONBOUND RD, SUITE C | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MAGNOLIAS BOUTIQUE | 1915 POCAHONTAS TRAIL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MAHALO MED SPA | NEW TOWN | 5207 CENTER STREET | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MAKI, ROBERT | 4004 CEDARWOOD LANE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MANHATTAN BAGEL     R | 1437 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| MARRIOTT FORDS COLONY D | 101 SAINT ANDREWS | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| MARSHALLS | TJX COMPANIES | P. O. BOX 9133 | FRAMINGHAM | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MATTRESS DISCOUNTERS | 5393 WESLEYAN DRIVE | SUITE 104 | VIRGINIA BEACH | VA | 23455 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAURIZIO'S RISTORANTE | FESTIVAL MARKETPLACE | 264 E MCLAWS CIRCLE | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MCDONALDS          R | 329 SECOND ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| MCDONALDS          R | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| MCDONALDS          R | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| MCDONALDS BARHAMSVILLE | BARHAMSVILLE | | BARHAMSVILLE | VA | 23011 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| MCDONALDS RESTAURANT R | 1620 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| MCLEANS          D | 7869 RICHMOND RD | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| MED EXPRESS OF WILLIAMSBURG | 120 MONTICELLO AVE | | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MEDIA RESOURCES, LTD | 4450 BELDEN VILLAGE AVE NW | SUITE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MELLON MECHANICAL | ATTN: MARK MELLON | 6238 SHADY LANE | GLOUCESTER | VA | 23061 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MICHAEL C. BROWN CUSTOM BUILDER, LL | P.O. BOX 188 | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MICHAEL J. WISE, INC. | 521 MUSKET DRIVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MIDDLE PENINSULA INSURANCE AGENCY | 2697 INTERNATIONAL PARKWAY | PARKWAY 4  SUITE 100 | VIRGINIA BEACH | VA | 23452 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MIDO EXPRESS #2 | MARY JO CASEY | | MANQUIN | VA | 23106 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER MART #33 | 103 N COUNTY DR | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| MILLER MART #54 | 1302 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| MILLER MART #64 | RICHMOND & CENTERVILLE RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| MILLER MART (WINDY HILL)  D | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| MIRABELLA | VMF, III LLC | 207 BYPASS ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MISS BESSIE'S BEST COOKIES | 1031 S. CHURCH STREET | | SMITHFIELD | VA | 23430 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MOLE HOLE | 4900 COURTHOUSE STREET | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MOLLY MAID OF THE PENINSULA | AND WILLIAMSBURG | 736 MIDDLE GROUND BL  B | NEWPORT NEWS | VA | | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MOONLIGHT BY DESIGN | 321 NANCY DRIVE | | HAMPTON | VA | 23669 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MORE THAN JUST BEADS | 4817-A COURTHOUSE STREET | P.O. BOX 5700 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MOTEL 6          R | 3030 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| MOVIE SCENE /K-MART    R | 118 WALLER MILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| MR HANDYMAN OF THE VA PENINSULA | 736 MIDDLE GROUND BLVD | SUITE B | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MY HOME OPTIONS | P.O. BOX 607 | | NORGE | VA | 23127 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| MYSTERY DINNER PLAYHOUSE | 2025 EAST MAIN STREET STE 206 | | RICHMOND | VA | 23223 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| N.C. FURNITURE FOR LESS | ACCOUNTS PAYABLE | 421 DENBIGH BLVD | NEWPORT NEWS | VA | 23608 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| NACHMAN REALTY, LLC | T/A CENTURY 21 NACHMAN | P.O. BOX 9346 | HAMPTON | VA | 23670 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| NATIONAL LAND PARTNERS | 665 SIMONDS ROAD | WILLIAMSTOWN, MA 01267 | WILLIAMSTOWN | MA | 01267 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| NEW CONCEPT GIFTS | P.O. BOX 1040 | | LIGHTFOOT | VA | 23090 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| NEW KENT POST OFFICE | NEW KENT | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| NEW KENT POST OFFICE | NEW KENT | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| NEW TOWN COMMERCIAL ASSOCIATION | COLLINS WATERS AGENCY | 710 THIMBLE SHOALS BLVD | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| NEW TOWN UNITED METHODIST CHURCH | ATTN: DAVID FORD | 5209 MONTICELLO AVENUE | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| NEWPORT NEWS/WMSBG AIRPRT | ATTN: JESSICA WHARTON | 900 BLAND BLVD, STE G | NEWPORT NEWS | VA | 23602 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| NEWVILLE COUNTRY STORE | 14601 POLE RUN RD | | DISPUTANTA | VA | 23842 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| NICKS RESTAURANT | RT 33 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| NICKS RESTAURANT | RT 33 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| NIE TWR | 216 IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| NORGE SHELL          D | 7340 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC
Schedule G
Case No. 08-13248
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NTELOS WIRELESS | THE JOHNSON GROUP | 436  MARKET STREET | CHATTANOOGA | TN | 37402 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| OLD CHICKAHOMINY HOUSE | 1211 JAMESTOWN ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| OLD FORGE DOLLAR | PROVIDENCE FORGE | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| OLD MILL HOUSE PANCAKES | 2005 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| OLD POINT NATIONAL BANK | 1 WEST MELLEN STREET | | PHOEBUS | VA | 23669 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| OLD TIDEWATER REVIEW OFFICE | 702 MAIN ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| ONE STOP MARKET | RT 360 | | MANQUIN | VA | 23106 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| OPTECH.NET | 336 MCLAWS CIRCLE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| OPUS 9 STEAKHOUSE | 5143 MAIN STREET | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ORIENTAL RUG MART | 3900 SHADY LANE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| OUTLET MALL        R | 6401 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| OXFORD COMMUNICATIONS | 11 MUSIC MOUNTAIN BLVD | | LAMBERTVILLE | NJ | 08530 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PALACE HAIR SALON | ATTN: JOAQUINN LIBORIO | 301 QUEENBURY | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PALENTINO, JOE | 109 LEWIS CIRCLE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PANDA KITCHEN & BATH OF PENINSULA | ACCOUNTS PAYABLE | 759 J. CLYDE MORRIS BLVD | NEWPORT NEWS | VA | 23601 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARENT TRAP | 295 MCLAWS CIRCLE, SUITE 2 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PARKERS GROCERY | JAMES RIVER DR | | PRINCE GEORGE | VA | 23875 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| PARKSIDE WELCOME CENTER | 1408 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| PARKWAY APARTMENTS RK | 416 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| PARTH FOODS | ATT: PATEL | | SPRING GROVE | VA | 23881 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| PARTLETTS | FOUNDATION ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| PATRIOT BUICK PONTIAC GMC | 212 SECOND STREET | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PATRIOT MARKET | 14TH ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| PEANUT SHOP OF WMSBG, THE | ATT'N: S S F G | P O BOX GN | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PEDERSEN LAW, PLLC | HEATHER PEDERSEN | 4808 COURTHOUSE ST, STE 207-B | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PEKING RESTAURANT | 122 A&B WALLER MILL ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PENINSULA HEATING & AIR | 7057 LINDA CIRCLE | HAYES, VA 23072 | HAYES | VA | 23072 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PERFORMANCE CHIROPRACTIC, LLC | 1307 JAMESTOWN RD | SUITE 103 | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PERSPECTIVES | 311 MAIN STREET | | SMITHFIELD | VA | 23430 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PHILLY PRETZEL FACTORY | 4655 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PIERCES BARBEQUE          R | ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| PILOT TRAVEL CENTER | EMMAUS CHURCH RD | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| PILOT TRAVEL CENTER | PROVIDENCE FRG | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| PINO'S ITALIAN RESTAURANT | 306 GENERAL MAHONE BLVD | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| PIRATE'S COVE ADVENTURE GOLF | 2001 MOORETOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PLANWORKS/ GENERAL MOTORS | C/O RESOURCES ATTN: HUMMER LMG | 79 MADISON AVE 5TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| POINTER | HCR 1 BOX 66 RT 33 | | MATTAPONI | VA | 23110 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| POPES CITGO SLIP IN, INC | 18051 SOUTHAMPTON PKY | | CAPRON | VA | 23829 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| POPS HOT DOGS          R | RT 17 | | GRAFTON | VA | 23692 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| POST OFFICE          R | BARHAMSVILLE | | BARHAMSVILLE | VA | 23011 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| POST OFFICE LIGHTFOOT R | RICHMOND RD | | LIGHTFOOT | VA | 23090 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| POST OFFICE MATTAPONI | RT 33 | | MATTAPONI | VA | 23110 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POST OFFICE WILLIAMSBURG   R | 425 N BOUNDARY ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| POTTERY FACTORY A      R | BESIDE TUNNEL/OLD SIDE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| POTTERY/ROLANE         R | RICHMOND RD | | LIGHTFOOT | VA | 23090 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| POWHATAN KITCHEN STORE D | IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| POWHATAN PLANTATION | 3061 IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| PRECIOUS GEM | 423 WEST DUKE OF GLOUCESTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PRIME OUTLETS | WILLIAMSBURG OUTLETS, LLC | 1985 CEDARBRIDGE AVE STE 1 | LAKEWOOD | NJ | 08701 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PRINCE GEORGE ART & FRAME | 107 COLONY SQUARE | 1303 JAMESTOWN ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PRINCE GEORGE PHARMACY | 5720 COURTHOUSE RD | | PRINCE GEORGE | VA | 23875 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| PRISM PAINTING | 104 SHADY BLUFF POINT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PROTECTION BY DESIGN, INC | 5268 OLDE TOWNE RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| PROVIDENCE FORGE PHARMACY | 538 | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| PS & QS PRIMITIVES AND QUILTS | 618 MAIN STREET | P O BOX 1538 | WEST POINT | VA | 23181 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| QUALITY INN HISTORIC | 600 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUILTS UNLIMITED | ATTN: JOAN FENTON | P.O. BOX 4226 | CHARLOTTESVILLE | VA | 22905 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| R.A. STAPLES CONTRACTING | 2413 RICHARD BOLLING | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RADIO SHACK | 1250 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RAINBOW ACRES CAMPGROUND | JAMES RD | | KING & QUEEN CRTHSE | VA | 23085 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| RAMADA INN 1776          R | 725 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| RAMADA INN CENTRAL R | 5351 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| RAY Z WAY | PO BOX 70 | | KING WILLIAM | VA | 23086 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RECOVERY | GAZETTE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RED CITY BUFFET | 3044 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| REGAL CINEMAS | REGAL ENTERTAINMENT CENTER | 7132 REGAL LANE | KNOXVILLE | TN | 37918 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| REGENCY APARTMENTS - OFFICE | 5302 LANE PL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| REGENCY APARTMENTS - POOL | 5302 LANE PL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| REMAX CAPITAL | 1166 JAMESTOWN ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| REMAX PENINSULA - NEW TOWN | 5388 DISCOVERY BLVD SUITE 110 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RENNIES | RT 33 | | ELTHAM | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RENNIE'S CENTRAL GARAGE | 5033 RICHMOND-TAPPAHANNOCK H WY | | AYLETT | VA | 23009 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RENNIE'S ELTHAM | RT 33 | | ELTHAM | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RENNIE'S WEST POINT | RT 33 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RENT-A-HUBBY | 139 SHARPS ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RETRO'S | 435 PRINCE GEORGE ST. | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RETROS RESTAURANT | DUKE OF GLOUCESTER ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RICKS LOCAL DELI | B NEW KENT HWY | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| RICKS LOCAL DELI | B NEW KENT HWY | | NEW KENT | VA | 23124 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| RICKS STOP N SHOP | 5321 NEW KENT HWY | | QUINTON | VA | 23141 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RIGHT WAY REMODELING | P.O. BOX 458 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RIKO'S CLEANING | 149 COUNTRY CLUB DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RIPLEYS BELIEVE IT OR NOT | 1735 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RITE AID EWELL        D | RICHMOND & OLDE TOWN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RITE AID QUINTON | QUINTON | | QUINTON | VA | 23141 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RITE-AID | NEWS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RITE-AID WEST POINT | 14TH AND MAIN ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RITZ CAMERA | 6711 RITZ WAY | BELTSVILLE, MD 20705 | BELTSVILLE | MD | 20705 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RIVERS INN RESTAURANT | P.O. BOX 1060 | | GLOUCESTER POINT | VA | 23062 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RIVERSIDE REGIONAL M. C. | ATTN: BUD RAMEY | 701 TOWN CENTER DR, STE 1000 | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RIVERWALK LANDING BUSINESS | DEVELOP. ASSOC. | P.O. BOX 612 | YORKTOWN | VA | 23690 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| RIVERWALK RESTAURANT | P.O. BOX 250 | YORKTOWN, VA 23690 | YORKTOWN | VA | 23690 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ROAD RUNNER QUICK STOP | E MAIN ST | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| ROLLING MEADOWS APTS | 4906 GRAND STRAND | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| RUSHMERE STATION FOOD MART | FOOD MART | | SPRING GROVE | VA | 23881 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| RUXTON | 1235 MT VERNON AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SACRED GROUND        R | 6927 RICHMOND RD | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SAGE SOFTWARE | 1715 NORTH BROIWN RD | | LAWRENCEVILLE | GA | 30043 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ACCTG SOFTWARE MAINT |
| SALON NEW YORK | 5520 WESTMORELAND DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAL'S BY VICTOR | ITALIAN RESTAURANT | 1242 RICHMOND ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SAMMY & NICKS PANCAKES | 7129 POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SANDERS ELECTRIC | 3342 DERBY LANE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SANDY POINT SUPERETTE D | 11701 JOHN TYLER HWY | | CHARLES CITY | VA | 23030 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SAS SHOES | VERNON POWELL | 2401 EAST NAYLOR MILL RD | SALISBURY | MD | 21804 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SAVER'S MARKET | 580 COLONIAL TRAIL E | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SCHNAEDTER, CINDY | INDIAN SUMMER LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SCHOOL CROSSING | MONTICELLO MARKETPLACE | 4640 MONTICELLO AVE, 11C | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SCHRECENGOST, LENNY | 126 RACEFIELD DR | TOANO, VA 23168 8917 | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SCHUMANN DENTISTRY | ATTN: ACCOUNTS PAYABLE | 5309 DISCOVERY PARK BLVD | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SCOTLAND WHARF RESTAURANT | HWY 31 | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SCOTTS | PO BOX 6 | | WALKERTON | VA | 23177 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SECOND WIND | 1-800-GOT-JUNK | 5251-18 JOHN TYLER HWY | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SENTARA | ROCKETT, BURKHEAD, WINSLOW | P.O. BOX 18189 | RALEIGH | NC | 27619 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENTARA OPC | ROCHAMBEAU | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SERENDIPITY | 7405 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SERVICE COPIES | MCMANUS DISTRIBUTION CENTER | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SETTLEMENT AT POWHATAN C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS ROAD | SUITE 150-E | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SHAIA RUGS | 1325 JAMESTOWN ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SHEERAN & ASSOCIATES REALTY | ATTN: CARL PAUTLITZ | 901 RICHMOND ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SHELL JAMESTOWN          R | 1301 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SHELL MART                    R | RT 60 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SHELL OLDE TOWNE        R | 5537 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SHELL RICHMOND          D | 1625 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SHELL STATION              DL | MONTICELLO AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SHIRLEY PEWTER SHOP, INC | BRUCE ROBERTSON | 1209 JAMESTOWN ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SHORT STOP MARKET      R | 7123 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SHOSTAK, DEAN | P.O. BOX 465 | | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIBLEY APPLIANCE | ATTN: DAVE SIBLEY | 143 COUNTRY CLUB DRIVE | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SIGHTS & SOUNDS | 312-F LIGHTFOOT ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SILVERMAN FURS | 10301 WARWICK BLVD. | NEWPORT NEWS, VA 23601 | NEWPORT NEWS | VA | 23601 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SIMPLE TREASURES | 7405 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SLEEP INN HISTORIC | 220 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SMITH COUNTRY STORE | 14217 COMMANS WELL RD | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SMITHFIELD & ISLE OF WIGHT CVB | P.O. BOX 37 | SMITHFIELD, VA 23431 | SMITHFIELD | VA | 23431 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SMITHFIELD STATION | P.O. BOX 486 | SMITHFIELD, VA 23431 | SMITHFIELD | VA | 23431 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SOAP & CANDLE FACTORY R | RT 60 WEST-RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SOUTH OF THE BORDER | 322 SECOND STREET | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SOUTHERN FOOD STORE #7 | 1229 BENNS CHURCH BLVD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SOUTHERN FOOD STORES | 1 E WINDSOR BLVD | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SOWINSKI TITLE & MARBLE | P.O. BOX 386 | | SHACKLESFORD | VA | 23156 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SPENCERS WEST POINT | KING WILLIAM AVE | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SPENCERS/WEST POINT | 2680 KING WILLIAM AVE | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SPRINGHILL SUITES | MERRIMAC TRL | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST BEDE CATHOLIC CHURCH | 3686 IRONBOUND ROAD | P.O. BOX 5400 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| ST. OLAF CATHOLIC CHURCH | 104 NORGE LANE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| STACK'EM HIGH        R | 6575 RICHMOND RD | | LIGHTFOOT | VA | 23090 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| STAMP 'N MEMORIES | 4640-9A MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| STARBUCKS #7487 | MCLAWS CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| STARBUCKS #7724 | MONTICELLO AVE 103 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| STARLING GUTTERING | 140-D TEWNING ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| STEEPLECHASE APARTMENTS R | 3700 W STEEPLECHASE WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| STEPHENS BUILDER, INC | 114 PRODUCTION DRIVE | | YORKTOWN | VA | 23693 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| STEPHENS FINANCIAL | 3909 MIDLANDS RD STE D | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| STEWARTS GROCERY | RT 60 W | | LANEXA | VA | 23089 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| STEWARTS GROCERY        D | RT 60 W | | LANEXA | VA | 23089 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| STONEHOUSE PRESBYTERIAN CHURCH | 9401 FIELDSTONE PARKWAY | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| STONY CREEK CONVENIENCE | STONY CREEK | | STONEY CREEK | VA | 23882 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| STONY CREEK PHARMACY | STONY CREEK | | STONEY CREEK | VA | 23882 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STOUTS LAWN MOWER R | ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| STRATFORD HALL APTS    R | STRATFORD RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| STYLE BY FINISHING TOUCH DESIGN | 7421-2 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SUNNYSIDE FOOD MART | RT 33 | | KING WILLIAM | VA | 23085 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SUNRISE FOOD MART | 4854 LONGHILL RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SUPER 8 MOTEL        R | 304 SECOND ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SURREY HOUSE | SURRY | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SURRY DRUGS | HWY 10 | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SURRY HOUSE | HWY 10 | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| SURRY MARKET CONV MART | 11939 ROLFE HWY | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SUSAN I. JEAN & ASSOC, LLC | ATTN: SALLIE BOANDT | 1700 GEORGE WASHINGTON MEM HW   #D | YORKTOWN | VA | 23693 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SUSSEX MINI MART INC | 14416 COURTHOUSE RD | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| SUTER'S HANDCRAFTED FURNITURE | 2610 S. MAIN STREET | | HARRISONBURG | VA | 23801 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| SWEET MADELEINE'S CAFÉ & CATERING | 3464 SEVERN RIVER ROAD | P.O. BOX 1922 | HAYES | VA | 23072 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SWORD'S FLOORS | 94 MEADOWCREST TRAIL | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TABLESPORTS BILLARDS & DARTS | ACCOUNTS PAYABLE | 5906-E GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TABLESPORTS BILLARDS & DARTS | ACCOUNTS PAYABLE | 5906-E GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TAPROOT WOOD STOVE | 157 SECOND STREET | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TARGET STORES, INC | MARKETING FINANCE | P.O. BOX 1227 | MINNEAPOLIS | MN | 55440 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TASTE, INC. | 1915 POCAHONTAS TRAIL | SUITE A-9 | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TEMPLE BETH EL OF WMSBG | 600 JAMESTOWN ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TERRACE GROCERY        D | 1102 PENNIMAN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| TERRACE GROCERY YORKTOWN  D | 8608 GEORGE WASHINGTON HWY | | GRAFTON | VA | 23692 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| TEXACO            D | AIRPORT RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| THE COUNTRY MARKET | HCR 1 BOX 190 | | SHACKLEFORDS | VA | 23156 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| THE GALLERY | A DUKE OF GLOUCESTER ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| THE SKIN CLINIC | 113 CROSS POINT | | YORKTOWN | VA | 23683 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| THERMAL TEC/ THE DRYING COMPANY | P.O. BOX 637 | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| THOMAS NELSON C.C. | BUSINESS OFFICE | P.O. BOX 9407 | HAMPTON | VA | 23670 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| THOMASVILLE FURNITURE | ACCOUNTS PAYABLE | 9409 SHELBYVILLE ROAD | LOUISVILLE | KY | 40222 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| THORNTONS | SUSSEX CH GENERAL DEL | | SUSSEX | VA | 23884 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TIDEWATER REVIEW OFFICE RACK | TWR | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| TIMESHARE RESALE WMSBG | 5671 MOORETOWN ROAD | P. O. BOX 3641 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TJ MAXX | TJX COMPANIES | P.O. BOX 9133 | FRAMINGHAM | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TNN/FOOD LION / BLOOM | VERTIS COMMUNICATIONS | 21 CORPORATE DRIVE | CLIFTON PARK | NY | 12065 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TOANO SHELL  #01742    R | RT 30 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| TOWN AND COUNTRY LAUNDRY R | 459 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| TOWN NEWS | 1510 47TH ST | | MOLINE | IL | 61265 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WEB HOSTING |
| TOWN NEWS | 1510 47TH ST | | MOLINE | IL | 61265 | UNITED STATES | Technology equipment/software purchases (describe) - e-edition site |
| TRELLIS, THE | P.O. BOX 287 | | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TRICIA'S PROMOTIONS | 5547 LEVINE COURT | | NORFOLK | VA | 23502 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TUMBLER STORE, THE | 7463 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TUNE UP PLUS | 1512 TECHNOLOGY DR #101 | | CHESAPEAKE | VA | 23320 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TURNKEY BUILDING SERVICES | 5812-J MOORETOWN ROAD | P.O. BOX 5905 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TWICE AS NICE | 3705-A STRAWBERRY PLAINS RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TWIDDY REALTY | 4808 COURTHOUSE STREET | SUITE 202 | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| TWR RACKS CORP | IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| TWR SERV COPIES/GLOUC OFFICE | TWR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| UKROPS | 6610 MOORETOWN RD W | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| UKROP'S GROCERY | UKROPS MARKETING DEPT | 2001 MAYVILL ST | SUITE 100 | | | | ADVERTISING AGREEMENT - AD REVENUE |
| UKROPS WILLIAMSBURG R | MONTICELLO MARKETPLACE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| UPPY'S #11 | 111 COUNTY DR | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| UTILITY MGMT | 1221 FLORAL PKWY SUITE 208 | | WILMINGTON | NC | 28403 | UNITED STATES | UTILITY MGMT |
| VA AIR & SPACE MUSEUM | 600 SETTLERS LANDING RD. | HAMPTON, VA 23669 | HAMPTON | VA | 23669 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VA LIVING MUSEUM | 524 J CLYDE MORRIS BLVD | NEWPORT NEWS , VA 23601 | NEWPORT NEWS | VA | 23601 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VA PENINSULA PUBLIC | SERVICE AUTHORITY | 475 MCLAWS CIRCLE, SUITE 3B | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VALASSIS INSERTS | ATTN:  MEDIA PAYABLES | 19975 VICTOR PARKWAY | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VANITY FAIR OUTLET | WILLIAMSBURG OUTLET | 801 HILL AVENUE | READING | PA | 19610 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VERIZON WIRELESS | ZENITH MEDIA SERVICES | 79 MADISON AVE | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VICTORIA'S ROSE | 409-G SOUTH CHURCH STREET | SMITHFIELD, VA 23430 | SMITHFIELD | VA | 23430 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VILLA CONSTRUCTION, LLC | 1730-F GEORGE WASHINGTON MEM HWY | YORKTOWN, VA 23693 | YORKTOWN | VA | 23693 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VILLAGE JEWELERS | 1915 POCAHONTAS TRAIL 2E | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VILLAGE SHOPS AT KINGSMIL C/O OLD STRAND LLC | C/O HARVEY LINDSAY COMMERCIAL R.E. | 999 WATERSIDE DR SUITE 400 | NORFOLK | VA | 23510 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD | SUITE 201 | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VIRGINIA DINER | PO BOX 443 | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| VIRGINIA MAID KITCHENS | COLLINS, WATERS & BRIDGEMAN ADV | 710 THIMBLE SHOALS BLVD | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| VIRGINIA REGIONAL BALLET | P.O. BOX 1568 | 1228 RICHMOND ROAD | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WADE, VICKY M | BARLOW RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WAKEFIELD PHARMACY | MAIN & CHURCH ST | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WAKEFIELD POST OFFICE | WAKEFIELD | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WALGREENS | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WALMART | 731 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WALMART DIST CTR #1 | RT 60 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALMART DIST CTR #2 | RT 60 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WALMART-PETERSBURG | PETERSBURG | | PETERSBURG | VA | 23805 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WALNUT HILLS PAINTING | 6025 FOXHILL ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WALTONS CLEANERS | 4915-B RICHMOND TAPPAHANNOCK | | AYLETT | VA | 23009 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WALTRIP RECYCLING, INC. | 11 MARCLAY RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WATTS AND SON | PO BOX 37 | | KING WILLIAM | VA | 23085 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WAVERLY DRUGS | 328 W MAIN ST | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WAVERLY EXXON | HWY 460 | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WAWA | 2ND ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WAWA          D | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WAWA          D | WOLFTRAP RD & RT 17 | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WAYNE HARBIN BLDR, INC. | 3630 GEO. WASHINGTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WEAR ELSE | 4680 MONTICELLO DR,#18-D | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WEATHER CRAFTERS | 128 TEWNING ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WEBSTER INTEGRATED TECHNOLOGIES | 10994 RICHARDSON RD | | ASHLAND | VA | 23005 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER MAINTENANCE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEBSTER INTEGRATED TECHNOLOGIES | 10994 RICHARDSON RD | | ASHLAND | VA | 23005 | UNITED STATES | Equipment Maintenance - GESTETNER 3222 COPIER |
| WELCOME SOUTH          R | ANDERSON'S CORNER | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WELLSPRING UNITED CHURCH | 4871 LONGHILL ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WEST POINT 1-STOP | 1503 MAIN ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WEST POINT ANTIQUES | 706 MAIN STREET | P.O. BOX 1212 | WEST POINT | VA | 23181 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WEST POINT SHOPPING CENTER | LEE ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WEST POINT SHOPPING CENTER | LEE ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WEST POINT STATION, LLC | 1416 LEE STREET | SUITE I | WEST POINT | VA | 23181 | UNITED STATES | LEASE AGREEMENT - WESTPOINT TRIBUNE, 1416 LEE STREET, 23181 |
| WESTGATE RESORT HOTEL | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WESTGATE RESORTS | WELCOME CENTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WESTPARK MOTEL          R | 1600 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WESTPOINT PHARMACY | 1302 LEE ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WESTPOINT STEVENS | PATRIOTS PLAZA | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WILCO HESS #775 | 2ND ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILCO HESS #776 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WILCO HESS (GLOUCESTER) | RT 17 | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WILD BIRDS UNLIMITED | 4640-11B MONTICELLO AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAM E. WOOD & ASSOC. | ATTN: ANGELA DOUGHERTY | 5208 MONTICELLO AVE | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMS LANDSCAPE & DESIGN | P O BOX 7001 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG CLOTHIERS LLC | CLOSET ENVY | P.O. BOX 3615 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG CONSIGNMENT SHOP, INC | 6963 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | |
| WILLIAMSBURG ESTATE PLANNING | 115 BULIFANTS BLVD | SUITE A  MICHAEL COMMONS | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG FORD | 701 E. ROCHAMBEAU DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG HISTORIC INN | 300 BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG HOME PAINTING | 4 PARKE COURT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG HOSPITAL R | EMERGENCY ROOM ENTRANCE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG HOSPITAL R | MATERNITY WARD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG JEWELERS | 123 COLONY SQUARE | SHOPPING CENTER | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG LANDING / SPA | ATTN: SCOTT RICHARDSON | 5700 WILLIAMSBURG LANDING DRIVE | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAMSBURG LANDING GIFT SHOP | WILLIAMSBURG LANDING DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG LANDING/ PR | ATTN: KATHY KAMMER | 5700 WILLIAMSBURG LANDING DRIVE | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG LIBRARY N | 7700 CROAKER RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG LIBRARY R | 7700 CROAKER RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG LODGE GIFT SHOP | S ENGLAND ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG MAINTENANCE | ATTN: PHIL NADER | 8995 POCAHONTAS TRAIL | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG MARRIOTT | 50 KINGSMILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG MERCHANTS, INC | 5590-A MOORETOWN ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG PLANTATION R | 5000 COACH HOUSE LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WILLIAMSBURG PLAYERS | TREASURER | PO BOX 91 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG POTTERY FACTORY | ATTN: DIANE DALE | RT 60 WEST | LIGHTFOOT | VA | 23090 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG SELF STORAGE, LLC | DBA ESQUIRE III SELF STORAGE | P.O. BOX 1704 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG WICKER & PATIO SHOPPE | 7422 RICHMOND ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WILLIAMSBURG WINERY | 5800 WESSEX HUNDRED | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13248

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINDOW WORLD OF TIDEWATER | ACCOUNTS PAYABLE | 117 SOUTH WITCHDUCK ROAD | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WINDSORMEADE OF WMSBG | ATTN: BUSINESS OFFICE | 4704 SHOTLEY WAY | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WINE & CHEESE SHOP | KINGSMILL SHOPS | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WINE & CHEESE SHOP AT KINGSMILL | CAROL HILL LTD | 1915 POCAHONTAS TRAIL, #D10 | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WM & MARY CAMPUS CENTER  R | JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WM & MARY VG NIE | WM & MARY CAMPUS | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WMSBG ANTIQUE MALL, LLC | 500 LIGHTFOOT ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WMSBG COMMUNITY HOSPITAL | ATTN: KIM VAN SICKEL | P.O. BOX 8700 | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WMSBG GENERAL STORE R | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WMSBG HOSPITALITY HOUSE | ATTN: KEVIN EARLY | 415 RICHMOND ROAD | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WMSBG INDOOR SPORTS COMPLEX | 5700 WARHILL ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WMSBG OUTLET MALL | 6401 RICHMOND ROAD | P.O. BOX 7 | LIGHTFOOT | VA | 23090 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WMSBG UNITED METHODIST | CHURCH | P. O. BOX BB | WILLIAMSBURG | VA | 23187 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WOK & ROLL | 1203 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WOK & ROLL | 1203 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WOK N ROLL | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| WOODLANDS HOTEL     R | COLONIAL PARKWAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WOODS OF WILLIAMSBURG | 110 DEHAVEN CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| WYNNE VOLVO | ACCOUNTS PAYABLE | 1010 W. MERCURY BLVD | HAMPTON | VA | 23666 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| WYTHE CANDY          R | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| YALE GENERAL STORE | 20123 COURTHOUSE RD | | YALE | VA | 23897 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| YANKEE CANDLE COMPANY | 16 YANKEE CANDLE WAY | P.O. BOX 110 | SOUTH DEERFIELD | MA | 01373 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| YORK COUTY TOURISM & EVENTS | P.O. BOX 532 | | YORKTOWN | VA | 23690 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| YORK PRESSURE CLEANING | 204 BRIGADE DR | | YORKTOWN | VA | 23692 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| YORK STREET HISTORIC INN R | 505 YORK ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT -NEWSPAPER DELIVERY CONTRACT FOR VIRGINIA GAZETTE |
| YORK STREET INN | YORK STREET | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| YOUNG'S CHEVRON | HWY 460 | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| ZOOMS | HWY 10 | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

In re: Virginia Gazette Companies, LLC

Schedule G

Case No. 08-13248

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZOOMS            D | RT 5 & IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| ZOOMS-BYPASS RD         D | BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |
| ZUNI GENERAL STORE | ATT: DEBBIE HOLMES | | ZUNI | VA | 23898 | UNITED STATES | SALES AGREEMENT - SINGLE COPY CONTRACT FOR VIRGINIA GAZETTE |

**B6H (Official Form 6H) (12/07)**

In re   Virginia Gazette Companies, LLC                              ,          Case No.  08-13248
                              **Debtor**                                                                        **(if known)**

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

> 5800 Sunset Production, Inc.
> California Community News Corporation
> Channel 39, Inc.
> Channel 40, Inc.
> Chicago Tribune Company
> Chicagoland Television News, Inc.
> Courant Speciality Products, Inc.
> Distribution Systems of America, Inc.
> Eagle New Media Investments, LLC (Tribune Company)
> Eagle Publishing Investments, LLC (Tribune Company)
> Forum Publishing Group, Inc.
> Gold Coast Publications, Inc.
> Homestead Publishing Company
> Hoy Publications, LLC (Tribune Company)
> KIAH Inc.
> KPLR, Inc.
> KSWB Inc.
> KTLA Inc.
> KWGN, Inc.
> Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
> New Mass. Media, Inc.
> Orlando Sentinel Communications Company
> Patuxent Publishing Company
> Southern Connecticut Newspapers, Inc.
> Sun-Sentinel Company
> Star Community Publishing Group, LLC
> The Baltimore Sun Company
> The Daily Press, Inc.
> The Hartford Courant Company
> The Morning Call, Inc.
> TMLH 2, Inc.
> TMLS I, Inc.
> TMS Entertainment Guides, Inc.
> Tower Distribution Company
> Tribune Broadcast Holdings, Inc.
> Tribune Broadcasting Company
> Tribune Broadcasting Holdco, LLC (Tribune Company)
> Tribune California Properties, Inc.
> Tribune Direct Marketing, Inc.
> Tribune Entertainment Company
> Tribune Finance, LLC (Tribune Company)
> Tribune Los Angeles, Inc.
> Tribune Manhattan Newspaper Holdings, Inc.
> Tribune Media Net, Inc.
> Tribune Media Services, Inc.
> Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **Virginia Gazette Companies, LLC,**
       **Debtor**

Case No. **08-13248**
(if known)

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____   Signature: _____ Debtor

Date _____   Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---------------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____      _____
Printed or Typed Name and Title, if any,                     Social Security No.
of Bankruptcy Petition Preparer                           *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____      _____
Signature of Bankruptcy Petition Preparer                           Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Company, and an officer of the Company named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    4/13/2009                        Signature: /s/ Chandler Bigelow, III

                                      Chandler Bigelow, III
                                      Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.