# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

## SUMMARY OF BILLING BY ATTORNEY
## DECEMBER 8, 2008 THROUGH JANUARY 31, 2009

| Name of Professional Person | Date of Bar Admission | Position with the applicant and number of years in that position | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|
| Norman L. Pernick | 1985 | Member (since 2008) | $650.00 | 89.0 | $57,850.00 |
| Michael F. Bonkowski | 1983 | Member (since 2008) | $525.00 | 7.8 | $4,095.00 |
| Warren Usatine [1] | 1995 | Member (since 2002) | $475.00 | 10.6 | $4,370.00 |
| J. Kate Stickles | 1990 | Member (since 2008) | $480.00 | 252.6 | $121,248.00 |
| Patrick J. Reilley | 2003 | Associate (since 2008) | $330.00 | 44.9 | $14,817.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (since 2008) | $190.00 | 159.9 | $30,381.00 |
| Kimberly A. Stahl | N/A | Paralegal (since 2008) | $160.00 | 7.2 | $1,152.00 |
| **TOTALS** | | | | 572.00 | $233,913.00 |

**Blended Rate: $408.94**

[1] This amount reflects a voluntary reduction of $665 (50%) related to non-working travel.

\* This rate is Cole, Schotz, Meisel, Forman & Leonard, P.A.'s regular hourly rate for legal services. All hourly rates are adjusted by Cole, Schotz, Meisel, Forman & Leonard, P.A. on a periodic basis (the last such adjustment occurred on September 1, 2008).

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/8/2008 | NLP | REVIEW K. STICKLES 12/8 E-MAILS RE: FILING, FIRST DAY MOTIONS | 0.70 | $455.00 |
| 12/8/2008 | NLP | PREPARE FOR FILING OF FIRST DAY MOTIONS AND CONFERENCES WITH NUMEROUS COLE SCHOTZ, SIDLEY ATTORNEYS AND J. MCMAHON RE: SAME | 5.90 | $3,835.00 |
| 12/8/2008 | NLP | CONFERENCES WITH D. STREANY AND VARIOUS OTHER EPIQ PERSONNEL RE: SERVICE ISSUES ON FIRST DAY MOTIONS AND E-MAILS TO/FROM EPIQ RE: SAME | 0.40 | $260.00 |
| 12/8/2008 | NLP | E-MAILS TO/FROM J. CONLAN, J. BOELTER, K. KANSA, K. LANTRY, K. STICKLES, J. MCMAHON, B. KRAKAUER RE: FIRST DAY MOTIONS AND FIRST DAY HEARINGS | 2.50 | $1,625.00 |
| 12/8/2008 | NLP | REVIEW BLACKLINED FIRST DAY ORDERS | 0.90 | $585.00 |
| 12/9/2008 | NLP | CONFERENCES WITH K. STICKLES AND P. RATKOWIAK RE: DIP MOTION AND EXHIBITS AND E-MAILS TO/FROM K. STICKLES, J. BOELTER RE: SAME | 0.80 | $520.00 |
| 12/9/2008 | NLP | E-MAILS TO/FROM K. STICKLES, J. MCMAHON, J. BOELTER, K. LANTRY, J. MCCLELLAND RE: FIRST DAY MOTIONS AND ISSUES, REVISED ORDERS | 2.10 | $1,365.00 |
| 12/9/2008 | NLP | PREPARATION FOR FIRST DAY HEARINGS AND CONFERENCES WITH CLIENT, VARIOUS SIDLEY ATTORNEYS, K. STICKLES, W. USATINE RE: SAME | 7.60 | $4,940.00 |
| 12/10/2008 | NLP | ATTENDANCE AT FIRST DAY HEARINGS AND HEARING FOLLOW UP | 4.80 | $3,120.00 |
| 12/10/2008 | NLP | PREPARATION FOR FIRST DAY HEARINGS | 2.20 | $1,430.00 |
| 12/11/2008 | NLP | E-MAILS TO/FROM K. STICKLES RE: ADDITIONAL DEBTOR RETENTIONS | 0.20 | $130.00 |
| 12/11/2008 | NLP | CONFERENCES WITH K. STICKLES AND E-MAILS TO/FROM J. MCMAHON RE: FORMATION MEETING ARRANGEMENTS | 0.80 | $520.00 |
| 12/12/2008 | NLP | CONFERENCES WITH J. HENDERSON RE: NEW DOW JONES AGREEMENT | 0.70 | $455.00 |
| 12/12/2008 | NLP | REVIEW K. KANSA 12/12 E-MAIL RE: POTENTIAL RETENTION APPLICATIONS | 0.10 | $65.00 |
| 12/12/2008 | NLP | REVIEW K. STICKLES 12/11 E-MAIL RE: FORMATION MEETING | 0.10 | $65.00 |
| 12/12/2008 | NLP | E-MAILS TO/FROM K. STICKLES RE: FORMATION MEETING | 0.30 | $195.00 |
| 12/15/2008 | NLP | E-MAILS TO/FROM J. CONLAN, P. RATKOWIAK RE: 2009 HEARING DATES | 0.20 | $130.00 |
| 12/15/2008 | NLP | E-MAILS TO/FROM B. KRAKAUER, J. CONLAN RE: POTENTIAL DIP LENDER FEES | 0.30 | $195.00 |
| 12/16/2008 | NLP | CONFERENCES WITH J. HENDERSON, K. MILLS, K. STICKLES RE: DOW JONES AGREEMENT AND MOTION AND E-MAILS TO/FROM J. HENDERSON RE: SAME | 0.50 | $325.00 |
| 12/16/2008 | NLP | REVIEW J. MCMAHON AND K. LANTRY 12/16 E-MAILS RE: FORMATION MEETING | 0.10 | $65.00 |
| 12/16/2008 | NLP | E-MAILS TO/FROM J. BOELTER RE: CRITICAL VENDOR PAYMENTS | 0.10 | $65.00 |
| 12/16/2008 | NLP | CONFERENCE WITH K. LANTRY RE: SEVERANCE BENEFITS | 0.20 | $130.00 |
| 12/17/2008 | NLP | E-MAILS TO/FROM J. BOELTER RE: VARIOUS CREDITOR INQUIRIES | 0.30 | $195.00 |
| 12/17/2008 | NLP | REVIEW J. HENDERSON AND K. STICKLES 12/17 E-MAILS RE: ORDINARY COURSE PROFESSIONAL MOTION | 0.20 | $130.00 |
| 12/17/2008 | NLP | CONFERENCE WITH K. KANSA RE: ORDINARY COURSE PROFESSIONAL RETENTIONS AND MOTION | 0.20 | $130.00 |
| 12/17/2008 | NLP | REVIEW POWER POINT PRESENTATION FOR OCUC FORMATION MEETING | 0.40 | $260.00 |
| 12/17/2008 | NLP | REVIEW DRAFT DIP LOAN TERM SHEET | 0.40 | $260.00 |
| 12/17/2008 | NLP | CONFERENCE- WITH K. STICKLES RE: FORMATION MEETING | 0.40 | $260.00 |
| 12/18/2008 | NLP | E-MAILS TO/FROM J. CONLAN, A. LANDIS RE: OCUC COUNSEL SELECTION | 0.20 | $130.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/18/2008 | NLP | PREPARATION FOR AND ATTENDANCE AT OCUC FORMATION MEETING, INCLUDING CONFERENCES WITH VARIOUS MEMBERS OF TRIBUNE MANAGEMENT TEAM, J. CONLAN, K. LANTRY, K. STICKLES RE: SAME | 7.20 | $4,680.00 |
| 12/18/2008 | NLP | E-MAILS TO/FROM K. STICKLES RE: NOTICE OF SEC. 341 MEETING | 0.20 | $130.00 |
| 12/19/2008 | NLP | CONFERENCE WITH J. HENDERSON RE: TV STATION PARTNERSHIP PAYMENT QUESTION | 0.30 | $195.00 |
| 12/19/2008 | NLP | CONFERENCES WITH AND E-MAILS TO AND FROM A. LANDIS AND JOINT CALL WITH CHAMBERS RE: MOVING 1/5 HEARING MATTERS TO 1/15 HEARING | 0.50 | $325.00 |
| 12/21/2008 | NLP | E-MAILS TO AND FROM C. KLINE AND P. RATKOWIAK RE: NOTICE SECTION FOR TRIBUNE  MOTIONS | 0.20 | $130.00 |
| 12/21/2008 | NLP | E-MAILS TO AND FROM K. LANTRY RE: CONTINUANCE OF 1/5 HEARING TO 1/15 | 0.20 | $130.00 |
| 12/21/2008 | NLP | REVIEW K. STICKLES 12/19 E-MAIL RE: INITIAL OPERATING REPORT | 0.10 | $65.00 |
| 12/21/2008 | NLP | REVIEW J. MCMAHON 12/19 E-MAIL RE: SECTION 341 MEETING NOTICE | 0.10 | $65.00 |
| 12/22/2008 | NLP | E-MAILS TO AND FROM C. KLINE AND P. RATKOWIAK RE: STANDARD NOTICE PROVISION FOR MOTIONS | 0.30 | $195.00 |
| 12/22/2008 | NLP | REVIEW K. STICKLES' 12/19 E-MAILS RE: STATUS OF VARIOUS MATTERS | 0.20 | $130.00 |
| 12/22/2008 | NLP | E-MAILS TO/FROM J. HENDERSON, K. MILLS, A. LANDIS RE: DOW JONES AGREEMENT CONFIDENTIALITY | 0.30 | $195.00 |
| 12/22/2008 | NLP | CONFERENCES WITH P. RATKOWIAK AND E-MAILS TO AND FROM P. RATKOWIAK AND J. CONLAN RE: CONTINUANCE OF 1/5 HEARING MATTERS TO 1/15 | 0.30 | $195.00 |
| 12/22/2008 | NLP | E-MAILS TO AND FROM B. KRAKAUER RE: 1/15 HEARING OBJECTION DEADLINES | 0.20 | $130.00 |
| 12/22/2008 | NLP | E-MAILS TO AND FROM P. RATKOWIAK AND J. MCCLELLAND RE: SECTION 341 MEETING NOTICE | 0.20 | $130.00 |
| 12/22/2008 | NLP | REVIEW DRAFT SECTION 341 MEETING NOTICE | 0.20 | $130.00 |
| 12/23/2008 | NLP | CONFERENCES WITH P. RATKOWIAK, P. REILLEY RE: VARIOUS PLEADINGS FOR FILING 12/23, OBJECTION AND HEARING DATES | 0.70 | $455.00 |
| 12/23/2008 | NLP | E-MAILS TO/FROM J. HENDERSON, K. LANTRY, K. KANSA, P. REILLEY, P. RATKOWIAK RE: VARIOUS PLEADINGS AND FILING REQUIREMENTS FOR FILING ON 12/23 | 0.40 | $260.00 |
| 12/23/2008 | NLP | E-MAILS TO/FROM J. HENDERSON, G. DEMO RE: LOCAL TV KESIP MOTION | 0.50 | $325.00 |
| 12/23/2008 | NLP | CONFERENCES WITH J. HENDERSON, G. DEMO, P. REILLEY RE: LOCAL TV MOTION AND KESIP MOTION | 0.60 | $390.00 |
| 12/23/2008 | NLP | REVIEW AND FINALIZE MOTION TO MAKE CONTRIBUTION TO UNION PENSION PLANS | 0.50 | $325.00 |
| 12/23/2008 | NLP | REVIEW DRAFT INTERIM COMPENSATION MOTION AND CONFERENCES WITH P. REILLEY RE: SAME | 0.40 | $260.00 |
| 12/23/2008 | NLP | REVIEW AND FINALIZE NOTICE OF RESCHEDULED HEARING RE: JANUARY 15 HEARING | 0.20 | $130.00 |
| 12/23/2008 | NLP | E-MAILS TO/FROM B. WHITMAN RE: INITIAL OPERATING REPORT | 0.20 | $130.00 |
| 12/23/2008 | NLP | E-MAILS TO/FROM M. FRANK, B. WHITTMAN RE: INITIAL OPERATING REPORT | 0.20 | $130.00 |
| 12/23/2008 | NLP | CONFERENCE WITH K. LANTRY RE: PENSION PLAN MOTION | 0.20 | $130.00 |
| 12/23/2008 | NLP | REVIEW AND FINALIZE LOCAL TV MOTION | 0.60 | $390.00 |
| 12/24/2008 | NLP | E-MAILS TO/FROM J. HENDERSON, P. RATKOWIAK RE: 12/24 FILINGS | 0.20 | $130.00 |
| 12/26/2008 | NLP | REVIEW AND FINALIZE FIRST OMNIBUS MOTION TO REJECT LEASES AND E-MAILS TO/FROM K. KANSA, K. STAHL RE: SAME | 0.30 | $195.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/26/2008 | NLP | REVIEW AND FINALIZE PWC, JENNER & BLOCK, MCDERMOTT, SIDLEY, ALVAREZ & MARSAL, PAUL HASTINGS, LAZARD, EDELMAN, AND REED SMITH RETENTION APPLICATIONS AND E-MAILS TO/FROM K. KANSA AND K. STAHL RE: SAME | 4.60 | $2,990.00 |
| 12/26/2008 | NLP | REVIEW AND FINALIZE ORDINARY COURSE RETENTION MOTION AND E-MAILS TO/FROM K. KANSA, K. STAHL RE: SAME | 0.40 | $260.00 |
| 12/29/2008 | NLP | E-MAILS TO/FROM P. REILLEY AND K. STICKLES RE: UTILITY OBJECTIONS AND STRATEGY | 0.20 | $130.00 |
| 12/29/2008 | NLP | CONFERENCE WITH J. HENDERSON RE: 1/15 HEARING STRATEGY | 0.20 | $130.00 |
| 12/30/2008 | NLP | CONFERENCES WITH K. STICKLES RE: POSSIBLE ADDITIONAL PETITION FILING AND RELATED MOTIONS AND E-MAILS TO/FROM K. STICKLES RE: SAME | 0.40 | $260.00 |
| 12/30/2008 | NLP | E-MAILS TO/FROM J. HENDERSON, K. KANSA, J. BOELTER, AND J. MCCLELLAND RE: POSSIBLE ADDITIONAL DEBTOR FILING AND RELATED MOTIONS | 0.30 | $195.00 |
| 12/30/2008 | NLP | E-MAILS TO/FROM B. KRAKAUER RE: OBJECTION DEADLINES FOR OCUC FOR 1/15 HEARING AND REVIEW LOCAL RULES RE: SAME | 0.40 | $260.00 |
| 12/30/2008 | NLP | REVIEW AND REVISE COLE SCHOTZ RETENTION APPLICATION AND CONFERENCES WITH K. STICKLES RE: SAME | 1.40 | $910.00 |
| 12/30/2008 | NLP | E-MAILS TO/FROM K. KANSA RE: UTILITY ISSUES | 0.10 | $65.00 |
| 12/31/2008 | NLP | REVIEW AMENDED APPOINTMENT OF OCUC RE: WILMINGTON TRUST ADDITION | 0.10 | $65.00 |
| | NLP Total | | 57.20 | $37,180.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/12/2009 | NLP | REVIEW K. STICKLES, K. LANTRY, J. MCMAHON 1/7 AND 1/8 E-MAILS RE: OBJECTION DEADLINES FOR PENDING MOTIONS | 0.20 | $130.00 |
| 1/12/2009 | NLP | REVIEW K. STICKLES AND J. BOELTER E-MAILS RE: UPCOMING FILINGS | 0.30 | $195.00 |
| 1/12/2009 | NLP | REVIEW R. JOHNSON, K. STICKLES, B. WHITTMAN, S. PARKER, K. KANSA 1/9 AND 1/12 E-MAILS RE: UTILITIES OBJECTIONS AND RESOLUTION | 0.70 | $455.00 |
| 1/12/2009 | NLP | REVIEW K. STICKLES 1/11 E-MAIL RE: OCP/OCUC OBJECTIONS | 0.10 | $65.00 |
| 1/12/2009 | NLP | REVIEW M. CRUZ LETTER MOTION RE: AGREEMENT | 0.10 | $65.00 |
| 1/13/2009 | NLP | REVIEW J. HENDERSON, K. STICKLES, B. KRAKAUER, K. KANSA 1/12 AND 1/13 E-MAILS RE: 1/15 AGENDA LETTER AND REVISIONS/STATUS OF VARIOUS ITEMS | 0.80 | $520.00 |
| 1/13/2009 | NLP | CONFERENCES WITH K. STICKLES RE: SEC. 366 OBJECTIONS AND STRATEGY | 1.20 | $780.00 |
| 1/13/2009 | NLP | REVIEW J. BOELTER AND K. STICKLES 1/12 AND 1/13 E-MAILS RE: SECTION 503(B)(9) ORDER | 0.20 | $130.00 |
| 1/13/2009 | NLP | REVIEW B. WHITTMAN 1/13 E-MAIL RE: US TRUSTEE ISSUES | 0.20 | $130.00 |
| 1/14/2009 | NLP | REVIEW PHILLIPS-BROWN OBJECTION TO DEBTORS' MOTION TO REJECT LEASES | 0.20 | $130.00 |
| 1/14/2009 | NLP | REVIEW B. KRAKAUER, K. STICKLES 1/14 E-MAILS RE: 1/15 HEARING | 0.40 | $260.00 |
| 1/14/2009 | NLP | CONFERENCE WITH J. CONLAN RE: US TRUSTEE ISSUES WITH SIDLEY AND LAZARD RETENTIONS | 0.20 | $130.00 |
| 1/14/2009 | NLP | REVIEW K. STICKLES 1/13 AND 1/14 E-MAILS RE: UTILITY ORDER AND RESOLUTION OF OBJECTIONS | 0.70 | $455.00 |
| 1/14/2009 | NLP | CONFERENCE WITH B. TRUST RE: FINAL DIP | 0.20 | $130.00 |
| 1/14/2009 | NLP | CONFERENCES WITH K. STICKLES RE: 1/15 HEARING ITEMS | 1.80 | $1,170.00 |
| 1/15/2009 | NLP | CONFERENCES WITH COUNSEL FOR COMMITTEE, B. KRAKAUER, AND J. HENDERSON RE: MATTERS ON FOR HEARING, GENERAL CASE STATUS AND STRATEGY | 1.30 | $845.00 |
| 1/15/2009 | NLP | PREPARE FOR HEARINGS AND CONFERENCES WITH K. STICKLES RE: SAME | 1.20 | $780.00 |
| 1/15/2009 | NLP | CONFERENCE WITH B. KRAKAUER AND C. BIGELOW RE: SECTION 341 MEETING PREPARATION | 1.40 | $910.00 |
| 1/15/2009 | NLP | CONFERENCE WITH J. CONLAN RE: HEARING REPORT | 0.30 | $195.00 |
| 1/15/2009 | NLP | ATTENDANCE AT HEARINGS AND HEARING FOLLOW-UP | 2.10 | $1,365.00 |
| 1/15/2009 | NLP | REVIEW REVISED FINAL UTILITY ORDER | 0.20 | $130.00 |
| 1/16/2009 | NLP | PREPARE FOR AND ATTEND SECTION 341 MEETING AND MEETING FOLLOW-UP | 4.40 | $2,860.00 |
| 1/19/2009 | NLP | E-MAIL TO P. REILLEY RE: MISCELLANEOUS CREDITOR INQUIRIES | 0.10 | $65.00 |
| 1/19/2009 | NLP | E-MAILS TO/FROM K. STICKLES RE: PAYMENT TO UNION EMPLOYEES | 0.20 | $130.00 |
| 1/20/2009 | NLP | E-MAILS TO/FROM K. STICKLES RE: STATEMENTS AND SCHEDULES DEADLINE | 0.20 | $130.00 |
| 1/20/2009 | NLP | REVIEW J. MCMAHON, K. KANSA 1/20 E-MAILS RE: EXTENSION OF OBJECTION DEADLINES FOR RETENTION APPLICATIONS | 0.20 | $130.00 |
| 1/21/2009 | NLP | E-MAIL TO K. STICKLES RE: 1/15 HEARING REPORT | 0.10 | $65.00 |
| 1/22/2009 | NLP | REVIEW K. STICKLES 1/22 E-MAIL RE: COMMITTEE AND FCC OBJECTION DEADLINE RE: SIDLEY RETENTION | 0.10 | $65.00 |
| 1/22/2009 | NLP | REVIEW M. FRANK 1/22 E-MAIL RE: CHART OF UTILITY RESOLUTIONS AND E-MAIL TO D. LEMAY RE: SAME | 0.30 | $195.00 |
| 1/22/2009 | NLP | E-MAILS TO/FROM K. LANTRY, N. LARSEN RE: WSJ INTERVIEW | 0.20 | $130.00 |
| 1/22/2009 | NLP | CONFERENCE WITH K. STICKLES RE: LMA MOTION STRATEGY | 0.30 | $195.00 |
| 1/23/2009 | NLP | CONFERENCES WITH J. CONLAN, K. KANSA, K. STICKLES RE: SIDLEY RETENTION ISSUES | 0.60 | $390.00 |
| 1/23/2009 | NLP | REVIEW K. STICKLES 1/23 E-MAILS RE: DISCLOSURE IN OTHER CASES OF PILLOWTEX ANALYSIS | 0.30 | $195.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/23/2009 | NLP | REVIEW K. STICKLES 1/22 E-MAIL RE: TXU ENERGY ADEQUATE ASSURANCE REQUEST | 0.10 | $65.00 |
| 1/23/2009 | NLP | REVIEW REVISED CONLAN SUPPLEMENTAL AFFIDAVIT | 0.20 | $130.00 |
| 1/25/2009 | NLP | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT | 1.50 | $975.00 |
| 1/27/2009 | NLP | E-MAILS TO/FROM P. SMITH, D. KAZAN RE: INTEREST IN PURCHASING ENTITY | 0.20 | $130.00 |
| 1/27/2009 | NLP | E-MAILS TO/FROM J. MCMAHON, K. LANTRY, K. STICKLES, K. KANSA RE: COMMITTEE AND FCC ISSUES ON "2ND DAY" MOTIONS | 0.40 | $260.00 |
| 1/27/2009 | NLP | REVIEW TIMES MIRROR EMPLOYEES RESPONSE TO SEVERANCE MOTION | 0.30 | $195.00 |
| 1/27/2009 | NLP | REVIEW P. RATKOWIAK 1/27 E-MAIL RE: FEE APPLICATION REQUIREMENTS AND DUE DATES | 0.10 | $65.00 |
| 1/27/2009 | NLP | E-MAILS TO/FROM J. MCMAHON, J. HENDERSON RE: COMMITTEE ISSUES WITH COLE SCHOTZ RETENTION APPLICATION | 0.20 | $130.00 |
| 1/27/2009 | NLP | CONFERENCE WITH K. LANTRY RE: TRUSTEE RETENTION OBJECTIONS AND STRATEGY | 0.20 | $130.00 |
| 1/28/2009 | NLP | CONFERENCES WITH K. STICKLES RE: VARIOUS ADMINISTRATIVE ISSUES | 1.00 | $650.00 |
| 1/28/2009 | NLP | REVIEW A. LANDIS 1/27 E-MAIL RE: FEE AUDITOR CANDIDATES AND E-MAILS TO/FROM K. STICKLES RE: SAME | 0.30 | $195.00 |
| 1/28/2009 | NLP | REVIEW P. RATKOWIAK 1/27 E-MAIL RE: DOCUMENTS RECEIVED | 0.10 | $65.00 |
| 1/29/2009 | NLP | CONFERENCES WITH A. LANDIS, K. STICKLES RE: FEE AUDITOR SELECTION | 0.80 | $520.00 |
| 1/29/2009 | NLP | E-MAILS TO/FROM A. LANDIS, D. LEMAY, J. HENDERSON, K. LANTRY, P. RATKOWIAK, K. STICKLES RE: FEE AUDITORS | 1.00 | $650.00 |
| 1/29/2009 | NLP | CONFERENCE WITH K. LANTRY RE: 2/3 HEARING ITEMS, STATUS | 0.30 | $195.00 |
| 1/29/2009 | NLP | REVIEW J. HENDERSON 1/29 E-MAILS RE: TRUSTEE QUARTERLY FEES | 0.20 | $130.00 |
| 1/29/2009 | NLP | CONFERENCE WITH J. MCMAHON RE: COLE SCHOTZ RETENTION ISSUES AND E-MAILS TO/FROM J. MCMAHON, K. LANTRY, K. STICKLES RE: SAME | 0.50 | $325.00 |
| 1/29/2009 | NLP | CONFERENCES WITH K. STICKLES RE: RESPONSE TO TRUSTEE RE: COLE SCHOTZ RETENTION APPLICATION | 0.40 | $260.00 |
| 1/30/2009 | NLP | REVIEW INTELSAT MOTIONS FOR RELIEF FROM STAY AND FOR ADEQUATE PROTECTION | 0.60 | $390.00 |
| 1/30/2009 | NLP | REVIEW UPDATED CRITICAL DATES CALENDAR AND E-MAIL TO P. RATKOWIAK RE: SAME | 0.20 | $130.00 |
| 1/30/2009 | NLP | CONFERENCE WITH K. LANTRY RE: 2/3 HEARINGS AND E-MAILS TO/FROM K. LANTRY RE: SAME | 0.40 | $260.00 |
| 1/30/2009 | NLP | REVIEW K. STICKLES, A. LANDIS 1/29 E-MAILS RE: 2/3 HEARING AGENDA | 0.20 | $130.00 |
| 1/30/2009 | NLP | REVIEW 1/15 TRANSCRIPT AND E-MAILS TO/FROM D. LEMAY, K. LANTRY RE: CLAIMS AGENT | 0.50 | $325.00 |
| 1/30/2009 | NLP | E-MAILS TO/FROM K. STICKLES, T. HILL, K. LANTRY RE: RESOLUTION OF TRUSTEE'S OBJECTIONS TO VARIOUS RETENTION APPLICATIONS | 0.60 | $390.00 |
| 1/30/2009 | NLP | CONFERENCE WITH D. LEMAY, K. LANTRY, A. LANDIS, D. DEUTSCH RE: CLAIMS AGENT | 0.60 | $390.00 |
| 1/30/2009 | NLP | E-MAILS TO/FROM K. STICKLES RE: PEPCO INQUIRY | 0.10 | $65.00 |
| | **NLP Total** | | **31.80** | **$20,670.00** |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/29/2008 | MFB | TELEPHONE CALL WITH j. HENDERSON AND j. MCCLELLAN ON 801 CONTINUATION ISSUE AND MODLANO DECISION; MEMORANDA WITH MODLANO AND DRAFT RESOLUTION REGARDING SAME | 0.30 | $157.50 |
| 12/30/2008 | MFB | MEMORANDA WITH J. HENDERSON AND J. MCCLELLAN ON MODLANO CASE AND CONTINUANCE OF LLC UNDER 6 DEL. C. 18-801, AND FORM OF RESOLUTION THEREFORE; REVIEW SAME | 0.80 | $420.00 |
| | MFB Total | | 1.10 | $577.50 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/6/2009 | MFB | CONFERENCE WITH J. HENDERSON RE:  LLC ISSUES | 0.20 | $105.00 |
| 1/21/2009 | MFB | TELEPHONE CALL WITH J. HENDERSON RE: LLC ACT AND REVIEW TRENWICK DECISION ON TRANSFER ISSUE | 0.70 | $367.50 |
| 1/21/2009 | MFB | REVIEW METROMIX LLC AGREEMENT AND RELATED CONTRACTS | 1.30 | $682.50 |
| 1/22/2009 | MFB | TELECONFERENCE WITH J. HENDERSON AND D. KAZAN RE: RESIGNATION ISSUE | 1.10 | $577.50 |
| 1/22/2009 | MFB | REVIEW METROMIX LLC AGREEMENT AND RELATED AGREEMENTS | 1.70 | $892.50 |
| 1/22/2009 | MFB | REVIEW ADDITIONAL CONTRACTS PROVIDED BY D. KAZAN | 0.50 | $262.50 |
| 1/23/2009 | MFB | REVIEW METROMIX LLC AGREEMENT AND TELECONFERENCE WITH D. KAZAN AND J. HENDERSON | 1.10 | $577.50 |
| 1/29/2009 | MFB | TELEPHONE CALL WITH D. KAZAN ON CONSTRUCTION OF LLC AGREEMENT UNDER DELAWARE LAW | 0.10 | $52.50 |
|  | MFB | Total | 6.70 | $3,517.50 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/8/2008 | WU | REVIEW FIRST DAY AFFIDAVIT AND PREPARE FOR 12/10 HEARING | 0.40 | $190.00 |
| 12/9/2008 | WU | REVIEW FIRST DAY PLEADINGS/AFFIDAVIT (PREPARATION FOR 12/10 HEARINGS) | 2.00 | $950.00 |
| 12/10/2008 | WU | TRAVEL TO DELAWARE BANKRUPTCY COURT FOR FIRST DAY HEARINGS | 2.80 | $665.00 |
| 12/10/2008 | WU | PREPARATION FOR FIRST DAY HEARINGS | 2.20 | $1,045.00 |
| 12/10/2008 | WU | APPEARANCE AT BANKRUPTCY COURT FIRST DAY HEARINGS | 3.20 | $1,520.00 |
| | WU Total | | 10.60 | $4,370.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/8/2008 | JKS | PREPARE FOR AND MONITOR FILING OF PETITIONS, INCLUDING COMMUNICATIONS WITH CLERK'S OFFICE AND CO-COUNSEL RE: FILINGS | 4.60 | $2,208.00 |
| 12/8/2008 | JKS | ATTENTION TO FILING OF FIRST DAY PLEADINGS, INCLUDING COMMUNICATIONS WITH C0-COUNSEL | 6.40 | $3,072.00 |
| 12/8/2008 | JKS | COMMUNICATIONS WITH EPIQ RE: SERVICE OF NOTICE OF FILING | 1.10 | $528.00 |
| 12/8/2008 | JKS | COMMUNICATIONS WITH CHAMBERS RE: FIRST DAY BINDERS AND FOLLOW-UP RE: FIRST DAY BINDERS | 0.60 | $288.00 |
| 12/8/2008 | JKS | E-MAILS TO VARIOUS REQUESTING PARTIES RE: FIRST DAY PLEADINGS | 0.60 | $288.00 |
| 12/8/2008 | JKS | ATTENTION TO COMPLETION OF DIP MOTION FOR FILING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | 1.90 | $912.00 |
| 12/8/2008 | JKS | PREPARE NOTICE OF FILING FIRST DAY PLEADINGS | 0.80 | $384.00 |
| 12/8/2008 | JKS | ATTENTION TO FILING OF CREDITOR MATRIX | 0.80 | $384.00 |
| 12/9/2008 | JKS | CONFERENCE WITH N. HUNT RE: CONFIRMATION OF RECEIPT OF FIRST DAY BINDER | 0.10 | $48.00 |
| 12/9/2008 | JKS | REVIEW AND EXECUTE AMENDED NOTICE OF FIRST DAY PLEADINGS FOR FILING WITH THE COURT | 0.30 | $144.00 |
| 12/9/2008 | JKS | PREPARE NOTICE OF FILING RE: DOCUMENTS RELATED TO AMENDED SECURITIZATION | 0.70 | $336.00 |
| 12/9/2008 | JKS | REVIEW DOCUMENTATION FROM C. KLINE AND PREPARE AMENDED SECURITIZATION FACILITY MOTION FOR FILING AND SERVICE | 2.10 | $1,008.00 |
| 12/9/2008 | JKS | CONFERENCES WITH J. BOELTER AND REVIEW E-MAIL EXCHANGE RE: EXHIBITS TO AMENDED SECURITIZATION FACILITY | 0.40 | $192.00 |
| 12/9/2008 | JKS | REVIEW E-MAIL FROM N. HUNT RE: AGENDA FOR FIRST DAY HEARING | 0.10 | $48.00 |
| 12/9/2008 | JKS | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AGENDA FOR FIRST DAY HEARING | 0.20 | $96.00 |
| 12/9/2008 | JKS | REVIEW AND REVISE NOTICE OF AGENDA RE: FIRST DAY HEARING | 0.30 | $144.00 |
| 12/9/2008 | JKS | CONFERENCE WITH N. PERNICK RE: HEARING ON FIRST DAY MOTIONS | 0.20 | $96.00 |
| 12/9/2008 | JKS | ATTENTION TO DOCUMENTATION FOR FIRST DAY HEARINGS | 1.80 | $864.00 |
| 12/10/2008 | JKS | CONFERENCE WITH W. CHIPMAN AND B. KRAKAUER RE INTERIM DIP ORDER | 0.30 | $144.00 |
| 12/10/2008 | JKS | REVISE INTERIM DIP ORDER AND TRANSMIT SAME TO J,. MCMAHON FOR REVIEW AND COMMENT | 0.60 | $288.00 |
| 12/10/2008 | JKS | DRAFT CERTIFICATION RE: INTERIM DIP ORDER FOR FILING AND CONFERENCE WITH W. CHIPMAN RE: SAME | 0.60 | $288.00 |
| 12/10/2008 | JKS | REVIEW AND EXECUTE CERTIFICATION RE: INTERIM DIP ORDER FOR FILING | 0.10 | $48.00 |
| 12/10/2008 | JKS | E-MAIL TO AND FROM J. MCMAHON RE: INTERIM DIP ORDER | 0.20 | $96.00 |
| 12/10/2008 | JKS | TELEPHONE TO N. HUNT RE: INTERIM DIP ORDER | 0.10 | $48.00 |
| 12/10/2008 | JKS | PREPARE FOR AND ATTEND FIRST DAY HEARINGS | 6.10 | $2,928.00 |
| 12/11/2008 | JKS | REVIEW INTERIM ORDER RE: BROKERS AND DRAFT NOTICE RE: ENTRY OF INTERIM ORDER AND HEARING ON FINAL ORDER | 0.60 | $288.00 |
| 12/11/2008 | JKS | E-MAIL TO B. KRAKAUER ET AL RE: SIGNED INTERIM DIP ORDER | 0.10 | $48.00 |
| 12/11/2008 | JKS | REVIEW AND CASH MANAGEMENT ORDER AND DRAFT NOTICE OF ENTRY OF INTERIM ORDER AND HEARING ON FINAL ORDER | 0.80 | $384.00 |
| 12/11/2008 | JKS | E-MAIL TO AND FROM J. BOELTER RE: NOTICE RE: CASH MANAGEMENT ORDER | 0.20 | $96.00 |
| 12/11/2008 | JKS | REVIEW DOCKETED INTERIM UTILITY ORDER AND REVIEW AND REVISE DRAFT NOTICE OF ENTRY OF INTERIM UTILITY ORDER AND FINAL HEARING | 1.10 | $528.00 |
| 12/11/2008 | JKS | E-MAIL TO AND FROM K. KANSA RE: NOTICE OF INTERIM UTILITY ORDER | 0.20 | $96.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/11/2008 | JKS | E-MAIL TO AND FROM D. STREANY RE: SERVICE OF PLEADINGS | 0.10 | $48.00 |
| 12/11/2008 | JKS | CONFERENCE WITH K. MILLS RE: BROKERS ORDER | 0.10 | $48.00 |
| 12/11/2008 | JKS | REVIEW SIGNED INTERIM DIP ORDER | 0.10 | $48.00 |
| 12/11/2008 | JKS | REVIEW E-MAIL FROM W. CHIPMAN RE: INTERIM DIP ORDER | 0.10 | $48.00 |
| 12/11/2008 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: FORMATION MEETING | 0.10 | $48.00 |
| 12/11/2008 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: FORMATION MEETING | 0.10 | $48.00 |
| 12/11/2008 | JKS | E-MAIL EXCHANGE WITH B. TUTTLE RE: 341 MEETING | 0.20 | $96.00 |
| 12/11/2008 | JKS | E-MAIL FROM AND TO M. ESKIN RE: FORMATION MEETING | 0.20 | $96.00 |
| 12/12/2008 | JKS | CONFERENCE WITH K. MILLS RE: FORM OF MOTION TO ENTER AGREEMENT AND PROCEDURE FOR SHORTENED NOTICE | 0.20 | $96.00 |
| 12/12/2008 | JKS | RETRIEVE DOCUMENTATION AND FORWARD SAME TO K. MILLS RE: PREPARATION OF MOTION TO ENTER INTO AGREEMENT | 0.40 | $192.00 |
| 12/12/2008 | JKS | CONFERENCE WITH L. ESBAN RE: CASE STATUS AND EXECUTORY CONTRACT REVIEW | 0.10 | $48.00 |
| 12/12/2008 | JKS | REVIEW CALENDAR RE: DEADLINE TO FILE PLEADINGS FOR 1/15/09 HEARING | 0.20 | $96.00 |
| 12/12/2008 | JKS | REVIEW E-MAIL FROM AND E-MAIL TO K. NEWMARCH RE: RETENTION APPLICATIONS | 0.20 | $96.00 |
| 12/12/2008 | JKS | REVIEW E-MAIL FROM K. KANSA RE: RETENTION APPLICATIONS | 0.10 | $48.00 |
| 12/12/2008 | JKS | E-MAIL TO K. KANSA RE: RETENTION APPLICATIONS | 0.10 | $48.00 |
| 12/15/2008 | JKS | REVIEW AND REVISE DRAFT MOTION TO ENTER INTO MASTER SERVICE AGREEMENT | 0.60 | $288.00 |
| 12/15/2008 | JKS | REVIEW AND REVISE DRAFT MOTION TO SHORTEN NOTICE RE: MOTION TO ENTER INTO MASTER SERVICE AGREEMENT | 0.40 | $192.00 |
| 12/15/2008 | JKS | E-MAIL TO AND FROM K. MILLS RE: PROPOSED REVISIONS TO MOTION TO ENTER INTO MASTER SERVICE AGREEMENT | 0.30 | $144.00 |
| 12/15/2008 | JKS | REVIEW AND REVISE MOTION TO SEAL MASTER SERVICE AGREEMENT AND E-MAIL TO K. MILLS RE: REVISION TO SAME | 0.50 | $240.00 |
| 12/16/2008 | JKS | CONFERENCES WITH P. RATKOWIAK RE: 2002 SERVICE LIST AND NOTICE PARTIES | 0.30 | $144.00 |
| 12/16/2008 | JKS | REVIEW AND ANALYZE DOCUMENTATION FROM K. MILLS RE: MSA AGREEMENT AND FORMS OF MOTION AND CONFERENCE WITH K. MILLS RE: REDACTED DOCUMENTS | 1.20 | $576.00 |
| 12/16/2008 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: STATUS OF MSA AGREEMENT | 0.10 | $48.00 |
| 12/16/2008 | JKS | REVIEW AFFIDAVITS OF MAILING FROM EPIQ FOR FILING | 0.10 | $48.00 |
| 12/16/2008 | JKS | ATTENTION TO COLE SCHOTZ RETENTION APPLICATION | 2.10 | $1,008.00 |
| 12/17/2008 | JKS | CONFERENCE WITH K. MILLS RE: MISCELLANEOUS CASE ISSUES FOR FOLLOW-UP | 0.20 | $96.00 |
| 12/17/2008 | JKS | E-MAIL EXCHANGE WITH R. STRUM RE: LAZARD PRESENTATION FOR FORMATION MEETING | 0.40 | $192.00 |
| 12/17/2008 | JKS | REVIEW E-MAIL FROM B. WHITMAN RE: INITIAL OPERATING REPORT | 0.10 | $48.00 |
| 12/17/2008 | JKS | E-MAIL EXCHANGES WITH C0-COUNSEL RE: FORMATION MEETING PREPARATION AND ATTENTION TO SAME | 0.80 | $384.00 |
| 12/17/2008 | JKS | E-MAIL FROM AND TO J. HENDERSON RE: RETENTION ISSUES | 0.20 | $96.00 |
| 12/17/2008 | JKS | REVIEW E-MAIL FROM B. TUTTLE RE: 341 MEETING | 0.10 | $48.00 |
| 12/18/2008 | JKS | E-MAIL EXCHANGE WITH A. LANDIS RE: SELECTION OF COUNSEL FOR CREDITORS' COMMITTEE | 0.10 | $48.00 |
| 12/18/2008 | JKS | REVIEW E-MAIL FROM B. TUTTLE RE: 341 MEETING OF CREDITORS | 0.10 | $48.00 |
| 12/18/2008 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: 341 MEETING OF CREDITORS | 0.10 | $48.00 |
| 12/18/2008 | JKS | E-MAIL EXCHANGE WITH J. MCMAHON RE: 341 MEETING OF CREDITORS | 0.20 | $96.00 |
| 12/18/2008 | JKS | CONFERENCE WITH B. TUTTLE RE: PREPARATION OF 341 NOTICE AND SERVICE DEADLINE | 0.20 | $96.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/18/2008 | JKS | REVIEW AND REVISE NOTICE OF SECTION 341 MEETING OF CREDITORS AND TRANSMIT DOCUMENT TO SIDLEY FOR COMMENT | 2.10 | $1,008.00 |
| 12/18/2008 | JKS | REVIEW REVISED MOTION TO FILE MSA UNDER SEAL | 0.20 | $96.00 |
| 12/18/2008 | JKS | E-MAIL EXCHANGE WITH K. MILLS RE: MOTIONS RE: MSA | 0.20 | $96.00 |
| 12/18/2008 | JKS | PREPARE FOR AND ATTEND FORMATION MEETING | 7.10 | $3,408.00 |
| 12/18/2008 | JKS | REVIEW PETITIONS AND PREPARE NOTICE OF 341 MEETING | 2.30 | $1,104.00 |
| 12/18/2008 | JKS | CONFERENCE WITH K. KANSA RE:  NOTICE OF 341 MEETING | 0.30 | $144.00 |
| 12/19/2008 | JKS | COMMUNICATIONS WITH K. MILLS RE: MOTION TO ENTER INTO MSA AGREEMENT | 0.40 | $192.00 |
| 12/19/2008 | JKS | REVIEW, REVISE AND EXECUTE MOTION TO ENTER INTO MSA AGREEMENT WITH DOW JONES | 1.20 | $576.00 |
| 12/19/2008 | JKS | REVIEW, REVISE AND EXECUTE MOTION TO SEAL RE: MSA AGREEMENT WITH DOW JONES | 0.60 | $288.00 |
| 12/19/2008 | JKS | REVIEW E-MAIL FROM A. LANDIS RE: ADJOURNMENT OF SECOND DAY HEARING | 0.10 | $48.00 |
| 12/19/2008 | JKS | CONFERENCE WITH N. PERNICK RE: ADJOURNMENT OF SECOND DAY HEARING AND RE-NOTICING OF 5 PLEADINGS FOR HEARING | 0.20 | $96.00 |
| 12/19/2008 | JKS | CONFERENCE WITH J. MCCLELLAND RE: STATEMENTS AND SCHEDULES | 0.20 | $96.00 |
| 12/19/2008 | JKS | CONFERENCE AND E-MAIL WITH B. WHITTMAN RE: INITIAL OPERATING REPORT | 0.30 | $144.00 |
| 12/19/2008 | JKS | CONFERENCE WITH AND E-MAIL TO J. MCMAHON RE: INITIAL OPERATING REPORT | 0.20 | $96.00 |
| 12/19/2008 | JKS | REVIEW AND ANALYZE CONFLICT RESULTS AND FOLLOW-UP COMMUNICATIONS RE: PREPARATION OF COLE SCHOTZ RETENTION APPLICATION | 1.40 | $672.00 |
| 12/19/2008 | JKS | ADDITIONAL REVIEW AND REVISION OF NOTICE OF 341 MEETING | 0.60 | $288.00 |
| 12/19/2008 | JKS | E-MAIL EXCHANGE WITH US TRUSTEE RE: 341 MEETING OF CREDITORS | 0.20 | $96.00 |
| 12/19/2008 | JKS | COMMUNICATIONS WITH J. MCCLELLAND RE: NOTICE OF 341 MEETING | 0.20 | $96.00 |
| 12/19/2008 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: REVISIONS TO NOTICE OF 341 MEETING | 0.20 | $96.00 |
| 12/19/2008 | JKS | E-MAIL TO P. RATKOWIAK RE: FOLLOW-UP ISSUES RE: NOTICE OF 341 MEETING | 0.10 | $48.00 |
| 12/19/2008 | JKS | E-MAIL TO B. TUTTLE RE: DRAFT NOTICE OF 341 MEETING AND FINAL COPY TO BE FORWARDED | 0.10 | $48.00 |
| 12/19/2008 | JKS | MEMO TO N. PERNICK RE: OPEN CASE ISSUES AND FOLLOW-UP | 0.60 | $288.00 |
| 12/19/2008 | JKS | CONFERENCE WITH K. LANTRY RE: SECOND DAY HEARING | 0.20 | $96.00 |
| 12/19/2008 | JKS | ATTENTION TO RETENTION ISSUES | 0.90 | $432.00 |
| 12/19/2008 | JKS | FURTHER REVIEW RE: NOTICE OF 341 MEETING | 0.40 | $192.00 |
| 12/20/2008 | JKS | PREPARE INITIAL DRAFT OF COLE SCHOTZ RETENTION APPLICATION AND SUPPORTING DOCUMENTS | 3.00 | $1,440.00 |
| 12/22/2008 | JKS | REVIEW E-MAIL FROM B. KRAKAUER AND N. PERNICK RE: EXTENSION TO RESPONSE DEADLINE | 0.10 | $48.00 |
| 12/22/2008 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: CONTINUED 1/5/09 HEARING | 0.10 | $48.00 |
| 12/22/2008 | JKS | REVIEW E-MAIL FROM C. KLINE RE: NOTICE OF MOTION | 0.10 | $48.00 |
| 12/22/2008 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: MSA MOTION | 0.10 | $48.00 |
| 12/22/2008 | JKS | REVIEW E-MAIL FROM K. MILLS RE: MSA MOTION | 0.10 | $48.00 |
| 12/22/2008 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: MSA AGREEMENT | 0.10 | $48.00 |
| 12/22/2008 | JKS | REVIEW E-MAIL FROM B. TUTTLE RE: 341 NOTICE | 0.10 | $48.00 |
| 12/22/2008 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: 341 NOTICE | 0.10 | $48.00 |
| 12/23/2008 | JKS | REVIEW E-MAIL EXCHANGE BETWEEN N. PERNICK AND K. KANSA RE: RETENTION APPLICATIONS | 0.20 | $96.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/29/2008 | JKS | ATTENTION TO CASE ADMINISTRATION ISSUES, FILING DEADLINE, PENDING PLEADINGS AND OBJECTION DEADLINES | 1.20 | $576.00 |
| 12/29/2008 | JKS | REVIEW PLEADINGS FILED WEEK OF DECEMBER 22 AND APPLICABLE RESPONSE DEADLINES | 0.20 | $96.00 |
| 12/29/2008 | JKS | ATTENTION TO MISCELLANEOUS CREDITOR CALLS RE: CASE STATUS | 0.50 | $240.00 |
| 12/29/2008 | JKS | E-MAIL FROM AND TO K. MAYER RE: 12/5/09 ADJOURNED HEARING | 0.10 | $48.00 |
| 12/29/2008 | JKS | REVIEW RETENTION APPLICATIONS FILED WEEK OF DECEMBER 22 | 1.20 | $576.00 |
| 12/29/2008 | JKS | REVIEW AND REVISE COLE SCHOTZ RETENTION APPLICATION CONSISTENT WITH SIDLEY APPLICATION, INCLUDING PREPARATION OF FORM OF ORDER, NOTICE, AND ATTENTION TO CONFLICT ISSUES | 4.20 | $2,016.00 |
| 12/29/2008 | JKS | REVIEW E-MAIL FROM AND CONFERENCE WITH N. PERNICK RE: UTILITY ISSUES | 0.30 | $144.00 |
| 12/29/2008 | JKS | CONFERENCE WITH K. MILLS RE: MOTION FOR FILING | 0.20 | $96.00 |
| 12/29/2008 | JKS | CONFERENCE WITH K. MILLS RE: RECLAMATION ISSUE | 0.20 | $96.00 |
| 12/29/2008 | JKS | RESEARCH RE: RECLAMATION ISSUE | 1.80 | $864.00 |
| 12/30/2008 | JKS | CONFERENCE WITH J. MCCLELLAND RE: POTENTIAL ADDITIONAL DEBTOR FILING | 0.10 | $48.00 |
| 12/30/2008 | JKS | REVIEW E-MAIL FROM D. STREANY RE: 12/31/08 SERVICE DEADLINES | 0.10 | $48.00 |
| 12/30/2008 | JKS | CONFERENCE WITH K. MILLS RE: FILINGS FOR 12/3/08 AND SERVICE DEADLINES | 0.10 | $48.00 |
| 12/30/2008 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: DRAFT MOTION FOR JOINT ADMINISTRATION | 0.10 | $48.00 |
| 12/30/2008 | JKS | REVIEW AND REVISE DRAFT MOTION FOR JOINT ADMINISTRATION | 0.70 | $336.00 |
| 12/30/2008 | JKS | REVIEW RULE RE: MOTION FOR JOINT ADMINISTRATION AND E-MAIL EXCHANGE WITH J. MCCLELLAND RE: HEARING OPTIONS | 0.40 | $192.00 |
| 12/30/2008 | JKS | PREPARE MOTION TO SHORTEN RE: JOINT ADMINISTRATION MOTION AND FORWARD SAME TO J. MCCLELLAND | 1.30 | $624.00 |
| 12/30/2008 | JKS | REVIEW E-MAIL FROM AND CONFERENCES WITH N. PERNICK RE: ISSUES TO BE ADDRESSED | 0.50 | $240.00 |
| 12/30/2008 | JKS | PREPARE PERNICK AFFIDAVIT IN SUPPORT OF COLE SCHOTZ RETENTION, INCLUDING FURTHER REVIEW AND ANALYSIS OF CONFLICT ISSUES | 4.80 | $2,304.00 |
| 12/30/2008 | JKS | CONFERENCE WITH N. PERNICK RE: COLE SCHOTZ RETENTION APPLICATION | 0.40 | $192.00 |
| 12/30/2008 | JKS | FURTHER REVISION OF COLE SCHOTZ RETENTION APPLICATION PER DISCUSSION WITH N. PERNICK | 0.60 | $288.00 |
| 12/30/2008 | JKS | REVIEW E-MAIL EXCHANGE BETWEEN N. PERNICK AND K. KANSA RE: UTILITIES MOTION | 0.20 | $96.00 |
| 12/30/2008 | JKS | CONFERENCE WITH K. KANSA RE: UTILITY MOTION AND RESPONSES TO MOTION | 0.20 | $96.00 |
| 12/30/2008 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: DRAFT PETITION | 0.10 | $48.00 |
| 12/30/2008 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: INITIAL REPORT | 0.10 | $48.00 |
| 12/31/2008 | JKS | CONFERENCE WITH N. PERNICK RE: MISCELLANEOUS CASE ISSUES AND MATTERS FOR FOLLOW-UP | 0.30 | $144.00 |
| 12/31/2008 | JKS | CONFERENCE WITH J, MCCLELLAND RE: POTENTIAL FILING OF ADDITIONAL DEBTOR | 0.20 | $96.00 |
| 12/31/2008 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: PLEADINGS RELATED TO ADDITIONAL PETITION | 0.10 | $48.00 |
| 12/31/2008 | JKS | FURTHER REVIEW AND REVISION OF JOINT ADMINISTRATION MOTION | 0.40 | $192.00 |
| 12/31/2008 | JKS | E-MAIL TO J. MCCLELLAND RE: REVISIONS TO JOINT ADMINISTRATION MOTION | 0.20 | $96.00 |
| 12/31/2008 | JKS | E-MAIL EXCHANGE WITH D. STREANY RE: FILINGS FOR 12/32/08 | 0.20 | $96.00 |
| 12/31/2008 | JKS | E-MAIL TO K. KANSA RE: COLE SCHOTZ RETENTION APPLICATION | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/31/2008 | JKS | REVIEW RESPONSES FILED BY FPL, PES, AWS, CL&P TO UTILITIES MOTION | 1.20 | $576.00 |
| 12/31/2008 | JKS | CONFERENCE WITH P. REILLY AND K. KANSA (IN PART) RE: OBJECTIONS TO UTILITIES MOTION | 0.40 | $192.00 |
| 12/31/2008 | JKS | CONFERENCE WITH D. SAVENGNAGO RE: RESPONSE TO UTILITY MOTION | 0.20 | $96.00 |
| 12/31/2008 | JKS | TELEPHONE TO W. WHITE RE: FPL RESPONSE TO UTILITY MOTION | 0.10 | $48.00 |
| 12/31/2008 | JKS | TELEPHONE WITH P. REILLEY TO R. JOHNSON RE: CL&P RESPONSE TO UTILITY MOTION | 0.10 | $48.00 |
| 12/31/2008 | JKS | CONFERENCE WITH D. SAVENGNAGO RE: RESPONSE TO UTILITY MOTION | 0.20 | $96.00 |
| 12/31/2008 | JKS | CONFERENCE WITH B. SULLIVAN RE: RESPONSE TO UTILITY MOTION | 0.20 | $96.00 |
| 12/31/2008 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: 12/31/08 FILINGS | 0.10 | $48.00 |
| 12/31/2008 | JKS | REVIEW E-MAIL TO EPIQ RE: 12/31/08 FILINGS | 0.10 | $48.00 |
| 12/31/2008 | JKS | REVIEW PETITION RE: COMPLIANCE | 0.60 | $288.00 |
| 12/31/2008 | JKS | REVIEW AND REVISE MOTION TO SHORTEN NOTICE | 0.40 | $192.00 |
| 12/31/2008 | JKS | CONFERENCE WITH M. BLUMENTHAL RE: NBC/UNIVERSAL | 0.20 | $96.00 |
| 12/31/2008 | JKS | E-MAIL TO AND FROM J. HENDERSON RE: CREDITOR INQUIRY | 0.10 | $48.00 |
| 12/31/2008 | JKS | ATTENTION TO AND FINALIZE PERNICK AFFIDAVIT | 0.70 | $336.00 |
| 12/31/2008 | JKS | REVIEW AND FINALIZE COLE SCHOTZ RETENTION APPLICATION | 0.50 | $240.00 |
| | **JKS Total** | | **94.90** | **$45,552.00** |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/2/2009 | JKS | REVIEW E-MAIL WITH COMMITTEE COUNSEL RE: OBJECTION DEADLINES AND E-MAIL TO P. RATKOWIAK RE: MODIFIED OBJECTION DEADLINES | 0.30 | $144.00 |
| 1/2/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: OBJECTION DEADLINE RE: 2/3/09 HEARING | 0.10 | $48.00 |
| 1/2/2009 | JKS | E-MAIL TO AND FROM B. KRAKAUER RE: EXTENSION OF LOCAL RULE 9013 DEADLINE | 0.20 | $96.00 |
| 1/2/2009 | JKS | REVIEW AND REVISE CASE MANAGEMENT CALENDAR RE: APPLICABLE DEADLINES AND ACTION ITEMS | 1.10 | $528.00 |
| 1/2/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: 2/3/09 HEARING | 0.10 | $48.00 |
| 1/2/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: INTERIM ORDERS | 0.10 | $48.00 |
| 1/2/2009 | JKS | REVIEW LOCAL RULE 9013 | 0.20 | $96.00 |
| 1/2/2009 | JKS | REVIEW E-MAIL FROM W. WHITE RE: UTILITIES MOTION | 0.10 | $48.00 |
| 1/5/2009 | JKS | E-MAIL EXCHANGE WITH B. KRAKAUER RE: COMMITTEE REQUEST TO EXTEND RULE 9013 DEADLINE | 0.10 | $48.00 |
| 1/5/2009 | JKS | CONFERENCE WITH A. LANDIS RE: 9013 EXTENSION AND FORM OF STIPULATION | 0.20 | $96.00 |
| 1/5/2009 | JKS | CONFERENCE WITH C. KLINE RE: 1/15/08 HEARING AND OBJECTION DEADLINE AND E-MAIL NOTICE RE: RESCHEDULED HEARING | 0.20 | $96.00 |
| 1/5/2009 | JKS | E-MAIL TO B. KRAKAUER RE: COMMITTEE REQUEST FOR EXTENSION OF RULE 9013 DEADLINE | 0.10 | $48.00 |
| 1/5/2009 | JKS | E-MAIL EXCHANGE WITH K. MILLS RE: VARIOUS OBJECTION DEADLINES AND EXTENSIONS OF DEADLINES | 0.20 | $96.00 |
| 1/5/2009 | JKS | E-MAIL TO K. KANSA RE: COLE SCHOTZ RETENTION APPLICATION | 0.10 | $48.00 |
| 1/5/2009 | JKS | REVIEW AND ANALYZE COMED ACCOUNT INFORMATION AND FORWARD SAME TO S. PATER | 0.30 | $144.00 |
| 1/5/2009 | JKS | REVIEW UTILITY ADEQUATE PROTECTION DEMANDS AND PARTICIPATE IN CONFERENCE CALL WITH K. KANSA AND ALVAREZ RE: UTILITY ISSUES | 2.70 | $1,296.00 |
| 1/5/2009 | JKS | CONFERENCE WITH R. JOHNSON RE: OBJECTION TO UTILITY MOTION | 0.30 | $144.00 |
| 1/5/2009 | JKS | E-MAIL TO DEBTORS RE: CONFERENCE WITH R. JOHNSON RE: OBJECTION TO UTILITY MOTION | 0.10 | $48.00 |
| 1/5/2009 | JKS | CONFERENCE WITH K. LANTRY RE: 9013 EXTENSION | 0.20 | $96.00 |
| 1/5/2009 | JKS | CONFERENCE WITH A. LANDIS RE: RULE 9013 EXTENSION | 0.20 | $96.00 |
| 1/5/2009 | JKS | REVIEW AND REVISE CALENDAR OF CRITICAL DATES | 0.60 | $288.00 |
| 1/5/2009 | JKS | CONFERENCE WITH K. MILLS RE: CRITICAL DATES | 0.20 | $96.00 |
| 1/5/2009 | JKS | E-MAIL TO K. MILLS RE: CALENDAR OF CRITICAL DATES | 0.10 | $48.00 |
| 1/5/2009 | JKS | E-MAIL TO R. JOHNSON RE: BUSINESS CONTACT FOR COMED | 0.10 | $48.00 |
| 1/5/2009 | JKS | CONFERENCE WITH R. JOHNSON RE: COMED ACCOUNTS | 0.10 | $48.00 |
| 1/5/2009 | JKS | E-MAIL TO S. PATER RE: COMED ACCOUNTS | 0.10 | $48.00 |
| 1/6/2009 | JKS | REVIEW UNOFFICIAL TRANSCRIPT RE: FIRST DAY HEARING RE: FOLLOW-UP | 0.40 | $192.00 |
| 1/6/2009 | JKS | ATTENTION TO STIPULATION WITH COMMITTEE RE: RULE 9013 EXTENSION | 0.30 | $144.00 |
| 1/6/2009 | JKS | E-MAIL EXCHANGE WITH B. WHITTMAN RE: OPERATING REPORTS AND DISCUSSION WITH US TRUSTEE | 0.20 | $96.00 |
| 1/6/2009 | JKS | REVIEW RECENT MEGA CASES RE: EXTENSION OF TIME TO FILE STATEMENTS AND SCHEDULES | 0.40 | $192.00 |
| 1/6/2009 | JKS | E-MAIL TO M. FRANK RE: FPL OBJECTION AND CONFERENCE WITH COUNSEL | 0.10 | $48.00 |
| 1/6/2009 | JKS | CONFERENCE WITH M. FRANK AND B. WHITTMAN RE: UTILITY ISSUES | 0.20 | $96.00 |
| 1/6/2009 | JKS | CONFERENCE WITH W. WHITE, M. FRANK AND B. WHITTMAN RE: UTILITY ISSUES | 0.40 | $192.00 |
| 1/6/2009 | JKS | RESEARCH RE: RECENT SETTLEMENTS / ORDERS RE: ADEQUATE ASSURANCE | 1.30 | $624.00 |

#5516348

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/6/2009 | JKS | ATTENTION TO UTILITY DEPOSIT ISSUES, INCLUDING COMMUNICATION WITH M. FRANK AT ALVAREZ | 1.60 | $768.00 |
| 1/6/2009 | JKS | E-MAIL TO AND FROM K. KANSA RE: RETENTION APPLICATIONS | 0.20 | $96.00 |
| 1/6/2009 | JKS | CONFERENCE WITH K. MILLS RE: UNOFFICIAL TRANSCRIPT | 0.10 | $48.00 |
| 1/6/2009 | JKS | CONFERENCE WITH K. MILLS RE: STATEMENTS AND SCHEDULES | 0.30 | $144.00 |
| 1/6/2009 | JKS | E-MAIL FROM M. FRANK RE: FPL OBJECTION | 0.10 | $48.00 |
| 1/7/2009 | JKS | REVIEW E-MAIL FROM P. REILLEY RE: STIPULATION WITH COMMITTEE | 0.10 | $48.00 |
| 1/7/2009 | JKS | E-MAIL TO K. LANTRY RE: PROPOSED REVISIONS TO STIPULATION WITH COMMITTEE RE: EXTENSION OF RULE 9013 DEADLINE | 0.10 | $48.00 |
| 1/7/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: STIPULATION WITH COMMITTEE RE: EXTENSION OF RULE 9013 DEADLINE | 0.10 | $48.00 |
| 1/7/2009 | JKS | E-MAIL EXCHANGE WITH N. PERNICK RE: RESPONSES TO CASE INQUIRIES | 0.10 | $48.00 |
| 1/7/2009 | JKS | REVIEW E-MAIL FROM A. LANDIS RE: FURTHER REVISED STIPULATION | 0.10 | $48.00 |
| 1/7/2009 | JKS | ATTENTION TO US TRUSTEE COMMENTS AND QUESTIONS RE: PENDING MOTIONS, INCLUDING REVIEW OF E-MAIL EXCHANGES RE: STATUS OF PLEADINGS | 0.80 | $384.00 |
| 1/7/2009 | JKS | E-MAIL EXCHANGE WITH M. WEST RE: CONFERENCE TO DISCUSS MONTHLY OPERATING REPORTS | 0.20 | $96.00 |
| 1/7/2009 | JKS | E-MAIL TO M. WEST, B. WEST AND K. KANSA RE: MONTHLY OPERATING REPORTS | 0.10 | $48.00 |
| 1/7/2009 | JKS | E-MAIL TO D. ELDERSVELD RE:  EXECUTION OF COLE SCHOTZ RETENTION APPLICATION | 0.10 | $48.00 |
| 1/7/2009 | JKS | REVIEW E-MAIL FROM D. ELDERSVELD RE:  COLE SCHOTZ RETENTION APPLICATION | 0.10 | $48.00 |
| 1/7/2009 | JKS | E-MAIL EXCHANGE WITH K. KANSA RE: COLE SCHOTZ RETENTION APPLICATION | 0.20 | $96.00 |
| 1/7/2009 | JKS | REVIEW, REVISE AND FINALIZE COLE SCHOTZ RETENTION APPLICATION FOR FILING AND SERVICE | 0.80 | $384.00 |
| 1/7/2009 | JKS | E-MAIL EXCHANGE WITH B. WHITTMAN RE: IOPS AND MORS | 0.20 | $96.00 |
| 1/7/2009 | JKS | REVIEW K. KANSA'S COMMENTS RE: UTILITY MOTION | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW TELEPHONE CALL AND E-MAIL FROM A. LANDIS RE: COMMITTEE RULE 9013 STIPULATION | 0.10 | $48.00 |
| 1/8/2009 | JKS | CONFERENCE WITH A. LANDIS (AND N. HUNT AND US TRUSTEE IN PART) RE: COMMITTEE RULE 9013 STIPULATION | 0.20 | $96.00 |
| 1/8/2009 | JKS | EXECUTE RULE 9013 STIPULATION WITH COMMITTEE AND FORWARD SAME TO J. MCMAHON AND A. LANDIS | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW E-MAIL FROM A. LANDIS RE: 9013 STIPULATION WITH COMMITTEE | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW E-MAILS FROM AND E-MAIL TO K. LANTRY RE: US TRUSTEE REQUEST FOR EXTENSION TO RESPOND TO MOTIONS | 0.20 | $96.00 |
| 1/8/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: EXTENSION FOR US TRUSTEE TO RESPOND / OBJECT TO PLEADINGS | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW E-MAIL REQUEST FROM FCC RE: EXTENSION TO RESPOND TO PLEADINGS | 0.10 | $48.00 |
| 1/8/2009 | JKS | E-MAIL TO AND CONFERENCE WITH K. LANTRY RE: FCC REQUEST FOR EXTENSION TO RESPOND TO PENDING APPLICATIONS | 0.10 | $48.00 |
| 1/8/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: LEASE REJECTION MOTION | 0.10 | $48.00 |
| 1/8/2009 | JKS | E-MAIL TO K. MILLS AND J. MCCLELLAND RE: 1/15 HEARING AND 1/16 341 MEETING | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW E-MAIL FROM M. PARIKH RE: CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: RULE 9013 STIPULATION | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: RULE 9013 STIPULATION | 0.20 | $96.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/8/2009 | JKS | E-MAIL TO AND FROM K. LANTRY RE: CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: 9013 STIPULATION | 0.10 | $48.00 |
| 1/8/2009 | JKS | E-MAIL TO M. PARIKH RE: FILING OF CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: RULE 9013 STIPULATION | 0.10 | $48.00 |
| 1/8/2009 | JKS | E-MAIL TO B. CHIPMAN AND C. KLINE RE: INTERIM DIP ORDER | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW LETTER FROM J. KOHLSTADT RE: EXTENSION TO RESPOND TO LEASE REJECTION MOTION AND FORWARD SAME TO B. HAUSERMAN | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW AND REVISE PRELIMINARY DRAFT AGENDA FOR JANUARY 15, 2009 HEARING | 0.80 | $384.00 |
| 1/8/2009 | JKS | TELEPHONE TO M. TROY RE: DEADLINE FOR FCC TO OBJECT TO RETENTION APPLICATIONS | 0.10 | $48.00 |
| 1/8/2009 | JKS | CONFERENCE WITH M. TROY RE: DEADLINE FOR FCC TO OBJECT TO RETENTION APPLICATIONS | 0.10 | $48.00 |
| 1/8/2009 | JKS | E-MAIL TO K. LANTRY RE: FCC REQUEST FOR EXTENSION TO RESPOND TO RETENTION APPLICATIONS | 0.10 | $48.00 |
| 1/8/2009 | JKS | CONFERENCE WITH M. TROY RE: FCC REQUEST FOR EXTENSION TO RESPOND TO RETENTION APPLICATIONS | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW AND ANALYZE LETTER FROM R. JOHNSON REGARDING PROPOSED RESOLUTION OF UTILITY PROVIDERS' OBJECTION | 0.40 | $192.00 |
| 1/8/2009 | JKS | E-MAIL TO K. KANSA ET AL FORWARDING LETTER FROM R. JOHNSON PROPOSING RESOLUTION OF UTILITY ISSUES | 0.10 | $48.00 |
| 1/8/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: ISSUES RAISED IN LETTER PROPOSING RESOLUTION OF UTILITY ISSUES | 0.40 | $192.00 |
| 1/8/2009 | JKS | CONFERENCE WITH R. JOHNSON AND P. REILLEY RE: ADDITIONAL INFORMATION RE: PROPOSED RESOLUTION OF UTILITY ISSUES | 0.50 | $240.00 |
| 1/8/2009 | JKS | E-MAIL TO B. WHITTMAN AND M. FRANK RE: STATUS OF OPEN UTILITY ISSUES | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW E-MAIL FROM B. CHIPMAN RE: FINAL DIP ORDER | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW INTERIM DIP ORDER | 0.10 | $48.00 |
| 1/8/2009 | JKS | CONFERENCE WITH C. KLINE RE: INTERIM DIP ORDER | 0.10 | $48.00 |
| 1/8/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: MASSACHUSETTS TAXES | 0.10 | $48.00 |
| 1/8/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE:  UTILITY ISSUES | 0.20 | $96.00 |
| 1/9/2009 | JKS | E-MAIL TO AND FROM K. LANTRY RE: DISCUSSION WITH US TRUSTEE RE: PENDING PLEADINGS | 0.20 | $96.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON AND K. LANTRY RE: CONFERENCE TO DISCUSS SPECIFIC PLEADINGS SCHEDULED FOR HEARING 1/15/09 | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW M. CRUZ LETTER AND COURT-ISSUED NOTICE OF HEARING | 0.10 | $48.00 |
| 1/9/2009 | JKS | E-MAIL TO K. KANSA RE: M. CRUZ LETTER, SCHEDULED HEARING AND RESPONSE DATE | 0.10 | $48.00 |
| 1/9/2009 | JKS | CONFERENCE WITH J. MCMAHON, K. LANTRY, B. KRAKAUER, J. HENDERSON AND K. KANSA RE: DIP MOTION, OCP MOTION, EMPLOYEE MOTION, MSA MOTION, LEASE REJECTION MOTION AND INTERIM COMPENSATION MOTION | 0.60 | $288.00 |
| 1/9/2009 | JKS | E-MAIL EXCHANGE WITH D. STEANEY RE: EPIQ SERVICE DEADLINES | 0.20 | $96.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: AUTHORIZATION TO FILE SECOND OMNIBUS DIP AMENDMENT | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW AND EXECUTE NOTICE RE: SECOND OMNIBUS DIP AMENDMENT FOR FILING AND SERVICE | 0.20 | $96.00 |
| 1/9/2009 | JKS | E-MAIL TO C. KLINE CONFIRMING FILED NOTICE OF FILING REGARDING SECOND OMNIBUS AMENDMENT | 0.10 | $48.00 |
| 1/9/2009 | JKS | CONFERENCE WITH C. KLINE RE: SECOND OMNIBUS DIP AMENDMENT | 0.20 | $96.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: SECOND OMNIBUS DIP AMENDMENT | 0.10 | $48.00 |
| 1/9/2009 | JKS | PREPARE NOTICE OF FILING RE: SECOND OMNIBUS DIP AMENDMENT | 0.30 | $144.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/9/2009 | JKS | E-MAIL TO C. KLINE RE: NOTICE OF FILING SECOND OMNIBUS DIP AMENDMENT | 0.10 | $48.00 |
| 1/9/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: LANDLORD OBJECTION TO LEASE REJECTION MOTION | 0.10 | $48.00 |
| 1/9/2009 | JKS | CONFERENCE WITH S. WILLIAMS RE: PREPARATION OF HEARING NOTEBOOK FOR 1/15/09 HEARING | 0.10 | $48.00 |
| 1/9/2009 | JKS | CONFERENCE WITH M. WEST, J. HECK, B. WHITTMAN AND K. KANSA RE: US TRUSTEEE REPORTING REQUIREMENTS | 0.60 | $288.00 |
| 1/9/2009 | JKS | E-MAIL TO M. FRANK RE: DETERMINATION OF UTILITY AVERAGE MONTHLY SPEND | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM D. ELDERSVELD RE: RESOLUTION OF UTILITY ISSUES | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM B. WHITMAN RE: RESOLUTION OF UTILITY ISSUES | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: DEPOSITS AND DISTRIBUTORS | 0.10 | $48.00 |
| 1/9/2009 | JKS | PREPARE DRAFT SETTLEMENT OFFER TO CERTAIN OBJECTING UTILITIES AND FORWARD TO CLIENT FOR REVIEW | 0.70 | $336.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: DRAFT SETTLEMENT OFFER TO CERTAIN OBJECTING UTILITIES | 0.10 | $48.00 |
| 1/9/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: DRAFT SETTLEMENT OFFER TO CERTAIN OBJECTING UTILITY PROVIDERS | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVISE DRAFT SETTLEMENT OFFER TO CERTAIN OBJECTING UTILITY PROVIDERS | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM S. PATER RE: COMMODITY DISTRIBUTORS | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: FILING DEADLINES | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW BLACKLINE OF SECOND OMNIBUS DIP AMENDMENT | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW DIP MOTION RE: OMNIBUS AMENDMENT | 0.20 | $96.00 |
| 1/9/2009 | JKS | REVIEW UPDATED AGENDA FOR 1/15/09 HEARING | 0.30 | $144.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM M. WEST RE: FORM 26 | 0.10 | $48.00 |
| 1/9/2009 | JKS | REVIEW E-MAIL FROM C. BIGELOW RE: UTILITY ISSUES | 0.10 | $48.00 |
| 1/11/2009 | JKS | E-MAIL FROM AND TO J. HENDERSON REGARDING ORDINARY COURSE TRANSACTION | 0.20 | $96.00 |
| 1/11/2009 | JKS | E-MAIL TO K. LANTRY REGARDING EXTENSIONS TO RESPOND TO PLEADINGS SCHEDULED FOR HEARING ON 1/15/09 | 0.10 | $48.00 |
| 1/11/2009 | JKS | E-MAIL FROM K. LANTRY REGARDING EXTENSIONS TO RESPOND TO PLEADINGS SCHEDULED FOR HEARING ON 1/15/09 | 0.10 | $48.00 |
| 1/11/2009 | JKS | REVIEW AND ANSWER MEMO FROM B. WHITTMAN RE: US TRUSTEE REPORTING | 0.30 | $144.00 |
| 1/11/2009 | JKS | E-MAIL EXCHANGE WITH K. MILLS RE: STATEMENTS AND SCHEDULES | 0.20 | $96.00 |
| 1/11/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/11/2009 | JKS | REVIEW E-MAIL FROM M. MCGUIRE RE: MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 1/11/2009 | JKS | E-MAIL TO K. KANSA RE: COMMITTEE'S EXTENSION TO RESPOND TO OCP MOTION | 0.10 | $48.00 |
| 1/11/2009 | JKS | RESEARCH SPECIFIC PROVISIONS REGARDING FORM OF FINAL UTILITIES ORDER | 1.20 | $576.00 |
| 1/11/2009 | JKS | REVIEW AND ANSWER E-MAIL FROM W. WHITE RE: COUNTER-OFFER TO DEBTORS PROPOSAL TO RESOLVE FPL , ET AL. OBJECTION TO UTILITY MOTION | 0.20 | $96.00 |
| 1/11/2009 | JKS | REVIEW E-MAIL AND COMMENTS FROM B. WHITTMAN RE: RESOLUTION OF UTILITY OBJECTIONS | 0.20 | $96.00 |
| 1/11/2009 | JKS | CONFERENCE WITH P. REILLEY RE: DRAFT RESPONSE TO FPL MOTION FOR RECONSIDERATION RE: UTILITY MOTION | 0.30 | $144.00 |
| 1/11/2009 | JKS | E-MAIL TO S. PATER ET AL RE: FPL COUNTER-PROPOSAL AND DEBTORS' RESPONSE | 0.30 | $144.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/11/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN AND ANALYZE PROPOSED TERMS OF RESOLUTION OF CERTAIN UTILITY PROVIDERS' OBJECTION | 0.20 | $96.00 |
| 1/11/2009 | JKS | E-MAIL EXCHANGE WITH S. PATER RE: PAYMENT OF UTILITY DEPOSIT | 0.20 | $96.00 |
| 1/11/2009 | JKS | E-MAIL TO W. WHITE RE: COUNTER-PROPOSAL TO RESOLVE FPL OBJECTION TO UTILITIES ORDER | 0.30 | $144.00 |
| 1/11/2009 | JKS | E-MAIL TO R. JOHNSON RE: PROPOSAL TO RESOLVE CLPC OBJECTION TO UTILITY MOTION | 0.10 | $48.00 |
| 1/11/2009 | JKS | REVIEW AND REVISE RESPONSE TO FPL'S MOTION TO RECONSIDER INTERIM AND FINAL UTILITY ORDER AND E-MAIL TO P. REILLEY RE: SAME | 0.80 | $384.00 |
| 1/11/2009 | JKS | REVIEW E-MAIL FROM W. WHITE RE: RESPONSE TO COUNTER-PROPOSAL | 0.10 | $48.00 |
| 1/11/2009 | JKS | REVISE SETTLEMENT PROPOSAL TO CERTAIN OBJECTING UTILITY PROVIDERS | 0.40 | $192.00 |
| 1/11/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: OCP MOTION | 0.10 | $48.00 |
| 1/11/2009 | JKS | REVIEW PROPOSED REVISED ORDER RE: OCP MOTION | 0.20 | $96.00 |
| 1/11/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: FPL COUNTER-OFFER | 0.10 | $48.00 |
| 1/11/2009 | JKS | E-MAIL EXCHANGE WITH B. WHITTMAN RE: UTILITY ISSUES | 0.30 | $144.00 |
| 1/11/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: FPL OBJECTION | 0.10 | $48.00 |
| 1/11/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: FINAL UTILITIES ORDER | 0.10 | $48.00 |
| 1/12/2009 | JKS | CONFERENCE WITH K. MILLS RE: AMENDMENT TO MSA AGREEMENT | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: FILING OF AMENDMENT TO MSA | 0.10 | $48.00 |
| 1/12/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: ORDINARY COURSE AGREEMENTS | 0.50 | $240.00 |
| 1/12/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: STRUCTURE OF TRANSACTION | 0.30 | $144.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: THIRD OMNIBUS AMENDMENT TO DIP | 0.10 | $48.00 |
| 1/12/2009 | JKS | E-MAIL TO C. KLINE RE: DEADLINE FOR FILING THIRD OMNIBUS AMENDMENT | 0.10 | $48.00 |
| 1/12/2009 | JKS | E-MAIL TO AND FROM C. KLINE RE: FILING OF THIRD OMNIBUS AMENDMENT | 0.20 | $96.00 |
| 1/12/2009 | JKS | E-MAIL TO AND FROM P. RATKOWIAK RE: 1/15/09 HEARING AGENDA | 0.20 | $96.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: 1/15/09 HEARING AGENDA | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW AND REVISE UPDATED AGENDA AND FORWARD SAME TO K. KANSA, ET AL. FOR REVIEW AND COMMENT | 0.50 | $240.00 |
| 1/12/2009 | JKS | REVIEW E-MAILS FROM B. KRAKAUER RE: 1/15/09 HEARING AGENDA | 0.20 | $96.00 |
| 1/12/2009 | JKS | REVIEW COMMENTS FROM J. HENDERSON RE: 1/15/09 HEARING AGENDA | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVISE 1/15/09 HEARING AGENDA TO REFLECT CO-COUNSEL COMMENTS | 0.40 | $192.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: 1/1/5/09 HEARING AGENDA | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: MATTERS SCHEDULED FOR HEARING 1/15/09 | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM P. KINEALY RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/12/2009 | JKS | CONFERENCE WITH J. HENDERSON, K. MILLS AND ALVAREZ & MARCEL PROFESSIONALS RE: STATEMENTS AND SCHEDULES | 0.30 | $144.00 |
| 1/12/2009 | JKS | CONFERENCE WITH OFFICE OF US TRUSTEE, CO-COUNSEL AND ALVAREZ & MARCEL RE: STATEMENTS AND SCHEDULES | 0.50 | $240.00 |
| 1/12/2009 | JKS | CONFERENCE WITH K. KANSA, J. HENDERSON AND J. MCCLELLAND RE: MOTION TO EXTEND TIME TO FILE FORM 26 | 0.20 | $96.00 |
| 1/12/2009 | JKS | E-MAIL TO AND FROM J. MCCLELLAND RE: NOTICE OF MOTION RE: 2015 MOTION | 0.20 | $96.00 |
| 1/12/2009 | JKS | PREPARE NOTICE OF MOTION RE: MOTION FOR ADDITIONAL TIME TO FILE FINANCIAL REPORTS | 0.20 | $96.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/12/2009 | JKS | CONFERENCE WITH J. MCCLELLAND RE: MOTION FOR ADDITIONAL TIME TO FILE FINANCIAL REPORTS | 0.20 | $96.00 |
| 1/12/2009 | JKS | REVIEW AND REVISE NOTICE AND MOTION FOR ORDER GRANTING DEBTORS ADDITIONAL TIME TO FILE REPORTS OF FINANCIAL INFORMATION | 0.40 | $192.00 |
| 1/12/2009 | JKS | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: REVISIONS TO MOTION FOR ADDITIONAL TIME TO FILE FINANCIAL REPORTS | 0.20 | $96.00 |
| 1/12/2009 | JKS | FINALIZE, EXECUTE AND FILE MOTION FOR ADDITIONAL TIME TO FILE FINANCIAL REPORTS | 0.30 | $144.00 |
| 1/12/2009 | JKS | E-MAIL TO J. HENDERSON RE: CONFIRMATION OF FILING OF 2015 MOTION | 0.10 | $48.00 |
| 1/12/2009 | JKS | E-MAIL TO J. MCMAHON RE: COURTESY COPY OF FILED MOTION FOR ADDITIONAL TIME TO FILE FINANCIAL INFORMATION | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW REVISED ORDER AND AFFIDAVIT RE: ORDINARY COURSE PROFESSIONALS | 0.30 | $144.00 |
| 1/12/2009 | JKS | REVIEW J. MCMAHON'S COMMENTS RE: ORDINARY COURSE PROFESSIONAL ORDER AND AFFIDAVIT | 0.20 | $96.00 |
| 1/12/2009 | JKS | REVIEW FURTHER REVISED ORDINARY COURSE PROFESSIONALS ORDER | 0.20 | $96.00 |
| 1/12/2009 | JKS | TELEPHONE CALL TO W. WHITE RE: RESPONSE TO 01/11/09 E-MAIL | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM R. JOHNSON RE: CENTERPOINT DEPOSIT REQUEST | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW E-MAILS FROM R. JOHNSON RE: COMED AND CONED DEPOSIT REQUESTS | 0.20 | $96.00 |
| 1/12/2009 | JKS | CONFERENCE WITH W. WHITE RE: RESOLUTION OF FPL OBJECTION | 0.90 | $432.00 |
| 1/12/2009 | JKS | CONFERENCE WITH S. PATER, M. FRANK (AND K. KANSA AND B. WHITTMAN IN PART) RE: UTILITY ISSUES | 1.00 | $480.00 |
| 1/12/2009 | JKS | CONFERENCE WITH M. FRANK RE: ISSUES CONCERNING REQUESTED DEPOSITS | 0.20 | $96.00 |
| 1/12/2009 | JKS | E-MAIL TO R. JOHNSON RE: ISSUES WITH REQUESTED DEPOSITS | 0.20 | $96.00 |
| 1/12/2009 | JKS | REVIEW AND ANALYZE COUNTER-OFFER FROM R. JOHNSON RE: UTILITY SETTLEMENT | 0.30 | $144.00 |
| 1/12/2009 | JKS | CONFERENCE WITH S. PATER, M. FRANK AND P. REILLEY RE: RESOLUTION OF UTILITY ISSUES | 0.60 | $288.00 |
| 1/12/2009 | JKS | E-MAIL TO R. JOHNSON RE: ADDITIONAL INFORMATION REGARDING DEPOSIT REQUESTS | 0.20 | $96.00 |
| 1/12/2009 | JKS | E-MAIL TO S. PATER, M. FRANK AND K. KANSA RE: SETTLEMENT OFFER | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW, REVISE AND EXECUTE SETTLEMENT OFFER TO FPL, ET AL | 0.20 | $96.00 |
| 1/12/2009 | JKS | REVIEW AND REVISE SUPPLEMENTAL STATEMENT RE: BROKER MOTION | 0.30 | $144.00 |
| 1/12/2009 | JKS | E-MAILS TO AND FROM J. BOELTER RE: SUPPLEMENTAL STATEMENT RE: BROKER MOTION | 0.20 | $96.00 |
| 1/12/2009 | JKS | E-MAIL TO AND FROM J. MCCLELLAND RE: FILED 2015 MOTION | 0.10 | $48.00 |
| 1/12/2009 | JKS | E-MAIL TO K. MILLS RE: NOTICE OF FILING RE: MSA | 0.10 | $48.00 |
| 1/12/2009 | JKS | CONFERENCE WITH K. MILLS RE: AMENDMENT TO MSA | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW THIRD OMNIBUS DIP AMENDMENT | 0.20 | $96.00 |
| 1/12/2009 | JKS | PREPARE NOTICE OF FILING RE: THIRD OMNIBUS AMENDMENT | 0.30 | $144.00 |
| 1/12/2009 | JKS | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: HEARING BINDERS | 0.10 | $48.00 |
| 1/12/2009 | JKS | E-MAIL TO CO-COUNSEL RE: STATUS OF AGENDA ITEMS | 0.10 | $48.00 |
| 1/12/2009 | JKS | FURTHER REVISION OF 1/15/09 HEARING AGENDA | 0.20 | $96.00 |
| 1/12/2009 | JKS | E-MAIL TO EPIQ RE: SERVICE OF 2015 MOTION | 0.10 | $48.00 |
| 1/12/2009 | JKS | E-MAIL FROM R. JOHNSON RE: UTILITY ISSUES | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/12/2009 | JKS | E-MAIL EXCHANGE WITH S. PATER RE: DEPOSITS | 0.20 | $96.00 |
| 1/12/2009 | JKS | CONFERENCE WITH W. WHITE RE: SETTLEMENT | 0.20 | $96.00 |
| 1/12/2009 | JKS | E-MAIL FROM M. FRANK RE: UTILITIES SETTLEMENT | 0.20 | $96.00 |
| 1/12/2009 | JKS | CONFERENCE WITH M. FRANK RE: UTILITIES SETTLEMENT | 0.20 | $96.00 |
| 1/12/2009 | JKS | DRAFT LETTER TO W. WHITE RE: UTILITY SETTLEMENT | 0.70 | $336.00 |
| 1/12/2009 | JKS | REVIEW COMMENTS FROM K. KANSA RE: SETTLEMENT OFFER | 0.20 | $96.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: 20 DAY ORDER | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW REVISED 20 DAY ORDER | 0.20 | $96.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: 20 DAY ORDER | 0.10 | $48.00 |
| 1/12/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: BROKER MOTION | 0.10 | $48.00 |
| 1/13/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: MOTION TO ENTER INTO LMA | 0.20 | $96.00 |
| 1/13/2009 | JKS | REVIEW AND REVISE NOTICE OF FILING RE: DOW JONES AMENDMENT | 0.20 | $96.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: REVISED NOTICE RE: DOW JONES AMENDMENT | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM K. MILLS TO J. MCMAHON RE: DOW JONES AMENDMENT | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE WITH D. STREANY AT EPIQ RE: EXPEDITED SERVICE | 0.20 | $96.00 |
| 1/13/2009 | JKS | REVIEW STATUS OF MATTERS SCHEDULED FOR HEARING 1/15/09 AND COMMUNICATIONS WITH P. RATKOWIAK RE: CERTIFICATIONS OF COUNSEL | 0.30 | $144.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CONFERENCE WITH MAYER BROWN RE: DIP | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW, REVISE AND EXECUTE NOTICE RE: SECOND DIP AMENDMENT FOR FILING AND SERVICE | 0.20 | $96.00 |
| 1/13/2009 | JKS | COMMUNICATIONS WITH C. KLINE RE: SECOND OMNIBUS AMENDMENT | 0.30 | $144.00 |
| 1/13/2009 | JKS | REVIEW, REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EMPLOYEE RETENTION PLAN | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: STATUS OF PENSION MOTION | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE WITH J. HENDERSON RE: EMPLOYEE RETENTION PLAN MOTION | 0.20 | $96.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE WITH K. LANTRY RE: RESOLUTION OF COMMITTEE ISSUES WITH PENSION MOTION | 0.20 | $96.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: MOTION TO IMPLEMENT SEVERANCE POLICY | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW, REVISE AND EXECUTE MOTION TO IMPLEMENT SEVERANCE POLICY | 0.90 | $432.00 |
| 1/13/2009 | JKS | REVIEW E-MAILS FROM J. BOELTER RE: MOTION FOR ORDER AUTHORIZING, BUT NOT REQUIRING, THE DEBTORS TO PAY PREPETITION AMOUNTS UNDER NON-INSIDER INCENTIVE PROGRAMS | 0.20 | $96.00 |
| 1/13/2009 | JKS | REVIEW, REVISE AND EXECUTE MOTION ORDER AUTHORIZING, BUT NOT REQUIRING, THE DEBTORS TO PAY PREPETITION AMOUNTS UNDER NON-INSIDER INCENTIVE PROGRAMS | 0.80 | $384.00 |
| 1/13/2009 | JKS | CONFERENCE WITH W. WHITE RE: TERMS OF SETTLEMENT WITH UTILITY PROVIDERS | 0.50 | $240.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: STATUS OF FILING DOW JONES AMENDMENT | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE WITH K. KANSA RE: INTERIM COMPENSATION ORDER | 0.20 | $96.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: AGENDA FOR 1/15/09 HEARING | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM M. MCGUIRE RE: 1/15/09 HEARING AGENDA | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL TO J. HENDERSON, K. LANTRY AND B. KRAKAUER RE: HEARING PREPARATION | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM M. MCGUIRE RE: RESOLUTION OF COMMITTEE ISSUES RE: PENSION MOTION FOR 1/15/09 HEARING AGENDA | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/13/2009 | JKS | FURTHER MODIFICATION OF AGENDA FOR 1/15/09 HEARING TO REFLECT FILED CERTIFICATIONS AND RESOLUTION OF MATTERS SCHEDULED FOR HEARING | 0.70 | $336.00 |
| 1/13/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: UPDATED STATUS FOR CERTAIN AGENDA ITEMS | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: TELEPHONIC APPEARANCE AT HEARING | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW, FURTHER REVISION AND EXECUTE AGENDA RE: 1/15/098 HEARING FOR FILING AND SERVICE | 0.20 | $96.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: RESOLUTION OF US TRUSTEE OBJECTION TO OCP MOTION | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM M. MCGUIRE AND K. KANSA RE: OCP RETENTION | 0.20 | $96.00 |
| 1/13/2009 | JKS | COMMUNICATIONS WITH W. WHITE AND S. PATER AND M. FRANK RE: RESOLUTION OF FPL ET AL OBJECTION AND MOTION TO CONSIDER INTERIM ORDER RE: UTILITIES | 0.60 | $288.00 |
| 1/13/2009 | JKS | COMMUNICATIONS WITH R. JOHNSON AND S. PATER AND M. FRANK RE: DEPOSIT AMOUNTS AND RESOLUTION OF VARIOUS UTILITY PROVIDERS' OBJECTIONS TO MOTION | 0.90 | $432.00 |
| 1/13/2009 | JKS | CONFERENCE WITH K. KANSA RE: STATUS OF SETTLEMENT WITH UTILITY PROVIDERS | 0.20 | $96.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE AND CONFERENCE WITH K. KANSA, S. PATER, AND M. FRANK RE: RESOLUTION OF OUTSTANDING UTILITY ISSUES | 0.90 | $432.00 |
| 1/13/2009 | JKS | REVIEW SETTLEMENT LETTER FROM R. JOHNSON AND E-MAIL TO R. JOHNSON RE: ADEQUATE ASSURANCE | 0.40 | $192.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE WITH P. REILLEY RE: RESOLUTION OF UTILITY ADEQUATE ASSURANCE ISSUES | 0.20 | $96.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE WITH M. FRANK AND S. PATER RE: UTILITY ISSUES AND STATUS OF RESOLUTION OF ADEQUATE ASSURANCE DEMANDS | 0.30 | $144.00 |
| 1/13/2009 | JKS | E-MAIL TO M. FRANK RE: REVISIONS TO PROPOSED FINAL UTILITY ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | CONFERENCE WITH M. FRANK AND S. PATER RE: UTILITY ISSUES | 0.30 | $144.00 |
| 1/13/2009 | JKS | E-MAIL TO R. JOHNSON RE: CALCULATION OF DEBTORS' AVERAGE MONTHLY SPENT FOR UTILITY PROVIDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: CERTIFICATION RE: REVISED 503(B)(9) ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW AND EXECUTED REVISED CERTIFICATION RE: REVISED 503(B)(9) ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: REVISED 503(B)(9) ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW AND EXECUTE SUPPLEMENTAL STATEMENT RE: BROKER MOTION | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL TO AND P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE:BROKERS MOTION | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE WITH J. BOELTER RE: REVISED 20-DAY ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL RE: REVISED 20-DAY ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: 1/15/09 HEARING AGENDA | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: FORM 26 DISCLOSURES | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM R. JOHNSON RE: DEPOSIT DIFFERENTIAL | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL TO J. HENDERSON RE: DOW JONES MOTION | 0.10 | $48.00 |
| 1/13/2009 | JKS | CONFERENCE WITH K. MILLS RE: DOW JONES AMENDMENT | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM  K. MILLS RE: DOW JONES AMENDMENT | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW DOW JONES AMENDMENT | 0.10 | $48.00 |
| 1/13/2009 | JKS | EXECUTE NOTICE OF FILING RE: DOW JONES AMENDMENT | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW DOCKET RE: CASE MANAGEMENT | 0.20 | $96.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/13/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: DIP AMENDMENT | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW SECOND DIP AMENDMENT FOR FILING | 0.20 | $96.00 |
| 1/13/2009 | JKS | E-MAIL TO K. LANTRY RE: STATUS OF PENSION MOTION | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW SIGNED ORDER RE: EMPLOYEE PLAN FOR SERVICE | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW SIGNED ORDER RE: UNION PENSION PLAN | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL TO J. HENDERSON RE: DOW JONES MOTION | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL EXCHANGE WITH K. MILLS RE: DOW JONES AMENDMENT | 0.20 | $96.00 |
| 1/13/2009 | JKS | E-MAIL FROM B. KRAKAUER RE: HEARING PREPARATION | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW REPORT RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: OCP ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: FINAL UTILITIES ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | DRAFT LETTER TO W. WHITE RE: ADEQUATE ASSURANCE | 0.30 | $144.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM W. WHITE RE: SETTLEMENT OFFER | 0.10 | $48.00 |
| 1/13/2009 | JKS | CONFERENCE WITH R. JOHNSON RE: DEPOSIT ISSUES | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW SIGNED 20-DAY ORDER FOR SERVICE | 0.10 | $48.00 |
| 1/13/2009 | JKS | E-MAIL TO AND FROM J. BOELTER RE: BROKER MOTION | 0.20 | $96.00 |
| 1/13/2009 | JKS | REVIEW REVISED 503(B)(9) ORDER | 0.10 | $48.00 |
| 1/13/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: BROKER MOTION | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: CERTIFICATION RE: DOW JONES MOTION | 0.20 | $96.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH K. MILLS RE: SUBMISSION OF DOW JONES ORDER AND SEAL ORDER TO COURT | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: MOTION TO ENTER INTO MSA WITH DOW JONES | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: MOTION TO FILE MSA UNDER SEAL | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: MOTION TO ENTER INTO LMA | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: MOTION TO ENTER INTO LMA | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH K. LANTRY RE: 1/15/09 HEARING AND 1/16/09 341 MEETING | 0.20 | $96.00 |
| 1/14/2009 | JKS | CONFERENCE WITH C. KLINE RE: CERTIFICATION RE: FINAL DIP ORDER | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM A. TREHAN RE: STATUS OF FILING FINAL DIP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: STATUS OF FILING FINAL DIP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: FINAL DIP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL RE: FINAL DIP ORDER | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CERTIFICATION OF COUNSEL | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH C. KLINE RE: POTENTIAL ADDITIONAL REVISION TO FINAL DIP ORDER | 0.20 | $96.00 |
| 1/14/2009 | JKS | CONFERENCE WITH C. KLINE AND K. LANTRY RE: PROPOSED REVISION TO DIP ORDER | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM BARCLAY'S COUNSEL RE: FILING OF PROPOSED DIP ORDER WITH REVISION | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: PROPOSED REVISION TO PROPOSED DIP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH C. KLINE RE: STATUS OF CONFIRMATION OF FILING OF FINAL DIP ORDER | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: FILING OF FINAL DIP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH K. LANTRY RE: FORM OF CONFIDENTIALITY AGREEMENT WITH COMMITTEE AND REVIEW DOCUMENTATION RE: SAME | 0.60 | $288.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: INTERIM COMPENSATION ORDER | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/14/2009 | JKS | E-MAIL TO AND FROM K. KANSA RE: FILING OF INTERIM COMPENSATION ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: INTERIM COMPENSATION ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW AND REVISE DRAFT CERTIFICATION RE: PROPOSED INTERIM COMPENSATION ORDER FOR FILING | 0.20 | $96.00 |
| 1/14/2009 | JKS | E-MAIL FROM K. KANSA RE: CERTIFICATION AND REVISION OF ORDER PER DISCUSSIONS WITH US TRUSTEE | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVISE AND EXECUTE CERTIFICATION RE: INTERIM COMPENSATION | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH B. HAUSERMAN RE: PHILLIPS-BROWN RESOLUTION | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: RESOLUTION OF OBJECTIONS TO LEASE REJECTION MOTION AND FORM OF CERTIFICATION OF COUNSEL | 0.30 | $144.00 |
| 1/14/2009 | JKS | ATTENTION TO EXHIBIT A TO ORDER RE: LEASE REJECTIONS, INCLUDING COMMUNICATIONS WITH B. HAUSERMAN | 0.40 | $192.00 |
| 1/14/2009 | JKS | E-MAIL TO K. KANSA AND B. HAUSERMAN RE: LEASE REJECTION MOTION AND RESOLUTION OF ISSUES | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: UNDOCKETED OBJECTION TO LEASE REJECTION MOTION | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: LEASE REJECTION MOTION | 0.30 | $144.00 |
| 1/14/2009 | JKS | REVIEW OBJECTION FROM PHILLIPS-BROWN RE: LEASE REJECTION MOTION | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO AND FROM S. WILLIAMS AND P. RATKOWIAK RE: RECEIPT AND FILED DATE OF OBJECTION TO LEASE REJECTION | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH B. KRAKAUER RE: HEARING PREPARATION | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW AGENDA RE: STATUS OF MATTERS GOING FORWARD AND CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF CERTIFICATIONS | 0.40 | $192.00 |
| 1/14/2009 | JKS | COMMUNICATIONS WITH P. RATKOWIAK RE: AMENDMENTS TO AGENDA FOR 1/15/09 HEARING | 0.30 | $144.00 |
| 1/14/2009 | JKS | CONFERENCE WITH N. HUNT RE: STATUS OF MATTERS GOING FORWARD AT 1/15/09 HEARING AND FILING OF AMENDED AGENDA | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA RE: 1/15/09 HEARING | 0.80 | $384.00 |
| 1/14/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF ADDITIONAL MATERIALS FOR SUBMISSION TO CHAMBERS RE: 1/15/09 HEARING | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO AND FROM F. MILLS RE: STATEMENTS AND SCHEDULES | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW, REVISE AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED OCP ORDER FOR FILING | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL AND ENCLOSURES FROM J. MCMAHON RE: RETENTION APPLICATIONS | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW DATA RE: CONFIRMATION OF ISSUANCE OF DEPOSITS AND COMMUNICATIONS WITH S. PATER AND M. FRANK RE: SAME | 0.40 | $192.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM W. WHITE RE: PROPOSED SETTLEMENT AND DEPOSIT INFORMATION | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM S. PATER RE: ADEQUATE ASSURANCE DEPOSITS | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVISE SETTLEMENT LETTER RE: ADEQUATE ASSURANCE AND FORWARD SAME TO W. WHITE | 0.30 | $144.00 |
| 1/14/2009 | JKS | REVISE AND EXECUTE SETTLEMENT LETTER AND FORWARD TO R. JOHNSON | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM S. PATER RE: PROCESSING OF UTILITY DEPOSITS | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/14/2009 | JKS | CONFERENCE WITH R. JOHNSON RE: RESOLUTION OF DEPOSIT ISSUES | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO S. PATER RE: EXECUTED SETTLEMENT AND RELEASE OF DEPOSITS | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO S. PATER RE: CONFIRMED FPL SETTLEMENT WITH UTILITY PROVIDERS | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVISE PROPOSED FINAL UTILITIES ORDER TO INCORPORATE RESOLUTIONS AND SETTLEMENTS | 0.40 | $192.00 |
| 1/14/2009 | JKS | E-MAIL TO CO-COUNSEL AND ALVAREZ RE: REVISED PROPOSED FINAL UTILITIES ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO W. SULLIVAN RE: PROPOSED LANGUAGE FOR INCLUSION IN UTILITY ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO R. JOHNSON RE: PROPOSED LANGUAGE FOR FINAL UTILITIES ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM W. SULLIVAN RE: PROPOSED REVISIONS TO FINAL UTILITIES ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH M. FRANK RE: EXHIBIT TO FINAL UTILITIES ORDER AND ATTENTION TO SAME | 0.60 | $288.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM W. WHITE RE: PROPOSED REVISIONS TO FINAL UTILITIES ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO M. FRANK RE: UTILITY DEPOSIT PAYEES AND ADDRESSEES | 0.20 | $96.00 |
| 1/14/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: RESOLUTION OF UTILITY ISSUES | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH M. FRANK RE: LIST OF UTILITY PROVIDERS FOR SERVICE BY EPIQ | 0.20 | $96.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH B. HAUSERMAN AND K. KANSA RE: REVISIONS TO FINAL UTILITIES ORDER | 0.30 | $144.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: REVISION TO PROPOSED FINAL UTILITY ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH M. FRANK RE: FORM OF LETTER TO UTILITY PROVIDERS REQUESTING ADEQUATE ASSURANCE | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVISE AND CIRCULATE FURTHER REVISED PROPOSED FINAL ORDER RE: UTILITIES | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW CLEAN AND BLACKLINED FINAL DIP ORDER FOR FILING | 0.30 | $144.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: REVISED OCP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM R. STONE RE: PROCESSING OF DEPOSITS | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL FROM AND TO J. HENDERSON RE: PRO HAC MOTION | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: FINAL DIP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM A. TREHAN RE: PROPOSED DIP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW REVISED INTERIM COMPENSATION ORDER | 0.20 | $96.00 |
| 1/14/2009 | JKS | PREPARE HEARING STATUS CHART | 0.60 | $288.00 |
| 1/14/2009 | JKS | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: OCP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: REVISION OF OCP ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW REVISED PROPOSED ORDER RE: OCP | 0.20 | $96.00 |
| 1/14/2009 | JKS | CONFERENCE WITH N. PERNICK RE: RETENTION APPLICATIONS | 0.30 | $144.00 |
| 1/14/2009 | JKS | E-MAIL TO R. JOHNSON RE: FINAL UTILITY ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO W. WHITE RE: FORM OF DEPOSIT | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL FROM W. WHITE RE: FORM OF DEPOSIT | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM S. PATER RE: PAYMENT OF DEPOSITS | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: DEPOSIT AMOUNTS | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW BACK-UP DATA RE: ADEQUATE ASSURANCE DEPOSITS | 0.20 | $96.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: SETTLEMENT AGREEMENT | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO M. FRANK RE: SETTLEMENT AGREEMENT | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM S. PATER RE: WIRE DEPOSITS | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVIEW E-MAIL FROM R. STONE RE: WIRE DEPOSITS | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO S. PATER RE: STATUS OF SETTLEMENTS | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/14/2009 | JKS | REVIEW EXECUTED UTILITY SETTLEMENT | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO W. WHITE RE: PROPOSED FINAL UTILITIES ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH M. FRANK RE: PAYMENT OF DEPOSITS | 0.10 | $48.00 |
| 1/14/2009 | JKS | E-MAIL TO W. SULLIVAN RE: LANGUAGE IN UTILITIES ORDER | 0.10 | $48.00 |
| 1/14/2009 | JKS | CONFERENCE WITH W. WHITE RE: DEPOSIT PAYEES | 0.10 | $48.00 |
| 1/14/2009 | JKS | REVISE PROPOSED UTILITIES ORDER | 0.20 | $96.00 |
| 1/15/2009 | JKS | CONFERENCE WITH T. SCARBOROUGH RE: MOTION TO AUTHORIZE ENTRY INTO LMA | 0.20 | $96.00 |
| 1/15/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: MOTION TO AUTHORIZE ENTRY INTO LMA | 0.20 | $96.00 |
| 1/15/2009 | JKS | REVIEW INFORMATION FROM T. SCARBOROUGH RE: MOTION TO SHORTEN | 0.30 | $144.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM T. SCARBOROUGH RE: EXHIBITS TO LMA MOTION | 0.10 | $48.00 |
| 1/15/2009 | JKS | CONFERENCE WITH T. SCARBOROUGH RE: EXHIBITS TO LMA MOTION | 0.20 | $96.00 |
| 1/15/2009 | JKS | E-MAIL TO T. SCARBOROUGH ET AL. RE: REDACTION OF EXHIBITS | 0.10 | $48.00 |
| 1/15/2009 | JKS | PREPARE DRAFT MOTION TO FILE EXHIBIT TO LMA MOTION UNDER SEAL | 1.30 | $624.00 |
| 1/15/2009 | JKS | E-MAIL TO T. SCARBOROUGH AND J. HENDERSON RE: DRAFT MOTIONS RE: LMA | 0.10 | $48.00 |
| 1/15/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF SIGNED ORDERS AND SPECIAL NOTICE PARTIES | 0.10 | $48.00 |
| 1/15/2009 | JKS | CONFERENCE WITH C. KLINE RE: FILING OF PROPOSED FINAL DIP ORDER | 0.20 | $96.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: PROPOSED FINAL DIP ORDER | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW AND EXECUTE NOTICE RE: PROPOSED FINAL DIP ORDER FOR FILING AND SERVICE | 0.20 | $96.00 |
| 1/15/2009 | JKS | REVIEW E-MAILS FROM C. KLINE AND P. RATKOWIAK RE: CASH MANAGEMENT NOTICE | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: WRITTEN CONFIRMATION OF LANDLORD WITHDRAWAL OF OBJECTION | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: REMOVAL OF LEASE FROM REJECTION MOTION | 0.10 | $48.00 |
| 1/15/2009 | JKS | E-MAIL FROM AND TO B. HAUSERMAN RE: EXHIBIT TO LEASE REJECTION ORDER | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW SIGNED ORDER RE: LEASE REJECTION MOTION FOR SERVICE | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVISE CHART RE: STATUS OF MATTERS SCHEDULED FOR HEARING | 0.30 | $144.00 |
| 1/15/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: HEARING PRESENTATION AND STATUS MATTERS SCHEDULED FOR HEARING | 0.30 | $144.00 |
| 1/15/2009 | JKS | E-MAILS TO AND FROM N. PERNICK RE: HEARING PRESENTATION AND POTENTIAL ISSUES | 0.20 | $96.00 |
| 1/15/2009 | JKS | REVIEW SIGNED ORDER RE: ORDINARY COURSE RETENTION MOTION | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW AND REVISE JONES DAY RETENTION APPLICATION AND NOTICE | 0.30 | $144.00 |
| 1/15/2009 | JKS | CONFERENCE WITH K. KANSA RE: REVISION OF JONES DAY RETENTION APPLICATION | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW AND EXECUTE NOTICE RE: JONES DAY RETENTION APPLICATION FOR FILING AND SERVICE | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN RE: REPORTING INFORMATION | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: INFORMATION TO US TRUSTEE | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM W. WHITE RE: HEARING ON FINAL UTILITY ORDER | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM W. SULLIVAN RE: REVISION TO UTILITY ORDER | 0.10 | $48.00 |
| 1/15/2009 | JKS | E-MAIL EXCHANGE WITH K. KANSA AND B. HAUSERMAN RE: UTILITY ORDER | 0.20 | $96.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/15/2009 | JKS | REVIEW E-MAIL FROM R. JOHNSON RE: INCORRECT PAYEE ON DEPOSIT | 0.10 | $48.00 |
| 1/15/2009 | JKS | E-MAIL TO S. PATER RE: INCORRECT PAYEE ON UTILITY DEPOSIT | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW AND REVISE DRAFT MOTION TO ENTER INTO LMA | 1.20 | $576.00 |
| 1/15/2009 | JKS | PREPARE MOTION TO SHORTEN NOTICE RE: LMA MOTION | 1.10 | $528.00 |
| 1/15/2009 | JKS | E-MAIL FROM AND TO COURT RE: HEARING | 0.20 | $96.00 |
| 1/15/2009 | JKS | REVIEW SIGNED INTERIM COMPENSATION ORDER FOR SERVICE | 0.10 | $48.00 |
| 1/15/2009 | JKS | PREPARE NOTICE OF FILING PROPOSED FINAL DIP ORDER | 0.20 | $96.00 |
| 1/15/2009 | JKS | PREPARE FOR SECOND DAY HEARING | 2.40 | $1,152.00 |
| 1/15/2009 | JKS | CONFERENCE WITH N. PERNICK RE: HEARING FOLLOW-UP | 0.30 | $144.00 |
| 1/15/2009 | JKS | E-MAIL TO AND FROM K. KANSA RE: JONES DAY RETENTION | 0.20 | $96.00 |
| 1/15/2009 | JKS | CONFERENCE WITH N. PERNICK RE: 341 MEETING | 0.20 | $96.00 |
| 1/15/2009 | JKS | CONFERENCE WITH N. PERNICK RE: US TRUSTEE GUIDELINES | 0.20 | $96.00 |
| 1/15/2009 | JKS | PREPARE MEMO TO N. PERNICK RE: FINAL UTILITY ORDER | 0.40 | $192.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: DEPOSITS | 0.10 | $48.00 |
| 1/15/2009 | JKS | E-MAIL FROM W. SULLIVAN RE: UTILITY ORDER | 0.10 | $48.00 |
| 1/15/2009 | JKS | E-MAIL REVISED FORM OF UTILITY ORDER TO W. SULLIVAN | 0.10 | $48.00 |
| 1/15/2009 | JKS | CONFERENCE WITH B. SULLIVAN RE: FINAL UTILITY ORDER | 0.20 | $96.00 |
| 1/15/2009 | JKS | REVISE UTILITY ORDER FOR SUBMISSION TO COURT | 0.20 | $96.00 |
| 1/15/2009 | JKS | CONFERENCE WITH R. JOHNSON RE: DEPOSIT | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW SIGNED FINAL ORDER RE: UTILITIES FOR SERVICE | 0.10 | $48.00 |
| 1/15/2009 | JKS | REVIEW E-MAIL FROM R. STONE RE: RE-ISSUED DEPOSIT | 0.10 | $48.00 |
| 1/15/2009 | JKS | E-MAIL TO R. JOHNSON RE: RE-ISSUED DEPOSIT CHECK | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM T. SCARBOROUGH RE: MOTION TO SHORTEN RE: KPLR MOTION | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM T. SCARBOROUGH RE: MOTION TO FILE EXHIBITS TO KPLR MOTION UNDER SEAL | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM T. SCARBOROUGH RE: REVISION TO KPLR MOTION | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: DISCLOSURE OF CONFIDENTIAL EXHIBITS TO KPLR MOTION | 0.10 | $48.00 |
| 1/16/2009 | JKS | E-MAIL TO J. HENDERSON RE: CONFIDENTIAL EXHIBITS TO KPLR MOTION | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVISE MOTION TO FILE EXHIBITS TO KPLR MOTION UNDER SEAL PER T. SCARBOROUGH COMMENTS | 0.40 | $192.00 |
| 1/16/2009 | JKS | REVISE MOTION TO SHORTEN NOTICE RE: KPLR MOTION PER T. SCARBOROUGH COMMENTS | 0.30 | $144.00 |
| 1/16/2009 | JKS | REVIEW REVISIONS FROM M. REPP RE: MOTION TO SHORTEN RE: KPLR MOTION | 0.20 | $96.00 |
| 1/16/2009 | JKS | REVIEW AND ANALYZE J. HENDERSON'S COMMENTS TO KLRP RELATED MOTIONS | 0.70 | $336.00 |
| 1/16/2009 | JKS | FURTHER REVISION OF SEAL MOTION AND MOTION TO SHORTEN RE: KPLR MOTION AND E-MAIL SAME TO COUNSEL FOR REVIEW | 0.80 | $384.00 |
| 1/16/2009 | JKS | REVIEW AND REVISE CURRENT DRAFT OF KPLR MOTION TO ENTER INTO LMA | 0.90 | $432.00 |
| 1/16/2009 | JKS | CONFERENCE WITH M. REPP RE: EXHIBITS TO KPRL MOTION TO ENTER INTO LMA | 0.20 | $96.00 |
| 1/16/2009 | JKS | ATTENTION TO KPLR DOCUMENTS AND MOTIONS, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE:DOCUMENTATION AND PLEADINGS RE: KPLR MOTIONS AND REVISION OF SAME | 2.10 | $1,008.00 |
| 1/16/2009 | JKS | FINALIZE MOTION TO FILE UNDER SEAL EXHIBITS TO KPLR MOTION TO ENTER INTO LMA | 0.50 | $240.00 |
| 1/16/2009 | JKS | FINALIZE MOTION TO SHORTEN NOTICE RE: KPLR MOTION TO ENTER INTO LMA | 0.30 | $144.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/16/2009 | JKS | CONFERENCES WITH EPIQ RE: SERVICE OF MOTION TO ENTER INTO LMA, MOTION TO SHORTEN NOTICE, AND SEAL MOTION | 0.20 | $96.00 |
| 1/16/2009 | JKS | COURTESY E-MAILS TO PARTIES IN INTEREST RE: COPY OF MOTION TO ENTER INTO LMA, MOTION TO SHORTEN NOTICE, AND SEAL MOTION | 0.30 | $144.00 |
| 1/16/2009 | JKS | E-MAIL TO T. SCARSBOROUGH AND J. HENDERSON CONFIRMING FILING AND SERVICE OF MOTION TO ENTER INTO LMA, MOTION TO SHORTEN NOTICE, AND SEAL MOTION | 0.10 | $48.00 |
| 1/16/2009 | JKS | CONFERENCE WITH C. KLINE RE: FILING DEADLINES AND FILINGS FOR 1/20/09 | 0.20 | $96.00 |
| 1/16/2009 | JKS | E-MAIL TO AND FROM P. RATKOWIAK RE: CASE ADMINISTRATIVE MATTERS | 0.20 | $96.00 |
| 1/16/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: SPECIAL SERVICE PARTIES FOR ORDERS | 0.20 | $96.00 |
| 1/16/2009 | JKS | E-MAIL TO AND FROM P. RATKOWIAK RE: CONTACT WITH COURT RE: CORRECTIVE DOCKET ENTRY | 0.20 | $96.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM B. WHITTMAN TO US TRUSTEE RE: COMPLIANCE WITH REPORTING REQUIREMENTS | 0.10 | $48.00 |
| 1/16/2009 | JKS | E-MAIL TO B. WHITTMAN TO US TRUSTEE RE: COMPLIANCE WITH REPORTING REQUIREMENTS | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: 2/3/09 HEARING ON RETENTION APPLICATIONS | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: ADEQUATE ASSURANCE RESOLUTIONS | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM M. REPP RE: EXHIBITS TO KPLR MOTION | 0.10 | $48.00 |
| 1/16/2009 | JKS | REVIEW DRAFT REDACTED EXHIBITS TO KPLR MOTION | 1.30 | $624.00 |
| 1/16/2009 | JKS | CONFERENCE WITH T. SCARSBOROUGH RE: KPLR MOTION | 0.20 | $96.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM D. SCHMALZL RE: KPLR MOTION | 0.10 | $48.00 |
| 1/16/2009 | JKS | FINALIZE MOTIONS OF KPLR TO ENTER INTO LMA | 0.60 | $288.00 |
| 1/16/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: 341 MEETING | 0.10 | $48.00 |
| 1/16/2009 | JKS | E-MAIL TO R. JOHNSON RE: RE-ISSUED DEPOSIT | 0.10 | $48.00 |
| 1/19/2009 | JKS | REVIEW AND REVISE SCHEDULE OF HEARING DATES, OBJECTION AND REPLY DEADLINES, AGENDA DEADLINES | 0.50 | $240.00 |
| 1/19/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: MOTION TO PAY EMPLOYEES | 0.10 | $48.00 |
| 1/19/2009 | JKS | E-MAIL EXCHANGE WITH N. PERNICK AND P. RATKOWIAK RE: FEE AUDITOR | 0.30 | $144.00 |
| 1/19/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: PROPOSED ORDER RE: EXTENSION TO FILE SCHEDULES | 0.10 | $48.00 |
| 1/19/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CRITICAL DATES | 0.10 | $48.00 |
| 1/19/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: CRITICAL DATES | 0.10 | $48.00 |
| 1/19/2009 | JKS | RESEARCH RE: POTENTIAL CANDIDATES FOR FEE AUDITOR | 1.20 | $576.00 |
| 1/19/2009 | JKS | PREPARE MEMO RE: FEE APPLICATION PROCESS | 0.80 | $384.00 |
| 1/20/2009 | JKS | REVIEW E-MAIL FROM M. REPP RE: CONFIDENTIAL DOCUMENTS TO BE FILED UNDER SEAL | 0.10 | $48.00 |
| 1/20/2009 | JKS | E-MAIL TO AND FROM P. RATKOWIAK RE: TRANSMITTAL OF CONFIDENTIAL DOCUMENTS RE: KPLR MOTION TO J. MCMAHON | 0.20 | $96.00 |
| 1/20/2009 | JKS | E-MAIL TO AND FROM J. HENDERSON RE: TRANSMITTAL OF CONFIDENTIAL DOCUMENTS RE: KPLR MOTION | 0.20 | $96.00 |
| 1/20/2009 | JKS | E-MAIL EXCHANGE AND CONFERENCE WITH P. RATKOWIAK RE: LOCAL RULE GOVERNING TRANSMITTAL TO COURT OF CONFIDENTIAL PLEADING FILED UNDER SEAL | 0.20 | $96.00 |
| 1/20/2009 | JKS | E-MAIL FROM AND TO B. KRAKAUER RE: US TRUSTEE CONTACT INFORMATION | 0.10 | $48.00 |
| 1/20/2009 | JKS | E-MAIL TO AND FROM N. PERNICK RE: 1/15/09 HEARING FOLLOW-UP | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/20/2009 | JKS | REVIEW PRIOR 2013 STIPULATION AND DRAFT SUPPLEMENTAL STIPULATION | 0.80 | $384.00 |
| 1/20/2009 | JKS | CONFERENCE WITH A. LANDIS RE: SUPPLEMENTAL 2013 STIPULATION | 0.20 | $96.00 |
| 1/20/2009 | JKS | E-MAIL TO J. MCMAHON RE: ADJOURNMENT OF CASH MANAGEMENT MOTION | 0.10 | $48.00 |
| 1/20/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: STATUS 345 EXTENSION MOTION | 0.20 | $96.00 |
| 1/20/2009 | JKS | REVIEW AND REVISE DRAFT NOTICE RE: 345 EXTENSION MOTION | 0.10 | $48.00 |
| 1/20/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: DRAFT ORDER RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/20/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: PROPOSED MODIFICATION TO DRAFT ORDER RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/20/2009 | JKS | E-MAIL TO J. MCMAHON RE: US TRUSTEE CONSENT TO CERTIFICATION OF COUNSEL AND FINAL ORDER EXTENDING TIME TO FILE STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/20/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: US TRUSTEE CONSENT TO CERTIFICATION OF COUNSEL AND FINAL ORDER EXTENDING TIME TO FILE STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/20/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: STATEMENTS AND SCHEDULES AND FORM 26 | 0.50 | $240.00 |
| 1/20/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: FINAL ORDER EXTENDING TIME TO FILE STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/20/2009 | JKS | PREPARE CERTIFICATION OF COUNSEL RE: FINAL ORDER EXTENDING TIME TO FILE STATEMENTS AND SCHEDULES | 0.40 | $192.00 |
| 1/20/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: CERTIFICATION OF COUNSEL RE: FINAL ORDER EXTENDING TIME TO FILE STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/20/2009 | JKS | E-MAIL FROM J. MCCLELLAND RE: CERTIFICATION OF COUNSEL RE: FINAL ORDER EXTENDING TIME TO FILE STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 1/20/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: EXTENSION TO OBJECT TO RETENTION APPLICATIONS | 0.10 | $48.00 |
| 1/20/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: US TRUSTEE EXTENSION TO OBJECT TO RETENTION APPLICATIONS | 0.10 | $48.00 |
| 1/20/2009 | JKS | CONFERENCE WITH AND E-MAIL FROM M. FRANK RE: DRAFT LETTER RE: ADEQUATE ASSURANCE SETTLEMENTS | 0.10 | $48.00 |
| 1/20/2009 | JKS | REVIEW INTERIM AND FINAL UTILITY ORDERS AND DRAFT FORM LETTER TO UTILITY PROVIDERS RE: ADEQUATE ASSURANCE SETTLEMENTS | 0.50 | $240.00 |
| 1/20/2009 | JKS | REVIEW AND UPDATE CASE CALENDAR | 0.40 | $192.00 |
| 1/20/2009 | JKS | E-MAIL TO C. KLINE RE: 2013 STIPULATION | 0.10 | $48.00 |
| 1/20/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CASH COLLATERAL | 0.10 | $48.00 |
| 1/20/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: 2013 STIPULATION | 0.10 | $48.00 |
| 1/20/2009 | JKS | CONFERENCE WITH C. KLINE RE: CASH MANAGEMENT MOTION | 0.20 | $96.00 |
| 1/20/2009 | JKS | CONFERENCE WITH C. KLINE RE: 345 EXTENSION MOTION | 0.20 | $96.00 |
| 1/20/2009 | JKS | REVIEW DRAFT ORDER RE: STATEMENTS AND SCHEDULES | 0.20 | $96.00 |
| 1/21/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK AND P., RATKOWIAK RE: 1/15/09 HEARING FOLLOW-UP | 0.10 | $48.00 |
| 1/21/2009 | JKS | REVIEW E-MAIL FROM M. TROY RE: REQUEST FOR EXTENSION TO RESPOND TO SIDLEY RETENTION APPLICATION | 0.10 | $48.00 |
| 1/21/2009 | JKS | E-MAIL TO K. KANSA RE: FCC REQUEST FOR EXTENSION TO RESPOND TO SIDLEY RETENTION APPLICATION | 0.10 | $48.00 |
| 1/21/2009 | JKS | CONFERENCE WITH M. FRANK RE: LETTER TO UTILITY PROVIDERS RE: ADDITIONAL ADEQUATE ASSURANCE REQUEST | 0.20 | $96.00 |
| 1/21/2009 | JKS | REVISE DRAFT LETTER TO UTILITY PROVIDERS RE: ADDITIONAL ADEQUATE ASSURANCE REQUEST | 0.70 | $336.00 |
| 1/21/2009 | JKS | CONFERENCE WITH P. BANGEL RE: UTILITIES ORDER AND ADEQUATE ASSURANCE | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/21/2009 | JKS | E-MAIL TO S. PATER RE: CONFERENCE WITH P. BANGEL RE: ADDITIONAL ADEQUATE ASSURANCE | 0.10 | $48.00 |
| 1/21/2009 | JKS | REVIEW, REVISE AND UPDATE CHART OF CRITICAL CASE DATES | 1.40 | $672.00 |
| 1/21/2009 | JKS | E-MAIL TO C. KLINE ET AL RE: CASE FILING DEADLINES | 0.10 | $48.00 |
| 1/21/2009 | JKS | REVIEW E-MAIL FROM SONY'S COUNSEL RE: STATUS INQUIRY | 0.10 | $48.00 |
| 1/21/2009 | JKS | REVIEW E-MAIL FROM P. BOELTER RE: SONY INQUIRY | 0.10 | $48.00 |
| 1/22/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: DISCLOSURE OF LMA TO COMMITTEE | 0.10 | $48.00 |
| 1/22/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: TRANSMITTAL OF CONFIDENTIAL LMA US TRUSTEE | 0.10 | $48.00 |
| 1/22/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: EXTENSION OF OBJECTION DEADLINE RE: MOTION TO ENTER INTO LMA | 0.10 | $48.00 |
| 1/22/2009 | JKS | E-MAIL TO J. HENDERSON RE: EXTENSION OF OBJECTION DEADLINE RE: MOTION TO ENTER INTO LMA | 0.10 | $48.00 |
| 1/22/2009 | JKS | REVIEW SIGNED ORDER RE: GRANTING MOTION TO SHORTEN RE: MOTION TO ENTER INTO LMA | 0.10 | $48.00 |
| 1/22/2009 | JKS | E-MAIL TO J. HENDERSON RE: SIGNED ORDER GRANTING MOTION TO SHORTEN RE: MOTION TO ENTER INTO LMA | 0.10 | $48.00 |
| 1/22/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: MOTION TO ENTER INTO LMA | 0.30 | $144.00 |
| 1/22/2009 | JKS | REVISE RULE 9013 SUPPLEMENTAL STIPULATION AND FORWARD SAME TO A. LANDIS FOR COMMITTEE REVIEW AND COMMENT | 0.50 | $240.00 |
| 1/22/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: SUPPLEMENTAL STIPULATION | 0.20 | $96.00 |
| 1/22/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: SUPPLEMENTAL STIPULATION RE: CASH MANAGEMENT | 0.30 | $144.00 |
| 1/22/2009 | JKS | E-MAIL TO K. KANSA RE: FCC EXTENSION TO OBJECT TO SIDLEY RETENTION | 0.10 | $48.00 |
| 1/22/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: UTILITY ADEQUATE ASSURANCE SETTLEMENTS | 0.10 | $48.00 |
| 1/22/2009 | JKS | E-MAIL TO M. FRANK RE: UTILITY ADEQUATE ASSURANCE SETTLEMENTS | 0.10 | $48.00 |
| 1/22/2009 | JKS | REVIEW AND ANALYZE CHART RE: UTILITY ADEQUATE ASSURANCE SETTLEMENTS | 0.20 | $96.00 |
| 1/22/2009 | JKS | CONFERENCE WITH N. PERNICK RE: UTILITY ADEQUATE ASSURANCE SETTLEMENTS | 0.10 | $48.00 |
| 1/22/2009 | JKS | E-MAIL TO R. JOHNSON RE: UTILITY PROVIDERS' SHUT-OFF NOTICES | 0.10 | $48.00 |
| 1/22/2009 | JKS | FURTHER REVIEW AND REVISION OF LETTER TO UTILITY PROVIDERS RE: ADEQUATE ASSURANCE SETTLEMENT | 0.40 | $192.00 |
| 1/22/2009 | JKS | CONFERENCE WITH M. TROY AT FCC RE: RETENTION ISSUES | 0.10 | $48.00 |
| 1/22/2009 | JKS | ATTENTION TO OUTSTANDING RETENTION ISSUES | 0.80 | $384.00 |
| 1/22/2009 | JKS | CONFERENCE WITH M. FRANK RE: UTILITIES | 0.10 | $48.00 |
| 1/23/2009 | JKS | REVIEW E-MAIL FROM M. MCGUIRE RE: EXECUTED RULE 9013 SUPPLEMENTAL STIPULATION | 0.10 | $48.00 |
| 1/23/2009 | JKS | E-MAIL EXCHANGE WITH M. MCGUIRE RE: CERTIFICATION OF COUNSEL RE: SUPPLEMENTAL STIPULATION | 0.10 | $48.00 |
| 1/23/2009 | JKS | DRAFT  CERTIFICATION OF COUNSEL RE: SUPPLEMENTAL STIPULATION | 0.30 | $144.00 |
| 1/23/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: DRAFT CERTIFICATION OF COUNSEL RE: SUPPLEMENTAL STIPULATION | 0.20 | $96.00 |
| 1/23/2009 | JKS | CONFERENCE WITH K. LANTRY RE: FEE AUDITOR RECOMMENDATIONS | 0.20 | $96.00 |
| 1/23/2009 | JKS | E-MAIL EXCHANGE WITH N. PERNICK RE: FEE AUDITOR RECOMMENDATIONS | 0.20 | $96.00 |
| 1/23/2009 | JKS | CONFERENCE WITH K. KANSA AND J. CONLAN RE: RETENTION APPLICATIONS | 0.30 | $144.00 |
| 1/23/2009 | JKS | RESEARCH RE:  DISCLOSURE ISSUES AND RETENTION APPLICATIONS | 2.20 | $1,056.00 |
| 1/23/2009 | JKS | CONFERENCE WITH K. KANSA AND J. CONLAN RE: SUPPLEMENTAL DISCLOSURES | 0.20 | $96.00 |

#5516348

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/23/2009 | JKS | E-MAILS TO K. KANSA RE: FORMS OF SUPPLEMENTAL DISCLOSURES | 0.20 | $96.00 |
| 1/23/2009 | JKS | E-MAIL EXCHANGE WITH R. JOHNSON RE: UTILITY PROVIDERS' NOTICES | 0.20 | $96.00 |
| 1/23/2009 | JKS | E-MAIL EXCHANGE WITH M. FRANK RE: UTILITY PROVIDERS' NOTICES | 0.30 | $144.00 |
| 1/23/2009 | JKS | CONFERENCE WITH K. KANSA RE: DISCLOSURES | 0.20 | $96.00 |
| 1/23/2009 | JKS | REVIEW CONLAN DISCLOSURE FOR FILING AND SERVICE | 0.10 | $48.00 |
| 1/26/2009 | JKS | E-MAIL FROM  J. HENDERSON RE: NOTICE OF REVISIONS TO LMA | 0.10 | $48.00 |
| 1/26/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: FILING REVISED ORDER RE: LMA | 0.10 | $48.00 |
| 1/26/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: COMMITTEE EXTENSION TO RESPOND TO PLEADINGS SCHEDULED FOR HEARING 2/3/09 | 0.10 | $48.00 |
| 1/26/2009 | JKS | REVIEW CASE DOCKET RE: PENDING MATTERS AND REVIEW RECENT DRAFT AND UPDATE CRITICAL DATES CALENDAR | 1.20 | $576.00 |
| 1/26/2009 | JKS | REVIEW AND ANALYZE US TRUSTEE COMMENTS AND QUESTIONS RE: CERTAIN PLEADINGS PENDING FOR HEARING ON 2/3/09 | 0.60 | $288.00 |
| 1/26/2009 | JKS | REVIEW OCP ORDER AND ATTENTION TO INTERNAL PROCEDURE RE: TRACKING/REPORTING | 0.50 | $240.00 |
| 1/26/2009 | JKS | REVIEW E-MAIL FROM K. KANSA AND VARIOUS PROFESSIONALS RE: PENDING RETENTION APPLICATIONS AND EXTENSION OF OBJECTION DEADLINE | 0.40 | $192.00 |
| 1/26/2009 | JKS | E-MAIL EXCHANGES WITH R. JOHNSON RE: UTILITY DEMANDS AND SUPPORT FOR DEMAND | 0.30 | $144.00 |
| 1/26/2009 | JKS | E-MAIL EXCHANGES WITH J. MCCLELLAND RE: OCP RETENTIONS | 0.30 | $144.00 |
| 1/26/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: REVISIONS TO LMA | 0.50 | $240.00 |
| 1/26/2009 | JKS | PREPARE NOTICE RE: REVISIONS TO LMA | 0.60 | $288.00 |
| 1/26/2009 | JKS | E-MAIL TO J. HENDERSON RE: NOTICE OF REVISIONS TO LMA | 0.10 | $48.00 |
| 1/26/2009 | JKS | REVIEW E-MAILS RE: LMA | 0.30 | $144.00 |
| 1/26/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: 2/3/09 HEARING | 0.10 | $48.00 |
| 1/26/2009 | JKS | E-MAIL TO J. HENDERSON RE: 2/3/09 HEARING | 0.10 | $48.00 |
| 1/26/2009 | JKS | ATTENTION TO CREDITOR LETTES AND TELEPHONE INQUIRIES | 0.90 | $432.00 |
| 1/26/2009 | JKS | CONFERENCE WITH M. FRANK RE: UTILITY ISSUES | 0.20 | $96.00 |
| 1/26/2009 | JKS | ATTENTION TO OUTSTANDING UTILITY ISSUES | 0.50 | $240.00 |
| 1/27/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: CONFIDENTIAL EXHIBITS TO KPLR MOTION | 0.10 | $48.00 |
| 1/27/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: MISCELLANEOUS CASE ISSUES | 0.10 | $48.00 |
| 1/27/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: US TRUSTEE ISSUES WITH PENDING MOTIONS | 0.10 | $48.00 |
| 1/27/2009 | JKS | REVIEW E-MAILS FROM K. LANTRY AND J. HENDERSON RE: STATUS OF PENDING MOTIONS | 0.50 | $240.00 |
| 1/27/2009 | JKS | REVIEW STATUS OF DISCLOSURE OF CONFIDENTIAL DOCUMENTS | 0.20 | $96.00 |
| 1/27/2009 | JKS | E-MAIL TO K. LANTRY RE: CASE ISSUES | 0.30 | $144.00 |
| 1/27/2009 | JKS | REVIEW E-MAIL FROM M. CALLINAN RE: AFFIDAVIT | 0.10 | $48.00 |
| 1/27/2009 | JKS | E-MAIL TO M. CALLINAN RE: AFFIDAVIT | 0.10 | $48.00 |
| 1/28/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CORRESPONDENCE MANAGEMENT | 0.10 | $48.00 |
| 1/28/2009 | JKS | REVIEW AND REVISE PRELIMINARY DRAFT AGENDA RE: 2/3/09 HEARING | 1.10 | $528.00 |
| 1/28/2009 | JKS | ATTENTION TO 2/3 HEARING PREPARATION, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: STATUS OF MATTERS | 0.90 | $432.00 |
| 1/28/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: STATUS OF CRUZ MOTION | 0.10 | $48.00 |
| 1/28/2009 | JKS | REVIEW E-MAIL FROM J. PORTER RE: COLE SCHOTZ RETENTION | 0.10 | $48.00 |
| 1/28/2009 | JKS | REVIEW E-MAIL FROM L. CICONTE RE: FILED PLEADINGS | 0.10 | $48.00 |
| 1/28/2009 | JKS | E-MAIL TO J. HENDERSON RE: 2015 MOTION | 0.10 | $48.00 |
| 1/28/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA | 0.20 | $96.00 |
| 1/28/2009 | JKS | E-MAIL FROM J. HENDERSON RE: 2015 MOTION | 0.10 | $48.00 |

Case 08-13141-BLS    Doc 1022-3    Filed 04/14/09    Page 33 of 55
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/28/2009 | JKS | REVIEW CORRESPONDENCE RE: BRUNO AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 1/28/2009 | JKS | E-MAIL TO J. PORTER RE: COLE SCHOTZ RETENTION | 0.10 | $48.00 |
| 1/28/2009 | JKS | RESEARCH RE: RETENTION ISSUES | 1.90 | $912.00 |
| 1/29/2009 | JKS | COMMUNICATIONS WITH J. HENDERSON AND M. REPP RE: FILING OF REVISED LMA | 0.30 | $144.00 |
| 1/29/2009 | JKS | E-MAIL EXCHANGE WITH J. HENDERSON RE: REVISED ORDER RE: KPLR MOTION | 0.20 | $96.00 |
| 1/29/2009 | JKS | PREPARE REVISED ORDER RE: KPLR MOTION TO ADDRESS FCC CONCERNS | 0.30 | $144.00 |
| 1/29/2009 | JKS | E-MAIL TO J. HENDERSON RE: CLEAN AND BLACK-LINED ORDERS RE: KPLR MOTION | 0.20 | $96.00 |
| 1/29/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: REVISED ORDER APPROVING KPLR MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | PREPARE CERTIFICATION OF COUNSEL RE: KPLR MOTION AND REVISED ORDER | 0.30 | $144.00 |
| 1/29/2009 | JKS | E-MAIL CERTIFICATION OF COUNSEL RE: KPLR MOTION TO J. HENDERSON FOR REVIEW | 0.10 | $48.00 |
| 1/29/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: CERTIFICATION OF COUNSEL RE: KPLR MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: POTENTIAL 365 MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: RESOLUTION OF OBJECTION TO SEVERANCE MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW CORRESPONDENCE FROM M. CRUZ RE: RESOLUTION OF MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | E-MAIL TO K. LANTRY RE: CRUZ LETTER AND AGENDA FOR 2/3/09 HEARING | 0.10 | $48.00 |
| 1/29/2009 | JKS | E-MAIL TO N. PERNICK RE: ADDITIONAL INFORMATION RE: FEE AUDITORS | 0.20 | $96.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: POTENTIAL FEE AUDITORS | 0.10 | $48.00 |
| 1/29/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: STATUS OF MATTERS SCHEDULED FOR HEARING 2/3/09 | 0.10 | $48.00 |
| 1/29/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO AGENDA FOR 2/3/09 HEARING | 0.20 | $96.00 |
| 1/29/2009 | JKS | E-MAIL TO K. KANSA, ET AL RE: DRAFT AGENDA FOR 2/3/09 HEARING | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY AND J. HENDERSON RE: 2015 MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | E-MAIL TO T. HILL RE: DEADLINE TO OBJECT TO ALVAREZ RETENTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | CONFERENCE WITH S. WILLIAMS RE: FILING OF OCP AFFIDAVIT | 0.10 | $48.00 |
| 1/29/2009 | JKS | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: FILING OF OCP AFFIDAVITS | 0.10 | $48.00 |
| 1/29/2009 | JKS | E-MAIL EXCHANGE WITH S. WILLIAMS AND P. RATKOWIAK RE: MAINTENANCE OF CHART REGARDING ORDINARY COURSE PROFESSIONALS | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: PROPOSED MODIFICATION TO ALVAREZ RETENTION ORDER | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON AND K. KANSA RE: EDELMAN ORDER | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: STATUS OF CERTAIN MATTERS SCHEDULED FOR HEARING ON 2/3/09 | 0.10 | $48.00 |
| 1/29/2009 | JKS | CONFERENCE WITH N. PERNICK RE: MONTHLY OPERATING REPORTS AND TRUSTEE FEES | 0.20 | $96.00 |
| 1/29/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: RESEARCH RE: MONTHLY OPERATING REPORTS | 0.50 | $240.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: STATUS OF CRUZ MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM M. REPP RE: REDACTED LMA | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/29/2009 | JKS | REVIEW REVISED REDACTED LMA | 0.40 | $192.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM M. REPP RE: SCHEDULES TO LMA | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW CONFIDENTIAL SCHEDULES | 0.20 | $96.00 |
| 1/29/2009 | JKS | REVISE NOTICE OF FILING RE: REVISED LMA | 0.30 | $144.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: KPLR MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | RESEARCH RE: FEE AUDITORS | 1.20 | $576.00 |
| 1/29/2009 | JKS | REVIEW AND REVISE DRAFT AGENDA RE: 2/3/09 HEARING | 0.70 | $336.00 |
| 1/29/2009 | JKS | ATTENTION TO ISSUES FOR 2/3/09 HEARING | 0.60 | $288.00 |
| 1/29/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: 2015 MOTION | 0.20 | $96.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: 2015 MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | E-MAIL TO J. HENDERSON RE: 2015 MOTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM T. HILL RE: ALVAREZ RETENTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW PROPOSED ORDER RE: ALVAREZ RETENTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW VOLK AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: MCDERMOTT RETENTION | 0.10 | $48.00 |
| 1/29/2009 | JKS | REVIEW E-MAIL FROM J. BOELTER RE: US TRUSTEE FEES | 0.10 | $48.00 |
| 1/30/2009 | JKS | E-MAIL TO J. MCMAHON RE: DRAFT CERTIFICATION OF COUNSEL RE: KPLR MOTION AND REVISED ORDER | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEAL MOTION | 0.10 | $48.00 |
| 1/30/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: KPLR MOTION TO ENTER INTO A LMA | 0.30 | $144.00 |
| 1/30/2009 | JKS | REVIEW DRAFT E-MAIL RE: PARTIES IN INTEREST RE: ENTERING INTO LMA | 0.20 | $96.00 |
| 1/30/2009 | JKS | E-MAIL TO J. HENDERSON RE: COMMUNICATION TO US TRUSTEE RE: KPLR MOTION TO ENTER INTO LMA | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAILS FROM M. REPP, G. MAZZAFERRI, AND J. HENDERSON RE: RESPONSE TO US TRUSTEE RE: LMA | 0.50 | $240.00 |
| 1/30/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: ADDITIONAL TIME FOR US TRUSTEE TO RESPOND TO KPLR MOTION | 0.20 | $96.00 |
| 1/30/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: FOLLOW-UP WITH US TRUSTEE RE: KPLR MOTION | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: MOTION TO ENTER INTO ASSIGNMENT AGREEMENT | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON TO J. MCMAHON RE: KPLR MOTION | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW, REVISE AND EXECUTE MOTION TO ENTER INTO AN ASSIGNMENT AGREEMENT | 0.80 | $384.00 |
| 1/30/2009 | JKS | E-MAIL EXCHANGES WITH K. KANSA RE: MOTION TO ENTER INTO ASSIGNMENT AGREEMENT | 0.30 | $144.00 |
| 1/30/2009 | JKS | CONFERENCE WITH P. RATKOWIAK R: TRANSMITTAL OF INTELSTAT MOTION TO SIDLEY | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: EXTENSION OF OBJECTION DEADLINE TO 2/1 | 0.10 | $48.00 |
| 1/30/2009 | JKS | CONFERENCES WITH P. RATKOWIAK RE: US TRUSTEE EXTENSION AND APPLICABLE EXTENSION | 0.20 | $96.00 |
| 1/30/2009 | JKS | E-MAIL TO J. MCMAHON RE: AGENDA ITEMS TO WHICH EXTENSION APPLIES | 0.20 | $96.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: EXTENSION OF OBJECTION DEADLINE | 0.10 | $48.00 |
| 1/30/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH EPIQ RE: STATUS OF FILING AFFIDAVITS OF SERVICE | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: FILINGS FOR 1/30/09 | 0.10 | $48.00 |
| 1/30/2009 | JKS | CONFERENCE WITH M. HUBING RE: PAYMENT TO INDEPENDENT CONTRACTOR | 0.20 | $96.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/30/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: COMMUNICATION FROM A. REED | 0.10 | $48.00 |
| 1/30/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO NOTICE OF AGENDA | 0.20 | $96.00 |
| 1/30/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: FURTHER REVISION TO HEARING AGENDA | 0.20 | $96.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM A. LANDIS RE: STATUS OF COMMITTEE PLEADINGS FOR HEARING AGENDA | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: STATUS OF CONTINUED NEGOTIATIONS WITH US TRUSTEE RE: 2/3 HEARING | 0.10 | $48.00 |
| 1/30/2009 | JKS | CONFERENCE WITH M. FRANK RE: POTOMAC AND DOMINION ADEQUATE ASSURANCE | 0.20 | $96.00 |
| 1/30/2009 | JKS | CONFERENCE WITH A. REED RE: POTOMAC ADEQUATE ASSURANCE PAYMENT | 0.20 | $96.00 |
| 1/30/2009 | JKS | TELEPHONE CALL FROM AND TO UTILITY PROVIDER RE: PAYMENT | 0.20 | $96.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM M. REPP RE: LMA | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM M. REPP RE: KPLR MOTION | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW SIGNED ORDER RE: KPLR SEAL MOTION | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: KPLR MOTION | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW INTELSTAT ADEQUATE ASSURANCE MOTION | 0.20 | $96.00 |
| 1/30/2009 | JKS | REVIEW INTELSTAT LIFT STAY MOTION | 0.30 | $144.00 |
| 1/30/2009 | JKS | REVIEW E-MAILS RE: FILING OF AFFIDAVITS OF SERVICE | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM N. HUNT RE: HEARING BINDERS | 0.10 | $48.00 |
| 1/30/2009 | JKS | CONFERENCE WITH S. WILLIAMS RE: HEARING BINDERS | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: FILINGS FOR 1/30/09 | 0.10 | $48.00 |
| 1/30/2009 | JKS | E-MAIL FROM AND TO J. HENDERSON RE: LOCAL RULES | 0.20 | $96.00 |
| 1/30/2009 | JKS | CONFERENCE WITH N. HUNT RE: HEARING AGENDA | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: CASE CALENDAR | 0.10 | $48.00 |
| 1/30/2009 | JKS | E-MAIL TO N. PERNICK RE: CASE CALENDAR | 0.10 | $48.00 |
| 1/30/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: CREDITOR INQUIRY | 0.10 | $48.00 |
| 1/30/2009 | JKS | TELEPHONE CALL TO A. REED RE: INQUIRY | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW AND REVISE AGENDA RE: 2/3/09 HEARING | 0.80 | $384.00 |
| 1/30/2009 | JKS | REVIEW AND EXECUTE AGENDA FOR FILING AND SERVICE | 0.20 | $96.00 |
| 1/30/2009 | JKS | CONFERENCE WITH T. HILL RE: ALVAREZ RETENTION | 0.20 | $96.00 |
| 1/30/2009 | JKS | E-MAIL TO K. KANSA AND K. LANTRY RE: RETENTION ISSUES | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: RETAINER ISSUE | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW E-MAIL FROM T. HILL RE: ALVAREZ RETENTION | 0.10 | $48.00 |
| 1/30/2009 | JKS | REVIEW COMMITTEE APPLICATION TO EMPLOY MOELIS & CO. | 0.30 | $144.00 |
| 1/31/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: CERTIFICATION OF COUNSEL RE: MOTION TO ENTER INTO LMA | 0.10 | $48.00 |
| 1/31/2009 | JKS | E-MAIL TO J. MCMAHON RE: CERTIFICATION OF COUNSEL RE: MOTION TO ENTER INTO LMA | 0.10 | $48.00 |
| | JKS Total | | 157.70 | $75,696.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/8/2008 | PJR | CONFERENCE WITH K. STICKLES REGARDING FIRST DAY PLEADING ISSUES | 1.00 | $330.00 |
| 12/8/2008 | PJR | CONFERENCE WITH N. PERNICK AND K. STICKLES REGARDING FIRST DAY PLEADINGS AND CASE FILING ISSUES | 0.60 | $198.00 |
| 12/8/2008 | PJR | CONFERENCE WITH N. PERNICK AND K. STICKLES REGARDING FINANCING MOTION | 0.50 | $165.00 |
| 12/8/2008 | PJR | REVIEW FIRST DAY HEARING TRANSCRIPTS | 1.40 | $462.00 |
| 12/8/2008 | PJR | REVIEW AND PROOFREAD FIRST DAY PLEADINGS | 1.50 | $495.00 |
| 12/8/2008 | PJR | CONFERENCE WITH K. KANSA REGARDING WAGE ISSUES | 0.20 | $66.00 |
| 12/8/2008 | PJR | RESEARCH INVOLVING EMPLOYEE WAGE ISSUES | 2.30 | $759.00 |
| 12/9/2008 | PJR | REVIEW TRANSCRIPTS OF FIRST DAY HEARINGS | 0.90 | $297.00 |
| 12/9/2008 | PJR | RESEARCH INVOLVING WAGE ISSUES | 0.60 | $198.00 |
| 12/22/2008 | PJR | REVIEW LETTER INVOLVING EMPLOYEE WAGES | 0.20 | $66.00 |
| 12/22/2008 | PJR | E-MAIL TO K. LANTRY REGARDING WAGE ISSUES | 0.10 | $33.00 |
| 12/23/2008 | PJR | CONFERENCE WITH K. LANTRY REGARDING COMPENSATION PROCEDURES | 0.20 | $66.00 |
| 12/23/2008 | PJR | REVIEW, PROOFREAD AND REVISE MOTION TO APPROVE INTERIM COMPENSATION PROCEDURES | 0.50 | $165.00 |
| 12/23/2008 | PJR | REVIEW AND EXECUTE LETTER TO J.  MCMAHON REGARDING OPERATING REPORT | 0.20 | $66.00 |
| 12/23/2008 | PJR | E-MAIL TO J. BOELTER REGARDING CRITICAL VENDOR REQUEST | 0.10 | $33.00 |
| 12/23/2008 | PJR | CONFERENCE WITH N. PERNICK REGARDING NEW PLEADINGS | 0.30 | $99.00 |
| 12/23/2008 | PJR | RESEARCH INVOLVING NOTICE ISSUES | 0.50 | $165.00 |
| 12/23/2008 | PJR | RESEARCH INVOLVING COMPENSATION PROCEDURES ISSUES | 0.60 | $198.00 |
| 12/23/2008 | PJR | REVIEW DOCUMENTS RELATING TO INITIAL OPERATING REPORT | 0.20 | $66.00 |
| 12/23/2008 | PJR | REVIEW MOTION TO RECONSIDER UTILITIES ORDER | 0.20 | $66.00 |
| 12/23/2008 | PJR | REVIEW LETTER INVOLVING CRITICAL VENDOR REQUEST | 0.20 | $66.00 |
| 12/30/2008 | PJR | REVIEW OBJECTIONS TO UTILITY PROCEDURES | 0.40 | $132.00 |
| 12/30/2008 | PJR | CONFERENCE WITH K. STICKLES REGARDING UTILITY ISSUES | 0.50 | $165.00 |
| 12/31/2008 | PJR | REVIEW OBJECTIONS TO UTILITY MOTION INVOLVING ADEQUATE ASSURANCE | 0.50 | $165.00 |
| 12/31/2008 | PJR | CONFERENCE WITH K. KANSA AND K. STICKLES REGARDING UTILITY ISSUES | 0.30 | $99.00 |
| 12/31/2008 | PJR | CONFERENCE WITH K. STICKLES REGARDING OBJECTIONS TO UTILITY MOTION | 0.70 | $231.00 |
| | PJR Total | | 14.70 | $4,851.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/2/2009 | PJR | REVIEW OBJECTIONS TO UTILITY PROCEDURES MOTION | 0.50 | $165.00 |
| 1/2/2009 | PJR | REVIEW LETTER FROM HESS INVOLVING MASTER AGREEMENT | 0.20 | $66.00 |
| 1/2/2009 | PJR | E-MAIL TO K. KANSA REGARDING HESS AGREEMENT | 0.10 | $33.00 |
| 1/2/2009 | PJR | REVIEW LETTER FROM RECLAMATION CLAIMANT | 0.20 | $66.00 |
| 1/2/2009 | PJR | E-MAIL TO J. BOELTER REGARDING RECLAMATION ISSUES | 0.10 | $33.00 |
| 1/5/2009 | PJR | CONFERENCE WITH K. KANSA AND K. STICKLES REGARDING UTILITY ISSUES | 0.70 | $231.00 |
| 1/5/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING UTILITY ISSUES | 0.50 | $165.00 |
| 1/5/2009 | PJR | LEGAL RESEARCH RE: UTILITY ISSUES | 1.20 | $396.00 |
| 1/6/2009 | PJR | REVIEW AND PROOFREAD STIPULATION EXTENDING COMMITTEE DEADLINE REGARDING FIRST DAY ORDERS | 0.30 | $99.00 |
| 1/6/2009 | PJR | CONFERENCE WITH K. KANSA, K. STICKLES AND B. WHITTMAN REGARDING UTILITY OBJECTIONS | 0.60 | $198.00 |
| 1/6/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING RESOLUTION OF UTILITY OBJECTIONS | 1.00 | $330.00 |
| 1/6/2009 | PJR | REVIEW AND REVISE SETTLEMENT RESPONSE TO UTILITY PROVIDERS' OBJECTION | 0.40 | $132.00 |
| 1/6/2009 | PJR | E-MAIL TO K. STICKLES REGARDING COMMITTEE STIPULATION | 0.20 | $66.00 |
| 1/6/2009 | PJR | RESEARCH RE: ADEQUATE ASSURANCE ISSUES | 0.70 | $231.00 |
| 1/7/2009 | PJR | REVIEW AND PROOFREAD REVISED STIPULATION WITH COMMITTEE REGARDING FIRST DAY ORDERS | 0.20 | $66.00 |
| 1/7/2009 | PJR | REVIEW E-MAILS REGARDING SETTLEMENT OF UTILITY OBJECTIONS | 0.20 | $66.00 |
| 1/7/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING OBJECTIONS TO UTILITY MOTION | 0.40 | $132.00 |
| 1/7/2009 | PJR | RESEARCH RE: ADEQUATE ASSURANCE ISSUES | 0.50 | $165.00 |
| 1/8/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING PENDING MATTERS AND OMNIBUS HEARING ISSUES | 0.50 | $165.00 |
| 1/8/2009 | PJR | CONFERENCE WITH K. STICKLES AND R. JOHNSON REGARDING SETTLEMENT OF UTILITY OBJECTION | 0.30 | $99.00 |
| 1/8/2009 | PJR | E-MAIL TO K. KANSA REGARDING UTILITY ISSUES | 0.10 | $33.00 |
| 1/8/2009 | PJR | REVIEW UTILITY SETTLEMENT LETTER | 0.30 | $99.00 |
| 1/9/2009 | PJR | CONFERENCE WITH H. GUELEY REGARDING GRANT THORTON RETENTION ISSUES | 0.20 | $66.00 |
| 1/9/2009 | PJR | REVIEW CORRESPONDENCE INVOLVING UTILITY SETTLEMENT PROPOSALS | 0.20 | $66.00 |
| 1/9/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING UTILITY ISSUES | 0.50 | $165.00 |
| 1/9/2009 | PJR | REVIEW MOTION TO RECONSIDER UTILITY INTERIM ORDER | 0.40 | $132.00 |
| 1/9/2009 | PJR | RESEARCH RE: ADEQUATE ASSURANCE ISSUES | 1.30 | $429.00 |
| 1/10/2009 | PJR | REVIEW E-MAIL FROM D. WHITE REGARDING UTILITY OBJECTION ISSUES | 0.10 | $33.00 |
| 1/10/2009 | PJR | DRAFT, PROOFREAD AND REVISE RESPONSE TO UTILITY OBJECTION | 2.70 | $891.00 |
| 1/10/2009 | PJR | REVIEW DOCUMENTS AND PLEADINGS INVOLVING UTILITY OBJECTION ISSUES | 1.40 | $462.00 |
| 1/10/2009 | PJR | LEGAL RESEARCH RE: UTILITY PROCEDURES | 1.20 | $396.00 |
| 1/11/2009 | PJR | REVIEW, PROOFREAD AND REVISE RESPONSE TO MOTION TO RECONSIDER UTILITY ORDER | 0.50 | $165.00 |
| 1/11/2009 | PJR | REVIEW CORRESPONDENCE REGARDING PROPOSED SETTLEMENT OF UTILITY PROVIDERS' OBJECTIONS | 0.30 | $99.00 |
| 1/11/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING UTILITY ISSUES | 0.90 | $297.00 |
| 1/12/2009 | PJR | E-MAIL TO K. KANSA REGARDING ORDINARY COURSE PROFESSIONAL RETENTION | 0.30 | $99.00 |
| 1/12/2009 | PJR | CONFERENCE WITH R. JOHNSON REGARDING OBJECTION TO UTILITY MOTION | 0.20 | $66.00 |
| 1/12/2009 | PJR | CONFERENCE WITH S. PATER, M. FRANK AND K. STICKLES REGARDING UTILITY OBJECTIONS | 0.70 | $231.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/12/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING RESOLUTION OF UTILITY OBJECTIONS | 1.00 | $330.00 |
| 1/12/2009 | PJR | CONFERENCE WITH B. WHITE AND K. STICKLES REGARDING SETTLEMENT OF UTILITY OBJECTIONS | 0.40 | $132.00 |
| 1/12/2009 | PJR | REVIEW, PROOFREAD AND REVISE SETTLEMENT LETTERS RE: RESOLUTION OF UTILITY OBJECTIONS | 0.70 | $231.00 |
| 1/12/2009 | PJR | REVISE RESPONSE TO MOTION TO RECONSIDER UTILITY MOTION | 0.30 | $99.00 |
| 1/12/2009 | PJR | E-MAIL TO K. KANSA REGARDING UTILITY MOTION | 0.20 | $66.00 |
| 1/12/2009 | PJR | LEGAL RESEARCH RE: UTILITY ISSUES | 1.40 | $462.00 |
| 1/13/2009 | PJR | REVIEW SETTLEMENT AGREEMENTS RELATED TO UTILITY SETTLEMENTS | 0.50 | $165.00 |
| 1/13/2009 | PJR | CONFERENCE WITH S. PATER, K. KANSA AND K. STICKLES RELATED TO UTILITY OBJECTIONS | 0.40 | $132.00 |
| 1/13/2009 | PJR | REVIEW AND PROOFREAD AGENDA FOR OMNIBUS HEARING | 0.40 | $132.00 |
| 1/13/2009 | PJR | RESEARCH RELATED TO SERVICE ISSUES | 0.60 | $198.00 |
| 1/13/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING UTILITY ISSUES | 0.90 | $297.00 |
| 1/14/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING UTILITY SETTLEMENT ISSUES | 0.40 | $132.00 |
| 1/14/2009 | PJR | REVIEW CORRESPONDENCE INVOLVING UTILITY SETTLEMENT ISSUES | 0.30 | $99.00 |
| 1/14/2009 | PJR | REVIEW DRAFT UTILITIES FINAL ORDER | 0.20 | $66.00 |
| 1/15/2009 | PJR | CONFERENCE WITH K. MILLS REGARDING STATUS OF BANKRUPTCY CASE | 0.20 | $66.00 |
| 1/15/2009 | PJR | REVISE MEMO INVOLVING 341 MEETING | 0.30 | $99.00 |
| 1/21/2009 | PJR | REVIEW LETTER REGARDING EMPLOYEE WAGE MOTION | 0.20 | $66.00 |
| 1/21/2009 | PJR | E-MAIL TO K. KANSA RE: WAGE MOTION | 0.10 | $33.00 |
| 1/21/2009 | PJR | REVIEW UTILITY SETTLEMENT LETTER | 0.30 | $99.00 |
| 1/22/2009 | PJR | CONFERENCE WITH M. BONKOWSKI REGARDING LLC ISSUES | 0.20 | $66.00 |
| 1/23/2009 | PJR | CONFERENCE WITH J. HAYNE AT U.S. ATTORNEY'S OFFICE REGARDING SERVICE ISSUES | 0.20 | $66.00 |
| 1/26/2009 | PJR | E-MAIL TO K. KANSA REGARDING EMPLOYEE MATTERS | 0.10 | $33.00 |
| 1/28/2009 | PJR | TELEPHONE CALL TO B. JOHNSON REGARDING CLAIM ISSUES | 0.10 | $33.00 |
| 1/29/2009 | PJR | CONFERENCE WITH K. BORNSTEIN REGARDING LIFT STAY ISSUES | 0.20 | $66.00 |
| 1/29/2009 | PJR | CONFERENCE WITH B. BATES REGARDING ORDINARY COURSE PROFESSIONAL MOTION | 0.10 | $33.00 |
| 1/29/2009 | PJR | E-MAIL TO J. MCCLELLAND REGARDING RETENTION OF ORDINARY COURSE PROFESSIONALS | 0.20 | $66.00 |
| 1/30/2009 | PJR | E-MAIL TO J. BOELTER REGARDING LIFT STAY ISSUES | 0.20 | $66.00 |
| | PJR | Total | 30.20 | $9,966.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/8/2008 | PVR | E-MAIL EXCHANGE WITH S. GOLDBERG REGARDING FILING FEE ISSUES | 0.30 | $57.00 |
| 12/8/2008 | PVR | E-MAIL EXCHANGE WITH K. STICKLES REGARDING ATTENTION TO MATTERS REGARDING PLEADINGS AND SERVICE OF FIRST-DAY MOTIONS | 0.40 | $76.00 |
| 12/8/2008 | PVR | CONFERENCES WITH S. WILLIAMS REGARDING HEARING NOTEBOOKS AND SERVICE OF SAME | 0.30 | $57.00 |
| 12/8/2008 | PVR | RESEARCH REGARDING EXPENSES AND E-MAIL EXCHANGE WITH T. KADY AND L. RABINOWITZ REGARDING SAME | 0.70 | $133.00 |
| 12/8/2008 | PVR | CONFERENCES WITH K. STICKLES REGARDING FILING PETITIONS | 0.20 | $38.00 |
| 12/8/2008 | PVR | COORDINATE PREPARATION OF FIRST-DAY MOTIONS FOR E-FILING | 0.90 | $171.00 |
| 12/8/2008 | PVR | E-MAIL'S TO K. STICKLES AND D. STREANY REGARDING SERVICE OF FIRST-DAY MOTIONS AND PREPARE SAME FOR ELECTRONIC SERVICE | 1.90 | $361.00 |
| 12/8/2008 | PVR | E-MAIL FROM AND TO W. USATINE REGARDING FILED FIRST-DAY MOTIONS | 0.10 | $19.00 |
| 12/8/2008 | PVR | ASSIST SIDLEY ATTORNEYS WITH DOCUMENT PREPARATION FOR FILING | 1.10 | $209.00 |
| 12/8/2008 | PVR | E-FILE PETITIONS FOR TRIBUNE AND AFFILIATES | 4.20 | $798.00 |
| 12/8/2008 | PVR | E-FILE FIRST DAY MOTIONS AND RELATED PLEADINGS | 1.30 | $247.00 |
| 12/8/2008 | PVR | E-MAILS TO D. STREANY REGARDING 111 PETITIONS | 0.90 | $171.00 |
| 12/9/2008 | PVR | CONFERENCE WITH K. STICKLES AND DOWNLOAD AGREEMENTS FOR J. BOELTER | 0.50 | $95.00 |
| 12/9/2008 | PVR | E-MAIL TO EPIQ TEAM REGARDING DIP MOTION, JOINT MOTION AND NOTICE OF FILING FOR WEBSITE AND FOR SERVICE | 0.30 | $57.00 |
| 12/9/2008 | PVR | E-MAIL'S TO PARCELS REGARDING COPIES OF VOLUME 2 OF FIRST-DAY BINDERS | 0.50 | $95.00 |
| 12/9/2008 | PVR | E-MAIL TO PARCELS REGARDING FIRST-DAY BINDERS FOR UST AND COORDINATE DELIVERY | 0.30 | $57.00 |
| 12/9/2008 | PVR | E-FILE AMENDED NOTICE OF HEARING AND E-MAIL TO EPIQ FOR SERVICE | 0.30 | $57.00 |
| 12/9/2008 | PVR | E-MAIL EXCHANGE WITH D. STREANY REGARDING FAX OR E-MAIL SERVICE OF AMENDED NOTICE OF HEARING AND REVIEW LIST OF PARTIES WITH NO CONTACT INFORMATION | 0.40 | $76.00 |
| 12/9/2008 | PVR | E-MAIL TO T. KADY AND A. CASALE REGARDING ADDITIONAL COPIES OF FIRST-DAY BINDERS FOR HEARING | 0.20 | $38.00 |
| 12/9/2008 | PVR | E-MAIL FROM AND TO L. RABINOWITZ REGARDING COPIERS AND E-MAIL EXCHANGE WITH N. PERNICK REGARDING SAME | 0.20 | $38.00 |
| 12/9/2008 | PVR | E-MAIL TO D. STREANY REGARDING FILED NOTICE OF AGENDA FOR SERVICE | 0.20 | $38.00 |
| 12/9/2008 | PVR | CONFERENCE WITH AND E-MAIL TO K. STICKLES REGARDING CM/ECF REGISTRATION FORM FOR SIDLEY ATTORNEYS | 0.20 | $38.00 |
| 12/9/2008 | PVR | REVIEW AND E-FILE DIP MOTION AND E-MAIL TO K. STICKLES REGARDING SERVICE | 0.50 | $95.00 |
| 12/9/2008 | PVR | REVIEW, PREPARE UNDER SEAL COVERSHEET AND E-FILE JOINT MOTION REGARDING FILING CERTAIN FEE LETTERS UNDER SEAL | 0.50 | $95.00 |
| 12/9/2008 | PVR | REVIEW NOTICE OF FILING, PREPARE EXHIBITS AND E-FILE NOTICE REGARDING 4 AGREEMENTS | 0.80 | $152.00 |
| 12/9/2008 | PVR | CONFERENCE WITH K. STICKLES AND PREPARE AMENDED NOTICE OF HEARING REGARDING FIRST-DAY MOTIONS | 0.70 | $133.00 |
| 12/9/2008 | PVR | CONFERENCE WITH K. STICKLES AND PREPARE AND E-FILE NOTICE OF NOTICE OF AGENDA | 1.10 | $209.00 |
| 12/10/2008 | PVR | CONFERENCE WITH K. STAHL REGARDING FIRST-DAY NOTEBOOK FOR CONNOLLY BOVE AND RESEARCH SAME | 0.10 | $19.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/10/2008 | PVR | TELEPHONE CALLS TO AND FROM PARCELS AND E-MAILS TO CORE GROUP AND COORDINATE LOGISTICS FOR HEARING | 0.30 | $57.00 |
| 12/10/2008 | PVR | E-MAIL FROM AND TO D. STREANY REGARDING SERVICE OF DIP MOTION, JOINT MOTION AND NOTICE OF FILING | 0.10 | $19.00 |
| 12/10/2008 | PVR | CONFERENCE WITH K. STICKLES REGARDING JOINT ADMINISTRATION ORDER FOR NON-LEAD CASES AND E-MAILS TO S. WILLIAMS REGARDING SAME | 0.30 | $57.00 |
| 12/10/2008 | PVR | PREPARE NOTICE OF HEARING FOR CASH MANAGEMENT ORDER AND UTILITIES | 0.50 | $95.00 |
| 12/10/2008 | PVR | E-MAIL TO K. STICKLES REGARDING LANGUAGE FOR DIP ORDER REGARDING NOTICE PARTIES AND RESEARCH SAME | 0.40 | $76.00 |
| 12/10/2008 | PVR | REVIEW DOCKET REGARDING CASH MANAGEMENT ORDER AND E-MAIL TO EPIQ FOR SERVICE | 0.20 | $38.00 |
| 12/10/2008 | PVR | E-FILE CERTIFICATION OF COUNSEL REGARDING INTERIM DIP ORDER AND TRANSMIT TO CHAMBERS FOR DISPOSITION | 0.60 | $114.00 |
| 12/10/2008 | PVR | E-MAIL FROM N. PERNICK AND UPDATE CASE CALENDAR REGARDING TENTATIVE DATE FOR FORMATION MEETING | 0.10 | $19.00 |
| 12/10/2008 | PVR | CONFERENCE WITH K. STICKLES AND PREPARE FILE FOLDER LABELS FOR FIRST-DAY ORDERS | 0.20 | $38.00 |
| 12/10/2008 | PVR | E-MAIL TO B. KAUSERMAN REGARDING EXHIBITS AND PREPARE SAME FOR FIRST-DAY HEARING | 0.90 | $171.00 |
| 12/10/2008 | PVR | REVIEW DOCKET REGARDING 6 ADDITIONAL FIRST-DAY ORDERS AND 6 PRO HAC ORDERS AND TRANSMIT TO EPIQ FOR SERVICE | 1.90 | $361.00 |
| 12/10/2008 | PVR | E-MAIL FROM N. PERNICK AND PREPARE PRO HAC MOTION FOR W. USATINE | 0.20 | $38.00 |
| 12/10/2008 | PVR | E-FILE PRO HAC MOTION FOR W. USATINE AND TRANSMIT TO CHAMBERS FOR DISPOSITION | 0.50 | $95.00 |
| 12/10/2008 | PVR | ASSIST WITH PREPARATION FOR HEARING | 0.60 | $114.00 |
| 12/10/2008 | PVR | ATTEND FIRST-DAY HEARING FOR INITIAL MATTERS | 0.90 | $171.00 |
| 12/11/2008 | PVR | UPDATE CASE CALENDAR REGARDING CERTAIN HEARING DATES AND CORRESPONDING DEADLINES TO FILE NOTICE OF AGENDA | 0.20 | $38.00 |
| 12/11/2008 | PVR | REVIEW FIRST-DAY ORDERS AND UPDATE CASE CALENDAR REGARDING CRITICAL DATES | 0.50 | $95.00 |
| 12/11/2008 | PVR | PREPARE INDEX AND BINDER OF FIRST-DAY ORDERS FOR K. STICKLES | 0.70 | $133.00 |
| 12/11/2008 | PVR | E-MAIL EXCHANGE WITH D. STREANY REGARDING 2002 SERVICE LIST AND REVIEW SAME | 0.40 | $76.00 |
| 12/11/2008 | PVR | E-MAIL EXCHANGE WITH D. STREANY REGARDING 2002 SERVICE LIST AND REVIEW SAME | 0.20 | $38.00 |
| 12/11/2008 | PVR | REVIEW EXCEL SPREADSHEET FROM EPIQ WEBSITE AND COMPARE WITH OUR 2002 SERVICE LIST | 0.40 | $76.00 |
| 12/11/2008 | PVR | REVIEW 2002 SERVICE LIST AND E-MAIL TO D. STREANY REGARDING ADDITIONAL PARTIES TO BE ADDED FOR WEBSITE LIST | 0.40 | $76.00 |
| 12/11/2008 | PVR | REVISE NOTICE REGARDING BROKERS MOTION AND E-MAIL NOTICE TO K. MILLS FOR APPROVAL | 0.40 | $76.00 |
| 12/11/2008 | PVR | REVISE NOTICE REGARDING CRITICAL VENDORS AND E-MAIL TO K. MILLS FOR APPROVAL | 0.40 | $76.00 |
| 12/11/2008 | PVR | REVISE AND E-FILE NOTICE REGARDING CRITICAL VENDORS ORDER | 0.30 | $57.00 |
| 12/11/2008 | PVR | E-MAIL TO EPIQ REGARDING 2 ADDITIONAL NOTICES FOR SERVICE | 0.20 | $38.00 |
| 12/11/2008 | PVR | E-MAIL FROM AND TO D. STREANY REGARDING SPECIFIC SERVICE FOR 6 NOTICES AND RESEARCH SAME | 0.30 | $57.00 |
| 12/11/2008 | PVR | REVIEW DOCKET REGARDING INTERIM DIP ORDER AND REVIEW SAME | 0.20 | $38.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 12/11/2008 | PVR | CONFERENCE WITH K. STICKLES AND E-MAIL TO D. STREANY REGARDING SERVICE OF DIP MOTION, ORDER AND NOTICE AND TRANSMIT INTERIM ORDER | 0.30 | $57.00 |
| 12/11/2008 | PVR | REVIEW, REVISE AND E-MAIL TO C. KLINE REGARDING NOTICE OF ENTRY OF INTERIM ORDER AND NOTICE OF FINAL HEARING REGARDING DIP | 0.40 | $76.00 |
| 12/11/2008 | PVR | REVISE AND E-FILE NOTICE REGARDING CASH MANAGEMENT ORDER | 0.30 | $57.00 |
| 12/11/2008 | PVR | E-MAIL FROM C. KLINE, REVISE NOTICE REGARDING INTERIM DIP AND CONFERENCE WITH K. STICKLES | 0.30 | $57.00 |
| 12/11/2008 | PVR | E-MAIL TO N. PERNICK AND J. BOELTER REGARDING TRANSCRIPT FROM FIRST-DAY HEARING, PREPARE ORDER FORM AND E-MAIL TO COURT | 0.30 | $57.00 |
| 12/11/2008 | PVR | REVISE AND E-FILE NOTICE REGARDING STATEMENTS AND SCHEDULES ORDER | 0.30 | $57.00 |
| 12/11/2008 | PVR | UPDATE CASE CALENDAR REGARDING 2ND DAY HEARING MATTERS | 0.20 | $38.00 |
| 12/11/2008 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF 4 FILED NOTICES | 0.20 | $38.00 |
| 12/11/2008 | PVR | REVISE AND E-FILE NOTICE REGARDING BROKERS ORDER | 0.30 | $57.00 |
| 12/11/2008 | PVR | REVISE AND E-FILE NOTICE REGARDING INTERIM DIP ORDER | 0.40 | $76.00 |
| 12/11/2008 | PVR | REVISE AND E-FILE NOTICE REGARDING UTILITIES ORDER | 0.30 | $57.00 |
| 12/12/2008 | PVR | E-MAIL FROM N. PERNICK AND TO S. WILLIAMS REGARDING ADDITION TO 2002 SERVICE LIST | 0.10 | $19.00 |
| 12/12/2008 | PVR | E-MAIL TO AND FROM N. PERNICK REGARDING OMNIBUS HEARING DATES AND TELEPHONE TO N. HUNT REGARDING SAME | 0.10 | $19.00 |
| 12/12/2008 | PVR | CONFERENCE WITH K. STICKLES AND TELEPHONE CALL AND E-MAIL TO S. MANLEY REGARDING COUNSEL'S NAME ON DOCKET | 0.50 | $95.00 |
| 12/15/2008 | PVR | TELEPHONE CALLS FROM N. HUNT REGARDING OMNIBUS HEARING DATES AND E-MAIL TO N. PERNICK AND K. STICKLES REGARDING SAME | 0.30 | $57.00 |
| 12/15/2008 | PVR | E-MAIL FROM AND TO L. RABINOWITZ AND N. PERNICK REGARDING AQUIPT INVOICE | 0.10 | $19.00 |
| 12/15/2008 | PVR | E-MAIL EXCHANGE WITH K. STICKLES AND TELEPHONE TO AND FROM K. MILLS REGARDING EMERGENCY FILING | 0.20 | $38.00 |
| 12/15/2008 | PVR | TELEPHONE CALLS FROM AND TO N. HUNT, E-MAIL TO N. PERNICK AND K. STICKLES REGARDING PROPOSED HEARING DATES AND UPDATE CASE CALENDAR REGARDING CRITICAL DATES | 0.80 | $152.00 |
| 12/15/2008 | PVR | UPDATE CASE CALENDAR REGARDING PROPOSED CRITICAL DATES | 0.40 | $76.00 |
| 12/16/2008 | PVR | E-MAIL FROM AND TO N. PERNICK REGARDING COURT'S AVAILABILITY FOR EMERGENCY HEARING AND RESEARCH SAME | 0.40 | $76.00 |
| 12/16/2008 | PVR | CONFERENCE WITH K. STICKLES AND E-MAIL TO AND FROM EPIQ REGARDING E-MAIL ADDRESSES FOR 2002 SERVICE LIST | 0.20 | $38.00 |
| 12/16/2008 | PVR | REVIEW AND REVISE 2002 SERVICE LIST AND E-MAIL TO K. STICKLES REGARDING SAME | 0.50 | $95.00 |
| 12/16/2008 | PVR | REVIEW 2002 SERVICE LIST FROM EPIQ'S WEBSITE AND E-MAIL TO K. STICKLES REGARDING SAME | 0.30 | $57.00 |
| 12/16/2008 | PVR | DRAFT CERTIFICATION OF COUNSEL AND ORDER REGARDING OMNIBUS HEARING DATES | 0.10 | $19.00 |
| 12/16/2008 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 12/17/2008 | PVR | E-MAIL TO AND FROM EPIQ AND TO S. WILLIAMS REGARDING UPDATING 2002 SERVICE DATASOURCE | 0.10 | $19.00 |
| 12/17/2008 | PVR | E-MAIL FROM AND TO D. STREANY REGARDING 341 MEETING NOTICE | 0.10 | $19.00 |
| 12/17/2008 | PVR | REVIEW AND REVISE 2002 SERVICE DATASOURCE | 0.40 | $76.00 |
| 12/18/2008 | PVR | TELEPHONE FROM K. STICKLES AND E-MAIL TO S. WILLIAMS REGARDING SIDLEY ATTORNEYS AT FORMATION MEETING | 0.20 | $38.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/19/2008 | PVR | E-MAIL TO D. STREANY REGARDING SERVICE OF 2 PLEADINGS ON 12/19/08 | 0.20 | $38.00 |
| 12/19/2008 | PVR | E-MAIL TO AND FROM D. STREANY REGARDING ADDITIONAL SERVICE FOR MSA MOTION | 0.20 | $38.00 |
| 12/19/2008 | PVR | E-MAIL FROM AND TO K. STICKLES AND RESEARCH REGARDING VERIFIED MOTIONS | 0.40 | $76.00 |
| 12/19/2008 | PVR | E-MAIL TO D. STREANY REGARDING SERVICE OF FILED PLEADINGS AND TRANSMIT SAME | 0.30 | $57.00 |
| 12/19/2008 | PVR | DRAFT LETTER TO UST AND COMMITTEE COUNSEL REGARDING CONFIDENTIALITY OF MSA INFORMATION AND CONFERENCE WITH K. STICKLES | 0.60 | $114.00 |
| 12/19/2008 | PVR | E-MAIL FROM K. MILLS REGARDING UNREDACTED MSA AND PREPARE SAME FOR UST, COMMITTEE COUNSEL, COURT AND COLE SCHOTZ | 0.90 | $171.00 |
| 12/19/2008 | PVR | REVIEW AND REVISE NOTICE OF HEARING REGARDING MSA MOTION | 0.20 | $38.00 |
| 12/19/2008 | PVR | REVIEW AND REVISE NOTICE OF HEARING REGARDING MOTION TO FILE UNREDACTED MSA UNDER SEAL | 0.20 | $38.00 |
| 12/19/2008 | PVR | CONFERENCE WITH K. STICKLES AND REVIEW AND REVISE MSA MOTION AND MOTION TO FILE UNDER SEAL | 0.90 | $171.00 |
| 12/19/2008 | PVR | REVIEW DOCKET REGARDING NOTICE OF APPEARANCE BY OCUC | 0.20 | $38.00 |
| 12/19/2008 | PVR | UPDATE CASE CALENDAR REGARDING CRITICAL DATES | 0.20 | $38.00 |
| 12/19/2008 | PVR | E-FILE MOTION TO ENTER INTO MSA WITH DOW JONES | 0.80 | $152.00 |
| 12/19/2008 | PVR | E-FILE MOTION TO FILE UNREDACTED MSA UNDER SEAL | 0.70 | $133.00 |
| 12/19/2008 | PVR | REVIEW AND REVISE 341 NOTICE | 0.20 | $38.00 |
| 12/22/2008 | PVR | E-MAIL EXCHANGE WITH N. PERNICK REGARDING NOTICE PARTIES AND RESEARCH SAME | 0.30 | $57.00 |
| 12/22/2008 | PVR | E-MAILS FROM AND TO K. MILLS REGARDING CONFIRMATION FROM A. LANDIS REGARDING CONFIDENTIALITY OF MSA AND PREPARE PACKAGE TO BE DELIVERED TO COUNSEL FOR THE COMMITTEE | 0.30 | $57.00 |
| 12/22/2008 | PVR | TELEPHONE CALLS WITH AND E-MAIL TO K. MILLS REGARDING LANGUAGE REGARDING CONFIDENTIAL DOCUMENTS | 0.20 | $38.00 |
| 12/22/2008 | PVR | UPDATE CASE CALENDAR REGARDING RESCHEDULED HEARING FROM 1/5/09 TO 1/15/09 | 0.10 | $19.00 |
| 12/22/2008 | PVR | E-MAIL EXCHANGE WITH J. HENDERSON AND K. MILLS REGARDING CONFIDENTIAL PLEADINGS TO BE SERVED ON UST AND COMMITTEE'S COUNSEL | 0.30 | $57.00 |
| 12/22/2008 | PVR | E-MAIL FROM AND TO N. PERNICK REGARDING FILED MOTIONS REGARDING DOW JONES AND TRANSMIT SAME | 0.20 | $38.00 |
| 12/22/2008 | PVR | REVIEW AND REVISE LETTER TO UST REGARDING DOCUMENT FILED UNDER SEAL REGARDING MSA WITH DOW JONES AND TRANSMIT SAME | 0.40 | $76.00 |
| 12/22/2008 | PVR | E-FILE NOTICE OF COMMENCEMENT AND MEETING OF CREDITORS AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 12/22/2008 | PVR | E-MAIL EXCHANGE WITH B. TUTTLE REGARDING FILING OF 341 NOTICE | 0.20 | $38.00 |
| 12/22/2008 | PVR | E-MAIL EXCHANGE WITH J. MCCLELLAND REGARDING APPROVAL TO FILE 341 NOTICE | 0.20 | $38.00 |
| 12/22/2008 | PVR | E-MAIL FROM J. MCCLELLAND REGARDING REVISED 341 NOTICE AND REVIEW AND REVISE SAME | 0.20 | $38.00 |
| 12/22/2008 | PVR | UPDATE DOCKET INFORMATION | 0.10 | $19.00 |
| 12/22/2008 | PVR | PREPARE NOTICE OF AGENDA FOR JANUARY 15, 2009 HEARING | 0.90 | $171.00 |
| 12/22/2008 | PVR | PREPARE NOTICE OF RESCHEDULED HEARING | 0.10 | $19.00 |
| 12/22/2008 | PVR | E-MAIL EXCHANGE WITH B. TUTTLE REGARDING 341 NOTICE | 0.20 | $38.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 12/23/2008 | PVR | TELEPHONE FROM AND E-MAIL TO M. GIRELLO REGARDING 2002 SERVICE LIST AND FORWARD LINK TO EPIQ'S WEBSITE REGARDING SAME | 0.20 | $38.00 |
| 12/23/2008 | PVR | E-MAIL FROM AND TO P. REILLEY REGARDING INQUIRY WHETHER HEARING DATE IN DECEMBER | 0.10 | $19.00 |
| 12/23/2008 | PVR | REVIEW DOCKET REGARDING OMNIBUS HEARING ORDER AND E-MAIL TO EPIQ FOR SERVICE | 0.20 | $38.00 |
| 12/23/2008 | PVR | E-MAIL EXCHANGE WITH EPIQ REGARDING OVERNIGHT SERVICE OF PLEADINGS ON 2002 SERVICE LIST | 0.20 | $38.00 |
| 12/23/2008 | PVR | REVIEW EPIQ'S 2002 SERVICE LIST AND E-MAIL EXCHANGE WITH D. STREANY REGARDING CHANGES | 0.50 | $95.00 |
| 12/23/2008 | PVR | E-MAIL TO EPIQ REGARDING SERVICE ON 12/23/08 AND 12/24/08 TO 2002 ENTITIES | 0.20 | $38.00 |
| 12/23/2008 | PVR | E-MAIL EXCHANGE WITH N. PERNICK AND RESEARCH REGARDING CERTAIN NOTICE PARTIES | 0.60 | $114.00 |
| 12/23/2008 | PVR | REVIEW AND REVISE MOTION REGARDING UNION PENSION AND E-MAIL TO AND FROM N. PERNICK REGARDING SAME | 0.70 | $133.00 |
| 12/23/2008 | PVR | REVIEW AND REVISE MOTION REGARDING EMPLOYEE RETENTION PLAN AND E-MAIL TO AND FROM N. PERNICK REGARDING SAME | 0.60 | $114.00 |
| 12/23/2008 | PVR | REVIEW, REVISE AND E-FILE MOTION ESTABLISHING INTERIM COMPENSATION PROCEDURES | 0.90 | $171.00 |
| 12/23/2008 | PVR | E-MAIL FROM AND TO N. PERNICK REGARDING NOTICE OF RESCHEDULED HEARING AND REVIEW AND REVISE SAME | 0.20 | $38.00 |
| 12/23/2008 | PVR | CONFERENCE WITH N. PERNICK AND REVISE NOTICE OF RESCHEDULED HEARING REGARDING 1/15/09 HEARING | 0.20 | $38.00 |
| 12/23/2008 | PVR | CONFERENCE WITH AND E-MAIL EXCHANGE WITH N. PERNICK REGARDING FILINGS FOR JANUARY 15, 2009 HEARING | 0.30 | $57.00 |
| 12/23/2008 | PVR | REVIEW, E-FILE AND SERVE INITIAL OPERATING REPORTS AND E-MAIL TO J. MCMAHON | 0.70 | $133.00 |
| 12/23/2008 | PVR | E-MAIL FROM AND TO N. PERNICK AND REVIEW AND REVISE COLE SCHOTZ RETENTION APPLICATION | 1.40 | $266.00 |
| 12/23/2008 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 1/15/09 HEARING | 0.80 | $152.00 |
| 12/23/2008 | PVR | REVIEW DOCKET REGARDING VARIOUS FILED PLEADINGS | 0.20 | $38.00 |
| 12/24/2008 | PVR | E-MAIL TO EPIQ REGARDING OVERNIGHT SERVICE ON NON-LOCAL PARTIES WITH 3 MOTIONS FOR 1/15/09 HEARING | 0.30 | $57.00 |
| 12/24/2008 | PVR | E-MAIL FROM N. PERNICK, REVIEW, E-FILE AND SERVE LOCAL COUNSEL REGARDING MOTION REGARDING UNION PENSION | 0.90 | $171.00 |
| 12/24/2008 | PVR | REVIEW, E-FILE AND SERVE LOCAL COUNSEL REGARDING MOTION REGARDING EMPLOYEE RETENTION PLAN | 0.90 | $171.00 |
| 12/24/2008 | PVR | UPDATE CASE CALENDAR | 0.20 | $38.00 |
| 12/29/2008 | PVR | E-FILE CERTIFICATE OF SERVICE REGARDING 3 MOTIONS SERVED ON 12/24/08 | 0.20 | $38.00 |
| 12/29/2008 | PVR | PREPARE CERTIFICATE OF SERVICE REGARDING 11 MOTIONS SERVED ON LOCAL COUNSEL ON 12/26/08 | 0.40 | $76.00 |
| 12/29/2008 | PVR | E-MAIL TO CORE GROUP REGARDING FILINGS FROM 12/24/08 AND TRANSMIT SAME | 0.20 | $38.00 |
| 12/29/2008 | PVR | E-MAIL FROM AND TO K. STICKLES AND RESEARCH REGARDING INVOLVEMENT IN SPECIFIC MATTER | 0.20 | $38.00 |
| 12/29/2008 | PVR | UPDATE CASE CALENDAR | 0.40 | $76.00 |
| 12/29/2008 | PVR | E-MAIL TO CORE GROUP REGARDING DAILY FILINGS | 0.20 | $38.00 |
| 12/29/2008 | PVR | UPDATE DOCKET INFORMATION | 0.10 | $19.00 |
| | PVR Total | | 61.80 | $11,742.00 |

#5301755\1

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/2/2009 | PVR | E-MAIL FROM EPIQ REGARDING AFFIDAVIT OF SERVICE AND E-MAIL TO D. STREANY REGARDING FILING OF SAME | 0.10 | $19.00 |
| 1/2/2009 | PVR | PREPARE CRITICAL DATES CALENDAR AND E-MAIL TO N. PERNICK AND K. STICKLES RE: REVIEW | 2.70 | $513.00 |
| 1/2/2009 | PVR | TELEPHONE FROM AND TO M. CRUZ REGARDING CREDITOR INQUIRY | 0.10 | $19.00 |
| 1/2/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 1/15/09 HEARING | 0.40 | $76.00 |
| 1/2/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/2/2009 | PVR | TELEPHONE FROM CREDITORS REGARDING 341 NOTICE | 0.20 | $38.00 |
| 1/2/2009 | PVR | TELEPHONE FROM AND TO MATT REGARDING INQUIRY | 0.20 | $38.00 |
| 1/5/2009 | PVR | UPDATE CASE CALENDAR REGARDING TRANSCRIPT REDACTION DEADLINES | 0.20 | $38.00 |
| 1/5/2009 | PVR | TELEPHONE FROM AND TO M. SAMPLES REGARDING INQUIRY REGARDING FORMER EMPLOYEE | 0.20 | $38.00 |
| 1/5/2009 | PVR | E-MAIL FROM AND TO TRANSCRIPTION SERVICE REGARDING 12/10/08 HEARING TRANSCRIPT | 0.10 | $19.00 |
| 1/5/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/6/2009 | PVR | E-MAIL FROM AND TO D. STREANY REGARDING FILING OF AFFIDAVIT OF SERVICE | 0.10 | $19.00 |
| 1/6/2009 | PVR | E-MAIL EXCHANGE WITH COURT TRANSCRIBERS .30 E-MAIL TO CORE GROUP REGARDING UNOFFICIAL AND OFFICIAL COPY OF TRANSCRIPT FROM FIRST-DAY HEARING .20 | 0.50 | $95.00 |
| 1/6/2009 | PVR | E-MAIL FROM AND TO K. STICKLES AND RESEARCH REGARDING OBJECTIONS BY UTILITIES TO UTILITIES MOTION | 0.30 | $57.00 |
| 1/6/2009 | PVR | UPDATE DOCKET INFORMATION | 0.30 | $57.00 |
| 1/7/2009 | PVR | E-MAIL TO AND FROM EPIQ REGARDING UPCOMING SERVICE ON 1/7/09 | 0.10 | $19.00 |
| 1/7/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF FILED RETENTION APPLICATION | 0.20 | $38.00 |
| 1/7/2009 | PVR | PREPARE SERVICE DATASOURCE FOR JANUARY 15, 2009 HEARING AGENDA | 0.80 | $152.00 |
| 1/7/2009 | PVR | PREPARE SERVICE DATASOURCE REGARDING REGARDING FIRST OMNIBUS MOTION TO REJECT LEASES | 0.80 | $152.00 |
| 1/7/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR JANUARY 15, 2009 HEARING | 0.40 | $76.00 |
| 1/7/2009 | PVR | PREPARE NOTICE OF AGENDA FOR FEBRUARY 3, 2009 OMNIBUS HEARING | 0.90 | $171.00 |
| 1/7/2009 | PVR | REVIEW, REVISE AND E-FILE COLE SCHOTZ RETENTION APPLICATION | 0.70 | $133.00 |
| 1/7/2009 | PVR | UPDATE CASE CALENDAR | 0.20 | $38.00 |
| 1/7/2009 | PVR | REVIEW CRITICAL DATES CALENDAR | 0.90 | $171.00 |
| 1/7/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/8/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/8/2009 | PVR | PREPARE JANUARY 15, 2009 HEARING NOTEBOOK | 0.30 | $57.00 |
| 1/12/2009 | PVR | UPDATE CASE CALENDAR REGARDING EXTENDED OBJECTION DEADLINES FOR MULTIPLE PARTIES | 1.20 | $228.00 |
| 1/12/2009 | PVR | UPDATE CRITICAL DATES CALENDAR AS OF 1/12/09 AND E-MAIL TO K. STICKLES FOR REVIEW | 1.20 | $228.00 |
| 1/12/2009 | PVR | UPDATE CASE CALENDAR REGARDING M. CRUZ'S MOTION FOR MODIFICATION OF EMPLOYEE STATUS | 0.10 | $19.00 |
| 1/12/2009 | PVR | REVIEW DOCKET REGARDING M. CRUZ'S MOTION FOR MODIFICATION OF EMPLOYEE STATUS AND REVISE NOTICE OF AGENDA FOR FEBRUARY 3, 2009 HEARING | 0.30 | $57.00 |
| 1/12/2009 | PVR | E-MAIL EXCHANGE WITH K. STICKLES RE: 1/15/09 HEARING AGENDA .20 UPDATE NOTICE OF AGENDA FOR JANUARY 15, 2009 HEARING .70 | 0.90 | $171.00 |
| 1/12/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA AND E-MAIL TO K. STICKLES | 0.50 | $95.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/13/2009 | PVR | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF 3 ORDERS (20-DAY CLAIMS, EMPLOYEE PLAN AND UNION PENSION PLAN) | 0.60 | $114.00 |
| 1/13/2009 | PVR | REVIEW AND REVISE FAX COVERSHEET REGARDING 1/15/09 HEARING AND COORDINATE SERVICE OF NOTICE OF AGENDA ON SERVICE DATASOURCE | 0.40 | $76.00 |
| 1/13/2009 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING MOTION FOR ADDITIONAL TIME TO FILE FINANCIAL INFORMATION | 0.20 | $38.00 |
| 1/13/2009 | PVR | REVIEW NOTICE OF AGENDA AND E-MAIL TO K. STICKLES RE: CERTIFICATION OF NO OBJECTIONS FOR NOTICE OF AGENDA ITEMS | 0.10 | $19.00 |
| 1/13/2009 | PVR | REVIEW DOCKET AND PREPARE CERTIFICATION OF COUNSEL REGARDING FINAL DIP ORDER | 0.50 | $95.00 |
| 1/13/2009 | PVR | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING UNION PENSION PLANS | 0.70 | $133.00 |
| 1/13/2009 | PVR | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF COUNSEL REGARDING EMPLOYEE RETENTION PLAN | 0.80 | $152.00 |
| 1/13/2009 | PVR | REVIEW AND REVISE SEVERANCE MOTION AND PREPARE NOTICE FOR FILING | 1.30 | $247.00 |
| 1/13/2009 | PVR | REVIEW AND REVISE NON-INSIDER INCENTIVE MOTION AND PREPARE NOTICE FOR FILING | 1.40 | $266.00 |
| 1/13/2009 | PVR | E-FILE NON-INSIDER INCENTIVE MOTION AND E-MAIL TO EPIQ FOR SERVICE | 0.60 | $114.00 |
| 1/13/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 1/15/09 HEARING AND E-MAIL TO CORE GROUP FOR APPROVAL | 0.60 | $114.00 |
| 1/13/2009 | PVR | REVIEW, REVISE AND E-FILE NOTICE OF AGENDA REGARDING 1/15/09 HEARING | 0.50 | $95.00 |
| 1/13/2009 | PVR | REVIEW SUPPLEMENTAL APPEARANCES AND PREPARE LIST REGARDING UPDATE TO CONFLICTS CHECK | 0.30 | $57.00 |
| 1/13/2009 | PVR | E-MAIL EXCHANGE WITH K. STICKLES AND DRAFT CERTIFICATION OF COUNSEL REGARDING 20 DAY CLAIMS | 0.40 | $76.00 |
| 1/13/2009 | PVR | E-MAIL TO AND FROM J. BOELTER REGARDING CHANGES TO CERTIFICATION OF COUNSEL AND REVIEW SAME | 0.20 | $38.00 |
| 1/13/2009 | PVR | REVISE AND E-FILE CERTIFICATION OF COUNSEL REGARDING 20-DAY CLAIMS | 0.30 | $57.00 |
| 1/13/2009 | PVR | E-MAIL EXCHANGE WITH J. BOELTER REGARDING CERTIFICATION OF COUNSEL AND ORDER REGARDING BROKERS MOTION | 0.20 | $38.00 |
| 1/13/2009 | PVR | CONFERENCE WITH K. STICKLES REGARDING FILING OF CERTIFICATION OF COUNSEL REGARDING BROKERS MOTION | 0.20 | $38.00 |
| 1/13/2009 | PVR | E-FILE SEVERANCE MOTION AND E-MAIL TO EPIQ FOR SERVICE | 0.60 | $114.00 |
| 1/13/2009 | PVR | UPDATE CASE CALENDAR | 0.30 | $57.00 |
| 1/13/2009 | PVR | UPDATE DOCKET INFORMATION | 0.40 | $76.00 |
| 1/14/2009 | PVR | E-FILE CERTIFICATION OF NO OBJECTION REGARDING SEAL MOTION REGARDING DOW JONES | 0.40 | $76.00 |
| 1/14/2009 | PVR | REVIEW DOCKET AND UPDATE 2002 SERVICE DATA SOURCE RE: 1/15/09 HEARING | 0.10 | $19.00 |
| 1/14/2009 | PVR | PREPARE CERTIFICATION OF COUNSEL REGARDING FINAL DIP ORDER AND E-MAIL EXCHANGE WITH K. STICKLES REGARDING SAME | 0.70 | $133.00 |
| 1/14/2009 | PVR | PREPARE CERTIFICATION OF COUNSEL REGARDING FINAL DIP ORDER AND E-MAIL TO B. KRAKAUER AND C. KLINE FOR APPROVAL | 0.90 | $171.00 |
| 1/14/2009 | PVR | REVISE AND E-FILE CERTIFICATION OF COUNSEL REGARDING INTERIM COMPENSATION ORDER | 0.40 | $76.00 |
| 1/14/2009 | PVR | PREPARE CERTIFICATION OF COUNSEL REGARDING INTERIM COMPENSATION ORDER AND E-MAIL TO K. KANSA FOR APPROVAL | 0.80 | $152.00 |
| 1/14/2009 | PVR | E-MAIL TO B. HAUSERMAN REGARDING PHILLIPS-BROWN OBJECTION | 0.20 | $38.00 |

TRIBUNE COMPANY, et al.

Case No. 08-13141 (KJC)

For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/14/2009 | PVR | REVIEW OBJECTION BY PHILLIPS-BROWN PARTNERSHIP AND REVISE AMENDED NOTICE OF AGENDA REGARDING LEASE REJECTION MOTION | 0.20 | $38.00 |
| 1/14/2009 | PVR | REVISE AND E-FILE CERTIFICATION OF COUNSEL REGARDING FIRST OMNIBUS MOTION REGARDING LEASE REJECTIONS | 0.70 | $133.00 |
| 1/14/2009 | PVR | E-FILE NOTICE OF AGENDA AND E-MAIL TO EPIQ REGARDING SERVICE | 0.90 | $171.00 |
| 1/14/2009 | PVR | REVISE AMENDED NOTICE OF AGENDA REGARDING 1/15/09 HEARING AND CONFERENCE WITH K. STICKLES RE: AGENDA | 0.90 | $171.00 |
| 1/14/2009 | PVR | PREPARE ADDITIONAL PLEADINGS FOR 1/15/09 HEARING FOR CHAMBERS AND TRANSMIT SAME | 0.70 | $133.00 |
| 1/14/2009 | PVR | FINALIZE CLEAN AND BLACKLINED ORDERS FOR 1/15/09 HEARING | 0.70 | $133.00 |
| 1/14/2009 | PVR | PREPARE CLEAN COPIES OF PROPOSED ORDERS FOR 1/15/09 HEARING | 0.90 | $171.00 |
| 1/14/2009 | PVR | REVISE AND E-FILE CERTIFICATION OF COUNSEL AND EXHIBITS REGARDING ORDINARY COURSE PROFESSIONALS | 0.90 | $171.00 |
| 1/14/2009 | PVR | PREPARE CERTIFICATION OF COUNSEL REGARDING ORDINARY COURSE PROFESSIONALS ORDER AND E-MAIL TO K. KANSA FOR APPROVAL | 0.90 | $171.00 |
| 1/14/2009 | PVR | REVISE EXHIBIT "A" TO ORDER REGARDING LEASE REJECTIONS | 0.50 | $95.00 |
| 1/15/2009 | PVR | E-MAIL FROM AND TO K. STICKLES REGARDING REQUEST FOR SERVICE AND REVIEW 2002 SERVICE DATASOURCE | 0.10 | $19.00 |
| 1/15/2009 | PVR | E-MAIL EXCHANGE WITH C. KLINE REGARDING SERVICE OF CASH MANAGEMENT MOTION, INTERIM ORDER AND NOTICE OF FINAL HEARING AND RESEARCH SAME | 0.70 | $133.00 |
| 1/15/2009 | PVR | E-FILE NOTICE OF FILING PROPOSED FINAL DIP ORDER AND FORWARD TO CHAMBERS FOR 1/15/09 HEARING | 0.70 | $133.00 |
| 1/15/2009 | PVR | REVISE EXHIBIT A TO LEASE REJECTION ORDER AND E-MAIL TO B. HAUSERMAN FOR COMMENT | 0.30 | $57.00 |
| 1/15/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR FEBRUARY 3, 2009 HEARING | 0.30 | $57.00 |
| 1/15/2009 | PVR | PREPARE TRANSCRIPT ORDER FORM FOR 1/15/09 HEARING AND E-MAIL SAME | 0.20 | $38.00 |
| 1/15/2009 | PVR | UPDATE HEARING NOTEBOOKS FOR N. PERNICK, K. STICKLES AND B. KRAKAUER | 0.80 | $152.00 |
| 1/15/2009 | PVR | REVISE PRO HAC MOTION FOR J. HENDERSON AND FORWARD TO USDC FOR REMITTANCE OF FILING FEE | 0.30 | $57.00 |
| 1/15/2009 | PVR | E-FILE PRO HAC MOTION FOR J. HENDERSON AND TRANSMIT TO CHAMBERS FOR DISPOSITION | 0.20 | $38.00 |
| 1/15/2009 | PVR | REVISE JONES DAY RETENTION APPLICATION .10 PREPARE NOTICE RE: JONES DAY RETENTION APPLICATION .60  CONFERENCE WITH K. STICKLES REGARDING FILING OF JONES DAY RETENTION APPLICATION .20 | 0.90 | $171.00 |
| 1/15/2009 | PVR | E-FILE JONES DAY RETENTION APPLICATION AND E-MAIL TO EPIQ FOR SERVICE | 0.50 | $95.00 |
| 1/15/2009 | PVR | REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS ORDER AND E-MAIL TO K. STICKLES REGARDING MISSING EXHIBIT | 0.20 | $38.00 |
| 1/15/2009 | PVR | REVIEW DOCKET REGARDING UTILITIES ORDER AND E-MAIL FROM AND TO K. STICKLES REGARDING SAME | 0.30 | $57.00 |
| 1/15/2009 | PVR | CONFERENCE WITH K. STICKLES AND FORWARD REVISED UTILITIES ORDER TO N. PERNICK FOR PRESENTATION AT HEARING | 0.50 | $95.00 |
| 1/15/2009 | PVR | UPDATE CRITICAL DATES CALENDAR FOR WEEK ENDING 1/16/09 | 0.90 | $171.00 |
| 1/15/2009 | PVR | REVIEW DOCKET REGARDING PRO HAC ORDER FOR J. HENDERSON | 0.20 | $38.00 |
| 1/15/2009 | PVR | REVIEW DOCKET REGARDING DOW JONES ORDER | 0.20 | $38.00 |
| 1/15/2009 | PVR | UPDATE CASE CALENDAR | 0.10 | $19.00 |
| 1/15/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |

#5516348

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/15/2009 | PVR | REVIEW DOCKET REGARDING FINAL DIP ORDER | 0.30 | $57.00 |
| 1/15/2009 | PVR | REVIEW DOCKET REGARDING INTERIM COMPENSATION ORDER | 0.20 | $38.00 |
| 1/15/2009 | PVR | REVIEW DOCKET REGARDING LEASE REJECTION ORDER | 0.20 | $38.00 |
| 1/15/2009 | PVR | ASSIST WITH PREPARATION FOR 1/15/09 HEARING | 0.60 | $114.00 |
| 1/15/2009 | PVR | REVIEW DOCKET REGARDING BROKERS ORDER | 0.20 | $38.00 |
| 1/16/2009 | PVR | REVIEW DOCKET REGARDING DOW JONES SEAL ORDER AND E-MAIL TO EPIQ REGARDING SERVICE OF ORDER | 0.20 | $38.00 |
| 1/16/2009 | PVR | REVIEW AND REVISE MOTION TO SHORTEN REGARDING KPLR MOTION TO ENTER INTO LOCAL MARKETING AGREEMENT | 0.70 | $133.00 |
| 1/16/2009 | PVR | REVIEW AND REVISE MOTION TO FILE UNREDACTED EXHIBITS TO LOCAL MARKETING AGREEMENT UNDER SEAL | 0.90 | $171.00 |
| 1/16/2009 | PVR | REVIEW AND REVISE MOTION TO ENTER INTO LOCAL MARKETING AGREEMENT | 0.90 | $171.00 |
| 1/16/2009 | PVR | E-FILE MOTION TO ENTER INTO LOCAL MARKETING AGREEMENT AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 1/16/2009 | PVR | E-FILE MOTION TO FILE EXHIBITS TO LOCAL MARKETING AGREEMENT UNDER SEAL AND E-MAIL FILED MOTION TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 1/16/2009 | PVR | E-FILE MOTION TO SHORTEN AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |
| 1/16/2009 | PVR | REVIEW DOCKET REGARDING ORDERS ENTERED WITH RESPECT TO 1/15/09 HEARING, CONFERENCE WITH K. STICKLES AND COORDINATE SERVICE ON 2002 PLUS ADDITIONAL PARTIES FOR EACH | 0.90 | $171.00 |
| 1/16/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF ORDERS FROM 1/15/09 HEARING | 0.30 | $57.00 |
| 1/16/2009 | PVR | TELEPHONE TO AND FROM N. HUNT REGARDING MISSING EXHIBIT TO ORDINARY COURSE PROFESSIONALS ORDER AND ORDER REGARDING SEAL MOTION .20  ATTENTION TO FILED KPLR SEAL MOTION .3 | 0.50 | $95.00 |
| 1/16/2009 | PVR | TELEPHONE CALLS FROM AND E-MAIL TO L. CICONTE REGARDING MISSING EXHIBIT TO ORDINARY COURSE PROFESSIONALS ORDER AND REVIEW SAME | 0.60 | $114.00 |
| 1/16/2009 | PVR | E-MAIL TO AND FROM M. FRANK REGARDING SERVICE OF ORDER ON SALES REPRESENTATIVES | 0.20 | $38.00 |
| 1/16/2009 | PVR | E-MAIL FROM M. VANDERMARK AND REVISE SERVICE DATASOURCE FOR LANDLORDS AND E-MAIL TO EPIQ REGARDING UPDATED ADDRESS | 0.20 | $38.00 |
| 1/16/2009 | PVR | REVISE NOTICE OF AGENDA REGARDING 2/3/09 HEARING REGARDING RETENTION APPLICATIONS AND UPDATE CASE CALENDAR | 0.50 | $95.00 |
| 1/16/2009 | PVR | E-MAIL FROM AND TO L. CICONTE REGARDING CERTIFICATION OF COUNSEL REGARDING ORDINARY COURSE PROFESSIONALS ORDER AND TRANSMIT SAME | 0.20 | $38.00 |
| 1/16/2009 | PVR | E-MAIL TO AND FROM B. TUTTLE REGARDING SERVICE PARTIES REGARDING BROKERS ORDER | 0.20 | $38.00 |
| 1/19/2009 | PVR | CONFERENCE WITH N. PERNICK AND E-MAIL TO J. BOELTER REGARDING CORRESPONDENCE RECEIVED REGARDING TAX RETURNS, ADEQUATE ASSURANCE AND LEASE REJECTION MOTION | 0.50 | $95.00 |
| 1/19/2009 | PVR | E-MAIL TO AND FROM N. PERNICK REGARDING FEE AUDITOR CANDIDATES AND FURTHER RESEARCH REGARDING SAME | 0.80 | $152.00 |
| 1/19/2009 | PVR | E-MAIL TO EPIQ REGARDING PROOF OF CLAIM FROM CLEAR CHANNEL RADIO - ORLANDO | 0.10 | $19.00 |
| 1/19/2009 | PVR | CONFERENCE WITH N. PERNICK AND RESEARCH REGARDING POSSIBLE FEE AUDITORS | 0.70 | $133.00 |
| 1/19/2009 | PVR | E-MAIL FROM K. STICKLES AND PREPARE CHART REGARDING SCHEDULED HEARINGS AND APPLICABLE FILING DEADLINES | 0.60 | $114.00 |
| 1/19/2009 | PVR | E-MAIL FROM AND TO K. STICKLES REGARDING REVISIONS TO CHART OF SCHEDULED HEARING DATES AND REVISE SAME | 0.20 | $38.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/19/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR FEBRUARY 3, 2009 HEARING | 0.30 | $57.00 |
| 1/19/2009 | PVR | ATTENTION TO FILE ORGANIZATION | 0.20 | $38.00 |
| 1/19/2009 | PVR | PREPARE CRITICAL DATES CALENDAR FOR WEEK OF 1/19/09 | 0.40 | $76.00 |
| 1/19/2009 | PVR | UPDATE CRITICAL DATES CALENDAR | 0.60 | $114.00 |
| 1/19/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/20/2009 | PVR | E-MAIL FROM AND TO K. STICKLES AND DRAFT LETTER TO US TRUSTEE REGARDING CONFIDENTIAL EXHIBITS FILED UNDER SEAL REGARDING KPLR'S MOTION TO ENTER INTO LOCAL MARKETING AGREEMENT | 0.30 | $57.00 |
| 1/20/2009 | PVR | TRANSMIT MOTION TO SHORTEN AND UNDERLYING MOTION FROM KPLR TO CHAMBERS FOR DISPOSITION | 0.20 | $38.00 |
| 1/20/2009 | PVR | E-MAIL FROM AND TO C. KLINE REGARDING 345 MOTION AND TRANSMIT REQUESTED PLEADINGS | 0.20 | $38.00 |
| 1/20/2009 | PVR | REVIEW AND REVISE 345 MOTION AND E-MAIL TO K. STICKLES REGARDING SAME | 0.70 | $133.00 |
| 1/20/2009 | PVR | CONFERENCE WITH K. STICKLES AND C. KLINE REGARDING 345 MOTION ISSUES | 0.30 | $57.00 |
| 1/20/2009 | PVR | E-MAIL FROM AND TO K. STICKLES REGARDING ADJOURNMENT OF CASH COLLATERAL MOTION TO NEXT HEARING | 0.10 | $19.00 |
| 1/20/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/3/09 HEARING | 0.40 | $76.00 |
| 1/20/2009 | PVR | E-MAIL TO EPIQ REGARDING ADDITIONAL SERVICE OF BROKER'S ORDER | 0.20 | $38.00 |
| 1/20/2009 | PVR | UPDATE CASE CALENDAR | 0.30 | $57.00 |
| 1/20/2009 | PVR | E-FILE 345 MOTION AND E-MAIL TO EPIQ FOR SERVICE | 0.50 | $95.00 |
| 1/20/2009 | PVR | PREPARE NOTICE REGARDING 345 REQUIREMENT MOTION | 0.20 | $38.00 |
| 1/20/2009 | PVR | PREPARE NOTICE OF AGENDA FOR 2/20/09 HEARING | 0.20 | $38.00 |
| 1/21/2009 | PVR | CONFERENCE WITH S. WILLIAMS REGARDING 2 CERTIFICATES OF SERVICE AND E-MAIL TO EPIQ REGARDING SAME | 0.20 | $38.00 |
| 1/21/2009 | PVR | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING EXTENSION OF TIME REGARDING SCHEDULES TO CHAMBERS | 0.20 | $38.00 |
| 1/21/2009 | PVR | E-MAIL TO AND FROM S. WILLIAMS REGARDING CORRESPONDENCE FORWARDED TO SIDLEY | 0.20 | $38.00 |
| 1/21/2009 | PVR | E-MAIL TO B., HAUSERMAN REGARDING UPDATED CHART OF CRITICAL DATES | 0.20 | $38.00 |
| 1/21/2009 | PVR | E-MAIL FROM AND TO N. PERNICK REGARDING FOLLOW-UP TO 1/15/09 HEARING | 0.10 | $19.00 |
| 1/21/2009 | PVR | UPDATE CASE CALENDAR | 0.10 | $19.00 |
| 1/21/2009 | PVR | REVIEW AND REVISE CRITICAL DATES CHART | 0.40 | $76.00 |
| 1/21/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/22/2009 | PVR | REVIEW DOCKET REGARDING ORDER SHORTENING NOTICE PERIOD REGARDING KPLR'S MOTION TO ENTER INTO LOCAL MARKETING AGREEMENT AND E-MAIL TO EPIQ FOR SERVICE | 0.30 | $57.00 |
| 1/22/2009 | PVR | E-MAIL EXCHANGE WITH EPIQ REGARDING SERVICE OF MOTIONS AND ORDER TO SHORTEN NOTICE ON COUNSEL FOR COMMUNITY MISSOURI | 0.20 | $38.00 |
| 1/22/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/20/09 HEARING | 0.20 | $38.00 |
| 1/22/2009 | PVR | REVIEW DOCKET REGARDING ORDER EXTENDING TIME TO FILE STATEMENTS AND SCHEDULES AND E-MAIL TO EPIQ FOR SERVICE | 0.30 | $57.00 |
| 1/22/2009 | PVR | UPDATE CASE CALENDAR | 0.20 | $38.00 |
| 1/22/2009 | PVR | PREPARE SERVICE DATASOURCE REGARDING 2/3/09 HEARING | 0.40 | $76.00 |
| 1/22/2009 | PVR | REVIEW AND REVISE CRITICAL DATES CHART | 0.40 | $76.00 |
| 1/22/2009 | PVR | UPDATE DOCKET INFORMATION | 0.40 | $76.00 |
| 1/22/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 2/3/09 HEARING | 0.40 | $76.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/23/2009 | PVR | CONFERENCE WITH K. STICKLES, REVIEW EPIQ'S 2002 SERVICE LIST AND FILED NOTICES OF APPEARANCE AND E-MAIL TO EPIQ REGARDING REMOVAL OF J. TAYLOR FROM SERVICE LIST PER HIS REQUEST | 0.20 | $38.00 |
| 1/23/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENTAL AFFIDAVIT | 0.20 | $38.00 |
| 1/23/2009 | PVR | REVIEW 2002 SERVICE DATASOURCE AND E-MAIL EXCHANGE WITH EPIQ REGARDING NEWLY FILED NOTICE OF APPEARANCE SINCE 12/30/08 AND PROCEDURE FOR UPDATING SERVICE LIST ON WEBSITE | 0.20 | $38.00 |
| 1/23/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/3/09 HEARING REGARDING ADDITIONAL PLEADINGS | 0.20 | $38.00 |
| 1/23/2009 | PVR | TELEPHONE FROM AND CONFERENCE WITH K. STICKLES REGARDING RETAINERS AND RESEARCH SAME | 0.60 | $114.00 |
| 1/23/2009 | PVR | REVIEW AND E-FILE SUPPLEMENTAL AFFIDAVIT OF J. CONLAN REGARDING SIDLEY AUSTIN RETENTION APPLICATION | 0.50 | $95.00 |
| 1/23/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/23/2009 | PVR | CONFERENCE WITH K. STICKLES REGARDING OPEN ITEMS | 0.40 | $76.00 |
| 1/26/2009 | PVR | REVIEW AND REVISE CALENDAR REGARDING OBJECTION DEADLINE EXTENSION TO VARIOUS RETENTION APPLICATIONS | 0.60 | $114.00 |
| 1/26/2009 | PVR | REVISE CHART OF CRITICAL DATES AND E-MAIL TO N. PERNICK AND K. STICKLES | 0.70 | $133.00 |
| 1/26/2009 | PVR | REVIEW ADMINISTRATIVE COMPENSATION ORDER AND UPDATE CASE CALENDAR REGARDING CRITICAL DATES | 0.50 | $95.00 |
| 1/26/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/3/09 HEARING | 0.90 | $171.00 |
| 1/26/2009 | PVR | REVIEW FILES AND E-MAIL TO COURT REGARDING TRANSCRIPT ORDER FOR 1/15/09 HEARING | 0.20 | $38.00 |
| 1/26/2009 | PVR | REVIEW AND REVISE COLE SCHOTZ'S DECEMBER FEE STATEMENT | 1.30 | $247.00 |
| 1/26/2009 | PVR | E-MAIL TO CORE GROUP REGARDING LIST OF DAILY FILINGS | 0.20 | $38.00 |
| 1/27/2009 | PVR | REVIEW AND REVISE COLE SCHOTZ'S DECEMBER MONTHLY INVOICE AND PREPARE MONTHLY FEE APPLICATION | 2.30 | $437.00 |
| 1/27/2009 | PVR | E-MAIL TO AND FROM N. PERNICK REGARDING ADMINISTRATIVE COMPENSATION ORDER AND REVIEW SAME | 0.20 | $38.00 |
| 1/27/2009 | PVR | CONFERENCE WITH AND E-MAIL TO P. REILLEY REGARDING EXTENSION TO FILE STATEMENTS AND SCHEDULES AND RESEARCH SAME | 0.20 | $38.00 |
| 1/27/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/28/2009 | PVR | REVIEW ORDER REGARDING RECONSIDERATION AND TELEPHONE TO N. HUNT AND FROM L. CICONTE REGARDING MISSING EXHIBIT "A" AND REVIEW DOCKET TO DOWNLOAD SAME | 0.30 | $57.00 |
| 1/28/2009 | PVR | E-MAIL EXCHANGE WITH N. PERNICK REGARDING PROCEDURE REGARDING CORRESPONDENCE AND PLEADINGS MANAGEMENT | 0.20 | $38.00 |
| 1/28/2009 | PVR | E-MAIL FROM AND TO LAWS TRANSCRIPTION SERVICE REGARDING SEARCHABLE FORMAT FOR TRANSCRIPT REGARDING 1/15/09 HEARING | 0.10 | $19.00 |
| 1/28/2009 | PVR | E-MAIL FROM LAWS TRANSCRIPTION SERVICE AND TO CORE GROUP REGARDING TRANSCRIPT FOR JANUARY 15, 2009 HEARING | 0.20 | $38.00 |
| 1/28/2009 | PVR | REVISE SERVICE DATASOURCE REGARDING 2/3/09 HEARING NOTICE OF AGENDA | 0.30 | $57.00 |
| 1/28/2009 | PVR | E-MAIL TO S. WILLIAMS REGARDING UPDATING SERVICE DATASOURCE WITH ALL PROFESSIONALS | 0.10 | $19.00 |
| 1/28/2009 | PVR | CONFERENCE WITH AND E-MAIL TO S. WILLIAMS REGARDING CONTACT INFORMATION FOR FCC FOR SERVICE OF NOTICE OF AGENDA | 0.10 | $19.00 |
| 1/28/2009 | PVR | REVIEW AND REVISE CHART OF CRITICAL DATES AND E-MAIL TO K. STICKLES FOR APPROVAL | 0.60 | $114.00 |
| 1/28/2009 | PVR | REVIEW DOCKET REGARDING ORDER APPROVING SUPPLEMENTAL STIPULATION AND E-MAIL TO EPIQ FOR SERVICE | 0.40 | $76.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/28/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA AND E-MAIL TO K. STICKLES FOR APPROVAL | 0.90 | $171.00 |
| 1/28/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 2/3/09 HEARING AND E-MAIL EXCHANGE WITH K. STICKLES REGARDING VARIOUS EXTENDED OBJECTION DEADLINES | 0.80 | $152.00 |
| 1/28/2009 | PVR | REVIEW ORDINARY COURSE PROFESSIONALS ORDER AND UPDATE CASE CALENDAR REGARDING CRITICAL DATES | 0.50 | $95.00 |
| 1/28/2009 | PVR | REVISE CRITICAL DATES CALENDAR AS OF 1/29/09 | 0.70 | $133.00 |
| 1/29/2009 | PVR | E-FILE CERTIFICATION OF NO OBJECTION REGARDING KPLR'S MOTION TO FILE EXHIBITS UNDER SEAL | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING KPLR'S MOTION TO ENTER INTO LMA WITH COMMUNITY MISSOURI | 0.40 | $76.00 |
| 1/29/2009 | PVR | E-MAIL TO K. STICKLES REGARDING DRAFT CERTIFICATION OF COUNSEL REGARDING KPLR'S MOTION TO ENTER INTO LMA | 0.10 | $19.00 |
| 1/29/2009 | PVR | REVISE CRITICAL DATES CALENDAR REGARDING DEADLINES FOR ORDINARY COURSE PROFESSIONALS | 0.70 | $133.00 |
| 1/29/2009 | PVR | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING KPLR'S MOTION TO FILE EXHIBITS UNDER SEAL | 0.20 | $38.00 |
| 1/29/2009 | PVR | REVIEW AND REVISE SERVICE DATASOURCE REGARDING 2/3/09 HEARING | 0.20 | $38.00 |
| 1/29/2009 | PVR | PREPARE CERTIFICATE OF SERVICE REGARDING NOTICE OF AGENDA FOR 2/3/09 HEARING | 0.30 | $57.00 |
| 1/29/2009 | PVR | E-MAIL FROM AND TO N. PERNICK REGARDING COURT-REQUESTED FEE AUDITOR AND RESEARCH SAME | 0.90 | $171.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING NON-INSIDER INCENTIVE MOTION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING SEVERANCE MOTION | 0.20 | $38.00 |
| 1/29/2009 | PVR | REVISE NOTICE OF AGENDA FOR 2/20/09 HEARING REGARDING CONTINUED PLEADINGS FROM 2/3/09 HEARING | 0.30 | $57.00 |
| 1/29/2009 | PVR | CONFERENCE WITH K. STICKLES REGARDING REVISIONS TO NOTICE OF AGENDA | 0.50 | $95.00 |
| 1/29/2009 | PVR | PREPARE DOCUMENTS FILED UNDER SEAL FOR JUDGE'S HEARING NOTEBOOK | 0.40 | $76.00 |
| 1/29/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/3/09 HEARING | 0.60 | $114.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING JENNER BLOCK'S RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING PAUL HASTINGS' RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING REED SMITH'S RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING DANIEL EDELMAN'S RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING COLE SCHOTZ'S RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING JONES DAY'S RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING SIDLEY AUSTIN'S RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING MCDERMOTT WILL'S RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING ALVAREZ & MARSAL'S RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING PWC'S RETENTION APPLICATION | 0.20 | $38.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 1/29/2009 | PVR | DRAFT CERTIFICATION OF COUNSEL REGARDING LAZARD FRERES' RETENTION APPLICATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | E-MAIL FROM K. STICKLES AND TO S. WILLIAMS REGARDING ORDINARY COURSE PROFESSIONALS CHART FOR TRACKING 2014 AFFIDAVITS | 0.10 | $19.00 |
| 1/29/2009 | PVR | REVIEW ORDINARY COURSE PROFESSIONALS ORDER AND PREPARE SERVICE DATASOURCE REGARDING SERVICE OF 2014 STATEMENTS | 0.60 | $114.00 |
| 1/29/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 1/29/2009 | PVR | UPDATE CASE CALENDAR | 0.20 | $38.00 |
| 1/30/2009 | PVR | REVIEW DOCKET REGARDING ORDER APPROVING FILING KPLR'S EXHIBITS UNDER SEAL AND E-MAIL TO EPIQ REGARDING SERVICE OF SAME | 0.30 | $57.00 |
| 1/30/2009 | PVR | REVIEW AND REVISE MOTION TO ASSIGN ENGAGEMENT LETTER TO J.P. MORGAN SECURITIES AND PREPARE NOTICE OF HEARING | 0.90 | $171.00 |
| 1/30/2009 | PVR | E-FILE MOTION FOR AMENDMENT AND ASSIGNMENT OF ENGAGEMENT LETTER AND E-MAIL TO EPIQ FOR SERVICE | 0.70 | $133.00 |
| 1/30/2009 | PVR | PREPARE CERTIFICATION OF COUNSEL WITH CLEAN AND BLACK-LINED ORDERS REGARDING KPLR'S MOTION FOR FILING | 0.40 | $76.00 |
| 1/30/2009 | PVR | REVISE ORDER AND PREPARE NEW BLACK-LINE VERSION REGARDING KPLR'S MOTION | 0.10 | $19.00 |
| 1/30/2009 | PVR | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF KPLR'S MOTION TO ENTER INTO LMA | 0.10 | $19.00 |
| 1/30/2009 | PVR | REVIEW DOCKET REGARDING INTELSAT'S MOTION FOR RELIEF AND MOTION FOR ADEQUATE PROTECTION AND E-MAIL TO CORE GROUP REGARDING SAME | 0.40 | $76.00 |
| 1/30/2009 | PVR | REVIEW FILED AFFIDAVITS OF SERVICE FROM EPIQ AND E-MAIL TO AND FROM EPIQ REGARDING CLARIFICATION OF SERVICE | 0.50 | $95.00 |
| 1/30/2009 | PVR | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF ORDER REGARDING SUPPLEMENTAL STIPULATION WITH OCUC EXTENDING TIME REGARDING RECONSIDERATION OF FIRST-DAY ORDERS | 0.20 | $38.00 |
| 1/30/2009 | PVR | UPDATE CASE CALENDAR REGARDING CRITICAL DATES REGARDING INTELSAT'S MOTION FOR RELIEF AND MOTION FOR ADEQUATE PROTECTION | 0.30 | $57.00 |
| 1/30/2009 | PVR | E-MAIL FROM AND TO N. PERNICK REGARDING COURT'S REQUEST FOR FEE EXAMINER AND RESEARCH TRANSCRIPTS REGARDING SAME | 0.20 | $38.00 |
| 1/30/2009 | PVR | REVIEW JUDGE'S HEARING NOTEBOOK REGARDING 2/3/09 HEARING | 0.30 | $57.00 |
| 1/30/2009 | PVR | E-MAIL TO K. KANSA, K. LANTRY AND J. HENDERSON REGARDING NOTICE OF AGENDA FOR 2/3/09 HEARING | 0.20 | $38.00 |
| 1/30/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 2/3/09 HEARING REGARDING NEW EXTENSIONS FOR OBJECTIONS AND REVIEW E-MAIL REGARDING STATUS OF 19 MATTERS | 1.40 | $266.00 |
| 1/30/2009 | PVR | E-FILE AND SERVE NOTICE OF AGENDA REGARDING 2/3/09 HEARING | 0.60 | $114.00 |
| 1/30/2009 | PVR | REVISE NOTICE OF AGENDA FOR 2/3/09 HEARING AND E-MAIL TO CORE GROUP FOR APPROVAL | 0.20 | $38.00 |
| 1/30/2009 | PVR | E-MAIL FROM AND TO N. PERNICK AND TELEPHONE TO COURTCALL REGARDING 5 TELEPHONIC APPEARANCES FOR 2/3/09 HEARING AND RESEARCH SAME | 0.70 | $133.00 |
| 1/30/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF AGENDA ON CASH MANAGEMENT BANKS | 0.20 | $38.00 |
| 1/30/2009 | PVR | E-MAIL FROM PARCELS REGARDING NON-WORKING FAX NUMBERS AND E-MAIL TO S. WILLIAMS REGARDING E-SERVICE OF NOTICE OF AGENDA ON SPECIFIC PARTIES | 0.20 | $38.00 |
| 1/30/2009 | PVR | REVISE NOTICE OF AGENDA REGARDING 2/20/09 HEARING | 0.40 | $76.00 |
| | **PVR Total** | | **98.10** | **$18,639.00** |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|---|---|---|---|---|
| 12/26/2008 | KAS | DRAFT NOTICE RE: MOTION TO REJECT REAL PROPERTY LEASES, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: ORDINARY COURSE RETENTION MOTION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: SIDLEY RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: LAZARD RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: ALVAREZ RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: MCDERMOTT WILL RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: REED SMITH RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: EDELMAN RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: PAUL HASTINGS RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: PWC RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | DRAFT NOTICE RE: JENNER & BLOCK RETENTION APPLICATION, REVIEW, REVISE AND EFILE SAME AND COORDINATE SAME FOR SERVICE | 0.60 | $96.00 |
| 12/26/2008 | KAS | EMAILS WITH EPIQ RE: SERVICE FOR 12/26 | 0.10 | $16.00 |
| | KAS Total | | 6.70 | $1,072.00 |

TRIBUNE COMPANY, et al.

Case No. 08-13141 (KJC)

For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 1/9/2009 | KAS | E-FILE NOTICE OF FILING SECOND OMNIBUS AMENDMENT AND COORDINATE SAME FOR SERVICE | 0.50 | $80.00 |
| | **KAS Total** | | **0.50** | **$80.00** |

#5516348

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from December 8, 2008 through December 31, 2008

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
|      | Grand Total | | 247.00 | $105,344.50 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from January 1, 2009 through January 31, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
|      | Grand Total | | 325.00 | $128,568.50 |