**EXHIBIT A**

**DETAILED MONTHLY TIME AND EXPENSES RECORDS**

NYK 1203943-5.020336.0515

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Donald J. Liebentritt, Esq.
Executive Vice President and General Counsel
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987095 |
| Invoice Date: | 04/09/2009 |

---

**Client Copy**
**Billing for services rendered through 02/28/2009**

---

| | | |
|---|---|---|
| Total by Matter | | |
| 0500 General Tax | $ 457.50 | |
| Client/Reference Number: 0000001842 | | |
| Total Services | | $ 457.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 457.50** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

04/09/2009

Invoice: 1987095
Client: 020336

Tribune Company
Donald J. Liebentritt, Esq.
Executive Vice President and General Counsel
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0500        General Tax
                    Client/Reference Number: 0000001842

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/18/09 | B. Rubin | 0.50 | Respond to client inquiry regarding OID reporting (.20); analysis regarding same (.20); correspondence regarding same (.10). |

| | **Total Hours** | **0.50** | **Total For Services** | **$457.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| B. Rubin | 0.50 | 457.50 |
| **Totals** | **0.50** | **$457.50** |
| | **Total This Invoice** | **$457.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987071 |
| Invoice Date: | 01/30/2009 |

## Client Copy
### Billing for services rendered through 12/31/2008

Total by Matter
    0507 Newsday                                      $ 3,037.00
    Client/Reference Number: 0000001849

Total Services                                              $ 3,037.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                               **$ 3,037.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

01/30/2009

Invoice: 1987071
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0507    Newsday
Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/08 | B. Gruemmer | 1.00 | Call with D. Eldersveld regarding COBRA dispute (.30); follow-up review of relevant provisions in deal documents (.50); conferences with C. Lin and P. Compernolle on same (.20). |
| 12/16/08 | C. Lin | 1.50 | Review Transition Services Agreement regarding coverage of COBRA for terminated employees. |
| 12/17/08 | B. Gruemmer | 0.50 | Reviewing Formation Agreement with respect to retained liabilities (.30); reviewing with K. Edwards regarding same (.20). |
| 12/17/08 | K. Edwards | 1.30 | Review closing documents (.50); office conferences with Dan Fuchs re: documents (.30); office conference with Dan Fuchs re: settlement agreement with Attorney General (.20); email correspondence with Michael Traube at Hughes Hubbard re: execution copy of Assumption Agreement (.20); email correspondence with Dave Eldersveld re: Assumption Agreement (.10). |
| 12/17/08 | K. Edwards | 0.30 | Email correspondence with Michael Traube re: status of Power of Attorney for Canadian Trademark filing. |
| 12/17/08 | K. Edwards | 0.80 | Review Email correspondence and diligence files re Newspaper National Networks Partnership Agreement (.60); draft email correspondence to Dave Eldersveld and Dan Kazan (.20). |
| 12/17/08 | K. Edwards | 1.00 | Review Formation Agreement (.60); draft email correspondence per question from Jim Osick re: De Sola v. Times Mirror Long Term Disability Plan (.40). |
| 12/18/08 | S. Wales | 0.30 | Review Formation Agreement regarding whether Tribune is responsible for severance and COBRA benefits to |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987071 |
| Invoice Date: | 01/30/2009 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Newsday employees. |
| 12/29/08 | J. Mikulina | 0.20 | Review Certificate of Recordation from U.S. Copyright Office for This Month on Long Island copyright assignment (.10); follow up with K. Edward and R. Harris regarding same (.10). |

| | | | |
|---|---|---|---|
| **Total Hours** | **6.90** | **Total For Services** | **$3,037.00** |

## Timekeeper Summary

| Name | Hours | Amount |
|---|---|---|
| K. Edwards | 3.40 | 1,020.00 |
| B. Gruemmer | 1.50 | 1,035.00 |
| C. Lin | 1.50 | 720.00 |
| J. Mikulina | 0.20 | 100.00 |
| S. Wales | 0.30 | 162.00 |
| **Totals** | **6.90** | **$3,037.00** |
| | **Total This Invoice** | **$3,037.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987096 |
| Invoice Date: | 04/06/2009 |

## Remittance Copy
**Billing for services rendered through 02/28/2009**

Total by Matter
    0507 Newsday                                               $ 1,839.00
    Client/Reference Number: 0000001849

Total Services                                                   $ 1,839.00

Total Costs and Other Charges Posted Through Billing Period           0.00

**Total This Invoice**                                           **$ 1,839.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987096 |
| Invoice Date: | 04/06/2009 |

## Client Copy
### Billing for services rendered through 02/28/2009

Total by Matter
    0507 Newsday                                $ 1,839.00
    Client/Reference Number: 0000001849

Total Services                                                 $ 1,839.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**                                       **$ 1,839.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/06/2009

Invoice: 1987096
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0507        Newsday
                    Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/09 | D. Fuchs | 0.80 | Correspondence with Dave Eldersveld regarding the steps required for changing the Tribune director to Newsday Holdings LLC and review LLC agreement regarding same (.40); draft notice regarding change in Newsday director (.40). |
| 02/12/09 | B. Gruemmer | 1.80 | Reviewing and revising Cablevision's initial draft of side letter resolving W.C. dispute (.90); further revisions to settlement letter based on D. Eldersveld comments (.90). |
| 02/18/09 | B. Gruemmer | 0.50 | Reviewing and revising latest draft of release (.40); email to D. Eldersveld regarding same (.10). |

| | Total Hours | 3.10 | Total For Services | $1,839.00 |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| D. Fuchs | 0.80 | 252.00 |
| B. Gruemmer | 2.30 | 1,587.00 |
| **Totals** | **3.10** | **$1,839.00** |
| | Total This Invoice | **$1,839.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987096 |
| Invoice Date: | 04/06/2009 |

## Remittance Copy
### Billing for services rendered through 02/28/2009

Total by Matter
    0507 Newsday                                  $ 1,839.00
    Client/Reference Number: 0000001849

Total Services                                            $ 1,839.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                                   **$ 1,839.00**

| **Invoice** | **Date** | |
|---|---|---|
| 1964374 | 01/30/2009 | 236.00 |

Total Outstanding Balance                              236.00

Total Balance Due       BILLING ATTORNEY APPROVAL _____ DATE _____       $ 2,075.00

MAILED TO CLIENT ..... DATE _____

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP  Lockbox – Washington DC |
| MWE Master Account | P.O. Box 7247-6751 |
| Citibank, N.A. | Philadelphia, PA 19170-6751 |
| ABA #: 021000089 | |
| Account #: 30525705 | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987096 |
| Invoice Date: | 04/06/2009 |

## Client Copy
**Billing for services rendered through 02/28/2009**

Total by Matter
    0507 Newsday
    Client/Reference Number: 0000001849          $ 1,839.00

Total Services            $ 1,839.00

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**          **$ 1,839.00**

| Invoice | Date | | |
|---|---|---|---|
| 1964374 | 01/30/2009 | 236.00 | |

Total Outstanding Balance         236.00

Total Balance Due         $ 2,075.00

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/06/2009

Invoice: 1987096
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0507         Newsday
                     Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/09 | D. Fuchs | 0.80 | Correspondence with Dave Eldersveld regarding the steps required for changing the Tribune director to Newsday Holdings LLC and review LLC agreement regarding same (.40); draft notice regarding change in Newsday director (.40). |
| 02/12/09 | B. Gruemmer | 1.80 | Reviewing and revising Cablevision's initial draft of side letter resolving W.C. dispute (.90); further revisions to settlement letter based on D. Eldersveld comments (.90). |
| 02/18/09 | B. Gruemmer | 0.50 | Reviewing and revising latest draft of release (.40); email to D. Eldersveld (.10). |

*regarding same*

| | **Total Hours** | **3.10** | **Total For Services** | **$1,839.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| D. Fuchs | 0.80 | 252.00 |
| B. Gruemmer | 2.30 | 1,587.00 |
| **Totals** | **3.10** | **$1,839.00** |
| | Total This Invoice | **$1,839.00** |

U.S. practice conducted through McDermott Will & Emery LLP.          1

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987017 |
| Invoice Date: | 01/30/2009 |

---

## Client Copy
### Billing for services rendered through 12/31/2008

---

Total by Matter
    0509 Newsday/Benefits                                       $ 3,450.00
    Client/Reference Number: 0000001851

Total Services                                                    $ 3,450.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**                                      **$ 3,450.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

01/30/2009

Invoice: 1987017
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0509        Newsday/Benefits
                    Client/Reference Number: 0000001851

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/08 | P. Compernolle | 3.00 | Research regarding COBRA issue (2.70); telephone conference regarding same with K. Dansart (.20); draft email to D. Eldersveld regarding same (.10). |
| 12/16/08 | A. Gordon | 0.50 | Research regarding COBRA issues (.30); conference with P. Compernolle regarding same (.20). |
| 12/16/08 | R. Fernando | 0.20 | Consult with P. Compernolle regarding post-closing COBRA obligation under MEWA. |
| 12/17/08 | P. Compernolle | 0.50 | Review material on COBRA issue. |
| 12/18/08 | R. Fernando | 0.30 | Consult with P. Compernolle regarding MEWA M-1 reporting requirements. |
| 12/22/08 | P. Compernolle | 0.50 | Review materials regarding COBRA liability. |

|  | **Total Hours** | **5.00** | **Total For Services** | **$3,450.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| P. Compernolle | 4.00 | 2,860.00 |
| R. Fernando | 0.50 | 285.00 |
| A. Gordon | 0.50 | 305.00 |
| **Totals** | **5.00** | **$3,450.00** |
|  | **Total This Invoice** | **$3,450.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 1987004 |
| Invoice Date: | 02/27/2009 |

---

## Remittance Copy
### Billing for services rendered through 12/31/2008

---

Total by Matter
    0515 Chapter 11 Restructuring         $ 71,657.56

Total Services        $ 70,223.00

Total Costs and Other Charges Posted Through Billing Period      1,434.56

**Total This Invoice**      **$ 71,657.56**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**WIre Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987004 |
| Invoice Date: | 02/27/2009 |

## Client Copy
### Billing for services rendered through 12/31/2008

Total by Matter
    0515 Chapter 11 Restructuring                          $ 71,657.56

Total Services                                         $ 70,223.00

Total Costs and Other Charges Posted Through Billing Period      1,434.56

**Total This Invoice**                                     **$ 71,657.56**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/27/2009

Invoice: 1987004
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515        Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/08 | G. Ravert | 2.00 | Review revised declaration and comment on same (1.40); telephone conferences with A. Whiteway and B. Rubin regarding same (.30); communications with K. Kansa and B. Lohan regarding 327(e) retention application (.30). |
| 12/08/08 | B. Rubin | 1.40 | Project Alpha - Correspondence regarding retention issues (.40); review and edit declaration (1.00). |
| 12/08/08 | A. Whiteway | 6.00 | Restructuring - Review filing (1.60); draft and revise Affidavit (2.50); correspondence with Mr. Eldersveld (.40); review debt and warrant ownership documentation (1.50). |
| 12/08/08 | G. Raicht | 0.50 | Telephone call with G. Ravert regarding Tribune filing and coordination of internal communications. |
| 12/09/08 | G. Ravert | 8.60 | Review and analyze conflicts check list supplied by Debtors and draft disclosures in connection with McDermott 327(e) retention application (6.6); telephone call with B. Rubin regarding same (.5); telephone call with A. Whiteway regarding draft retention application (.2); email communications with K. Kansa regarding timing issues, updated disclosures and draft application (.4); draft detailed email memo to B. Rubin and A. Whiteway concerning retention matters (.3); communications with B. Lohan about revised master conflicts list (3); review and blackline new list and route same for comparisons (.3). |
| 12/09/08 | B. Rubin | 1.80 | Correspondence regarding issues relating to creditors and equity holders list (.20); review and edit declaration (.80); review and comment on motion (.80). |
| 12/09/08 | A. Whiteway | 2.10 | Restructuring - Correspondence with Mr. Eldersveld |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987004
Invoice Date:  02/27/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review warrant ownership documentation (1.50); correspond with Sidley regarding retention issues (.20); conference with Mr. Ravert regarding same (.20). |
| 12/10/08 | J. Selby | 1.50 | Telephone conference with B.Rubin and A.Whiteway regarding bankruptcy issues, specifically regarding reorganizations within the meaning of section 368(a)(1)(G) (.30).  Telephone conference with P.Levine regarding same (.20).  Legal research for same (1.00). |
| 12/10/08 | A. Whiteway | 0.60 | Draft application information. |
| 12/11/08 | P. Levine | 0.30 | Telephone conference with J. Selby regarding bankruptcy issues. |
| 12/11/08 | J. Selby | 4.00 | Legal research regarding insolvency/bankruptcy reorganizations (3.70). Telephone conference with P.Levine regarding same (.30). |
| 12/11/08 | G. Ravert | 2.50 | Review and edit Debtors' draft of McDermott's retention application (1.2); make conforming changes to declaration (.5); telephone call with B. Rubin regarding same (.2); communications with K. Kansa and B. Lohan regarding same (.2); continue to review updated master conflicts list (.4). |
| 12/11/08 | A. Whiteway | 1.20 | Review and draft Section 327 application (1.0); correspond with co-counsel regarding same (.2). |
| 12/12/08 | J. Selby | 2.00 | Legal research regarding tax consequences of insolvency/bankruptcy  reorganization |
| 12/12/08 | G. Ravert | 1.70 | Telephone call with B. Rubin regarding retention and conflict issues (.5); telephone and email communications with K. Dewis and J. Jung regarding CIT(.8); revise disclosures (.4). |
| 12/12/08 | B. Rubin | 0.50 | Correspondence regarding retention issues (.20); conference calls regarding same (.30). |
| 12/14/08 | P. Levine | 0.80 | Research bankruptcy issues. |
| 12/15/08 | P. Levine | 1.30 | Telephone conference with J. Selby (.30); research G reorganization (1.00). |
| 12/15/08 | J. Selby | 3.00 | Legal research regarding insolvency/bankruptcy reorganization issues (2.70).  Telephone conferences with P.Levine regarding same (.30). |
| 12/15/08 | G. Ravert | 3.00 | Draft additional disclosures for 327(e) retention application (1.2); email communications with J. Grosberg |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 1987004 |
| Invoice Date: | 02/27/2009 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | regarding same (.1); telephone call with B. Rubin regarding same (.2); email communications with C. Paul regarding same (.1); email communications with S. Older regarding same (.1); email communications with N. White regarding same (.1); email communications with L. Krzywonos regarding same (.1); email communications with C. Harrington regarding same (.1); email communications with F. Ackerson regarding same (.1);email communications with J. Grosberg regarding same (.1); email communications with J. Pawlow regarding same (.1); email communications with M. Brown regarding same (.1); email communications with C. Donovan regarding same (.1); email communications with L. Yoder regarding same (.1);email communications with J. Grosberg regarding same (.1); email communications with P. Hamburger regarding same (.1); email communications with P. Pantano regarding same (.1); communications with B. Lohan and K. Kansa regarding additional detail on names on Master Conflict List (.2). |
| 12/15/08 | B. Rubin | 1.50 | Research and analysis regarding impact of possible Chapter 11 filing by Newsday subsidiary (1.30); correspondence regarding same (.20). |
| 12/16/08 | J. Selby | 2.80 | Legal research regarding issues surrounding insolvency/bankruptcy reorganizations and S. Corp. provisions (2.50). Telephone conferences with P.Levine regarding same (.30). |
| 12/16/08 | G. Ravert | 1.60 | Telephone call with B. Rubin regarding additional changes to disclosures (.2); revise same and route blackline (.5); email to K. Kansa and B. Lohan regarding timing (.2); additional follow-up regarding conflicts list and related matters (.7). |
| 12/16/08 | A. Whiteway | 0.90 | Telephone conference with Mr. Krakauer regarding Ch. 11 filing impact on Newsday investment (.60); analysis of impact (.30). |
| 12/17/08 | G. Ravert | 1.00 | Additional follow-up communications with B. Rubin regarding finalizing retention application (.6); review additional conflicts and master conflicts list and address |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 1987004
Invoice Date: 02/27/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/08 | B. Rubin | 2.50 | issues regarding same (.4). Preparation for and conference call with Mr. Krakauer (Sidley) regarding issues raised by possible filing of Newsday owner (.8); review Newsday LLC Agreement (.4); research and analysis regarding filing issues (1.3). |
| 12/17/08 | A. Whiteway | 1.50 | Review LLC provisions (1.00); draft correspondence with client regarding filing impact on LLC interests (.30); telephone conference with Mr. Fields regarding same (.20). |
| 12/18/08 | G. Ravert | 2.00 | Additional follow-up communications regarding conflicts matters and master conflict list (.6); review and revise retention application, declaration, order and disclosures and route same to B. Rubin and A. Whiteway for review (1.4). |
| 12/18/08 | A. Whiteway | 0.80 | Review retention application (.40); comment on declaration (.40). |
| 12/19/08 | P. Compernolle | 1.50 | Research on effect of filing on Baltimore Mailers pension plan and Cubs pension plan. |
| 12/19/08 | B. Rubin | 1.20 | Respond to client inquiry regarding possible tax structure issue (.20); review correspondence from Mr. Shanahan (.10); conference with Ms. Whiteway regarding tax issues (.20); analysis regarding interaction of BIG tax and taxable income limitation (.70). |
| 12/19/08 | A. Whiteway | 2.20 | Review correspondence from Mr. Shanahan (.2); telephone conference with Mr. Rubin regarding tax issues (.2); research interest deductibility in bankruptcy (1.8). |
| 12/22/08 | P. Compernolle | 0.50 | Review documentation for Form 10 filing. |
| 12/22/08 | J. Selby | 4.00 | Telephone conference with B.Rubin and A.Whiteway regarding priority of federal income tax liability (.50); legal research regarding same (3.50). |
| 12/22/08 | G. Ravert | 0.50 | Review Tribune docket sheet regarding retention applications (.2); draft and send email with attachments to K. Kansa regarding status of 327(e) application (.2); communications with B. Rubin regarding same (.1). |
| 12/22/08 | B. Rubin | 2.40 | Research and analysis regarding possible benefit of returning to C corp status (1.30); preparation for and conference call with clients regarding same (.5); research and analysis regarding tax priority in straddle year (.5); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987004
Invoice Date:  02/27/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | conference with co-counsel regarding analysis of research (.1). |
| 12/22/08 | A. Whiteway | 5.60 | Telephone conference with Mr. Shanahan and Ms. Melgarejo regarding restructuring ideas (1.1); research interest deduction issue (2.6); correspond with Sidley regarding restructuring issues (.3); research and analysis and review of case law regarding LLC dissolution (1.6). |
| 12/23/08 | J. Selby | 4.30 | Legal research regarding priority of tax claims for year of filing. |
| 12/23/08 | G. Ravert | 0.30 | Communications with K. Kansa, A. Whiteway and B. Rubin regarding finalizing McDermott's 327(e) application. |
| 12/23/08 | P. McCurry | 1.30 | Call with B. Rubin and A. Whiteway regarding tax research in connection with the effect of a member of a limited liability company filing for Chapter 11 protection (.20); research state and federal statutes and case law regarding the same (1.10). |
| 12/23/08 | B. Rubin | 2.10 | Respond to client inquiry regarding possible filing by Newsday LLC owner (.20); review research materials and LLC Agreement (1.6); conference with co-counsel regarding further research (.3). |
| 12/23/08 | A. Whiteway | 0.50 | Telephone conference with Mr. McCurry regarding Newsday document review regarding filing potential (.5). |
| 12/24/08 | J. Selby | 2.00 | Legal research regarding priority of tax claims. |
| 12/24/08 | G. Ravert | 0.30 | Check docket sheet and email B. Rubin and A. Whiteway regarding status of McDermott's retention application. |
| 12/24/08 | P. McCurry | 0.60 | Research effect of an LLC member's filing for Chapter 11 protection under Delaware and Federal Bankruptcy law. |
| 12/26/08 | G. Ravert | 0.80 | Review comments of Debtors to McDermott's 327(e) application and discuss same with K. Kansa (.5); communications with A. Whiteway and B. Rubin regarding same (.2); additional communications with K. Kansa regarding same (.1). |
| 12/29/08 | J. Selby | 1.50 | Legal research regarding claim priority of federal income taxes. |
| 12/29/08 | G. Ravert | 0.50 | Review docket sheet and McDermott retention application for filing errors (.3); communications with B. |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 1987004 | |
| Invoice Date: | 02/27/2009 | |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Rubin and A. Whiteway regarding same (.2). |
| 12/29/08 | P. McCurry | 3.90 | Research effect of LLC member filing for Chapter 11 protection. |
| 12/29/08 | B. Rubin | 0.20 | Respond to client inquiry regarding straddle year tax priority (.10); correspondence internally regarding same (.10). |
| 12/29/08 | A. Whiteway | 0.20 | Research straddle tax year issue. |
| 12/30/08 | J. Selby | 3.80 | Telephone conference with B.Rubin regarding priority of Federal income taxes (.20); legal research regarding same (2.40); telephone conference with G.Ravert regarding same (.70); telephone conference with P.Acton regarding same (.30); telephone conference with B.Rubin and the client regarding same (.20). |
| 12/30/08 | G. Ravert | 0.70 | Telephone conference with J. Selby regarding Tribune tax matter. |
| 12/30/08 | P. Acton | 0.30 | Telephone conference with J. Selby regarding Debtor tax liability under BAPCPA for petition year. |
| 12/30/08 | P. McCurry | 1.70 | Draft memorandum describing legal effect of LLC member filing for Chapter 11 protection. |
| 12/30/08 | B. Rubin | 4.10 | Research and analysis regarding straddle year tax priority issue (2.8); conference with co-counsel (.4); preparation for and conference call with clients (.5); preparation for and conference with co-counsel regarding possible Newsday filing; analysis (.4). |
| 12/30/08 | A. Whiteway | 1.20 | Correspond with Mr. Selby (.2); review research materials regarding straddle tax year issue (1.0). |
| 12/31/08 | P. Compernolle | 1.00 | Review documents and prepare PBGC filings for Cubs pension plan and Baltimore Sun Mailers Plan. |
| 12/31/08 | P. McCurry | 1.60 | Research legal effect of LLC member filing for Chapter 11 protection (1.30); call with Blake Rubin and Andrea Whiteway regarding the same (.30). |

| | **Total Hours** | **110.20** | **Total For Services** | **$70,223.00** |
|---|---|---|---|---|

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987004
Invoice Date:  02/27/2009

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| P. Acton | 0.30 | 133.50 |
| P. Compernolle | 3.00 | 2,145.00 |
| P. Levine | 2.40 | 2,004.00 |
| P. McCurry | 9.10 | 2,775.50 |
| G. Raicht | 0.50 | 357.50 |
| G. Ravert | 25.50 | 14,917.50 |
| B. Rubin | 17.70 | 16,195.50 |
| J. Selby | 28.90 | 14,594.50 |
| A. Whiteway | 22.80 | 17,100.00 |
| **Totals** | **110.20** | **$70,223.00** |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Computer Research | 150.08 |
| West Law Invoice # 817056516 dated 10/01 thru 10/31/08 | |
| Computer Research | 40.63 |
| Computer Research, SELBY, JOSEPH | |
| Computer Research | 67.55 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 110.07 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 205.40 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 819.60 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 23.24 |
| Computer Research, SELBY, JOSEPH | |
| Telecommunications | 4.20 |
| Ext. 68425 called NEW YORK, (212) 821-0177. | |
| Telecommunications | 0.15 |
| Ext. 75598 called BETHESDA, (301) 919-4465. | |

# McDermott
# Will & Emery

Tribune Company

Client:            020336
Invoice:           1987004
Invoice Date:      02/27/2009

| Description | Amount |
|---|---|
| Telecommunications | 1.35 |
| Ext. 68425 called CHICAGO, (312) 853-7515. | |
| Telecommunications | 0.30 |
| Ext. 68424 called CHICAGO, (312) 222-3651. | |
| Telecommunications | 0.15 |
| Ext. 68424 called CHICAGO, (312) 222-3651. | |
| Telecommunications | 0.15 |
| Ext. 68424 called CHICAGO, (312) 222-3651. | |
| Telecommunications | 0.45 |
| Ext. 68425 called NEW YORK, (212) 373-3112. | |
| Telecommunications | 3.15 |
| Ext. 68425 called CHICAGO 3, (773) 632-6262. | |
| Telecommunications | 8.09 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22314856; INVOICE DATE: 01/02/09; Call Date: 12/30/08; Order #23571782; Host NAME: Blake Rubin | |

**Total Costs and Other Charges**    **$1,434.56**

**Total This Invoice**    **$71,657.56**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987658 |
| Invoice Date: | 04/09/2009 |

---

### Remittance Copy
**Billing for services rendered through 01/31/2009**

---

Total by Matter
    0515 Chapter 11 Restructuring                 $ 195,283.30

Total Services             $ 192,250.50

Total Costs and Other Charges Posted Through Billing Period      3,032.80

**Total This Invoice**         **$ 195,283.30**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987658 |
| Invoice Date: | 04/09/2009 |

## Client Copy
### Billing for services rendered through 01/31/2009

Total by Matter
    0515 Chapter 11 Restructuring           $ 195,283.30

Total Services      $ 192,250.50

Total Costs and Other Charges Posted Through Billing Period      3,032.80

**Total This Invoice**      **$ 195,283.30**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/09/2009

Invoice: 1987658
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0515        Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/01/09 | P. McCurry | 1.00 | Revise memorandum on the issue of the effect of an LLC member filing for bankruptcy protection (.50); research regarding same (.50). |
| 01/02/09 | P. McCurry | 3.90 | Revise memorandum on effect an LLC member filing for bankruptcy protection. |
| 01/02/09 | B. Rubin | 0.20 | Correspondence regarding possible filing by Newsday owner (.10); analysis regarding same (.10). |
| 01/03/09 | P. McCurry | 3.30 | Research in connection with preparation of memo on the issue of the effect of an LLC member filing for Chapter 11 protection (2.30); revise memo regarding same (1.0). |
| 01/05/09 | P. Compernolle | 1.50 | Review open items for filing with PBGC for notice of bankruptcy and loan default for Cubs minor league pension plan and Baltimore Sun Mailers plan. |
| 01/05/09 | P. McCurry | 4.00 | Revise memorandum on the effect of an LLC member filing for bankruptcy on its membership interest (3.80); call with Blake Rubin regarding the same (.20). |
| 01/05/09 | B. Rubin | 4.80 | Review and edit memo regarding consequences of filing by Tribune ND, Inc. and conference with co-counsel regarding same (1.4); research and analysis regarding same (1.6); review memo regarding bankruptcy restructuring options (.7); analysis regarding impact of terminating S election in various tax loss and income scenarios (1.1). |
| 01/05/09 | A. Whiteway | 2.00 | Review case law and memo regarding filing of Delaware member in Newsday (1.6); conference with Mr. Rubin regarding same (.2); correspond with Sidley regarding restructuring tax issues (.2). |
| 01/06/09 | P. Compernolle | 0.80 | Review, revise and email materials for Form 10 filing |

# McDermott
# Will & Emery

| | | | |
|---|---|---|---|
| Tribune Company | | Client: | 020336 |
| | | Invoice: | 1987658 |
| | | Invoice Date: | 04/09/2009 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | with PBGC for Cubs minor league pension plan and Baltimore Sun Mailers Plan. |
| 01/06/09 | P. McCurry | 0.10 | Draft email to Blake Rubin and Andrea Whiteway re legal memorandum on the effect of LLC member's bankruptcy filing. |
| 01/06/09 | B. Rubin | 4.50 | Review memo and case law regarding Tribune ND filing issues (.7); preparation for and conference call with clients regarding same (.6); review memo regarding post bankruptcy structures (.3); analysis regarding benefits of S corp. vs. C corp. structure post bankruptcy (1.6); preparation for and conference call with clients and Lazard (.8); respond to client request for comments on proposed outline for lender meeting (.5). |
| 01/06/09 | A. Whiteway | 3.30 | Review case law regarding bankruptcy filing impact on rights of members and limited partners in partnership (1.0); review Delaware law regarding same (.5); analysis of same (.5); telephone conference with Ms. Henderson and Mr. Eldersveld and Mr. Shanahan regarding filing for Newsday (.5); telephone conference with Lazard regarding potential restructuring transactions and S corporation BIG tax rules (.8). |
| 01/06/09 | J. Finkelstein | 1.50 | Review memo regarding restructuring transactions (.5 hours); participate in conference call regarding restructuring transactions (1 hour). |
| 01/07/09 | P. Compernolle | 1.50 | Finalize Form 10 filing for Cubs pension plan and Baltimore Mailers plan. |
| 01/07/09 | P. McCurry | 0.10 | Call with Andrea Whiteway regarding call with Tribune regarding legal effect of an LLC member filing for bankruptcy protection. |
| 01/07/09 | B. Rubin | 0.90 | Correspondence regarding memo regarding consequences of filing by Tribune ND (.2); respond to client inquiry regarding effect of remedial allocation on lenders, including conference with co-counsel and analysis (.7). |
| 01/07/09 | A. Whiteway | 0.20 | Conference with Mr. McCurry regarding LLC project. |
| 01/09/09 | G. Ravert | 0.20 | Check docket for objections to retention application and email B. Rubin and A. Whiteway regarding same. |
| 01/09/09 | B. Rubin | 1.90 | Respond to client request regarding Barclays' financing terms (.10); review and comment on side letter (.20); |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 1987658 |
| Invoice Date: | 04/09/2009 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | conference with co-counsel regarding same (.20); analysis regarding same (.20); memo to client regarding same (.30); additional correspondence regarding Barclays' terms (.20); review and analysis for definintions in other loan documents (.50); further correspondence with Barclays regarding negotiation (.2). |
| 01/09/09 | A. Whiteway | 1.30 | Review correspondence from Barclays (.8); draft response to mark-up (.2); correspondence with client regarding same (.3). |
| 01/09/09 | J. Finkelstein | 0.50 | Review Barclays side letter (.30); discuss same with Blake Rubin and Andrea Whiteway (.20). |
| 01/10/09 | B. Rubin | 3.00 | Preparation for and conference calls regarding Barclays mark-up (1.5); review and analyze multiple drafts of proposed mark-up (.50); review other relevant Barclays financing documents (.50); correspondence regarding Barclays mark-up (.50). |
| 01/10/09 | A. Whiteway | 2.00 | Telephone conference regarding Barclays mark-up (1.0); draft response to mark-up (.4); correspondence with client regarding same (.6). |
| 01/10/09 | J. Finkelstein | 0.70 | Participate in conference call regarding Barclays side letter and review revised drafts of side letter. |
| 01/11/09 | B. Rubin | 3.00 | Preparation for and multiple calls to negotiate provisions regarding permitted disposition transactions in Barclays' financing documents (1.20); review and comment on multiple drafts (1.20); analysis regarding same (.30); correspondence regarding Barclays' documents (.30). |
| 01/11/09 | J. Finkelstein | 0.50 | Review emails regarding Barclays side letter. |
| 01/12/09 | B. Rubin | 2.20 | Additional correspondence regarding Barclays' response regarding PDT issues (.40); conference with co-counsel regarding same (.30); analysis regarding same (.30); review and comment on multiple drafts of Barclays documents (1.00); conference call with clients regarding same (.20). |
| 01/12/09 | A. Whiteway | 1.20 | Preparation for and telephone conference with lenders regarding Cubs. |
| 01/12/09 | J. Finkelstein | 1.50 | Participate in conference call with creditors regarding Cubs transaction (1.2 hours); review emails regarding Barclays side letter (0.3 hours). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987658
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/13/09 | P. Compernolle | 0.50 | Telephone conference with K. Lantry of Sidley, M. Bourgon regarding COBRA coverage. |
| 01/13/09 | P. Compernolle | 1.00 | Telephone conference with M. Bourgon, K. Lantry regarding Local 706 pension plan and potential withdrawal liability (.40); research regarding same (.60). |
| 01/13/09 | A. Whiteway | 2.10 | Preparation for telephone conference with Lazard (.2); telephone conference with Mr. Fink, Lazard regarding potential restructuring (.7); telephone conference with Mr. Shanahan regarding projections and restructuring analysis (1.2). |
| 01/13/09 | J. Finkelstein | 1.00 | Research regarding section 1374 carry forwards. |
| 01/14/09 | B. Rubin | 1.40 | Correspondence regarding tax issues in restructuring (.20); research and analysis regarding section 704(c) tiered partnership issue (.80); analysis regarding availability and impact of remedial allocations (.40). |
| 01/14/09 | A. Whiteway | 2.00 | Research impact of filing on master LLC (1.2); review articles and treatises regarding same (.80). |
| 01/15/09 | P. McCurry | 1.60 | Research issue of whether Section 362(a)(3) of the Bankruptcy Code could apply to prevent a non-debtor LLC member from amending an LLC Agreement to alter a debtor-member's right to distributions and profit allocations. |
| 01/15/09 | B. Rubin | 2.40 | Preparation for and conference call with FTI and Davis Polk regarding Newsday transaction (1.2); research and analysis regarding benefits of protective section 754 election (1.0); correspondence regarding restructuring tax issues (.20). |
| 01/15/09 | A. Whiteway | 2.00 | Telephone conference with FTI and Davis Polk regarding Newsday transaction (1.00); correspond with Sidley regarding bankruptcy court hearing issues (1.00). |
| 01/15/09 | J. Finkelstein | 5.50 | Participate in conference call with David Polk regarding restructuring (1 hour); research tax issues related to restructuring (4.5 hours). |
| 01/16/09 | G. Ravert | 0.80 | Review questions posed by United States Trustee in connection with McDermott's 327(e) retention (.4); telephone conference with B. Rubin, A. Whiteway and R. Finkelstein regarding same (.3); email to J. McMahon (UST) regarding time to discuss (.1) |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987658
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/09 | P. McCurry | 1.50 | Revise memorandum regarding potential application of automatic stay to actions effected membership interest in LLC. |
| 01/16/09 | B. Rubin | 5.00 | Conference with co-counsel regarding tax issues (.30); research and analysis regarding no net value tax issue related to restructuring plan (1.7); develop list of issues to be analyzed regarding formation, operation and exit from proposed master LLC (1.2); review and edit memo regarding effect of filing for non-debtor entities (1.8). |
| 01/16/09 | A. Whiteway | 5.00 | Conference with Mr. Rubin regarding restructuring tax issues (1.00); research 704(c) issues and 752 issues raised by proposed restructuring (3.50); review US Trustee correspondence (.50). |
| 01/16/09 | J. Finkelstein | 5.60 | Research tax issues related to restructuring (4.75 hours); discuss tax issues related to proposed restructuring transactions with Blake Rubin and Andrea Whiteway (1 hour); email regarding Tax Matters Agreement (.1 hours). |
| 01/17/09 | P. McCurry | 1.80 | Revise memorandum re automatic stay and effect of inclusion of Tribune ND membership interest in Newsday in bankruptcy filing. |
| 01/19/09 | P. McCurry | 5.30 | Finalize draft of memorandum that discusses the effect of an LLC member filing for bankruptcy and the potential application of the automatic stay on a non-debtor's action affecting an assignee's economic interest in an LLC. |
| 01/19/09 | B. Rubin | 1.50 | Review and edit memo regarding impact of possible Chapter 11 filing by Newsday subsidiary. |
| 01/20/09 | G. Ravert | 0.50 | Review email from K. Kansa regarding communications from J. McMahon and respond to same (.20); emails to and from A. Whiteway and B. Rubin regarding same (.20); follow-up communications with J. McMahon regarding call on Friday and route dial-in number for same (.10). |
| 01/20/09 | B. Rubin | 1.30 | Correspondence regarding retention objection deadline (.2); review U.S. Trustee objections and formulate responses (1.1). |
| 01/20/09 | A. Whiteway | 0.20 | Correspondence regarding US Trustee issues. |
| 01/21/09 | G. Ravert | 0.30 | Communications regarding UST's concerns with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987658
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | McDermott application. |
| 01/21/09 | M. Opper | 0.80 | Meeting with B. Rubin, A. Whiteway and J. Finkelstein regarding 704(c) remedial issue (.60); review previous memo on 704(c) (.20). |
| 01/21/09 | P. McCurry | 2.00 | Call with Blake Rubin, Andrea Whiteway and Jon Finkelstein regarding assignment relating to drafting memorandum summarizing tax consequences of Master LLC structure (.50); research issues relating to Master LLC structure (1.50). |
| 01/21/09 | G. Chan | 2.30 | Conference with B. Rubin, A. Whiteway, and J. Finkelstein regarding new assignment related to the proposed restructuring transaction and Rev. Rul. 99-5 (0.5); read memo regarding potential restructuring transactions (0.4); research and review authorities discussing Rev. Rul. 99-5 (1.4). |
| 01/21/09 | B. Rubin | 5.60 | Preparation for and conference with Mr. Opper regarding 704(c) remedial issue research (.8); preparation for and conference with Ms. Chan regarding Notice 99-5 research (.8); preparation for and conference with Ms. Dodds regarding step transaction research (.8); preparation for and conference with Mr. Granados regarding ESOP issues in restructuring proposal (.4); conference with Ms. Whiteway and Mr. Finkelstein regarding tax issues and planning in Chapter 11 (2.8). |
| 01/21/09 | A. Whiteway | 5.60 | Preparation for and conference with Mr. Opper regarding 704(c) remedial issue research (.8); preparation for and conference with Ms. Chan regarding Notice 99-5 research (.8); preparation for and conference with Ms. Dodds regarding step transaction research (.8); preparation for and conference with Mr. Granados regarding ESOP issues in restructuring proposal (.4); conference with Mr. Rubin and Mr. Finkelstein regarding tax issues in restructuring (2.8). |
| 01/21/09 | J. Finkelstein | 6.50 | Discuss potential tax issues related to Master LLC structure with B. Rubin and A. Whiteway (2.80); discuss tax issues from Master LLC structure with D. Dodds (.80); discuss same with M. Opper (.60); discuss same with G. Chan (.80); discuss same with P. McCurry |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987658
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.00); discuss same with T. Shulman (.50). |
| 01/21/09 | D. Dodds | 1.00 | Meeting with B. Rubin, A. Whiteway and J. Finkelstein to discuss issues (.80); organize notes from same (.20). |
| 01/22/09 | G. Ravert | 1.10 | Prepare for and participate in conference call with B. Rubin and J. Finkelstein to discuss the J. McMahon's concerns with McDermott's 327(e) retention application (1.); communications with K. Kansa regarding availability to discuss same (.1). |
| 01/22/09 | T. Shuman | 0.30 | Meeting with B. Rubin, A. Whiteway and J. Finkelstein regarding existence of net value requirement in partnership contributions. |
| 01/22/09 | G. Chan | 5.60 | Research authorities discussing the application of Rev. Rule. 99-5 (1.6); review and analyze section 108(E)(8) code and regulations regarding partnership equity for debt exchanges (2.1) ; research authorities discussing "disappearing property" as valid property for section 721 purposes (1.9). |
| 01/22/09 | B. Rubin | 5.70 | Research to develop list of issues to be analyzed (1.90); preparation for and conference with Mr. Shuman regarding no net value research (.80); conference with Ms. Whiteway regarding 108 research (1.50); preparation for and conference with co-counsel regarding retention issues and questions from U.S. Trustee (1.00); follow up regarding answers to questions (.50). |
| 01/22/09 | A. Whiteway | 4.90 | Research 108 issues (2.6); preparation for and conference with Mr. Shuman regarding no net value research (.8); conference with Mr. Rubin regarding 108 research (1.5). |
| 01/22/09 | J. Finkelstein | 4.30 | Review section 327(e) application and affidavit (.8 hours); discuss U.S. trustee questions with counsel (1 hour); discuss restructuring issues with counsel (2.5 hours). |
| 01/22/09 | D. Dodds | 0.30 | Emails with B. Rubin, A. Whiteway and J. Finkelstein regarding questions raised by memorandum. |
| 01/23/09 | G. Ravert | 4.80 | Review and respond to email from B. Rubin responding to J. McMahon information request (.2); prepare for and participate in telephone conference with B. Rubin and J. McMahon regarding numerous UST questions (1.0); research legal issues and factual raised by J. McMahon |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 1987658 |
| Invoice Date: | 04/09/2009 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | and draft email to B. Rubin regarding same (3.3); telephone call with G. Palmer to follow-up on J. McMahon's questions about past employment (.3). |
| 01/23/09 | T. Shuman | 1.50 | Legal research regarding existence of net value requirement in partnership contributions. |
| 01/23/09 | P. McCurry | 0.60 | Research federal tax issues regarding implementation of Master LLC structure. |
| 01/23/09 | G. Chan | 1.80 | Receive new assignment from B. Rubin, A. Whiteway, and J. Finkelstein regarding the mechanics of the cancellation of indebtedness rules (0.5); research and review articles discussing the application of Rev. Rul. 99-5 (1.3). |
| 01/23/09 | B. Rubin | 5.80 | Preparation for and conference call with clients and Lazard personnel regarding issues to be resolved in connection with possible Master LLC structure (1.5); develop issues list and conference with co-counsel regarding same (1.8); preparation for and conference call with Trustee regarding retention issues (1.2); respond to and follow up regarding information requests from Trustee (.7); review memo and analysis Pillowtex issue (.6). |
| 01/23/09 | A. Whiteway | 2.00 | Conference with Mr. Rubin and Mr. Finkelstein regarding tax issues arising from Master LLC structure (1.6); research 704(c) issues (.4). |
| 01/23/09 | J. Finkelstein | 4.00 | Participate in conference call with Tribune and Lazard regarding restructuring (1 hour); discuss restructuring with Blake Rubin and Andrea Whiteway (.5 hours); draft memo regarding issues related to restructuring (2 hours); discuss restructuring issues with Gale Chan (.50). |
| 01/23/09 | J. Finkelstein | 1.00 | Participate in conference call with U.S. Trustee and Gary Ravert regarding US trustee's questions. |
| 01/24/09 | G. Ravert | 0.70 | Email communications with B. Rubin regarding J. McMahon inquiries (.3); telephone conference with B. Rubin regarding same (.4). |
| 01/24/09 | P. McCurry | 0.80 | Draft memorandum re federal tax consequences of implementation of Master LLC structure. |
| 01/24/09 | B. Rubin | 1.10 | Review Pillowtex case (.70); conference call with Mr. Ravert regarding retention issues (.30); respond to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987658
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Creditor Committee questions (.30). |
| 01/25/09 | G. Ravert | 0.30 | Review and modify attorney list and route to J. McMahon with comments (.3). |
| 01/25/09 | J. Finkelstein | 1.50 | Draft outstanding issues memo. |
| 01/26/09 | G. Ravert | 5.40 | Communications with B. Rubin, C. Lowry and J. Finkelstein regarding J. McMahon and Committee information requests (.3); telephone call with J. Finkelstein and C. Lowry regarding payment history requested by J. McMahon (.3); begin review of payment history and consider J. McMahon's preference arguments (1.8); telephone call with C. Lowry regarding printing of invoices (.2); telephone call with J. Finkelstein regarding adjournment of hearing or extension of objection deadline (.1); research Third Circuit law regarding ordinary business terms (2.7). |
| 01/26/09 | T. Shuman | 5.20 | Legal research regarding existence of net value requirement in partnership contributions (3.6); draft outline of memorandum regarding same (1.6). |
| 01/26/09 | M. Opper | 0.50 | Review issues discussed by A. Whiteway (.20); begin drafting memo (.20); brief discussion with J. Finkelstein (.10). |
| 01/26/09 | P. McCurry | 4.50 | Research issues relating to intended federal tax consequences of Master LLC Structure (2.30); revise memo summarizing such consequences (2.20). |
| 01/26/09 | G. Chan | 5.10 | Research and read articles discussing Rev. Rul. 99-5 (2.9); research authorities regarding section 108(e)(8) (1.2); research definition of "property" under section 721 regarding contribution of a disappearing asset (0.5); discuss with J. Finkelstein regarding research issues (0.5). |
| 01/26/09 | B. Rubin | 2.60 | Review and comment on Master LLC tax issues list (1.20); research and analysis regarding same (1.2); conference with co-counsel regarding request to extend deadline (.2). |
| 01/26/09 | A. Whiteway | 1.00 | Correspondence regarding US Trustee issues (.5); review and respond to Chadbourne correspondence (.5). |
| 01/26/09 | J. Finkelstein | 4.40 | Draft issues memo (2 hours); discuss structure memo with Patrick McCurry (1 hour); review payment schedule |

# McDermott
# Will & Emery

| | | | |
|---|---|---|---|
| Tribune Company | | Client: | 020336 |
| | | Invoice: | 1987658 |
| | | Invoice Date: | 04/09/2009 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | and discuss with Gary Ravert (1.4 hours). |
| 01/27/09 | G. Ravert | 11.00 | Review Third Circuit decision regarding J. McMahon inquiries and draft memo to B. Rubin regarding response to J. McMahon (3.0); review invoices and fifteen months of payment history (8.0); |
| 01/27/09 | T. Shuman | 2.50 | Legal research regarding net value requirement in partnership contributions (1.0); draft memorandum regarding same (1.5). |
| 01/27/09 | M. Opper | 0.80 | Begin draft memorandum on 704(c) allocations. |
| 01/27/09 | P. McCurry | 3.00 | Revise memorandum regarding federal tax consequences of implementation of Master LLC structure. |
| 01/27/09 | G. Chan | 5.30 | Research and read articles regarding Rev. Rul. 99- 5 (2.1); research authorities regarding section 721 "property" and doctrine of merger (2.9); draft memorandum regarding restructuring issues (0.3). |
| 01/27/09 | A. Whiteway | 1.00 | Research and analysis of Tribune reporting Form 1099-OID (.4); respond to US Trustee issues (.6). |
| 01/27/09 | J. Finkelstein | 3.00 | Discuss tax issues with Patrick McCurry (.5 hours); discuss tax issues with Tim Shuman (.5 hours); review payment schedule and discuss with Andrea Whiteway and Gary Ravert (1 hour); discuss restructuring issues memo with Blake Rubin and Andrea Whiteway, revise restructuring issues memo and distribute (1 hour). |
| 01/27/09 | G. Raicht | 1.50 | Prepare for and participate in office conference with G. Ravert regarding retention status (.80); telephone call with H. Freishtat regarding same (.40); review B. Rubin Affidavit (.30). |
| 01/28/09 | G. Ravert | 6.80 | Telephone call with C. Lowry regarding payment schedule requested by J. McMahon (.4); telephone call with A. Whiteway and J. Finkelstein regarding responses to J. McMahon (.3); research issues in connection with Pillowtex and application thereof in retention matters (2.7); office conference with G. Raicht concerning responses to J. McMahon (.8); continue draft response to J. McMahon (3.0). |
| 01/28/09 | T. Shuman | 4.30 | Draft memo regarding net value requirement in partnership contributions (3.0); legal research regarding same (1.3). |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 1987658 |
| Invoice Date: | 04/09/2009 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/28/09 | M. Opper | 3.50 | Continue drafting 704(c) restructuring memo 704(c) (1.50); review of Newsday transaction details (.30); review "Outer Limits" article by B. Rubin and A. Whiteway (.50); update and revise 704(c) restructuring memo (1.00). |
| 01/28/09 | P. McCurry | 3.60 | Revise memo regarding intended tax consequences of Master LLC formation. |
| 01/28/09 | G. Chan | 4.20 | Read and analyze PLRs and articles regarding Rev. Rul. 99-5 (2.5); discuss Rev. Rul. 99-5 issues with A. Whiteway (0.3); research the application of section 108(e)(8) partnership formation (0.9); draft memorandum regarding Rev. Rul. 99-5, section 108(e)(8), and indebtedness as "property" under section 721 (0.5). |
| 01/28/09 | B. Rubin | 3.80 | Research and analysis of Rev. Rul 99-5 issues (.8); telephone conference with Ms. Kleinberg regarding tax issues and research and analysis regarding same (2.5); review and comment on Master LLC issues memo (.5). |
| 01/28/09 | A. Whiteway | 4.00 | Correspondence and analysis regarding US Trustee issues (.5); analysis of Rev. Rul 99-5 issues (.5); conference with Ms. Chan regarding same (.2); telephone conference with Ms. Kleinberg regarding tax issues (1.0); review and comment on Master LLC issues memo (.6); research tax issues raised by Ms. Kleinberg (1.2). |
| 01/28/09 | J. Finkelstein | 3.00 | Participate in conference call regarding bankruptcy issues associated with Cubs transaction (1.00); discuss proposed restructuring tax issues with Patrick McCurry (.30); research regarding restructuring tax issues (1.70). |
| 01/28/09 | G. Raicht | 1.00 | Prepare for and participate in office conference with G. Ravert regarding reference analysis. |
| 01/29/09 | G. Ravert | 7.50 | Continue preference and ordinary course defense analysis and drafting letter to J. McMahon regarding same (5.20); telephone call with C. Lowry regarding payment schedule (.50); detailed email to B. Rubin, A, Whiteway and J. Finkelstein regarding payment history (.70); communications with B. Smith and G. Raicht regarding same (.40); numerous communications with A. Whiteway, J. Finkelstein and C. Lowry regarding payment history (.70). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 1987658 | |
| Invoice Date: | 04/09/2009 | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/29/09 | T. Shuman | 3.80 | Draft and revise memorandum regarding net value requirement for partnership contributions. |
| 01/29/09 | M. Opper | 1.30 | Work on partnership memos for bankruptcy restructuring. |
| 01/29/09 | P. McCurry | 1.90 | Revise memorandum regarding intended tax consequences of formation of Master LLC. |
| 01/29/09 | G. Chan | 4.00 | Draft memorandum regarding Rev. Rul. 99-5, section 108(e)(8), and indebtedness as "property" under section 721 (0.8); research "disappearing property" and "doctrine of merger" under section 721 (2.6); read email and case from P. McCurry regarding "doctrine of merger" (0.6). |
| 01/29/09 | B. Rubin | 7.00 | Review Lazard comments to issues memo (.5); preparation for and telephone conference with Mr. Larsen and Mr. Eldersveld regarding Davis Polk (.8); research and analysis regarding OID reporting issues (2.3); preparation for and conference call with Mr. Shanahan and Ms. Melgarejo regarding OID reporting on PHONES and other debt instruments (.5); research and analysis regarding COD issue raised by Davis Polk relating to PHONES put exercise (1.7); review and coordinate compilation of billing records for report to U.S. Trustee (1.2). |
| 01/29/09 | A. Whiteway | 5.10 | Correspondence and analysis regarding US Trustee issues (.8); analysis of Rev. Rul 99-5 issues (.5); conference with Ms. Dodds regarding step transaction (.5); review Lazard edits to issues memo (.5); telephone conference with Mr. Larsen and Mr. Eldersveld regarding Davis Polk (.8); research tax issues raised by Master LLC structure (1.5); telephone conference with Mr. Shanahan and Ms. Melgarejo regarding OID reporting on PHONES and other debt instruments (.5). |
| 01/29/09 | J. Finkelstein | 2.70 | Discuss proposed restructuring tax issues with Blake Rubin and Andrea Whiteway (.7 hours); discuss proposed restructuring tax issues with Patrick McCurry and research tax issues (1.5 hour); review Lazard comments to Master LLC structure issues memo (.5 hours). |
| 01/29/09 | D. Dodds | 7.00 | Research applicability of Treasury Regulation section 1.274-5 to restructuring (5.00); write memorandum |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      1987658
Invoice Date: 04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding same (2.00). |
| 01/29/09 | G. Raicht | 0.30 | Telephone call with G. Ravert regarding payout issues. |
| 01/30/09 | R. Feldgarden, PC | 0.50 | Discussion with G. Chan regarding contribution of separate interests to partnership, Ferrer case. |
| 01/30/09 | G. Ravert | 5.20 | Office conference with T. Crosier regarding preference analysis (1.70); telephone call with G. Raicht regarding payment schedule (.30); review preliminary preference analysis (2.60); numerous communications concerning payment history and related matters (.60). |
| 01/30/09 | T. Shuman | 2.90 | Revise memorandum regarding net value requirement in partnership contributions (2.80); e-mail same to B. Rubin, A. Whiteway, and J. Finkelstein (.10). |
| 01/30/09 | M. Opper | 0.30 | Review memo regarding net value requirement in partnership contributions and provide comment to T. Shuman. |
| 01/30/09 | G. Chan | 6.10 | Research "property" contributions under section 721 (1.3); discuss section 721 and indebtedness as "property" with R. Feldgarden (0.3); telephone call with D. Dodds regarding structure (0.2); research application of section 108(e)(8) at formation (1.2); draft memorandum regarding Rev. Rul. 99-5,  indebtedness as "property" under section 721, and section 108(e)(8) (3.1). |
| 01/30/09 | B. Rubin | 1.40 | Conference with client regarding tax issues (.3); research and analysis regarding publicly traded partnership issue (1.1). |
| 01/30/09 | D. Dodds | 4.30 | Research applicability of Treasury Regulation section 1.274-5 to restructuring (1.00); continue writing memorandum regarding same (3.30). |
| 01/30/09 | G. Raicht | 0.50 | Office conference with B. Koon regarding Tribunes bills (.30); telephone call with G. Ravert regarding same (.20). |
| 01/31/09 | G. Ravert | 3.00 | Compare invoices and payments to preference analysis in response to J. McMahon request. |
| 01/31/09 | P. McCurry | 2.30 | Revise memorandum regarding tax consequences of formation of Master LLC. |

|  | **Total Hours** | **329.90** | **Total For Services** | **$192,250.50** |
|--|--|--|--|--|

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987658 |
| Invoice Date: | 04/09/2009 |

## Timekeeper Summary

| Name | Hours | Amount |
|---|---|---|
| G. Chan | 34.40 | 11,008.00 |
| P. Compernolle | 5.30 | 3,789.50 |
| D. Dodds | 12.60 | 3,528.00 |
| R. Feldgarden, PC | 0.50 | 417.50 |
| J. Finkelstein | 47.20 | 27,376.00 |
| P. McCurry | 41.30 | 12,596.50 |
| M. Opper | 7.20 | 3,528.00 |
| G. Raicht | 3.30 | 2,359.50 |
| G. Ravert | 47.60 | 27,846.00 |
| B. Rubin | 65.10 | 59,566.50 |
| T. Shuman | 20.50 | 6,560.00 |
| A. Whiteway | 44.90 | 33,675.00 |
| **Totals** | **329.90** | **$192,250.50** |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Computer Research | 10.83 |
| VENDOR: West Publishing Co., Inc.; INVOICE#: 817641738; DATE: 2/1/2009 | |
| Computer Research | 316.20 |
| VENDOR: West Publishing Co., Inc.; INVOICE#: 817641738; DATE: 2/1/2009 | |
| Computer Research | 170.64 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 16.58 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 109.53 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 84.72 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 75.21 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 232.80 |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 1987658 | |
| Invoice Date: | 04/09/2009 | |

| Description | Amount |
|---|---|
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 45.34 |
| Computer Research, RAVERT, GARY | |
| Computer Research | 26.72 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 140.08 |
| Computer Research, RAVERT, GARY | |
| Computer Research | 200.85 |
| Computer Research, CHAN, GALE | |
| Computer Research | 16.25 |
| Computer Research, RAVERT, GARY | |
| Computer Research | 66.95 |
| Computer Research, CHAN, GALE | |
| Computer Research | 1,126.13 |
| Computer Research, RAVERT, GARY | |
| Document Production | 35.00 |
| Document Production | |
| Document Production | 84.00 |
| Document Production - G. Ravert (1195757) | |
| Document Production | 56.00 |
| Document Production | |
| Document Production | 35.00 |
| Document Production - printing and input (chart). | |
| Messenger/Courier | 15.86 |
| VENDOR: Washington Express Services; INVOICE#: 29138; DATE: 12/31/2008 - Delivery Service | |
| Photocopy | 0.10 |
| Device 03WDC16C. | |
| Photocopy | 38.70 |
| Device 09NYK15C. 07799 | |
| Photocopy | 0.80 |
| Device 09NYK16C. 07799 | |
| Telecommunications | 0.15 |
| Ext. 75598 called CHICAGO, (312) 848-2141. | |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987658 |
| Invoice Date: | 04/09/2009 |

| Description | Amount |
|---|---:|
| Telecommunications | 0.15 |
| Ext. 75598 called BETHESDA, (301) 919-4465. | |
| Telecommunications | 10.25 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22474788; INVOICE DATE: 02/03/09; Call Date: 01/23/09; Order #23735066; Host NAME: Gary Ravert | |
| Telecommunications | 0.30 |
| Ext. 75598 called WILMINGTON, (302) 573-6492. | |
| Telecommunications | 0.15 |
| Ext. 75598 called WILMINGTON, (302) 252-4340. | |
| Telecommunications | 1.65 |
| Ext. 75598 called WILMINGTON, (302) 252-4340. | |
| Telecommunications | 5.40 |
| Ext. 68425 called PALO ALTO, (650) 752-2054. | |
| Telecommunications | 0.30 |
| Ext. 75598 called WILMINGTON, (302) 573-6492. | |
| Transportation/Parking | 48.96 |
| XYZ TWO WAY RADIO SERVICE INC.; INVOICE #1343410-7848260, 02/04/09, MCGEE-10473 | |
| Transportation/Parking | 61.20 |
| XYZ TWO WAY RADIO SERVICE INC.; INVOICE #1343410-1305179, 02/04/09, DEFULGINTIS-20 BAY 32 ST | |

| | |
|---|---:|
| **Total Costs and Other Charges** | **$3,032.80** |
| **Total This Invoice** | **$195,283.30** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987660 |
| Invoice Date: | 04/09/2009 |

---

## Remittance Copy
### Billing for services rendered through 02/28/2009

---

Total by Matter
    0515 Chapter 11 Restructuring      $ 261,588.34

Total Services      $ 259,247.50

Total Costs and Other Charges Posted Through Billing Period      2,340.84

**Total This Invoice**      **$ 261,588.34**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP  Lockbox – Washington DC |
| MWE Master Account | P.O. Box 7247-6751 |
| Citibank, N.A. | Philadelphia, PA 19170-6751 |
| ABA #: 021000089 | |
| Account #: 30525705 | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 1987660 |
| Invoice Date: | 04/09/2009 |

## Client Copy
### Billing for services rendered through 02/28/2009

Total by Matter
    0515 Chapter 11 Restructuring          $ 261,588.34

Total Services         $ 259,247.50

Total Costs and Other Charges Posted Through Billing Period         2,340.84

**Total This Invoice**         **$ 261,588.34**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/09/2009

Invoice: 1987660
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0515          Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/09 | G. Ravert | 4.50 | Continue review of bills and payment schedule (2.50); communications with A. Whiteway, C. Lowry, L. Burke, T. Crosier and G. Raicht regarding invoices, schedule, objection deadline and related matters (.70); update payment schedule with dates of service (.80); review payment history (.50). |
| 02/02/09 | T. Shuman | 0.30 | Discuss memo regarding net value requirement in partnership contributions with J. Finkelstein. |
| 02/02/09 | P. McCurry | 2.40 | Revise memorandum on intended tax consequences of Master LLC structure (1.20); research related issues (.50); call with J. Finkelstein regarding tax issues arising in connection with Master LLC structure (.70). |
| 02/02/09 | G. Chan | 6.10 | Draft memorandum regarding Rev. Rul. 99-5, section 721 "property" and section 108(e)(8) (6.0); read email from B. Rubin regarding section 721 "property" (0.1). |
| 02/02/09 | B. Rubin | 5.10 | Conference with co-counsel regarding research regarding "disappearing asset" issue raised by DPW (.50); review and analyze earlier memo regarding same (.70); conference with co-counsel regarding section 752 issues raised by master LLC structure (.80); review and analyze memo regarding same (.70); work with Accounting Department to respond to inquiry from Trustee (1.0); conference call with client re Master LLC structure and public trading issues (.40); research and analysis regarding publicly traded partnership restrictions (1.00). |
| 02/02/09 | A. Whiteway | 3.50 | Research and analysis of tax issues and review Ms. Chan's memo regarding issues with Master LLC (1.2); conference with Mr. Rubin regarding same (.8); respond |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 1987660 |
| Invoice Date: | 04/09/2009 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to correspondence regarding US Trustee (1.5). |
| 02/02/09 | J. Finkelstein | 3.50 | Review memos regarding master LLC structure tax issues (2.5 hours); discuss master LLC structure tax issues with Patrick McCurry (.5 hours); discuss master LLC structure tax issues with Blake Rubin (.5 hours). |
| 02/02/09 | G. Raicht | 1.00 | Review bills and payment schedule spreadsheet (.50); telephone call with M. Burke and G. Ravert regarding same (.50). |
| 02/03/09 | G. Ravert | 3.30 | Office conference with T. Crosier regarding clarifications to payment schedule (.60); communications with B. Rubin, T. Crosier and G. Raicht regarding MWE payment schedule in Tribune matter (.70); review comments of C. Lowry to payment schedule (.30); review revised payment schedule from B. Rubin (.40); communications with A. Whiteway regarding updates of dates of service (.30); review and revise preference analysis based on updated payment schedule (.20); communications with C. Lowry and G. Raicht regarding invoice dates (.50); telephone call with L. Burke and G. Raicht regarding payment schedule (.20); office conference with G. Raicht regarding modified payment schedule and potential UST arguments (.10). |
| 02/03/09 | P. McCurry | 1.00 | Research issue arising in connection with the implementation of Master LLC structure relating to qualified nonrecourse financing. |
| 02/03/09 | B. Rubin | 5.20 | Work on response to U.S. Trustee inquiry (1.0); memorandum to co-counsel regarding COD research issue (.6); research and analysis regarding public trading restrictions on post-bankruptcy securities (1.6); preparation for and conference call with clients regarding master LLC tax issues (2.0). |
| 02/03/09 | A. Whiteway | 4.30 | Preparation for correspondence with US Trustee (1.5); review correspondence regarding COD questions (.8); preparation for and telephone conference regarding master LLC tax issues (2.0). |
| 02/03/09 | J. Finkelstein | 3.90 | Review memos regarding master LLC structure tax issues and discuss with Blake Rubin (2 hours); participate in conference call regarding master LLC structure issues |

# McDermott
# Will & Emery

Tribune Company

<table>
<tr><td></td><td>Client:</td><td>020336</td></tr>
<tr><td></td><td>Invoice:</td><td>1987660</td></tr>
<tr><td></td><td>Invoice Date:</td><td>04/09/2009</td></tr>
</table>

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1 hour); discuss master LLC structure tax issues with Patrick McCurry (.7 hours); discuss master LLC structure issues with Danica Dodds (.2 hours). |
| 02/03/09 | D. Dodds | 6.50 | Revise and edit applicability of Treasury Regulation section 1.1274-5 memorandum (1.20); research applicability of Step Transaction Doctrine (3.50); write memorandum regarding same (1.40); e-mails to B. Rubin, A. Whiteway and J. Finkelstein regarding both memos (.40). |
| 02/03/09 | G. Raicht | 1.00 | Review revised preference analysis (.20); communications with C. Lowry and G. Ravert regarding invoice dates (.50); telephone call with L. Burke and G. Ravert regarding payment schedule (.20); office conference with G. Ravert regarding modified payment schedule and potential UST arguments (.10). |
| 02/04/09 | G. Ravert | 4.50 | Review preference analysis in contemplation of Pillowtex payment (1.70); office conference with T. Crosier regarding invoices and payment history as reflected on preference analysis (.80); telephone call with B. Rubin and A. Whiteway regarding modified spreadsheet (.40); communications with L. Burke and G. Raicht regarding payment schedule (.50); begin ordinary course defense analysis (1.10). |
| 02/04/09 | A. Whiteway | 1.30 | Correspondence with Mr. Krakauer (.3); research master LLC tax issues regarding corporation v. PTP v. partnership (1.0). |
| 02/04/09 | J. Finkelstein | 5.00 | Participate in call with creditors committee professionals (1.2 hour); discuss tax issues related to proposed restructuring with Blake Rubin and Andrea Whiteway (1 hour); draft summary of call with creditors committee professionals (.8 hours); review tax issues memos (2 hours). |
| 02/04/09 | D. Dodds | 6.00 | Discuss memorandum regarding the step transaction doctrine with J. Finkelstein (.50); research and write memorandum regarding section 1274 (5.50). |
| 02/05/09 | G. Ravert | 5.20 | Revisions to preference analysis, new value defenses and ordinary course defenses (.70); numerous telephone calls with A. Rutkoff, G. Raicht, B. Rubin and L. Burke |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987660
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding same (1.00); communications with T. Crosier regarding same (.80); review new/additional invoices and discuss proper disclosure of Newsday payment (1.40); telephone calls and email communications with C. Lowry regarding invoice and payment questions (.90); telephone call with A. Whiteway regarding payment schedule and presentation of same (.40). |
| 02/05/09 | B. Rubin | 6.30 | Review and comment on financial model (1.5); preparation for and conference call with clients regarding same (1.3); correspondence and internal meetings regarding response to US Trustee (1.0); telephone conference regarding response to US Trustee with Sidley personnel (.3); conference regarding master LLC tax and ESOP issues with co-counsel (1.0); review and edit memo regarding COD order issues (1.2). |
| 02/05/09 | A. Whiteway | 5.30 | Correspondence and internal meeting regarding response to US Trustee (4.0); telephone conference regarding US Trustee with Mr. Krakauer (.3); research master LLC tax issues regarding corporation v. PTP v. partnership (1.0). |
| 02/05/09 | J. Finkelstein | 4.80 | Discuss restructuring tax issues with Blake Rubin and Andrea Whiteway (1 hour); discuss comments on memo with Danica Dodds (.5 hours); review master LLC restructuring spreadsheet and discuss with Blake Rubin and Andrea Whiteway (1 hour); participate in conference call with Lazard and Tribune regarding master LLC restructuring spreadsheet (1.3 hours); review restructuring memo (1 hour). |
| 02/05/09 | D. Dodds | 4.50 | Research and write memorandum regarding section 1274. |
| 02/06/09 | W. Smith | 1.40 | Confer with A.Rutkoff and G.Ravert regarding retention issues. |
| 02/06/09 | G. Ravert | 5.50 | Numerous conference calls with B. Rubin, A. Rutkoff, G. Raicht, L. Burke, A. Whiteway and B. Smith regarding payment schedule and modifications thereto (3.70); revise same and draft explanation of Newsday payment and invoices (2.70). |
| 02/06/09 | G. Chan | 3.30 | Analyze the code and regulations under section 108 and 1017 regarding attribute reduction from cancellation of indebtedness. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      1987660
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/06/09 | B. Rubin | 6.30 | Prepare response to US Trustee (1.2); conference with co-counsel regarding same (1.0); research and analysis regarding disguised sale issues relating to Master LLC (2.5); research and analysis regarding ESOP issues and conference with co-counsel regarding same (1.6). |
| 02/06/09 | A. Whiteway | 6.30 | Prepare response to US Trustee (2.8); conference with Mr. Rubin and Mr. Rutkoff regarding same (1.0); conference with Mr. Rubin and Mr. Finkelstein regarding Master LLC issues (2.5). |
| 02/06/09 | J. Finkelstein | 4.40 | Discuss restructuring tax issues with Blake Rubin and Andrea Whiteway and draft issues list (4 hours); draft Master LLC structure slides (.4 hours). |
| 02/06/09 | D. Dodds | 5.30 | Research applicability of Step Transaction Doctrine (2.50); memorandum regarding same (2.80). |
| 02/06/09 | G. Raicht | 2.00 | Telephone call with A. Rutkoff and others regarding retention issues (1.00); follow-up telephone calls regarding same (.30); review and analysis regarding same (.70). |
| 02/07/09 | B. Rubin | 1.20 | Correspondence regarding restructuring tax issues (.20); prepare slides for creditor meeting (1.00). |
| 02/07/09 | J. Finkelstein | 1.00 | Draft Master LLC structure slides (1 hour). |
| 02/07/09 | D. Dodds | 2.50 | Revise Step Transaction memo. |
| 02/09/09 | G. Ravert | 3.50 | Communications with L. Burke regarding payment schedule (.30); telephone conference with A. Rutkoff regarding same (.30); telephone conference with A. Rutkoff and B. Smith regarding payment schedule (1.40); prepare for conference call with group to discuss same (.70); review and analyze revised payment schedule (.40); email to group summarizing analysis (.40). |
| 02/09/09 | M. Opper | 4.30 | Edit, review and revise partnership memorandum on 704(c) issues including preparation of additional section in memorandum on multiple asset drops. |
| 02/09/09 | G. Chan | 2.20 | Analyze election under 1274 and 1275 regulations (0.7); research attribute reductions under section 108 (0.8); research timing of cancellation of indebtedness (0.7). |
| 02/09/09 | B. Rubin | 2.20 | Review and comment on slide deck (1.0); preparation for and conference call with clients and Lazard regarding presentation to creditors (1.2). |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    1987660
Invoice Date:   04/09/2009

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/09/09 | A. Whiteway | 2.20 | Review and comment on slide presentation (1.0); telephone conference with client and Lazard regarding presentation of Master LLC slides to creditors (1.2). |
| 02/09/09 | D. Dodds | 4.80 | Research and write memorandum regarding S-Corporation status and passive income rules (4.50); discuss with J. Finkelstein (.30). |
| 02/10/09 | W. Smith | 1.50 | Review billing and payment spreadsheet (.50); confer with G.Ravert, A.Rutkoff, M.Fayhee regarding same (1.00). |
| 02/10/09 | G. Ravert | 5.30 | Telephone conference with A. Rutkoff, B. Smith, and G. Raicht regarding Tribune retention (.60); numerous follow-up calls and emails with B. Rubin, A. Whiteway, W. Ray, M. Fayhee, L. Burke, A. Rutkoff, G. Raicht and B. Smith (1.20); telephone call with J. McMahon regarding payment spreadsheet (.50); review and revise ordinary course defense charts (1.80); communications regarding same and route same to team with comments (1.20). |
| 02/10/09 | G. Chan | 2.50 | Discuss section 108 memo with J. Finkelstein (0.3); research timing of cancellation of indebtedness (2.2). |
| 02/10/09 | B. Rubin | 2.00 | Review and comment on corporate restructuring slide deck (1.00); correspondence regarding same (.20); review and reconcile billing and payment spreadsheet (.8). |
| 02/10/09 | A. Whiteway | 1.00 | Review information in response to US Trustee. |
| 02/10/09 | J. Finkelstein | 3.50 | Revise tax issues memo (1.5 hours); research regarding restructuring tax issues (1 hours); discuss tax issues with Mark Opper (.5 hours); discuss tax issues with Gale Chan (.5 hours). |
| 02/10/09 | G. Raicht | 1.50 | Prepare for and participate in telephone call with Tribune regarding retention (1.20); follow-up e-mail regarding same (.30). |
| 02/11/09 | P. Compernolle | 0.50 | Research regarding pension increases for selected individuals. |
| 02/11/09 | W. Smith | 1.50 | Review most recent payment history spreadsheet (.50); confer with B.Rubin, A.Whiteway, M.Fayhee, A.Rutkoff regarding same (.80); follow-up calls regarding same (.20). |
| 02/11/09 | G. Ravert | 3.80 | Telephone and email communications with A. Rutkoff, |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 1987660 |
| Invoice Date: | 04/09/2009 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Smith, G. Raicht and W. Ray concerning spreadsheet for UST; prepare for and participate in conference call with B. Rubin, A. Whiteway, G. Raicht, M. Fayhee, A. Rutkoff and B. Smith; draft cover letter to UST and route same to B. Smith for comments; revise and route same to B. Rubin and A, Whiteway. |
| 02/11/09 | G. Chan | 2.60 | Research timing of cancellation of indebtedness. |
| 02/11/09 | B. Rubin | 4.90 | Review and comment on spreadsheets responding to Trustee and conference with co-counsel regarding same (1.0); analysis and review tax issues regarding master LLC (1.2); review memo regarding ESOP (.3); preparation for and conference call with Davis Polk regarding Master LLC structure issues (1.0); prepare for meeting regarding same (1.4). |
| 02/11/09 | A. Whiteway | 3.80 | Telephone conference with Mr. Smith and Mr. Ravert regarding US Trustee infomation requests (.8); review and comment on information in response to US Trustee (.5); analysis and review tax issues regarding master LLC (1.2); review Mr. Granados correspondence regarding ESOP (.3); telephone conference with Davis Polk regarding Master LLC structure (1.0). |
| 02/11/09 | J. Finkelstein | 5.00 | Review creditors committee slides (1 hour); participate in conference call with David Polk regarding master LLC structure (1 hour); discuss master LLC structure with Blake Rubin and Andrea Whiteway (1 hour); research tax issues related to master LLC structure (2 hours). |
| 02/11/09 | G. Raicht | 2.50 | Review and comment on cover letter to UST (.70); teleconference with A. Rutkoff and B. Smith regarding retainer (.80); office conferences with G. Ravert regarding same (1.0). |
| 02/12/09 | G. Ravert | 0.80 | Communications with A. Rutkoff concerning Tribune matter (.30); communications with A. Whiteway concerning same (.20); telephone call and email to W. Ray concerning updated spreadsheet (.30). |
| 02/12/09 | M. Opper | 0.50 | Brief discussion with B. Rubin regarding remedial allocations. |
| 02/12/09 | P. McCurry | 6.40 | Call with Jon Finkelstein re disguised sales research (.50); research various issue in connection with the |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      1987660
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | determination of whether the formation of Master LLC might be recharacterized as a disguised sale (5.90). |
| 02/12/09 | F. Ackerson | 1.00 | Conference P. McCurry with regard to encumbrances for purposes of Section 707 and analogous code sections for qualified debt. |
| 02/12/09 | G. Chan | 0.50 | Draft memorandum regarding cancellation of indebtedness rules and timing. |
| 02/12/09 | B. Rubin | 7.10 | Prepare for and attend meeting in NY with lenders (5.0); conference with co-counsel regarding issues raised by Davis Polk and response (1.5); telephone conference with co-counsel regarding ESOP issues (.5). |
| 02/12/09 | A. Whiteway | 6.60 | Research 707 issues (3.0); review credit agreement provisions (1.0); conference with Mr. Rubin and Mr. Finkelstein regarding issues raised by Davis Polk (1.0); analysis of information regarding US Trustee (.5); correspondence with Mr. Ravert (.1); telephone conference with Mr. Granados and Mr. Merten regarding ESOP issues (.5); analysis of ESOP leased employee issue (.5). |
| 02/12/09 | J. Finkelstein | 5.00 | Participate in conference calls regarding ESOP issues and discuss with Blake Rubin and Andrea Whiteway (1.5 hours); revise master LLC structure issues list (1 hour); discuss master LLC structure tax issues with Blake Rubin and Andrea Whiteway (1 hour); discuss master LLC structure tax issues with Patrick McCurry and review research (1.5 hours). |
| 02/12/09 | D. Dodds | 2.00 | Research and write memorandum regarding S. Corporation status and passive income rules. |
| 02/12/09 | G. Raicht | 1.00 | Review and analyze issues regarding preference transactions. |
| 02/13/09 | G. Ravert | 1.00 | Communications with B. Smith, A. Rutkoff and A. Rubin regarding final spreadsheet and cover letter to J. McMahon and timing regarding same. |
| 02/13/09 | P. McCurry | 2.10 | Call with Jon Finkelstein re disguised sale research (.80); draft email to Blake Rubin, Andrea Whiteway and Jon Finkelstein re disguised sale research (.30); continue disguised sale research (1.00). |
| 02/13/09 | G. Chan | 1.10 | Draft memorandum regarding cancellation of |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987660
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | indebtedness rules and timing. |
| 02/13/09 | B. Rubin | 5.70 | Preparation for and conference calls with Davis Polk personnel regarding tax issues (1.7); conference with co-counsel and research and analysis regarding "qualified liabilities" issue (2.6); review and analyze research materials regarding meaning of "encumber" and review and edit memo regarding same (2.0); correspondence (.4). |
| 02/13/09 | J. Finkelstein | 5.50 | Participate in conference calls with David Polk regarding master LLC structure issues (2 hours); discuss master LLC tax issues with Patrick McCurry (.8 hours); discuss financing structure with Jason Eig (.5 hours); research tax issues related to master LLC tax structure (1.5 hours); discuss tax issues related to Master LLC structure with Blake Rubin (.7 hours). |
| 02/13/09 | D. Dodds | 2.00 | Write memorandum regarding passive income rules and S-corporation status. |
| 02/14/09 | G. Ravert | 1.00 | Communications with B. Rubin and B. Smith regarding final spreadsheets and cover letter (.70); review revised spreadsheet and modifications to cover letter (.30). |
| 02/14/09 | P. McCurry | 1.80 | Research disguised sale issue. |
| 02/14/09 | B. Rubin | 2.50 | Review and edit spreadsheets and cover letter relating to retention (1.70); correspondence regarding same (.30); review and revise Master LLC Structure Issue List and circulate (.5). |
| 02/14/09 | A. Whiteway | 5.50 | Review retention application issues and prepare spreadsheets (4.0); correspondence re US Trustee response requirements (1.5) |
| 02/16/09 | P. McCurry | 1.10 | Research disguised sale issue. |
| 02/16/09 | B. Rubin | 2.20 | Preparation for and conference call with clients regarding restructuring issues (1.40); research and analysis regarding same (.80). |
| 02/16/09 | A. Whiteway | 0.50 | Review and comment on response to US Trustee. |
| 02/16/09 | J. Finkelstein | 2.00 | Participate in conference call regarding status of restructuring discussions. |
| 02/17/09 | W. Smith | 0.40 | Review final revisions to payment history spreadsheet. |
| 02/17/09 | G. Ravert | 1.10 | Communications with B. Smith and G. Raicht regarding email and spreadsheet to UST (.20); draft email to UST |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      1987660
Invoice Date: 04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and route same (.40); follow-up communications with B. Rubin, F. Vasquez and J. McMahon regarding adjournment of hearing (.50). |
| 02/17/09 | G. Chan | 6.20 | Draft memorandum summarizing cancellation of indebtedness rules and attribute reduction. |
| 02/17/09 | B. Rubin | 3.50 | Conference with co-counsel regarding ESOP issues and correspondence regarding same (.4); correspondence regarding request to extend retention objection deadline (.2); research and analysis regarding issues raised by Mr. Dimon (2.5); conference call with client (.4). |
| 02/17/09 | A. Whiteway | 3.20 | Analysis of ESOP continuation tax issues (.9); telephone conference with Mr. Larsen (.4); analysis of legal issues associated with cancellation (1.9). |
| 02/17/09 | J. Finkelstein | 1.00 | Discuss master LLC tax issues with Blake Rubin and Andrea Whiteway. |
| 02/17/09 | D. Dodds | 0.30 | E-mail B. Rubin, A. Whiteway, and J. Finkelstein regarding memos (.10); organize research and client memos (.20). |
| 02/18/09 | P. Levine | 1.50 | Conference with B. Rubin, A. Whiteway, J. Finkelstein and T. Shuman regarding Master LLC issues. |
| 02/18/09 | T. Shuman | 1.40 | Meeting with B. Rubin, A. Whiteway and J. Finkelstein regarding memos on new structure (.9); review creditor slides and structure (.5). |
| 02/18/09 | M. Opper | 3.70 | Review and revise 704(c) restructuring memorandum (2.00); analyze potential issue regarding section 752 (1.00); review 752 regulations in conjunction with 704 rules (.70). |
| 02/18/09 | G. Chan | 3.80 | Draft memorandum summarizing cancellation of indebtedness rules and attribute reduction. |
| 02/18/09 | B. Rubin | 4.80 | Preparation for and conference call with Mr. Dimon (Davis Polk) regarding tax issues (1.5); research and analysis regarding same (1.1); preparation for and conference with co-counsel regarding corporate restructuring alternatives (1.0); review and comment on memo regarding ESOP issues (1.2). |
| 02/18/09 | A. Whiteway | 3.70 | Preparation for and telephone conference with Mr. Dimon regarding transaction (1.5); research 707 and 752 rules and 1001 rules (.8); conference with Mr. Levine and |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 1987660 |
| Invoice Date: | 04/09/2009 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mr. Shuman regarding corporate restructuring options (1.0); research and analysis of corporate/PTP issues (.4). |
| 02/18/09 | J. Finkelstein | 1.00 | Discuss master LLC tax issues with Phil Levine, Tim Shuman, Blake Rubin and Andrea Whiteway (1 hour). |
| 02/19/09 | P. Levine | 1.30 | Research Master LLC structure. |
| 02/19/09 | T. Shuman | 0.30 | Discuss publicly traded partnership analysis and Master LLC structure with P. Levine. |
| 02/19/09 | M. Opper | 4.50 | Revise memorandum on alternative transactions pursuant to Chapter 11 restructuring (2.50); research outstanding issues and review examples regarding tiered partnership for "Outer Limits" article (2.0). |
| 02/19/09 | G. Chan | 1.10 | Draft memorandum summarizing cancellation of indebtedness rules and attribute reduction. |
| 02/19/09 | B. Rubin | 6.60 | Preparation for and conference call with Kramer Levin personnel regarding tax issues (1.7); review and comment on ESOP memo and analysis, conference with co-counsel regarding same and transmit to client (2.1); review and edit memo regarding section 704(c) issues and analysis regarding same (1.0); preparation for and conference call with Sidley personnel and ESOP counsel (.6); conference call with client regarding possible recommendation of partnership tax counsel for debtors and conference call with Ernst & Young regarding same (1.2). |
| 02/19/09 | A. Whiteway | 6.00 | Preparation for and telephone conference with Mr. Herzog regarding restructuring tax issues (1.5); preparation for and telephone conference with Mr. Krakauer and Mr. Merten regarding restructuring ESOP issues (1.0); research IRC 414 and 409 issues (1.0); review and revise ESOP memo (1.0); conference with Mr. Granados regarding ESOP issues (.5); review restructuring issues list and memos regarding 704(c) (1.0). |
| 02/19/09 | J. Finkelstein | 0.80 | Revise draft tax issues list. |
| 02/20/09 | T. Shuman | 1.10 | Review Master LLC structure and consider tax issues. |
| 02/20/09 | M. Opper | 1.30 | Conduct additional research and update transaction memo regarding amortization of media rights held in partnership form. |
| 02/20/09 | B. Rubin | 2.10 | Conference call with Jim Lowy (Ernst & Young National |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987660
Invoice Date:  04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tax) regarding possible referral and correspondence with client regarding same (1.20); memo to client summarizing call with Davis Polk and Kramer Levin (.70); correspondence internally regarding same (.20). |
| 02/20/09 | A. Whiteway | 2.10 | Telephone conference with Jim Lowy, E&Y regarding tax issues raised by Davis Polk with Master LLC (1.30); research and analysis of 707 disguised sale issues (.80). |
| 02/20/09 | J. Finkelstein | 1.00 | Participate in conference calls regarding master LLC structure and discuss with Blake Rubin and Andrea Whiteway. |
| 02/22/09 | T. Shuman | 1.50 | Draft outline for memorandum regarding publicly traded partnerships (1.0); review AHYDO rules (.5). |
| 02/23/09 | P. Levine | 3.30 | Conference with B. Rubin, A. Whiteway and T. Shuman regarding corporate structures (.90); research Reorganization (2.40). |
| 02/23/09 | T. Shuman | 0.90 | Meeting with B. Rubin, A Whiteway and P. Levine regarding C corporation structure. |
| 02/23/09 | M. Opper | 4.80 | Review examples under section 197; review ruling on revaluations; discuss issue briefly with J. Finkelstein; review memorandum. |
| 02/24/09 | P. Levine | 3.00 | Conference with T. Shuman (1.00); research corporate planning alternative (2.00). |
| 02/24/09 | T. Shuman | 3.00 | Meeting with P. Levine regarding corporate structure (1.0); research regarding tax issues with C corporation structure for lenders (2.0). |
| 02/24/09 | M. Opper | 5.80 | Review and revise SportsNet partnership memo (1.50); analyze tax treatment of media results in conjunction with Section 197 and 704(c) (2.00); consider application of aggregate theory (.50); draft additional sections for partnership memo (1.50); review additional IRS authorities (.30). |
| 02/24/09 | G. Chan | 2.60 | Research timing of basis adjustments under sec. 1017 (1.9); draft memorandum regarding attribution reduction rules in bankruptcy (0.7). |
| 02/24/09 | B. Rubin | 4.00 | Research and analysis to develop corporate structure alternatives (2.50); work on slides regarding same (1.50). |
| 02/24/09 | A. Whiteway | 2.50 | Telephone conference with Davis Polk regarding tax issues in Cubs transaction and master LLC issues. |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    1987660
Invoice Date:   04/09/2009

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/24/09 | J. Finkelstein | 2.50 | Participate in conference call with creditors committee professionals and discuss tax issues with Blake Rubin and Andrea Whiteway (2 hours); discuss section 704(c) issue with Mark Opper (.5 hours). |
| 02/25/09 | D. Zucker | 1.00 | Review P. Levine e-mail regarding tax consequences of alternative structures for transferring assets (but not certain partnership interests) to newly-created entity to be owned by lenders (.10); discussion with P. Levine and T. Shuman regarding same (.60); research regarding same (.30). |
| 02/25/09 | P. Levine | 3.00 | Conference with T. Shuman regarding corporate structure (.60); telephone conference with D. Zucker regarding same (.20); research same (2.20). |
| 02/25/09 | T. Shuman | 0.60 | Discuss section 357(c) and master C corporation structure with P. Levine and D. Zucker. |
| 02/25/09 | M. Opper | 1.30 | Review drafts of bankruptcy restructuring tax memo; consider updating with additional discussion of 704 regulations. |
| 02/25/09 | G. Chan | 6.80 | Research timing of basis reduction under sec. 1017 (3.8); research NOL reductions in consolidation (1.4); draft memorandum regarding attribution reduction rules (1.6). |
| 02/25/09 | B. Rubin | 5.10 | Correspondence regarding tax exposure issues (.2); correspondence with Mr. Lowy (Ernst & Young) regarding possible referral (.2); research and analysis regarding possibility of electing new application of new section 108(i) (2.2); research and analysis regarding possible corporate restructuring alternatives and correspondence regarding same (2.5). |
| 02/25/09 | A. Whiteway | 3.40 | Legal analysis of C corporation issues (2.0); conference with co-counsel (.6); review memo re 704(c) analysis (.8). |
| 02/25/09 | J. Finkelstein | 3.50 | Review email regarding call with Davis Polk (.5 hours); discuss guarantee issue with Blake Rubin and Andrea Whiteway (1 hour); review memo regarding tax issues and update tax issues list (2 hours). |
| 02/26/09 | P. Levine | 2.50 | Conference with B. Rubin, A. Whiteway, J. Finkelstein and T. Shuman regarding restructuring alternatives (1.40); review slides regarding same (1.10). |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      1987660
Invoice Date: 04/09/2009

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/26/09 | T. Shuman | 2.10 | Meeting with B. Rubin, A. Whiteway, and P. Levine regarding C corporation planning (1.1); review draft slides describing C corporation structure (1.0). |
| 02/26/09 | B. Rubin | 4.70 | Review and analyze tax basis information regarding impact on corporate restructuring alternatives (1.2); correspondence with Davis Polk regarding tax basis (.2); research and analysis regarding corporate restructuring alternatives (1.50); correspondence and conference with co-counsel regarding same (.20); prepare slides regarding same (1.6). |
| 02/26/09 | A. Whiteway | 5.90 | Draft slides re C corporation alternatives (4.0); research regarding same (.5); conference with Mr. Levine and Mr. Shuman regarding C corporation (1.4). |
| 02/26/09 | J. Finkelstein | 2.00 | Discuss corporate structure alternatives with counsel. |
| 02/27/09 | P. Levine | 1.00 | Conference with T. Shuman regarding structuring issues (.30); review slides regarding restructuring alternatives (.40); conference with B. Rubin and A. Whiteway regarding same (.30). |
| 02/27/09 | T. Shuman | 1.70 | Review slides regarding C corporation planning and discuss same with P. Levine and B. Rubin. |
| 02/27/09 | B. Rubin | 4.00 | Conference with co-counsel regarding possible corporate restructuring alternatives (.80); research and analysis regarding same (1.50); review and revise slides regarding same (1.50); correspondence with Deloitte regarding referral (.20). |
| 02/27/09 | A. Whiteway | 7.00 | Revise and finalize slides regarding corporate restructuring alternatives (5.00); conference with Mr. Levine and Mr. Rubin re slides (1.50); circulate slides (.10); legal research regarding corporate restructuring tax issues (.40). |
| 02/27/09 | J. Finkelstein | 2.00 | Review corporate restructuring slides. |
| 02/28/09 | T. Shuman | 1.90 | Draft memorandum regarding comparison of LLC and C corporation structures and send same to P. Levine. |

**Total Hours**       **416.90**          **Total For Services**      **$259,247.50**

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 1987660 |
| Invoice Date: | 04/09/2009 |

## Timekeeper Summary

| Name | Hours | Amount |
|------|------:|-------:|
| F. Ackerson | 1.00 | 615.00 |
| G. Chan | 38.80 | 12,416.00 |
| P. Compernolle | 0.50 | 357.50 |
| D. Dodds | 33.90 | 9,492.00 |
| J. Finkelstein | 57.40 | 33,292.00 |
| P. Levine | 15.60 | 13,026.00 |
| P. McCurry | 14.80 | 4,514.00 |
| M. Opper | 26.20 | 12,838.00 |
| G. Raicht | 9.00 | 6,435.00 |
| G. Ravert | 39.50 | 23,107.50 |
| B. Rubin | 85.50 | 78,232.50 |
| T. Shuman | 14.80 | 4,736.00 |
| W. Smith | 4.80 | 3,816.00 |
| A. Whiteway | 74.10 | 55,575.00 |
| D. Zucker | 1.00 | 795.00 |
| **Totals** | **416.90** | **$259,247.50** |

## Costs and Other Charges

| Description | Amount |
|-------------|-------:|
| Computer Research | 32.50 |
| Computer Research, DODDS, DANICA  C | |
| Computer Research | 102.05 |
| Computer Research, CHAN, GALE | |
| Computer Research | 207.26 |
| Computer Research, MCCURRY, PATRICK | |
| Computer Research | 613.11 |
| Computer Research, RAVERT, GARY | |
| Computer Research | 47.94 |
| Computer Research, MCCURRY, PATRICK | |
| Telecommunications | 23.76 |

VENDOR: Conference Plus, Incorporated; INVOICE #22329959; INVOICE DATE:
02/03/09; Call Date: 01/05/09; Order #23587348; Host NAME: Blake Rubin

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       1987660
Invoice Date:  04/09/2009

| Description | Amount |
| --- | ---: |
| Telecommunications | 11.05 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22373670; INVOICE DATE: 02/03/09; Call Date: 01/10/09; Order #23632126; Host NAME: Blake Rubin | |
| Telecommunications | 38.57 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22383511; INVOICE DATE: 02/03/09; Call Date: 01/12/09; Order #23642246; Host NAME: Blake Rubin | |
| Telecommunications | 4.35 |
| Ext. 68425 called CHICAGO, (312) 222-3017. | |
| Telecommunications | 3.30 |
| Ext. 68425 called NEW YORK, (212) 632-1329. | |
| Telecommunications | 0.30 |
| Ext. 68425 called NEW YORK, (212) 622-2371. | |
| Telecommunications | 5.25 |
| Ext. 68425 called NEW YORK, (212) 622-2371. | |
| Telecommunications | 0.15 |
| Ext. 68425 called NEW YORK, (212) 715-9130. | |
| Telecommunications | 54.36 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22415744; INVOICE DATE: 02/03/09; Call Date: 01/15/09; Order #23675038; Host NAME: Blake Rubin | |
| Telecommunications | 25.63 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22475386; INVOICE DATE: 02/03/09; Call Date: 01/23/09; Order #23735655; Host NAME: Blake Rubin | |
| Telecommunications | 0.30 |
| Ext. 68425 called CHICAGO, (312) 222-3638. | |
| Telecommunications | 0.15 |
| Ext. 68425 called PALO ALTO, (650) 752-2054. | |
| Telecommunications | 0.15 |
| Ext. 68425 called CHICAGO, (312) 222-3017. | |
| Telecommunications | 0.30 |
| Ext. 68425 called CHICAGO, (312) 222-3017. | |
| Telecommunications | 0.15 |
| Ext. 68425 called CHICAGO, (312) 222-3638. | |
| Telecommunications | 0.15 |
| Ext. 68424 called CHICAGO, (312) 222-4707. | |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    1987660
Invoice Date:  04/09/2009

| Description | Amount |
|---|---|
| Telecommunications | 1.50 |
| Ext. 68425 called CHICAGO, (312) 466-3842. | |
| Telecommunications | 16.36 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22554588; INVOICE DATE: 03/02/09; Call Date: 02/03/09; Order #23816205; Host NAME: Blake Rubin | |
| Telecommunications | 2.70 |
| Ext. 68425 called CHICAGO, (312) 832-4575. | |
| Telecommunications | 92.04 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22565247; INVOICE DATE: 03/02/09; Call Date: 02/04/09; Order #23827085; Host NAME: Blake Rubin | |
| Telecommunications | 1.65 |
| Ext. 68424 called CHICAGO, (312) 222-4707. | |
| Telecommunications | 0.15 |
| Ext. 68425 called CHICAGO, (312) 222-3017. | |
| Telecommunications | 0.15 |
| Ext. 68424 called CHICAGO, (312) 222-5578. | |
| Telecommunications | 0.15 |
| Ext. 68425 called CHICAGO, (312) 222-4707. | |
| Telecommunications | 1.43 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22586383; INVOICE DATE: 03/02/09; Call Date: 02/06/09; Order #23848722; Host NAME: Andrea Whiteway | |
| Telecommunications | 16.20 |
| Internet Service. | |
| Telecommunications | 25.63 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22597903; INVOICE DATE: 03/02/09; Call Date: 02/09/09; Order #23860499; Host NAME: Blake Rubin | |
| Telecommunications | 0.15 |
| Ext. 75598 called WILMINGTON, (302) 573-6492. | |
| Telecommunications | 0.15 |
| Ext. 75598 called BETHESDA, (301) 919-4465. | |
| Telecommunications | 3.30 |
| Telephone charge | |
| Telecommunications | 25.51 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22607448; INVOICE DATE: | |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 1987660 |
| Invoice Date: | 04/09/2009 |

| **Description** | **Amount** |
|---|---|
| 03/02/09; Call Date: 02/10/09; Order #23870272; Host NAME: Gary Ravert | |
| Telecommunications | 0.15 |
| Ext. 68424 called LA GRANGE, (630) 399-7847. | |
| Telecommunications | 4.95 |
| Ext. 68425 called NEW YORK, (212) 450-5999. | |
| Telecommunications | 4.80 |
| Ext. 68425 called NEW YORK, (212) 450-5999. | |
| Telecommunications | 0.30 |
| Ext. 68425 called NEW YORK, (212) 450-5999. | |
| Telecommunications | 0.15 |
| Ext. 68425 called NEW YORK, (212) 450-5999. | |
| Telecommunications | 125.19 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22648910; INVOICE DATE: | |
| 03/02/09; Call Date: 02/16/09; Order #23912315; Host NAME: Blake Rubin | |
| Telecommunications | 0.15 |
| Ext. 68425 called CHICAGO, (312) 222-3233. | |
| Telecommunications | 0.15 |
| Ext. 68425 called CHICAGO, (312) 466-3233. | |
| Telecommunications | 0.30 |
| Ext. 68425 called NEW YORK, (212) 450-4037. | |
| Telecommunications | 0.30 |
| Ext. 68425 called NEW YORK, (212) 450-4037. | |
| Telecommunications | 10.20 |
| Ext. 68425 called CHICAGO, (312) 832-4575. | |
| Telecommunications | 0.15 |
| Ext. 68425 called NEW YORK, (212) 450-4037. | |
| Telecommunications | 0.15 |
| Ext. 68425 called CHICAGO, (312) 222-3638. | |
| Telecommunications | 8.85 |
| Ext. 68425 called SAN FRAN, (415) 894-8602. | |
| Telecommunications | 10.80 |
| Ext. 68425 called NEW YORK, (212) 715-9130. | |
| Telecommunications | 7.95 |
| VENDOR: Conference Plus, Incorporated; INVOICE #22681918; INVOICE DATE: | |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 1987660 | |
| Invoice Date: | 04/09/2009 | |

| Description | Amount |
|---|---|
| 03/02/09; Call Date: 02/19/09; Order #23946090; Host NAME: Blake Rubin | |
| Telecommunications | 0.15 |
| Ext. 68425 called CHICAGO, (312) 466-3842. | |
| Telecommunications | 7.65 |
| Ext. 68425 called NEW YORK, (212) 450-5999. | |
| Telecommunications | 0.30 |
| Ext. 68424 called CHICAGO, (312) 222-3017. | |
| Telecommunications | 0.15 |
| Ext. 68424 called CHICAGO, (312) 222-3017. | |
| Travel Expenses | 800.20 |
| Travel to New York for meeting. | |

**Total Costs and Other Charges**    **$2,340.84**

**Total This Invoice**    **$261,588.34**