# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

_____
                                         :
In re:                                   :        Chapter 11
                                         :
TRIBUNE COMPANY, *et al.,*                :        Case No. 08-13141 (KJC)
                        Debtors.          :
                                         :
_____:

### AFFIDAVIT OF NORMAN L. PERNICK

STATE OF DELAWARE          )
                           )     SS.
NEW CASTLE COUNTY          )

BE IT REMEMBERED, that on this 15th day of April, A.D. 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.        I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.        I have read the foregoing Application of Cole Schotz for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.        I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.        There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

NORMAN L. PERNICK

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

2

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

SUMMARY OF BILLING BY ATTORNEY
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Name of Professional Person | Date of Bar Admission | Position with the applicant and number of years in that position | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|
| Norman L. Pernick | 1985 | Member (since 2008) | $650.00 | 39.1 | $25,415.00 |
| Michael F. Bonkowski | 1983 | Member (since 2008) | $525.00 | 1.6 | $840.00 |
| J. Kate Stickles | 1990 | Member (since 2008) | $480.00 | 95.6 | $45,888.00 |
| Mark J. Politan | 1998 | Member (since 2008) | $365.00 | 0.6 | $219.00 |
| Patrick J. Reilley | 2003 | Associate (since 2008) | $330.00 | 0.9 | $297.00 |
| Karen M. McKinley | 2002 | Associate (since 2008) | $315.00 | 2.6 | $819.00 |
| G. David Dean | 2002 | Associate (since 2008) | $300.00 | 1.8 | $540.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (since 2008) | $190.00 | 57.1 | $10,849.00 |
| **TOTALS** | | | | 199.30 | **$84,867.00** |

Blended Rate: $425.83

\*       This rate is Cole, Schotz, Meisel, Forman & Leonard, P.A.'s regular hourly rate for legal services.  All hourly rates are adjusted by Cole, Schotz, Meisel, Forman & Leonard, P.A. on a periodic basis (the last such adjustment occurred on September 1, 2008).

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/2/2009 | NLP | E-MAILS TO/FROM P.J. SMITH RE: POTENTIAL INTEREST IN PURCHASING FORSALEBYOWNER.COM | 0.10 | $65.00 |
| 2/2/2009 | NLP | REVIEW P. RATKOWIAK 1/30 E-MAIL RE: DOCUMENT RECEIVED | 0.10 | $65.00 |
| 2/2/2009 | NLP | REVIEW UPDATED CRITICAL DATES CALENDAR | 0.20 | $130.00 |
| 2/2/2009 | NLP | REVIEW B. FATELL 2/2 LETTER RE: REQUEST FOR CENTERPOINT TO BE ADDED TO OCUC AND E-MAIL TO J. HENDERSON RE: SAME | 0.30 | $195.00 |
| 2/2/2009 | NLP | REVIEW OUST RESPONSE RE: NON-INSIDER INCENTIVE MOTION | 0.20 | $130.00 |
| 2/2/2009 | NLP | E-MAILS TO/FROM K. LANTRY RE: NON-INSIDER INCENTIVE MOTION | 0.20 | $130.00 |
| 2/2/2009 | NLP | CONFERENCES WITH K. LANTRY AND K. STICKLES RE: 2/3 HEARING STATUS AND STRATEGY AND E-MAILS TO/FROM K. LANTRY AND K. STICKLES RE: SAME | 0.80 | $520.00 |
| 2/2/2009 | NLP | PREPARATION FOR 2/3 HEARINGS | 0.80 | $520.00 |
| 2/2/2009 | NLP | REVIEW A. LANDIS 2/2 E-MAIL RE: CHADBOURNE AND LANDIS RATH RETENTION APPLICATION STATUS | 0.10 | $65.00 |
| 2/2/2009 | NLP | REVIEW K. STICKLES AND T. HILL 2/2 E-MAILS RE: RESOLUTION OF OUST OBJECTION TO A&M RETENTION APPLICATION | 0.20 | $130.00 |
| 2/2/2009 | NLP | E-MAILS TO/FROM J. MCMAHON, P. RATKOWIAK RE REVISED FORM OF ORDER ON COLE SCHOTZ RETENTION RESOLVING OUST OBJECTION | 0.20 | $130.00 |
| 2/2/2009 | NLP | REVIEW AND FINALIZE CERTIFICATION OF COUNSEL RE: COLE SCHOTZ RETENTION APPLICATION | 0.10 | $65.00 |
| 2/2/2009 | NLP | E-MAILS TO/FROM K. STICKLES, K. KANSA, J. MCMAHON RE: PROPOSED RESOLUTION OF COLE SCHOTZ RETENTION WITH OUST | 0.70 | $455.00 |
| 2/3/2009 | NLP | REVIEW K. STICKLES 2/3 E-MAIL RE: REVISED NON-UNION SEVERANCE ORDER | 0.10 | $65.00 |
| 2/3/2009 | NLP | REVIEW COMCAST MOTION FOR RELIEF FROM STAY RE: NON-RENEWAL OF AFFILIATION AGREEMENT | 0.30 | $195.00 |
| 2/3/2009 | NLP | PREPARATION FOR 2/3 HEARINGS AND CONFERENCE WITH K. LANTRY AND K. STICKLES RE: SAME AND HEARING FOLLOW UP CONFERENCES WITH K. LANTRY, K. STICKLES, P. RATKOWIAK | 0.90 | $585.00 |
| 2/3/2009 | NLP | ATTENDANCE AT HEARINGS | 2.30 | $1,495.00 |
| 2/3/2009 | NLP | E-MAILS TO/FROM A. LANDIS RE: OUST OBJECTION TO CHADBOURNE AND LANDIS RATH RETENTION APPLICATIONS | 0.20 | $130.00 |
| 2/3/2009 | NLP | REVIEW D. FEIGENBAUM, K. STICKLES 2/2, 2/3 E-MAILS RE: A&M RETENTION | 0.30 | $195.00 |
| 2/3/2009 | NLP | CONFERENCES WITH K. LANTRY RE: SIDLEY RETENTION ISSUES AND STRATEGY | 1.40 | $910.00 |
| 2/4/2009 | NLP | CONFERENCES WITH K. LANTRY AND A. LANDIS RE CHADBOURNE AND LANDIS RATH RETENTION ISSUES UPDATE | 0.70 | $455.00 |
| 2/4/2009 | NLP | CONFERENCE WITH K. LANTRY AND J. MCMAHON RE SIDLEY RETENTION ISSUES | 1.50 | $975.00 |
| 2/4/2009 | NLP | E-MAILS TO/FROM K. LANTRY RE: MEETING WITH OUST ON SIDLEY RETENTION ISSUES | 0.30 | $195.00 |
| 2/4/2009 | NLP | E-MAILS TO/FROM K. STICKLES, K. LANTRY, J. MCMAHON RE: SEC. 341 MEETING MINUTE SHEET | 0.20 | $130.00 |
| 2/5/2009 | NLP | CONFERENCE WITH K. STICKLES RE: RULE 2002, 9006 ANALYSIS FOR SERVICE REQUIREMENTS | 0.40 | $260.00 |
| 2/5/2009 | NLP | E-MAIL TO K. LANTRY RE: SAFECO SURETY BOND ISSUE | 0.10 | $65.00 |
| 2/5/2009 | NLP | CONFERENCE WITH B. KRAKAUER AND K. LANTRY RE CASE MANAGEMENT ISSUES | 0.30 | $195.00 |
| 2/5/2009 | NLP | E-MAILS TO/FROM J. MCMAHON RE: CENTERBRIDGE REQUEST TO BE ADDED TO CREDITORS COMMITTEE | 0.10 | $65.00 |
| 2/5/2009 | NLP | REVIEW C. BIGELOW 2/5 E-MAIL RE: MOR | 0.10 | $65.00 |
| 2/5/2009 | NLP | CONFERENCES WITH J. HENDERSON, B. WHITMAN, K. STICKLES RE: MOR AND 2015 STRATEGY | 1.00 | $650.00 |
| 2/6/2009 | NLP | SIDLEY/COLE SCHOTZ TEAMS WEEKLY PLANNING CALL | 0.60 | $390.00 |

Case 08-13141-BLS    Doc 1038-2    Filed 04/15/09    Page 7 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/6/2009 | NLP | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: STATEMENT OF FINANCIAL AFFAIRS QUESTIONS AND STRATEGY AND E-MAILS TO/FROM J. HENDERSON, K. STICKLES RE: SAME | 1.60 | $1,040.00 |
| 2/8/2009 | NLP | REVIEW T. HILL AND J. MCMAHON 2/6 E-MAILS RE: A&M RETENTION | 0.20 | $130.00 |
| 2/9/2009 | NLP | E-MAILS TO/FROM B. KRAKAUER RE: POSSIBLE CHANGE IN HEARING DATES | 0.20 | $130.00 |
| 2/9/2009 | NLP | REVIEW DRAFT 12/08 MOR AND E-MAILS TO/FROM B. WHITMAN, J. RODDEN RE: SAME | 0.60 | $390.00 |
| 2/9/2009 | NLP | REVIEW DRAFT SUPPLEMENT TO RULE 2015.3 MOTION AND E-MAILS TO/FROM J. HENDERSON, K. STICKLES RE: SAME | 0.80 | $520.00 |
| 2/10/2009 | NLP | E-MAILS TO/FROM B. KRAKAUER, P. RATKOWIAK RE: 3/25 HEARING DATE AND CONFERENCES WITH B. KRAKAUER, K. STICKLES RE: SAME | 0.40 | $260.00 |
| 2/10/2009 | NLP | E-MAILS TO/FROM J. HENDERSON, C. BIGELOW, K STICKLES, J. HENDERSON, B. WHITMAN, P. SHANAHAN, J. MCCLELLAND RE: REVISED 2015.3 SUPPLEMENT, MOR | 1.60 | $1,040.00 |
| 2/11/2009 | NLP | REVIEW D. ELDERSVELD 2/11 E-MAIL RE: CUBS TRANSACTION | 0.10 | $65.00 |
| 2/11/2009 | NLP | E-MAILS TO/FROM J. HENDERSON, K. STICKLES RE COMCAST MOTION FOR RELIEF | 0.20 | $130.00 |
| 2/11/2009 | NLP | CONFERENCE WITH J. HENDERSON RE: STATEMENTS AND SCHEDULES, 2015, MOR, COMCAST MOTION FOR RELIEF AND E-MAIL FROM J. HENDERSON RE: STATEMENTS AND SCHEDULES | 0.50 | $325.00 |
| 2/11/2009 | NLP | REVIEW D. DEUTSCH, B. KRAKAUER 2/11 E-MAILS RE: CONTINUANCE OF CASH MANAGEMENT HEARING | 0.20 | $130.00 |
| 2/11/2009 | NLP | WEEKLY CONFERENCE CALL WITH PROFESSIONALS FROM SIDLEY, CHADBOURNE, LANDIS RATH RE: CASE UPDATE ON VARIOUS OPEN ITEMS | 1.00 | $650.00 |
| 2/11/2009 | NLP | E-MAILS TO/FROM C. KLINE RE: CREDITOR INQUIRY | 0.10 | $65.00 |
| 2/11/2009 | NLP | E-MAILS TO/FROM B. KRAKAUER RE: MARCH AND APRIL HEARINGS | 0.20 | $130.00 |
| 2/11/2009 | NLP | CONFERENCES WITH K. STICKLES RE: MOR ISSUES | 0.50 | $325.00 |
| 2/11/2009 | NLP | E-MAILS TO/FROM B. WHITMAN, K. STICKLES, B KRAKAUER RE: MOR FILING | 0.30 | $195.00 |
| 2/12/2009 | NLP | CONFERENCES WITH K. STICKLES RE: COMCAST MOTION FOR RELIEF AND E-MAILS TO/FROM R. DEHNEY, J. HENDERSON, K. STICKLES RE: SAME | 0.70 | $455.00 |
| 2/12/2009 | NLP | CONFERENCE WITH J. HENDERSON RE: COMCAST MOTION FOR RELIEF STRATEGY | 0.30 | $195.00 |
| 2/12/2009 | NLP | CONFERENCE WITH L. COOPER RE: FEE AUDITOR AND E-MAILS TO/FROM K. STICKLES, P. RATKOWIAK RE: SAME | 0.50 | $325.00 |
| 2/12/2009 | NLP | E-MAILS TO/FROM P. RATKOWIAK, B. KRAKAUER RE: POSSIBLE ADDITIONAL APRIL HEARING DATE | 0.20 | $130.00 |
| 2/12/2009 | NLP | CONFERENCE WITH M. COOK RE: ESOP FINANCIAL ADVISOR FEES | 0.10 | $65.00 |
| 2/13/2009 | NLP | E-MAILS TO/FROM B. KRAKAUER, P. RATKOWIAK RE: APRIL HEARING CHANGE | 0.20 | $130.00 |
| 2/13/2009 | NLP | E-MAILS TO/FROM K. LANTRY RE: SIDLEY RETENTION/OUST ISSUES STATUS | 0.20 | $130.00 |
| 2/15/2009 | NLP | REVIEW J. HENDERSON 2/12 E-MAIL RE: COMCAST MOTION FOR RELIEF STRATEGY AND E-MAIL TO J. HENDERSON RE: SAME | 0.20 | $130.00 |
| 2/15/2009 | NLP | REVIEW DRAFT RESPONSE TO COMCAST MOTION FOR RELIEF AND E-MAILS TO/FROM J. HENDERSON RE: SAME | 0.40 | $260.00 |
| 2/16/2009 | NLP | CONFERENCE WITH J. HENDERSON RE: COMCAST MOTION FOR RELIEF STRATEGY AND E-MAILS TO/FROM J. HENDERSON RE: SAME | 0.50 | $325.00 |
| 2/16/2009 | NLP | E-MAILS TO/FROM K. LANTRY RE: STATUS OF OUST OBJECTION TO SIDLEY RETENTION | 0.20 | $130.00 |
| 2/16/2009 | NLP | REVIEW OUST OBJECTION TO LAZARD RETENTION | 0.20 | $130.00 |
| 2/17/2009 | NLP | E-MAILS TO/FROM R. DEHNEY RE: COMCAST MOTION FOR RELIEF | 0.10 | $65.00 |

#5527307

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/17/2009 | NLP | REVIEW J. HENDERSON, K. STICKLES 2/17 E-MAIL RE: VARIOUS OPEN MATTERS | 0.20 | $130.00 |
| 2/18/2009 | NLP | WEEKLY OCUC CALL | 0.70 | $455.00 |
| 2/18/2009 | NLP | E-MAILS TO/FROM A. LANDIS RE: FEE AUDITOR PROCEDURES AND REPORTS | 0.30 | $195.00 |
| 2/18/2009 | NLP | E-MAILS TO/FROM B. KRAKAUER, P. RATKOWIAK RE: APRIL HEARING DATES | 0.50 | $325.00 |
| 2/18/2009 | NLP | REVIEW K. KANSA, K. LANTRY, J. HENDERSON, K STICKLES 2/18 E-MAILS RE: 2/20 AGENDA ITEMS | 0.50 | $325.00 |
| 2/19/2009 | NLP | CONFERENCE WITH B. KRAKAUER RE: CUBS TRANSACTION STATUS AND STRATEGY | 0.40 | $260.00 |
| 2/19/2009 | NLP | REVIEW K. STICKLES 2/18 E-MAIL RE: COMCAST MOTION FOR RELIEF AND CNO | 0.10 | $65.00 |
| 2/19/2009 | NLP | E-MAILS TO/FROM A. LANDIS, K. STICKLES RE: FEE AUDITOR RETENTION PAPERS | 0.30 | $195.00 |
| 2/19/2009 | NLP | E-MAILS TO/FROM K. LANTRY, B. KRAKAUER, P. RATKOWIAK RE: APRIL HEARING DATES | 0.60 | $390.00 |
| 2/19/2009 | NLP | CONFERENCE WITH K. STICKLES RE: UPCOMING HEARINGS | 0.20 | $130.00 |
| 2/19/2009 | NLP | REVIEW K. STICKLES 2/19 E-MAILS RE: 2/20 HEARING ITEMS | 0.30 | $195.00 |
| 2/20/2009 | NLP | REVIEW AUDIT LETTER REQUEST AND INTERNAL E-MAILS RE: RESPONSE | 0.30 | $195.00 |
| 2/20/2009 | NLP | PREPARATION FOR HEARINGS AND HEARING FOLLOW-UP | 1.30 | $845.00 |
| 2/20/2009 | NLP | ATTENDANCE AT HEARINGS | 2.00 | $1,300.00 |
| 2/20/2009 | NLP | CONFERENCES WITH B. KRAKAUER, K. LANTRY, P. RATKOWIAK RE: MAY, JUNE AND JULY OMNIBUS HEARING DATES | 0.40 | $260.00 |
| 2/22/2009 | NLP | E-MAILS TO/FROM K. STICKLES RE: STUART MAUE RETENTION PAPERS | 0.10 | $65.00 |
| 2/23/2009 | NLP | CONFERENCE WITH G. GALARDI  RE: LAZARD RETENTION AND OUST OBJECTION | 0.30 | $195.00 |
| 2/24/2009 | NLP | CONFERENCE WITH N. HUNT RE: SCHEDULING OF UPCOMING HEARINGS AND E-MAILS TO/FROM B. KRAKAUER RE: SAME | 0.30 | $195.00 |
| 2/24/2009 | NLP | E-MAILS TO/FROM K. STICKLES, L. COOPER RE: STUART MAUE RETENTION PAPERS | 0.20 | $130.00 |
| 2/25/2009 | NLP | E-MAILS TO/FROM D. ELDERSVELD, B. KRAKAUER RE: UPCOMING HEARING DATES AND CONFERENCE WITH P. RATKOWIAK RE: SAME | 0.30 | $195.00 |
| 2/25/2009 | NLP | REVIEW AND FINALIZE CERTIFICATION OF COUNSEL RE: ORDER SCHEDULING OMNIBUS HEARING DATES | 0.10 | $65.00 |
| 2/26/2009 | NLP | CONFERENCE WITH B. KRAKAUER AND K. LANTRY RE PAYMENT OF BANK STEERING COMMITTEE PROFESSIONAL FEES | 0.30 | $195.00 |
| 2/26/2009 | NLP | E-MAILS TO/FROM B. KRAKAUER RE: UPCOMING HEARING DATES | 0.20 | $130.00 |
| 2/26/2009 | NLP | CONFERENCES WITH B. KRAKAUER, K. LANTRY, C. KLINE RE: SEC. 345 COMPLIANCE AND RESEARCH SEC. 345 COMPLIANCE IN OTHER DELAWARE CASES | 0.60 | $390.00 |
| 2/26/2009 | NLP | E-MAILS TO/FROM J. BOELTER, C. KLINE, B. KRAKAUER, A. LANDIS RE: PERMANENT SEC. 345 WAIVER | 0.40 | $260.00 |
| 2/27/2009 | NLP | CONFERENCES WITH B. KRAKAUER AND J. MCMAHON RE: SENIOR LENDER FEES | 0.50 | $325.00 |
| 2/27/2009 | NLP | E-MAILS TO/FROM M. SIROTA, B. KRAKAUER RE: OUST OBJECTION TO LAZARD RETENTION | 0.20 | $130.00 |
| 2/27/2009 | NLP | REVIEW C. KLINE 2/27 E-MAIL AND E-MAILS TO/FROM B. KRAKAUER RE: PERMANENT SEC. 345 WAIVER AND STRATEGY | 0.40 | $260.00 |
| | NLP Total | | 39.10 | $25,415.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| 2/9/2009 | MFB | TELEPHONE CALL WITH J. HENDERSON ON LLC ISSUES | 0.20 | $105.00 |
|---|---|---|---|---|
| 2/16/2009 | MFB | REVIEW MEMORANDA FROM J. HENDERSON ON CONSENT TO CONTINUE BUSINESS OF LLCS POST BANKRUPTCY FILING OF LLC MEMBER | 0.40 | $210.00 |
| 2/20/2009 | MFB | MEMORANDA WITH S. KAZAN AND J. HENDERSON RE: QUADRANT ONE ISSUE | 0.20 | $105.00 |
| 2/23/2009 | MFB | TELEPHONE CALL WITH J. HENDERSON RE: QUANDRANT ONE AND METROMIX ISSUES | 0.10 | $52.50 |
| 2/23/2009 | MFB | TELECONFERENCE WITH S. KAZAN AND J. HENDERSON RE: METROMIX LLC ISSUE | 0.20 | $105.00 |
| 2/25/2009 | MFB | MEMORANDA WITH S. KAZAN AND J. HENDERSON RE: METROMIX CONSENT ISSUE | 0.10 | $52.50 |
| 2/25/2009 | MFB | REVIEW PROPOSED CONSENT/AGREEMENT ON CONTINUATION OF BUSINESS/RESERVATION OF RIGHTS AND TELEPHONE CALL WITH S. KAZAN AND J. HENDERSON RE: SAME | 0.40 | $210.00 |
| | **MFB Total** | | **1.60** | **$840.00** |

#5527307

Case 08-13141-BLS    Doc 1033-2  Filed 04/15/09    Page 10 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/2/2009 | JKS | EXECUTE CERTIFICATION OF COUNSEL RE: KPLR MOTION TO ENTER A LMA FOR FILING | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | 0.40 | $192.00 |
| 2/2/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: CALENDARING EXTENDED OBJECTION DEADLINES OF PENDING MATTERS | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW U.S. TRUSTEE RESPONSE TO INCENTIVE PAYMENT MOTION | 0.20 | $96.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: SEVERANCE MOTION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW REVISED PROPOSED ORDER RE: SEVERANCE MOTION | 0.10 | $48.00 |
| 2/2/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: INCENTIVE MOTION AND U.S. TRUSTEE OBJECTION | 0.30 | $144.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: REVISED ORDER RE: INCENTIVE PAYMENT | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW PROPOSED REVISED INCENTIVE PAYMENT ORDER | 0.20 | $96.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: STATUS INCENTIVE MOTION | 0.10 | $48.00 |
| 2/2/2009 | JKS | PREPARE REVISED CLEAN AND BLACK-LINED ORDER RE: SEVERANCE MOTION TO BE BENCH FILED AT HEARING | 0.20 | $96.00 |
| 2/2/2009 | JKS | E-MAIL TO K. LANTRY RE: SEVERANCE ORDER | 0.10 | $48.00 |
| 2/2/2009 | JKS | CONFERENCE WITH B. HAUSERMAN RE: SECOND MOTION TO REJECT LEASES | 0.20 | $96.00 |
| 2/2/2009 | JKS | REVIEW, REVISE AND EXECUTE SECOND MOTION TO REJECT LEASES FOR FILING AND SERVICE | 0.50 | $240.00 |
| 2/2/2009 | JKS | REVIEW REVISED PRATER DECLARATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL EXCHANGE WITH B. HAUSERMAN RE: FILING OF SECOND MOTION TO REJECT LEASES | 0.20 | $96.00 |
| 2/2/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF SECOND MOTION TO REJECT LEASES | 0.10 | $48.00 |
| 2/2/2009 | JKS | CONFERENCE WITH K. LANTRY RE: MATTERS SCHEDULED FOR HEARING ON 2/3/09 AND CURRENT STATUS | 0.20 | $96.00 |
| 2/2/2009 | JKS | REVIEW AND REVISE NOTICE OF AMENDED AGENDA TO REFLECT RECENT FILINGS AND CHANGE IN STATUS AND CONTACT MOVANTS RE: STATUS OF VARIOUS MATTERS | 0.80 | $384.00 |
| 2/2/2009 | JKS | CONFERENCE WITH A. LANDIS RE: CURRENT STATUS FOR AGENDA MATTERS | 0.20 | $96.00 |
| 2/2/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: AMENDMENT OF AGE TO REFLECT UPDATED STATUS OF COMMITTEE PROFESSIONALS RETENTION APPLICATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: FURTHER REVISED STATUS OF MATTERS GOING FORWARD AT HEARING | 0.20 | $96.00 |
| 2/2/2009 | JKS | CONFERENCE WITH K. LANTRY RE: STATUS OF RETENTION APPLICATIONS SCHEDULED FOR HEARING ON 2/3/09 | 0.20 | $96.00 |
| 2/2/2009 | JKS | TELEPHONE CALL TO N. HUNT RE: STATUS OF VARIOUS MATTERS ADJOURNED OR NOT GOING FORWARD AT 2/3/09 HEARING | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: MODIFICATION OF STATUS OF CERTAIN MATTERS SCHEDULED FOR HEARING ON 2/3/09 | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW AND REVISE NOTICE OF AMENDED AGENDA FOR 2/3/09 HEARING | 0.60 | $288.00 |
| 2/2/2009 | JKS | FINAL REVIEW, REVISION AND EXECUTION OF NOTICE OF AMENDED AGENDA FOR 2/3/09 HEARING FOR FILING AND SERVICE | 0.20 | $96.00 |
| 2/2/2009 | JKS | REVIEW FORMS OF ORDER FOR SUBMISSION AT HEARING | 0.30 | $144.00 |
| 2/2/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: MATTERS SCHEDULED FOR HEARING ON 2/3/09 AND CURRENT STATUS | 0.20 | $96.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: PROFESSIONAL RETENTION APPLICATIONS SCHEDULED FOR HEARING ON 2/3/09 | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL EXCHANGE WITH N. PERNICK RE: LANGUAGE IN PROPOSED RETENTION ORDER | 0.30 | $144.00 |
| 2/2/2009 | JKS | E-MAIL TO K. KANSA RE: PROFESSIONAL RETENTION APPLICATIONS | 0.10 | $48.00 |

#5527307

Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/2/2009 | JKS | REVIEW E-MAIL FROM R. CHESLEY RE: PAUL HASTINGS RETENTION APPLICATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM A. LANDIS RE: STATUS OF COMMITTEE PROFESSIONALS RETENTION APPLICATIONS | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM S. WILLIAMS RE: ORDINARY COURSE PROFESSIONAL RETENTION APPLICATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO K. KANSA RE: SIDLEY RETENTION APPLICATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: STATUS OF SIDLEY RETENTION APPLICATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM T. HILL RE: STATUS OF A&M RETENTION APPLICATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM D. FEIGENBAUM RE: A&M SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: FORM OF A&M PROPOSED RETENTION ORDER | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: PWC RETENTION ORDER | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO J. MCMAHON RE: ORIGINAL PROPOSED RETENTION ORDER FOR PWC | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: FORM OF COLE SCHOTZ RETENTION ORDER | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: CERTIFICATION RE: COLE SCHOTZ RETENTION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: COLE SCHOTZ RETENTION | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO R. CHESLEY RE: STATUS OF PAUL HASTINGS RETENTION ORDER FOR SUBMISSION TO COURT | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM K. NEWMARCH RE: PAUL HASTINGS RETENTION | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO K. NEWMARCH RE: PAUL HASTINGS RETENTION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM K. NEWMARCH RE: SUPPLEMENTAL DECLARATION AND PROPOSED ORDER | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW SUPPLEMENTAL DECLARATION RE: PAUL HASTINGS RETENTION FOR FILING | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO AND FROM K. NEWMARCH RE: PRESENTATION OF PAUL HASTINGS RETENTION ORDER AT HEARING | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO K. KANSA AND K. LANTRY RE: STATUS OF CERTAIN PROFESSIONAL APPLICATIONS | 0.10 | $48.00 |
| 2/2/2009 | JKS | CONFERENCE WITH K. KANSA RE: PROFESSIONAL APPLICATIONS | 0.20 | $96.00 |
| 2/2/2009 | JKS | E-MAIL FROM D. FEIGENBAUM RE: SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAILS FROM J. MCMAHON AND ORIGINAL DECLARATION AND PREPARE DRAFT SUPPLEMENTAL DECLARATION | 0.80 | $384.00 |
| 2/2/2009 | JKS | E-MAIL TO T. HILL AND D. FEIGENBAUM RE: SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM T. HILL RE: FORM OF SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | E-MAIL TO T. HILL RE: FORM OF SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/2/2009 | JKS | REVIEW E-MAIL FROM D. FEIGENBAUM RE: SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW SIGNED ORDER RE: KPLR AUTHORITY TO ENTER INTO LOCAL MARKETING AGREEMENT | 0.10 | $48.00 |
| 2/3/2009 | JKS | E-MAIL TO J. HENDERSON RE: LMA ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM M. REPP RE: LMA | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM G. MAZZAFERRI RE: LMA | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: LMA | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM G. WYLESOL RE: MIS-DELIVERED CHECK | 0.10 | $48.00 |
| 2/3/2009 | JKS | CONFERENCE WITH K. LANTRY RE: DOCUMENT PREPARATION FOR 2/4/09 MEETING | 0.30 | $144.00 |

#5527307

Case 08-13141-BLS    Doc 1033-3    Filed 04/15/09    Page 12 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/3/2009 | JKS | E-MAIL FROM AND TO A. BROWN CONFIRMING SERVICE OF ORDERS | 0.10 | $48.00 |
| 2/3/2009 | JKS | E-MAIL TO G. WYLESOL RE: RETURN CHECK | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: NOTICE TO IDEM | 0.10 | $48.00 |
| 2/3/2009 | JKS | RESEARCH RE: NOTICE TO IDEM AND E-MAIL TO J MCCLELLAND RE: IDEM | 0.30 | $144.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL EXCHANGE BETWEEN P. RATKOWIAK AND EPIQ RE: SUPPLEMENTAL SERVICE OF MOTION | 0.20 | $96.00 |
| 2/3/2009 | JKS | REVIEW SIGNED/DOCKETED ORDER RE: COMMITTEE MOTION TO RESTRICT CREDITOR ACCESS TO CONFIDENTIAL INFORMATION FOR SERVICE | 0.10 | $48.00 |
| 2/3/2009 | JKS | ATTENTION TO CREDITOR INQUIRIES | 0.20 | $96.00 |
| 2/3/2009 | JKS | REVISE SEVERANCE ORDER FOR SUBMISSION AT HEARING | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: REVISED SEVERANCE ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW FURTHER REVISED SEVERANCE ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | EDIT SEVERANCE ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL RE: SEVERANCE ORDER | 0.20 | $96.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: CERTIFICATION RE: SERVICE ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | E-MAIL TO J. MCMAHON AND A. LANDIS RE: CERTIFICATION OF COUNSEL AND REVISED PROPOSED SEVERANCE ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW SIGNED/DOCKETED INCENTIVE ORDER FOR SERVICE | 0.10 | $48.00 |
| 2/3/2009 | JKS | CONFERENCE WITH K. LANTRY RE: SEVERANCE ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAILS FROM K. LANTRY RE: HEARING PREPARATION | 0.10 | $48.00 |
| 2/3/2009 | JKS | E-MAIL FROM AND TO B. KRAKAUER RE: HEARING | 0.10 | $48.00 |
| 2/3/2009 | JKS | CONFERENCE WITH N. PERNICK RE: HEARING FOLLOW-UP TASKS | 0.10 | $48.00 |
| 2/3/2009 | JKS | E-MAIL EXCHANGE WITH N. PERNICK RE: SPECIFIC MATTERS SCHEDULED FOR HEARING | 0.20 | $96.00 |
| 2/3/2009 | JKS | E-MAIL TO AND FROM P. RATKOWIAK RE: COURTCALL REGISTRY AND DIAL-IN INSTRUCTIONS | 0.10 | $48.00 |
| 2/3/2009 | JKS | PREPARATION FOR OMNIBUS HEARING, INCLUDING MEETING WITH K. LANTRY RE: STATUS OF MATTERS SCHEDULED FOR HEARING | 1.50 | $720.00 |
| 2/3/2009 | JKS | TELEPHONE FROM AND E-MAIL TO K. KANSA RE: A&M RETENTION | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM D. FEIGENBAUM RE: REVISED SUPPLEMENTAL A&M DECLARATION | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM T. HILL RE: REVISED SUPPLEMENTAL A&M DECLARATION | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW REVISED SUPPLEMENTAL A&M DECLARATION | 0.10 | $48.00 |
| 2/3/2009 | JKS | E-MAIL TO D. FEIGENBAUM RE: SUPPLEMENTAL A&M DECLARATION AND ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM T. HILL RE: EXECUTED SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW EXECUTED SUPPLEMENTAL DECLARATION FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/3/2009 | JKS | CONFERENCE WITH M. FRANK RE: ORIGINAL SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW WHITAKER ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 2/3/2009 | JKS | E-MAIL TO T. HILL AND D. FEIGENBAUM RE: SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW SIGNED/DOCKETED ORDER RE: PAUL HASTINGS RETENTION FOR SERVICE | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW SIGNED/DOCKETED ORDER RE: COLE SCHOTZ RETENTION FOR SERVICE | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW SIGNED/DOCKETED ORDER RE: REED SMITH RETENTION FOR SERVICE | 0.10 | $48.00 |

| | | | | |
|---|---|---|---|---|
| 2/3/2009 | JKS | REVIEW E-MAIL FROM AND TO J. MCMAHON RE: US TRUSTEE CONSENT TO PROPOSED SEVERANCE ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | REVIEW E-MAIL FROM AND TO A. LANDIS RE: PROPOSED SEVERANCE ORDER | 0.10 | $48.00 |
| 2/3/2009 | JKS | CONFERENCE WITH J. CARUSO RE: ADDRESSES FOR WATER ACCOUNTS | 0.10 | $48.00 |
| 2/3/2009 | JKS | CONFERENCE WITH J. CARUSO RE: WATER ACCOUNT | 0.20 | $96.00 |
| 2/3/2009 | JKS | E-MAIL TO AND FROM S. PATER RE: SUFFOLK WATER AUTHORITY ACCOUNTS | 0.20 | $96.00 |
| 2/4/2009 | JKS | E-MAIL EXCHANGE WITH C. KLINE RE: CLEAR CHANNEL RETURNED CHECK | 0.20 | $96.00 |
| 2/4/2009 | JKS | REVIEW DOCKET RE: UNDOCKETED ORDERS RE: HEARING FOLLOW-UP | 0.20 | $96.00 |
| 2/4/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: ORDER APPROVING SEVERANCE POLICIES | 0.10 | $48.00 |
| 2/4/2009 | JKS | REVIEW SIGNED ORDER RE: SEVERANCE POLICIES FOR SERVICE | 0.10 | $48.00 |
| 2/4/2009 | JKS | E-MAIL TO A. LIPSON ET AL. RE: SIGNED / DOCKETED ORDER RE: SEVERANCE POLICIES | 0.10 | $48.00 |
| 2/4/2009 | JKS | FINALIZE AND EXECUTE CERTIFICATION OF COUNSEL RE: REVISED SEVERANCE ORDER FOR FILING | 0.20 | $96.00 |
| 2/4/2009 | JKS | E-MAIL FROM AND TO J. HENDERSON RE: MONTHLY OPERATING REPORTS | 0.10 | $48.00 |
| 2/4/2009 | JKS | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: OCP CONFLICT LIST | 0.10 | $48.00 |
| 2/4/2009 | JKS | E-MAIL TO T. HILL RE: FORM OF PROPOSED ORDER RETAINING A&M | 0.10 | $48.00 |
| 2/4/2009 | JKS | CONFERENCE WITH M. MACHEN RE: ORDINARY COURSE PROFESSIONAL RETENTION | 0.10 | $48.00 |
| 2/4/2009 | JKS | REVIEW E-MAIL FROM M. MACHEN RE: ORDINARY COURSE PROFESSIONAL RETENTION | 0.10 | $48.00 |
| 2/4/2009 | JKS | RESEARCH RE: ORDINARY COURSE PROFESSIONAL RETENTION INFORMATION | 0.20 | $96.00 |
| 2/4/2009 | JKS | REVIEW FOLLOW-UP E-MAIL FROM M. MACHEN RE: ORDINARY COURSE PROFESSIONAL RETENTION | 0.10 | $48.00 |
| 2/4/2009 | JKS | E-MAIL TO M. MACHEN RE: ORDINARY COURSE PROFESSIONAL RETENTION INFORMATION | 0.10 | $48.00 |
| 2/4/2009 | JKS | REVIEW E-MAIL FROM S. BAIN RE: ORDINARY COURSE RETENTION | 0.10 | $48.00 |
| 2/4/2009 | JKS | E-MAIL TO S. BAIN RE: ORDINARY COURSE RETENTION DISCLOSURE | 0.10 | $48.00 |
| 2/4/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: 341 MEETING | 0.10 | $48.00 |
| 2/4/2009 | JKS | RESEARCH RE: 341 MEETING, INCLUDING TELEPHONE TO US TRUSTEE OFFICE | 0.20 | $96.00 |
| 2/4/2009 | JKS | E-MAIL TO C. BIGELOW RE: 341 MEETING | 0.10 | $48.00 |
| 2/5/2009 | JKS | REVIEW E-MAIL TO J. HENDERSON RE: LOCAL RULE RE: BRIDGE ORDER | 0.10 | $48.00 |
| 2/5/2009 | JKS | E-MAIL FROM AND TO K. LANTRY RE: WORKING GROUP CALL | 0.10 | $48.00 |
| 2/5/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: BRIDGE ORDER | 0.10 | $48.00 |
| 2/5/2009 | JKS | CONFERENCE WITH T. HILL RE: A&M RETENTION | 0.20 | $96.00 |
| 2/5/2009 | JKS | REVIEW E-MAIL FROM D. FEIGENBAUM RE: A&M ORDER | 0.10 | $48.00 |
| 2/5/2009 | JKS | REVIEW E-MAIL TO J. MCMAHON RE: DRAFT ORDER RE: A&M RETENTION | 0.10 | $48.00 |
| 2/5/2009 | JKS | REVISE DRAFT ORDER RE: A&M RETENTION | 0.20 | $96.00 |
| 2/5/2009 | JKS | PREPARE CERTIFICATION OF COUNSEL RE: A&M RETENTION | 0.30 | $144.00 |
| 2/5/2009 | JKS | E-MAIL TO T. HILL, J. MCMAHON, AND K. KANSA RE: PROPOSED ORDER RETAINING A&M | 0.10 | $48.00 |
| 2/5/2009 | JKS | CONFERENCE WITH J. HENDERSON, B. WHITMAN AND N. PERNICK RE: MORS AND 2015 MOTION | 0.80 | $384.00 |
| 2/5/2009 | JKS | REVIEW E-MAILS FROM J. HENDERSON AND B. WHITMAN RE: MORS | 0.20 | $96.00 |
| 2/5/2009 | JKS | REVIEW E-MAILS RE: RESOLUTION OF SHUTOFF NOTICES | 0.10 | $48.00 |

#5527307

For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/5/2009 | JKS | CONFERENCE WITH M. FRANK RE: SHUTOFF NOTICE | 0.20 | $96.00 |
| 2/5/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: SHUTOFF NOTICES | 0.10 | $48.00 |
| 2/5/2009 | JKS | REVIEW SHUTOFF NOTICES RE: PREPARATION OF CORRESPONDENCE TO UTILITY | 0.10 | $48.00 |
| 2/5/2009 | JKS | REVIEW E-MAIL FROM S. PATER RE: UTILITY ADDITIONAL ADEQUATE ASSURANCE DEMAND | 0.10 | $48.00 |
| 2/5/2009 | JKS | REVIEW E-MAIL FROM R. JOHNSON RE: SHUTOFF NOTICES | 0.10 | $48.00 |
| 2/5/2009 | JKS | DRAFT E-MAIL TO R. JOHNSON RE: SHUTOFF NOTICE | 0.20 | $96.00 |
| 2/5/2009 | JKS | E-MAIL EXCHANGE WITH M. FRANK RE: DISCUSSION WITH R. JOHNSON | 0.10 | $48.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: EXECUTED ASSIGNMENT AGREEMENT | 0.10 | $48.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM E. WOLFE RE: LIFT STAY MOTION | 0.10 | $48.00 |
| 2/6/2009 | JKS | CONFERENCE WITH E. WOLFE RE: FAGGIO LITIGATION | 0.20 | $96.00 |
| 2/6/2009 | JKS | E-MAIL TO J. HENDERSON RE: CONFERENCE WITH WOLFE RE: FAGGIO LITIGATION | 0.10 | $48.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: FAGGIO | 0.10 | $48.00 |
| 2/6/2009 | JKS | E-MAIL TO J. HENDERSON RE: SCOPE OF LIFT ST RE: FAGGIO LITIGATION | 0.10 | $48.00 |
| 2/6/2009 | JKS | ATTEND WORKING GROUP CONFERENCE CALL | 0.60 | $288.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: DEADLINE TO RESPOND TO MOTION | 0.10 | $48.00 |
| 2/6/2009 | JKS | E-MAIL TO J. HENDERSON RE: RESPONSE DEADLINE | 0.10 | $48.00 |
| 2/6/2009 | JKS | REVIEW CASE CALENDAR RE: DEADLINES WEEK OF FEBRUARY 9 AND CASE FOLLOW-UP | 0.40 | $192.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: STATEMENT AND SCHEDULES | 0.10 | $48.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: PREPARATION OF STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 2/6/2009 | JKS | E-MAIL TO J. HENDERSON RE: PREPARATION OF STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 2/6/2009 | JKS | FOLLOW-UP E-MAIL FROM J. HENDERSON RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 2/6/2009 | JKS | RESEARCH RE: STATEMENT AND SCHEDULES | 0.30 | $144.00 |
| 2/6/2009 | JKS | E-MAIL TO J. HENDERSON RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 2/6/2009 | JKS | CONFERENCE WITH N. PERNICK RE: FORMAT FOR PREPARATION OF STATEMENTS AND SCHEDULES | 0.20 | $96.00 |
| 2/6/2009 | JKS | REVISE A&M RETENTION ORDER TO REFLECT EDIT BY J. MCMAHON | 0.10 | $48.00 |
| 2/6/2009 | JKS | CONFERENCE WITH J. MCCLELLAND RE: OCP REPORTING | 0.20 | $96.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: PROPOSED A&M RETENTION ORDER | 0.10 | $48.00 |
| 2/6/2009 | JKS | PREPARE A&M RETENTION ORDER FOR SUBMISSION COURT | 0.10 | $48.00 |
| 2/6/2009 | JKS | E-MAIL TO K. KANSA RE: A&M RETENTION ORDER | 0.10 | $48.00 |
| 2/6/2009 | JKS | REVIEW S. BAIN AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 2/6/2009 | JKS | E-MAIL EXCHANGE WITH S. BAIN RE: OCP RETENTION | 0.10 | $48.00 |
| 2/6/2009 | JKS | REVIEW OCP ORDER RE: REPORTING PROCEDURES | 0.20 | $96.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM T. HILL RE: A&M RETENTION ORDER | 0.10 | $48.00 |
| 2/6/2009 | JKS | E-MAIL TO T. HILL RE: PROCEDURE FOR SUBMISSION OF A&M RETENTION ORDER TO COURT | 0.10 | $48.00 |
| 2/6/2009 | JKS | E-MAIL TO M. FRANK RE: ACCOUNT FEE AND ADEQUATE ASSURANCE | 0.10 | $48.00 |
| 2/6/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: ACCOUNT FEE | 0.10 | $48.00 |
| 2/9/2009 | JKS | E-MAIL TO K. KANSA RE: ASSIGNMENT AGREEMENT | 0.10 | $48.00 |
| 2/9/2009 | JKS | PREPARE DRAFT NOTICE RE: ASSIGNMENT AGREEMENT | 0.50 | $240.00 |
| 2/9/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: RULE 2015 | 0.30 | $144.00 |
| 2/9/2009 | JKS | E-MAIL TO J. HENDERSON RE: OFFICIAL FORM 26 | 0.10 | $48.00 |
| 2/9/2009 | JKS | E-MAIL TO J. HENDERSON RE: US TRUSTEE CONSENT TO ADJOURNMENT RE: 2015 MOTION | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/9/2009 | JKS | REVIEW AND REVISE DRAFT STATEMENT RE: 2015.3 MOTION | 0.70 | $336.00 |
| 2/9/2009 | JKS | E-MAIL TO J. HENDERSON RE: REVISED STATEMENT RE: 2015.3 MOTION | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: REVISED STATEMENT RE: 2015.3 MOTION | 0.20 | $96.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: REVISED STATEMENT RE: 2015.3 MOTION | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: REVISED STATEMENT RE: 2015.3 MOTION | 0.10 | $48.00 |
| 2/9/2009 | JKS | E-MAIL TO N. PERNICK RE: OBJECTION DEADLINE FOR REVISED STATEMENT RE: 2015.3 MOTION | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: REVISED STATEMENT RE: 2015.3 MOTION | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: 2015.3 FILING | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM J. RODDEN RE: MOR | 0.10 | $48.00 |
| 2/9/2009 | JKS | E-MAIL FROM J. KAZAN RE: 2015.3 MOTION | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM AND COMMENTS TO 2015.3 STATEMENT FROM B. WHITMAN | 0.20 | $96.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL RE: FURTHER REVISED 2015.3 STATEMENT | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW FURTHER REVISED 2015.3 STATEMENT | 0.40 | $192.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON TO J. MCMAHON RE: 2015.3 MOTION | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM G. CUMMINS RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/9/2009 | JKS | E-MAIL TO G. CUMMINS RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/9/2009 | JKS | E-MAIL TO AND FROM J. MCCLELLAND RE: OCP AFFIDAVIT | 0.20 | $96.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: CONTINUED 341 MEETING | 0.10 | $48.00 |
| 2/9/2009 | JKS | E-MAIL TO J. HENDERSON RE: CONTINUED 341 MEETING | 0.10 | $48.00 |
| 2/9/2009 | JKS | E-MAIL FROM R. JOHNSON RE: SHUTOFF NOTICE | 0.10 | $48.00 |
| 2/9/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: SHUTOFF NOTICE | 0.10 | $48.00 |
| 2/10/2009 | JKS | REVIEW AND EXECUTE NOTICE AND PREPARE ASSIGNMENT AGREEMENT FOR FILING AND SERVICE | 0.20 | $96.00 |
| 2/10/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: ASSIGNMENT AGREEMENT | 0.10 | $48.00 |
| 2/10/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: ALTERNATIVE HEARING DATES | 0.10 | $48.00 |
| 2/10/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: ALTERNATIVE HEARING DATES | 0.10 | $48.00 |
| 2/10/2009 | JKS | E-MAIL EXCHANGE WITH B. WHITMAN RE: MORS | 0.30 | $144.00 |
| 2/10/2009 | JKS | REVISE DRAFT 2015.3 PLEADING AND DECLARATION | 0.50 | $240.00 |
| 2/10/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: REVISIONS TO DRAFT 2015.3 PLEADING AND DECLARATION | 0.10 | $48.00 |
| 2/10/2009 | JKS | REVIEW E-MAIL FROM B. WEST RE: MOR | 0.10 | $48.00 |
| 2/10/2009 | JKS | E-MAIL EXCHANGE WITH J. MCCLELLAND 2015 FILING | 0.30 | $144.00 |
| 2/10/2009 | JKS | PREPARE STATEMENT RE: 2015 MOTION FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND CLIENT | 1.80 | $864.00 |
| 2/10/2009 | JKS | REVIEW E-MAIL FROM B. WHITMAN RE: MOR | 0.10 | $48.00 |
| 2/10/2009 | JKS | REVIEW E-MAIL FROM D. ELDERSVELD RE: MOR | 0.10 | $48.00 |
| 2/10/2009 | JKS | CONFERENCE WITH B. WHITMAN RE: FILING OF MOR ON 2/11/09 | 0.20 | $96.00 |
| 2/10/2009 | JKS | RECEIVE REQUEST FROM C. MALLOY RE: OCP RETENTION | 0.10 | $48.00 |
| 2/10/2009 | JKS | E-MAIL TO C. MALLOY RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/10/2009 | JKS | REVIEW HAIGHT BROWN AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/10/2009 | JKS | REVIEW E-MAIL FROM COURT RE: OCP AFFIDAVITS AND CONFERENCE WITH S. WILLIAMS RE: FILING OF SAME | 0.20 | $96.00 |
| 2/10/2009 | JKS | CONFERENCE WITH D. MCCOY RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: PROPOSED TRANSACTION | 0.10 | $48.00 |
| 2/11/2009 | JKS | CONFERENCE WITH R. MERSKY RE: VAN SENUS REQUEST TO LIFT STAY | 0.20 | $96.00 |
| 2/11/2009 | JKS | E-MAIL TO J. HENDERSON AND K. MILLS RE: VAN SENUS REQUEST TO LIFT STAY | 0.10 | $48.00 |

#5527307

Case 08-13141-BLS    Doc 1033-3    Filed 04/15/09    Page 16 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/11/2009 | JKS | REVIEW E-MAILS FROM B. KRAKAUER RE: CASH MANAGEMENT MOTION | 0.20 | $96.00 |
| 2/11/2009 | JKS | REVIEW DOCKET RE: CASH MANAGEMENT MOTION | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO B. KRAKAUER RE: DEADLINE TO RESPOND TO CASH MANAGEMENT MOTION | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER TO COMMITTEE RESPONSE TO CASH MANAGEMENT MOTION | 0.10 | $48.00 |
| 2/11/2009 | JKS | MEMO TO N. PERNICK RE: CREDITOR INQUIRIES AND CONTACTS | 0.20 | $96.00 |
| 2/11/2009 | JKS | E-MAIL TO K. LANTRY RE: FEBRUARY 20 HEARING | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: FEBRUARY 20 HEARING | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW AND UPDATE AGENDA RE: FEBRUARY 20 HEARING | 0.30 | $144.00 |
| 2/11/2009 | JKS | REVIEW ADDITIONAL EDITS RE: DRAFT MOR | 0.30 | $144.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM D. LIEBENTRITT RE: DRAFT | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM D. ELDERSVELD RE: REVISION TO DRAFT MOR | 0.20 | $96.00 |
| 2/11/2009 | JKS | E-MAIL TO CO-COUNSEL RE: PROPOSED REVISION TO MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM B. WHITMAN RE: MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO B. WHITMAN RE: REVISION TO MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL FROM B. WHITMAN RE: REVISION TO MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO B. WHITMAN RE: FILING OF MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL FROM B. WHITMAN RE: STATUS OF FILING MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL FROM B. WHITMAN RE: MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW MORS FOR FILING AND SERVICE | 0.50 | $240.00 |
| 2/11/2009 | JKS | E-MAIL TO B. WHITMAN CONFIRMING FILING OF MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL FROM B. WHITMAN RE: MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO K. LANTRY RE: FILED DECEMBER 2008 MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM B. WHITMAN RE: MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM B. WHITMAN RE: REVISED MOR | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW AND ANALYZE DRAFT DECEMBER 2008 MOR | 1.40 | $672.00 |
| 2/11/2009 | JKS | REVIEW DOCKETED ALVAREZ RETENTION ORDER | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO T. HILL RE: SIGNED RETENTION ORDER | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM L. MEDINA RE: SHEPPARD MULLIN DECLARATION | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO L. MEDINA RE: SHEPPARD MULLIN DECLARATION | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM T. POLLEY RE: DISCLOSURE | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW T. POLLEY RE: DISCLOSURE | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO T. POLLEY RE: PROPOSED ADDITION TO DISCLOSURE | 0.10 | $48.00 |
| 2/11/2009 | JKS | CONFERENCE WITH J. VANDEVELDE RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO J. VANDEVELDE RE: FORM OF OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/11/2009 | JKS | REVIEW E-MAIL FROM C. MARTIN RE: CADENCE LAW DECLARATION | 0.10 | $48.00 |
| 2/11/2009 | JKS | E-MAIL TO C. MARTIN RE: CADENCE LAW DECLARATION | 0.10 | $48.00 |
| 2/12/2009 | JKS | CONFERENCE WITH N. PERNICK RE: COMCAST LIFT STAY | 0.20 | $96.00 |
| 2/12/2009 | JKS | E-MAIL TO J. HENDERSON LIFT STAY MOTION | 0.10 | $48.00 |
| 2/12/2009 | JKS | E-MAIL EXCHANGE WITH J. HENDERSON AND N. PERNICK RE: COMCAST LIFT STAY MOTION | 0.30 | $144.00 |
| 2/12/2009 | JKS | REVIEW S. BENTIVENGA DECLARATION FOR FILING | 0.10 | $48.00 |
| 2/12/2009 | JKS | REVIEW E-MAIL FROM S. GARDNER'S OFFICE RE: DECLARATION | 0.10 | $48.00 |
| 2/12/2009 | JKS | REVIEW E-MAIL FROM J. JASSEY RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/12/2009 | JKS | CONFERENCE WITH M. CHENEY RE: OCP ORDER AND FORM OF AFFIDAVIT | 0.10 | $48.00 |
| 2/12/2009 | JKS | E-MAIL TO M. CHENEY RE: FORM OF OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/12/2009 | JKS | REVIEW DRAFT OF J. JASSEY AFFIDAVIT | 0.10 | $48.00 |
| 2/12/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: OCP AFFIDAVITS | 0.10 | $48.00 |
| 2/12/2009 | JKS | E-MAIL TO S. PRATER AND M. FRANK RE: ADDITIONAL ADEQUATE ASSURANCE DEMAND | 0.10 | $48.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/12/2009 | JKS | REVIEW CORRESPONDENCE FROM P. TEMPLE RE: ADDITIONAL ADEQUATE ASSURANCE DEMAND | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: RESPONSE TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/13/2009 | JKS | CONFERENCE WITH J. MCCLELLAND RE: JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW DRAFT JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.60 | $288.00 |
| 2/13/2009 | JKS | REVIEW REVISED JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.30 | $144.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW AND EXECUTE JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION FOR FILING AND SERVICE | 0.20 | $96.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM EPIQ RE: SERVICE OF JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM R. MERSKY RE: LIFTING OF AUTOMATIC STAY RE: VAN SENUS | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL FROM K. MILLS RE: VAN SENUS | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL FROM K. MILLS RE: VAN SENUS LIFT STAY REQUEST | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO EPIQ RE: SERVICE OF JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO INTELSAT COUNSEL RE: JOINT OBJECT TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: RESPONSE TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO J. MCCLELLAND RE: EXTENDED RESPONSE DEADLINE FOR CERTAIN PLEADINGS | 0.10 | $48.00 |
| 2/13/2009 | JKS | CONFERENCE WITH K. MILLS RE: SERVICE ISSUE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM J. MCCLELLAND RE: PLEADINGS TO BE FILED 2/13/09 | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: ERVIN LEASING CO. | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW J. JASSEY OCP AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | CONFERENCE WITH J. MCCLELLAND RE: CERTAIN OCP AFFIDAVITS FOR FILING | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW J. STEWART'S AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO M. CHENEY CONFIRMING FILING OF STEWART AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW T. POLLEY AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW J. SHERMAN AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | CONFERENCE WITH S. WILLIAMS RE: FILING AND SERVICE OF OCP AFFIDAVITS AND TRANSMITTAL OF COURTESY COPY OF FILED AFFIDAVITS TO AFFIANTS | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM T. POLLEY RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM C. MALLOY RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO C. MALLOY RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM S. BARON RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL TO S. BARON RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM P. MICHEALS RE: EXECUTED AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM A. WILLIAMS RE: SIGNED OCP AFFIDAVIT | 0.10 | $48.00 |

#5527307

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/13/2009 | JKS | CONFERENCE WITH M. CHENEY RE: COMPLETED OCP AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM M. CHENEY RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM A. WILLIAMS RE: LEVY AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM G. PASQUALE RE: DAVIS WRIGHT AND TREMAINE AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO G. PASQUALE RE: DAVIS WRIGHT AND TREMAINE AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM S. YOVITS RE: HOWREY AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO S. YOVITS RE: HOWREY AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO AND FROM J. MCCLELLAND RE: HOWREY AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO P. MICHAELS RE: INSTRUCTIONS FOR FILING OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL FROM P. MICHAELS RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM M. HENDERSHOT RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO M. CHENEY RE: SAMPLE OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM D. MCELROY RE: SEDGWICK AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO D. MCELROY RE: SEDGWICK AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM E. MUKHERGEE RE: EMERY CELLI AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | E-MAIL TO E. MUKHERGEE RE: EMERY CELLI AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | CONFERENCE WITH N. PERNICK RE: FORM OF OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW J. HARGROVE OCP AFFIDAVIT FOR FILING SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW J. SMITH OCP AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW S. BARON OCP AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW C. MARTIN OCP AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW K. OLSON OCP AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW Z. WICKERS OCP AFFIDAVIT FOR FILING SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW P. MICHAELS OCP AFFIDAVIT FOR FILING SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW M. HENDERSHOT AFFIDAVIT FOR SERVICE AND FILING | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM P. MICHAELS RE: OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM P. MICHAELS RE: CONTACT INFORMATION | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM M. CHENEY RE: CROWELL OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | CONFERENCE WITH M. CHENEY RE: FORM OF CROWE OCP AFFIDAVIT | 0.20 | $96.00 |
| 2/13/2009 | JKS | REVIEW S. GARDNER OCP AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | CONFERENCE WITH S. GARDNER'S ASSOCIATE RE: FILED OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW J. LAKE OCP AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW A. CELLI OCP AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: CITY OF FORT LAUDERDALE REQUEST FOR ADDITIONAL ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/13/2009 | JKS | REVIEW E-MAIL FROM S. PATER RE: CITY OF FORT LAUDERDALE REQUEST FOR ADDITIONAL ADEQUATE PROTECTION | 0.10 | $48.00 |
| 2/15/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: RESPONSE TO COMCAST LIFT STAY MOTION | 0.10 | $48.00 |
| 2/16/2009 | JKS | REVIEW AND REVISE RESPONSE TO COMCAST LIFT STAY | 0.40 | $192.00 |
| 2/16/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: RESPONSE TO COMCAST LIFT STAY | 0.10 | $48.00 |
| 2/16/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: COMCAST | 0.10 | $48.00 |
| 2/16/2009 | JKS | E-MAIL TO J. HENDERSON RE: RESPONSE TO COMCAST LIFT STAY | 0.10 | $48.00 |
| 2/16/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: CASH COLLATERAL MOTION | 0.10 | $48.00 |
| 2/16/2009 | JKS | CONFERENCE WITH C. KLINE RE: CASH COLLATERAL MOTION | 0.20 | $96.00 |
| 2/16/2009 | JKS | E-MAIL TO SIDLEY RE: US TRUSTEE OBJECTION TO LAZARD RETENTION | 0.10 | $48.00 |
| 2/16/2009 | JKS | REVIEW US TRUSTEE OBJECTION TO LAZARD RETENTION | 0.30 | $144.00 |

#5527307

Case 08-13141-BLS    Doc 1033-3    Filed 04/15/09    Page 19 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 2/17/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: INTELSAT MOTIONS | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL TO J. HENDERSON RE: PROPOSED REVISION TO INTELSAT STIPULATIONS | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW AND REVISE PROPOSED DRAFT STIPULATION RE: INTELSAT MOTIONS | 0.60 | $288.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: JPM CONTACT | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL TO B. KRAKAUER RE: JPM CONTACT | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: 345 MOTION | 0.10 | $48.00 |
| 2/17/2009 | JKS | CONFERENCE WITH C. KLINE RE: CERTIFYING NO OBJECTION TO 345 MOTION | 0.20 | $96.00 |
| 2/17/2009 | JKS | E-MAIL EXCHANGE WITH B. HAUSERMAN RE: SECOND OMNIBUS LEASE REJECTION MOTION | 0.30 | $144.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: REVISED ORDER RE: SECOND OMNIBUS LEASE REJECTION | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF LEASE REJECTION MOTION | 0.20 | $96.00 |
| 2/17/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: CHANGE IN STATUS OF CERTAIN MATTERS FOR 2/20/09 HEARING AGENDA | 0.20 | $96.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: 2/20/09 HEARING | 0.10 | $48.00 |
| 2/17/2009 | JKS | ATTENTION TO 2/20/09 HEARING PREPARATION | 0.50 | $240.00 |
| 2/17/2009 | JKS | UPDATE AGENDA TO REFLECT CHANGES IN STATUS OF MATTERS SCHEDULED FOR HEARING 2/20/09 | 0.30 | $144.00 |
| 2/17/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: MATTERS GOING FORWARD AT 2/20/09 HEARING | 0.20 | $96.00 |
| 2/17/2009 | JKS | E-MAIL TO K. LANTRY, K. KANSA, AND J. HENDERSON RE: OUTSTANDING ISSUES RE: AGENDA FOR 2/20/09 HEARING | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL TO K. KANSA, K. LANTRY AND J. HENDERSON RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON 2/20/09 | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: AGENDA FOR 2/20/09 HEARING | 0.20 | $96.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: TRUSTEE REQUEST TO ADJOURN 2015-3 MOTION | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL TO J. HENDERSON RE: ADJOURNMENT OF 2015-3 MOTION | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL EXCHANGE WITH J. HENDERSON RE: IMPACT OF ADJOURNMENT OF 2015.3 MOTION | 0.20 | $96.00 |
| 2/17/2009 | JKS | E-MAIL TO M. MCGUIRE RE: STATUS OF COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL FROM M. MCGUIRE RE: STATUS OF COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL FROM AND TO P. GUGGINA RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW GUGGINA AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM M. MACHEN RE: SNR ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL TO M. MACHEN RE: FILING OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW SNR ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: BOLLINGER AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL TO C. KLINE RE: BOLLINGER AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: FILED BOLLINGER AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW E-MAIL FROM E. DOLAN RE: HOGAN & HARTSON AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW HOGAN & HARTSON AFFIDAVIT FOR FILING | 0.10 | $48.00 |

TRIBUNE COMPANY, et al

Case No. 08-13141 (KJC)

For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/17/2009 | JKS | E-MAILS FROM AND TO G. SPROUL RE: LEVINE ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW LEVINE ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 2/17/2009 | JKS | E-MAIL FROM AND TO J. MCCLELLAND RE: FILING OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | CONFERENCE WITH C. JARA RE: FILING OF ALLEN MATKINS ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 2/17/2009 | JKS | REVIEW ALLEN MATKINS ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: ASSIGNMENT OF AGREEMENT | 0.10 | $48.00 |
| 2/18/2009 | JKS | CONFERENCE WITH N. PERNICK RE: ASSIGNMENT | 0.20 | $96.00 |
| 2/18/2009 | JKS | E-MAIL TO K. LANTRY, K. KANSA AND J. HENDERSON RE: PRESENTATION OF MOTION AUTHORIZING ASSIGNMENT OF AGREEMENT | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: INTELSAT STIPULATION | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW AND REVISE PROPOSED AGREED ORDER RE: INTELSAT MOTIONS | 0.30 | $144.00 |
| 2/18/2009 | JKS | PREPARE CERTIFICATION OF COUNSEL RE: INTELSAT MOTIONS | 0.40 | $192.00 |
| 2/18/2009 | JKS | E-MAILS TO J. HENDERSON RE: INTELSAT ORDER AND CERTIFICATION | 0.20 | $96.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: REVISION TO INTELSAT ORDER | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW J. HENDERSON'S COMMENTS RE: INTELSAT ORDER | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM S. SELBST RE: INTELSAT ORDER | 0.10 | $48.00 |
| 2/18/2009 | JKS | FURTHER REVISION OF INTELSAT ORDER | 0.20 | $96.00 |
| 2/18/2009 | JKS | E-MAIL TO S. SELBST AND F. ROSNER RE: INTELSAT ORDER | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM S. SELBST RE: DRAFT INTELSAT ORDER | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM F. ROSNER RE: INFORMATION FOR DRAFT INTELSAT ORDER | 0.10 | $48.00 |
| 2/18/2009 | JKS | E-MAIL TO S. SELBST AND F. ROSNER RE: FURTHER REVISED INTELSAT ORDER | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW CERTIFICATION OF NO OBJECTION RE: COMCAST LIFT STAY MOTION | 0.10 | $48.00 |
| 2/18/2009 | JKS | E-MAIL TO J. HENDERSON RE: COMCAST CERTIFICATION OF NO OBJECTION | 0.10 | $48.00 |
| 2/18/2009 | JKS | CONFERENCE WITH J. HENDERSON AND S. SELBST RE: INTELSAT ORDER | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL EXCHANGE BETWEEN P. RATKOWIAK AND C. KLINE RE: UPCOMING HEARING DATES | 0.20 | $96.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: HEARING DATES | 0.10 | $48.00 |
| 2/18/2009 | JKS | CONFERENCE WITH C. KLINE RE: UPCOMING HEARING DATES | 0.20 | $96.00 |
| 2/18/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: JPM CLARIFYING STATEMENT ON RECORD | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SECTION 345 EXTENSION MOTION | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM A. LANDIS AND DOCUMENTATION RE: FEE AUDITOR | 0.30 | $144.00 |
| 2/18/2009 | JKS | CONFERENCE WITH J. MCCLELLAND AND R. SALAMM RE: FEE APPLICATIONS | 0.20 | $96.00 |
| 2/18/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: MATTERS GOING FORWARD AT 2/20/09 HEARING | 0.10 | $48.00 |
| 2/18/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: STATUS OF VARIOUS MATTERS FOR 2/20/09 HEARING | 0.30 | $144.00 |
| 2/18/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO AGENDA FOR 2/20/09 HEARING | 0.20 | $96.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: AGENDA | 0.10 | $48.00 |

Case 08-13141-BLS    Doc 1033-3    Filed 04/15/09    Page 21 of 88
TRIBUNE COMPANY, et al
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/18/2009 | JKS | CONFERENCE WITH N. PERNICK RE: 2/20/09 HEARING | 0.20 | $96.00 |
| 2/18/2009 | JKS | REVIEW REQUEST FROM C. KLINE RE: AGENDA FOR 2/20/09 HEARING | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW, REVISE AND FINALIZE AGENDA FOR 2/20/09 HEARING FOR FILING AND SERVICE | 0.30 | $144.00 |
| 2/18/2009 | JKS | E-MAIL TO C. KLINE RE: AGENDA FOR 2/20/09 HEARING | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: UPDATED STATUS FOR MATTER SCHEDULED FOR HEARING ON 2/20/09 | 0.10 | $48.00 |
| 2/18/2009 | JKS | E-MAILS TO AND FROM P. RATKOWIAK RE: AMENDMENTS TO AGENDA RE: 2/20/09 HEARING | 0.30 | $144.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: AGENDA FOR 2/20/09 HEARING | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW AND REVISE AGENDA RE: 2/20/09 HEARING | 0.40 | $192.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON 2/20/09 | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: 2/20/09 HEARING AGENDA | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM M. CHENEY RE: ORDINARY COURSE PROFESSIONAL RETENTION INQUIRY | 0.10 | $48.00 |
| 2/18/2009 | JKS | CONFERENCE WITH M. CHENEY RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 2/18/2009 | JKS | E-MAIL TO K. KANSA RE: M. CHENEY INQUIRY | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: JENNER RETENTION | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM C. STEEGE RE: JENNER RETENTION | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: FORM OF ORDER RE: JENNER RETENTION | 0.10 | $48.00 |
| 2/18/2009 | JKS | E-MAIL TO J. MCMAHON RE: FORM OF ORDER RE: JENNER RETENTION | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW A. LANDIS AFFIDAVIT IN SUPPORT OF JENNER RETENTION | 0.10 | $48.00 |
| 2/18/2009 | JKS | REVIEW CORRESPONDENCE FROM PPL RE: ACCOUNT | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW CONSENT ORDER SIGNATURE PAGE FOR INTELSAT COUNSEL | 0.10 | $48.00 |
| 2/19/2009 | JKS | E-MAIL TO AND FROM J. HENDERSON RE: INTELSAT CONSENT ORDER | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: INTELSAT CONSENT ORDER | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW SIGNED ORDER RE: COMCAST LIFT STAY MOTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | E-MAIL FROM AND TO J. HENDERSON RE: FILED CERTIFICATION OF COUNSEL RE: INTELSAT CONSENT ORDER | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM J. HENDERSON RE: INTELSAT CONSENT ORDER | 0.10 | $48.00 |
| 2/19/2009 | JKS | CONFERENCE WITH K. LANTRY RE: MISCELLANEOUS CASE ISSUES | 0.30 | $144.00 |
| 2/19/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: APRIL HEARING DATES | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL TO K. LANTRY RE: APRIL HEARING DATES | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM N. PERNICK RE: APRIL HEARING DATES | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM B. KRAKAUER RE: APRIL 15 HEARING DATE | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: 4/9/09 HEARING DATE | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW AND REVISE DRAFT MOTION TO CONTINUE MEDICAL BENEFITS | 0.80 | $384.00 |
| 2/19/2009 | JKS | REVIEW BIGELOW AFFIDAVIT | 0.20 | $96.00 |
| 2/19/2009 | JKS | E-MAIL EXCHANGE WITH M. DICKERSON RE: BIGELOW AFFIDAVIT | 0.10 | $48.00 |
| 2/19/2009 | JKS | CONFERENCES WITH M. DICKERSON RE: FORM OF BIGELOW AFFIDAVIT | 0.30 | $144.00 |
| 2/19/2009 | JKS | CONFERENCE WITH M. DICKERSON RE: AUTHORITY FILE MEDICAL BENEFITS MOTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | FINAL REVIEW AND EXECUTE MOTION TO CONTINUE MEDICAL BENEFITS AND MOTION TO SHORTEN NOTICE RE: MEDICAL BENEFITS MOTION | 0.30 | $144.00 |
| 2/19/2009 | JKS | REVIEW AND REVISE DRAFT MOTION TO SHORTEN RE: MOTION TO CONTINUE MEDICAL BENEFITS | 0.40 | $192.00 |

| | | | | |
|---|---|---|---|---|
| 2/19/2009 | JKS | E-MAIL TO K. LANTRY RE: PROPOSED MODIFICATIONS TO DRAFT MOTION TO CONTINUE MEDICAL BENEFITS AND MOTION TO SHORTEN | 0.10 | $48.00 |
| 2/19/2009 | JKS | CONFERENCE WITH M. DICKERSON RE: STATUS OF MOTION TO CONTINUE MEDICAL BENEFITS | 0.20 | $96.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: MOTION TO CONTINUE MEDICAL BENEFITS | 0.10 | $48.00 |
| 2/19/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF MOTION TO CONTINUE MEDICAL BENEFITS | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW REVISED MOTION TO CONTINUE MEDICAL BENEFITS AND MOTION TO SHORTEN | 0.60 | $288.00 |
| 2/19/2009 | JKS | E-MAIL TO K. KANSA AND B. HAUSERMAN RE: STATUS OF REVISED ORDER RE: SECOND OMNIBUS LEASE REJECTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: LEASE REJECTION ORDER | 0.20 | $96.00 |
| 2/19/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: CERTIFICATION OF COUNSEL RELATED TO REVISED SECOND OMNIBUS LEASE REJECTION ORDER | 0.10 | $48.00 |
| 2/19/2009 | JKS | COMMUNICATIONS WITH B. HAUSERMAN RE: REVISED ORDER RE: SECOND OMNIBUS LEASE REJECTION | 0.30 | $144.00 |
| 2/19/2009 | JKS | EXECUTE CERTIFICATION OF COUNSEL RE: LEASE REJECTION ORDER FOR FILING | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW REVISED LEASE REJECTION ORDER | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: REVISED ORDER RE: SECOND OMNIBUS LEASE REJECTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | PREPARE SUMMARY OF STATUS OF MATTERS SCHEDULED FOR HEARING | 0.50 | $240.00 |
| 2/19/2009 | JKS | CONFERENCE WITH J. MCMAHON RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON 2/20/09 | 0.20 | $96.00 |
| 2/19/2009 | JKS | E-MAILS TO P. RATKOWIAK RE: REVISION OF AGENDA TO REFLECT CERTIFICATIONS FILED RE: COMMITTEE PROFESSIONALS | 0.10 | $48.00 |
| 2/19/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: FURTHER REVISION TO AGENDA TO REFLECT RECENTLY DOCKETED ORDERS | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW AND REVISE AMENDED AGENDA RE: 2/20/0 HEARING | 0.30 | $144.00 |
| 2/19/2009 | JKS | E-MAILS TO AND FROM B. KRAKAUER RE: TELEPHONIC APPEARANCES AT HEARING | 0.20 | $96.00 |
| 2/19/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: REGISTERING CLIENT FOR TELEPHONIC APPEARANCE AT FUTURE HEARINGS | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | 0.20 | $96.00 |
| 2/19/2009 | JKS | REVISE SUMMARY OF STATUS OF MATTERS SCHEDULED FOR HEARING AND FORWARD SAME TO N. PERNICK AND K. LANTRY | 0.20 | $96.00 |
| 2/19/2009 | JKS | REVIEW SIGNED ORDER GRANTING MOTION TO EXTEND RE: SECTION 345 REQUIREMENTS | 0.10 | $48.00 |
| 2/19/2009 | JKS | E-MAIL TO AND FROM C. KLINE RE: ORDER GRANTING MOTION TO EXTEND RE: SECTION 345 | 0.10 | $48.00 |
| 2/19/2009 | JKS | E-MAIL TO J. MCMAHON, C. STEEGE AND K. LANTRY RE: REVISED PROPOSED ORDER RETAINING JENNER | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL RE: STUART MAUE RETENTION APPLICATION | 0.30 | $144.00 |
| 2/19/2009 | JKS | REVIEW AFFIDAVIT IN SUPPORT OF STUART MAUE RETENTION | 0.20 | $96.00 |
| 2/19/2009 | JKS | E-MAIL TO N. PERNICK RE: STUART MAUE RETENTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | CONFERENCE WITH K. LANTRY RE: SUPPLEMENTAL CONLAN DECLARATION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAILS FROM K. LANTRY RE: SUPPLEMENTAL CONLAN DECLARATION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW SUPPLEMENTAL CONLAN DECLARATION FOR FILING AND SERVICE | 0.10 | $48.00 |

Case No. 08-13141 (KJC)

For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/19/2009 | JKS | REVIEW E-MAIL FROM M. MCGUIRE RE: COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM A. LANDIS RE: COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM A. PRICE RE: KING BLACKWELL ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAILS FROM N. PERNICK RE: STUART MAUE RETENTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW PROPOSED ORDER RE: LANDIS RATH COBB RETENTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW PROPOSED ORDER RE: CHADBOURNE RETENTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW AND REVISE STUART MAUE RETENTION APPLICATION | 0.50 | $240.00 |
| 2/19/2009 | JKS | E-MAIL TO K. KANSA AND K. LANTRY RE: SUPPLEMENTAL CONLAN DECLARATION | 0.10 | $48.00 |
| 2/19/2009 | JKS | CONFERENCE WITH T. LABUDA RE: LAZARD RETENTION | 0.20 | $96.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: SIDLEY RETENTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM T. LABUDA RE: MILLSTEIN SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM K. KANSA AND N. PERNICK RE: COLE SCHOTZ ENGAGEMENT LETTER | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW MILLSTEIN SUPPLEMENTAL DECLARATION F FILING | 0.10 | $48.00 |
| 2/19/2009 | JKS | CONFERENCE WITH T. LABUDA RE: MILLSTEIN DECLARATION | 0.10 | $48.00 |
| 2/19/2009 | JKS | CONFERENCE WITH K. KANSA RE: SUPPLEMENTAL CONLAN DECLARATION | 0.10 | $48.00 |
| 2/19/2009 | JKS | E-MAIL TO T. LABUDA RE: FILED MILLSTEIN SUPPLEMENTAL DECLARATION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM J. MCMAHON RE: PROPOSED ORDER RE: JENNER RETENTION | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW AND REVISE PROPOSED ORDER RE: JENNER RETENTION TO COMPLY WITH LOCAL RULES | 0.20 | $96.00 |
| 2/19/2009 | JKS | CONFERENCE WITH C. STEEGE RE: REVISED PROPOSED ORDER RETAINING JENNER | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: FPL SHUTOFF THREAT | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL EXCHANGE BETWEEN M. FRANK, S. PATER AND FPL COUNSEL RE: FPL | 0.20 | $96.00 |
| 2/19/2009 | JKS | CONFERENCE WITH M. FRANK RE: SHUTOFF THREAT | 0.20 | $96.00 |
| 2/19/2009 | JKS | REVIEW FPL ADEQUATE ASSURANCE SETTLEMENT | 0.10 | $48.00 |
| 2/19/2009 | JKS | E-MAIL TO FPL COUNSEL RE: ADEQUATE ASSURANCE SETTLEMENT | 0.10 | $48.00 |
| 2/19/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: SO-CAL ACCOUNT | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW SIGNED CONSENT ORDER RE: INTELSAT MOTIONS | 0.10 | $48.00 |
| 2/20/2009 | JKS | E-MAIL TO J. HENDERSON RE: SIGNED INTELSAT CONSENT ORDER | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: FILING DEADLINE FOR APRIL 9 HEARING | 0.10 | $48.00 |
| 2/20/2009 | JKS | E-MAIL TO C. KLINE RE: FILING DEADLINE FOR APRIL 9 HEARING | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW SIGNED ORDER RE: ASSIGNMENT OF ENGAGEMENT LETTER WITH JPM | 0.10 | $48.00 |
| 2/20/2009 | JKS | E-MAIL TO K. KANSA RE: ASSIGNMENT OF ENGAGEMENT LETTER WITH JPM | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW E-MAIL FROM M. DICKERSON RE: NOTARIZED BIGELOW AFFIDAVIT | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW ORDER GRANTING MOTION TO SHORTEN RE: MOTION TO CONTINUE TO PROVIDE MEDICAL BENEFITS | 0.10 | $48.00 |
| 2/20/2009 | JKS | E-MAIL TO M. DICKERSON RE: ORDER SHORTENING NOTICE RE: MOTION TO CONTINUE TO PROVIDE MEDICAL BENEFITS | 0.10 | $48.00 |
| 2/20/2009 | JKS | CONFERENCE WITH M. DICKERSON RE: NOTARIZED AFFIDAVIT | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW, REVISE AND EXECUTE NOTICE OF ERRATA RE: BIGELOW AFFIDAVIT | 0.20 | $96.00 |

Case 08-13141-BLS    Doc 1033-2    Filed 04/15/09    Page 24 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/20/2009 | JKS | REVIEW, REVISE AND EXECUTE NOTICE OF HEARING RE: MOTION TO CONTINUE TO PROVIDE MEDICAL BENEFITS | 0.20 | $96.00 |
| 2/20/2009 | JKS | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF HEARING RE: MOTION TON CONTINUE TO PROVIDE MEDICAL BENEFITS | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW E-MAIL FROM M. DICKERSON RE: FILING BIGELOW AFFIDAVIT | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW SIGNED ORDER RE: SECOND LEASE REJECTION MOTION | 0.10 | $48.00 |
| 2/20/2009 | JKS | E-MAIL TO B. HAUSERMAN RE: SECOND LEASE REJECTION ORDER | 0.10 | $48.00 |
| 2/20/2009 | JKS | CONFERENCE WITH K. LANTRY RE: HEARING OUTCOME | 0.20 | $96.00 |
| 2/20/2009 | JKS | REVIEW HEARING DATES AND CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL HEARING DATES | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: ADDITIONAL OMNIBUS HEARING DATES | 0.10 | $48.00 |
| 2/20/2009 | JKS | PREPARE FOR 2/20/09 HEARING, INCLUDING REVISION OF PROPOSED ORDERS AND COMMUNICATIONS WITH K. LANTRY AND N. PERNICK RE: STATUS OF MATTERS GOING FORWARD | 1.70 | $816.00 |
| 2/20/2009 | JKS | CONFERENCE WITH J. HENDERSON RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 2/20/2009 | JKS | CONFERENCE WITH N. PERNICK RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 2/20/2009 | JKS | E-MAIL TO J. HENDERSON RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 2/20/2009 | JKS | CONFERENCE WITH K. LANTRY RE: SIDLEY RETENTION ORDER | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW SIGNED ORDER RE: ALIXPARTNERS RETENTION | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW AND REVISE SIDLEY RETENTION ORDER FOR BENCH FILING | 0.20 | $96.00 |
| 2/20/2009 | JKS | E-MAIL TO J. MCMAHON RE: REVISED SIDLEY RETENTION ORDER FOR BENCH FILING AT HEARING | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW ALIXPARTNERS DECLARATION | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW MOELIS DECLARATION | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW MOELIS EXHIBIT | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW SIGNED ORDER RE: LANDIS RATH & COBB RETENTION | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW SIGNED ORDER RE: CHADBOURNE RETENTION | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW SIGNED ORDER RE: JENNER RETENTION | 0.10 | $48.00 |
| 2/20/2009 | JKS | E-MAIL TO C. STEEGE AND K. LANTRY RE: ORDER AUTHORIZING JENNER RETENTION | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW SIGNED ORDER RE: SIDLEY RETENTION | 0.10 | $48.00 |
| 2/20/2009 | JKS | E-MAIL TO K. KANSA AND K. LANTRY RE: ORDER AUTHORIZING SIDLEY RETENTION | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW E-MAILS FROM M. FRANK, S. PATER AND WHITMAN RE: OPEN UTILITY ISSUES | 0.20 | $96.00 |
| 2/20/2009 | JKS | E-MAIL TO M. FRANK RE: UTILITY ISSUES | 0.10 | $48.00 |
| 2/20/2009 | JKS | REVIEW E-MAIL FROM AND E-MAIL TO M. FRANK RE: UTILITIES | 0.10 | $48.00 |
| 2/20/2009 | JKS | CONFERENCE WITH M. FRANK AND B. WHITMAN RE: ISSUANCE OF LETTER TO UTILITIES RE: APPLICATION OF COURT ORDER | 0.30 | $144.00 |
| 2/22/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: FILING OF BIGELOW AFFIDAVIT RE: MEDICAL BENEFITS MOTION | 0.10 | $48.00 |
| 2/22/2009 | JKS | REVIEW AND REVISE NOTICE OF FILING RE: NOTARIZED BIGELOW AFFIDAVIT RE: MEDICAL BENEFITS MOTION | 0.20 | $96.00 |
| 2/22/2009 | JKS | REVIEW EXCHANGE WITH N. PERNICK RE: STUART MAUE RETENTION | 0.20 | $96.00 |
| 2/22/2009 | JKS | E-MAIL TO K. LANTRY RE: DRAFT DOCUMENTS RE: STUART MAUE RETENTION | 0.10 | $48.00 |
| 2/23/2009 | JKS | CONFERENCE WITH K. KANSA RE: OUTSTANDING CALL ISSUES | 0.30 | $144.00 |
| 2/23/2009 | JKS | REVIEW CORRESPONDENCE FROM T. WRIGHT RE: CLASSIC MEDIA AND FORWARD SAME TO C. KLINE | 0.10 | $48.00 |
| 2/23/2009 | JKS | REVIEW E-MAIL FROM K. LANTRY RE: STUART MAUE RETENTION | 0.10 | $48.00 |
| 2/23/2009 | JKS | CONFERENCE WITH K. NEWMARCH RE: RETENTION OF BROKERS AND OCP REQUIREMENTS | 0.40 | $192.00 |
| 2/23/2009 | JKS | CONFERENCE WITH K. NEWMARCH RE: OCP MOTION | 0.10 | $48.00 |

Case 08-13141-BLS    Doc 1023-3    Filed 04/15/09    Page 25 of 88
TRIBUNE COMPANY, et al
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/23/2009 | JKS | CONFERENCE WITH G. CUMMINS RE: SHEPPARD OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/23/2009 | JKS | REVIEW E-MAIL FROM G. CUMMINS RE: SHEPPARD AMENDED OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/23/2009 | JKS | REVIEW AND REVISE SHEPPARD AMENDED OCP AFFIDAVIT | 0.20 | $96.00 |
| 2/23/2009 | JKS | E-MAIL TO G. CUMMINS RE: SHEPPARD AMENDED OCP AFFIDAVIT | 0.10 | $48.00 |
| 2/23/2009 | JKS | REVIEW E-MAILS FROM M. FRANK RE: OPEN UTILITY ISSUES | 0.20 | $96.00 |
| 2/23/2009 | JKS | REVIEW E-MAILS FROM E. JONES RE: CON-ED UTILITIES | 0.10 | $48.00 |
| 2/23/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: CON-ED UTILITIES | 0.10 | $48.00 |
| 2/23/2009 | JKS | CONFERENCE WITH AND E-MAILS TO D. DEAN RE: FORM LETTER TO UTILITIES RE: COMPLIANCE WITH COURT ORDER | 0.30 | $144.00 |
| 2/23/2009 | JKS | REVIEW AND REVISE LETTER TO UTILITIES RE: COMPLIANCE WITH COURT ORDER | 0.40 | $192.00 |
| 2/23/2009 | JKS | E-MAIL TO S. PATER, M. FRANK AND K. KANSA RE: DRAFT FORM LETTER TO UTILITIES RE: COMPLIANCE WITH COURT ORDER | 0.10 | $48.00 |
| 2/23/2009 | JKS | CONFERENCE WITH M. POLITAN RE: ADEQUATE ASSURANCE ISSUES | 0.40 | $192.00 |
| 2/23/2009 | JKS | CONFERENCE WITH S. PATER AND M. FRANK RE: UTILITY ISSUES | 0.20 | $96.00 |
| 2/23/2009 | JKS | CONFERENCE WITH M. FRANK RE: REMAINING ISSUES WITH UTILITIES THAT RECEIVED ADDITIONAL ADEQUATE ASSURANCE | 0.30 | $144.00 |
| 2/23/2009 | JKS | REVIEW COMMENTS FROM K. KANSA RE: FORM LETTER TO UTILITIES | 0.20 | $96.00 |
| 2/23/2009 | JKS | REVISE AND FINALIZE LETTER TO UTILITY PROVIDERS REGARDING COMPLIANCE WITH COURT ORDER AND WITH SECTION 366 | 0.30 | $144.00 |
| 2/24/2009 | JKS | CONFERENCE WITH K. MILLS RE: LIFT STAY ISSUE | 0.20 | $96.00 |
| 2/24/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: EDELMAN RETENTION | 0.10 | $48.00 |
| 2/24/2009 | JKS | REVIEW AND REVISE CERTIFICATION RE: EDELMAN RETENTION | 0.10 | $48.00 |
| 2/24/2009 | JKS | TELEPHONE CALL FROM K. KANSA RE: HOLD ON EDELMAN RETENTION | 0.10 | $48.00 |
| 2/24/2009 | JKS | E-MAIL FROM AND TO N. PERNICK RE: STUART MAUE RETENTION | 0.10 | $48.00 |
| 2/24/2009 | JKS | CONFERENCE WITH L. COOPER RE: STUART MAUE RETENTION | 0.20 | $96.00 |
| 2/24/2009 | JKS | E-MAIL TO N. PERNICK RE: FEE EXAMINER | 0.10 | $48.00 |
| 2/24/2009 | JKS | E-MAILS TO K. NEWMARCH RE: OCP MOTION AND ORDER AND FORM OF AFFIDAVIT | 0.10 | $48.00 |
| 2/24/2009 | JKS | REVIEW E-MAIL FROM K. KANSA RE: EDELMAN RETENTION | 0.10 | $48.00 |
| 2/25/2009 | JKS | CONFERENCE WITH K. MILLS RE: FRANCISCO LIFT STAY MOTION | 0.20 | $96.00 |
| 2/25/2009 | JKS | REVIEW E-MAIL FROM K. MILLS RE: FRANCISCO LIFT STAY | 0.10 | $48.00 |
| 2/25/2009 | JKS | REVIEW AND REVISE CASE CALENDAR RE: CASE MANAGEMENT | 0.60 | $288.00 |
| 2/25/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: SCHEDULING OF LAZARD EVIDENTIARY HEARING | 0.10 | $48.00 |
| 2/25/2009 | JKS | REVIEW UPCOMING FILING AND HEARING DEADLINE | 0.10 | $48.00 |
| 2/25/2009 | JKS | E-MAIL TO K. KANSA RE: STATUS OF REVIEW FOR PROPOSED ORDER RE: FEE EXAMINER | 0.10 | $48.00 |
| 2/25/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: FPL SHUTOFF NOTICE | 0.10 | $48.00 |
| 2/25/2009 | JKS | CONFERENCE WITH W. WILLIAM RE: FPL POST-PETITION BILLING AND ADEQUATE PROTECTION | 0.50 | $240.00 |
| 2/25/2009 | JKS | CONFERENCE WITH K. MCKINLEY RE: RESEARCH RE UTILITIES | 0.50 | $240.00 |
| 2/25/2009 | JKS | CONFERENCE WITH M. FRANK RE: UTILITY ISSUES | 0.40 | $192.00 |
| 2/25/2009 | JKS | REVIEW E-MAIL FROM M. FRANK RE: THREATENED SHUT-OFF | 0.10 | $48.00 |
| 2/25/2009 | JKS | CONFERENCE WITH M. FRANK AND UTILITY RE: COURT ORDER RE: ADEQUATE ASSURANCE | 0.20 | $96.00 |
| 2/25/2009 | JKS | REVIEW E-MAIL FROM M. BONKOWSKI RE: CLAIM ANALYSIS | 0.10 | $48.00 |
| 2/26/2009 | JKS | REVIEW E-MAIL FROM M. MCGUIRE AND A. LANDIS RE: CASH MANAGEMENT AND 345 MOTION | 0.10 | $48.00 |
| 2/26/2009 | JKS | REVIEW E-MAIL EXCHANGE BETWEEN C. KLINE, B. KRAKAUER AND N. PERNICK RE: CASH MANAGEMENT | 0.30 | $144.00 |
| 2/26/2009 | JKS | REVIEW E-MAIL FROM PAUL HASTINGS RE: FEE APPLICATION | 0.10 | $48.00 |

Case 08-13141-BLS    Doc 1083-2    Filed 04/15/09    Page 26 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/26/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: SERVICE OF PAUL HASTINGS FEE APPLICATION | 0.10 | $48.00 |
| 2/26/2009 | JKS | REVIEW E-MAIL RE: COMPLETED PAUL HASTINGS F APPLICATION | 0.10 | $48.00 |
| 2/26/2009 | JKS | E-MAIL TO P. RATKOWIAK RE: SERVICE OF LEASE REJECTION ORDER | 0.10 | $48.00 |
| 2/26/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: EPIQ'S SERVICE OF ORDER | 0.10 | $48.00 |
| 2/26/2009 | JKS | REVIEW E-MAIL FROM B. HAUSERMAN RE: LEASE REJECTION | 0.10 | $48.00 |
| 2/26/2009 | JKS | E-MAIL TO C. KLINE RE: 3/10/09 HEARING AND MATTERS SCHEDULED | 0.10 | $48.00 |
| 2/26/2009 | JKS | REVIEW E-MAIL FROM C. KLINE RE: 3/10/09 HEARING | 0.10 | $48.00 |
| 2/26/2009 | JKS | REVIEW E-MAIL FROM M. CHENEY RE: SUPPLEMENTAL AFFIDAVIT | 0.10 | $48.00 |
| 2/27/2009 | JKS | E-MAIL EXCHANGE  WITH P. RATKOWIAK RE: PAUL HASTINGS FEE APPLICATION | 0.10 | $48.00 |
| 2/27/2009 | JKS | RV E-MAIL FROM K. MILLS RE: STATEMENTS AND SCHEDULES | 0.10 | $48.00 |
| 2/27/2009 | JKS | REVIEW E-MAIL FROM P. RATKOWIAK RE: EVIDENTIARY HEARING ON LAZARD RETENTION APPLICATION | 0.10 | $48.00 |
| 2/27/2009 | JKS | REVIEW E-MAILS FROM C. KLINE AND N. PERNICK RE: 345 EXTENSION MOTION | 0.20 | $96.00 |
| 2/27/2009 | JKS | E-MAIL TO AND FROM F. KHAN RE: STATUS OF UTILITY PAYMENT | 0.10 | $48.00 |
| | **JKS Total** | | **95.60** | **$45,888.00** |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/23/2009 | MJP | TELEPHONE CONFERENCE WITH K. STICKLES RE ADEQUATE ASSURANCE WITH UTILITIES AND REVIEW PROPOSED LETTER TO UTILITY PROVIDERS | 0.40 | $146.00 |
| 2/25/2009 | MJP | REVIEW CASE LAW REGARDING UTILITY AND POST PETITION DEFAULT FROM K. MCKINLEY | 0.20 | $73.00 |
| | **MJP Total** | | **0.60** | **$219.00** |

#5527307

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| 2/2/2009 | PJR | CONFERENCE WITH K. STICKLES REGARDING HEARING ISSUES | 0.30 | $99.00 |
|---|---|---|---|---|
| 2/4/2009 | PJR | TELEPHONE CALL FROM S. SILVERSTEIN REGARDING LIFT STAY ISSUES | 0.10 | $33.00 |
| 2/4/2009 | PJR | E-MAIL TO J. BOELTER REGARDING LIFT STAY ISSUES | 0.10 | $33.00 |
| 2/17/2009 | PJR | CONFERENCE WITH G. SPROUL REGARDING AFFIDAVIT RE: ORDINARY COURSE PROFESSIONAL RETENTION | 0.20 | $66.00 |
| 2/24/2009 | PJR | REVIEW DRAFT LETTER TO UTILITIES | 0.20 | $66.00 |
|  | **PJR Total** |  | **0.90** | **$297.00** |

#5527307

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/25/2009 | KMM | CONFER WITH K. STICKLES AND RESEARCH RE: UTILITIES AND ADEQUATE ASSURANCE POST PETITION | 0.70 | $220.50 |
| 2/26/2009 | KMM | RESEARCH UTILITY ISSUES RE: ADEQUATE ASSURANCE | 1.20 | $378.00 |
| 2/28/2009 | KMM | RESEARCH UTILITY CASES AND ADEQUATE ASSURANCE | 0.70 | $220.50 |
| | **KMM Total** | | **2.60** | **$819.00** |

#5527307

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| DATE | ATTY | DESCRIPTION | TIME | VALUE |
|------|------|-------------|------|-------|
| 2/23/2009 | GDD | CONFERENCES WITH K. STICKLES RE: UTILITIES | 0.30 | $90.00 |
| 2/23/2009 | GDD | DRAFT LETTER TO UTILITY PROVIDERS RE: SERVICE | 1.00 | $300.00 |
| 2/23/2009 | GDD | REVIEW DOCUMENTS RE: UTILITIES | 0.50 | $150.00 |
| | **GDD Total** | | **1.80** | **$540.00** |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 1/26/2009 | PVR | PREPARE CHART OF PROFESSIONAL FEES | 0.20 | $38.00 |
| 2/2/2009 | PVR | PREPARE SERVICE DATASOURCE FOR 2/20/09 NOTICE OF AGENDA | 0.20 | $38.00 |
| 2/2/2009 | PVR | UPDATE CHART OF CRITICAL DATES | 0.20 | $38.00 |
| 2/2/2009 | PVR | UPDATE CRITICAL DATES REGARDING NEWLY FILED MOTIONS | 0.50 | $95.00 |
| 2/2/2009 | PVR | UPDATE CHART OF CRITICAL DATES AND E-MAIL TO CORE GROUP | 0.70 | $133.00 |
| 2/2/2009 | PVR | REVIEW DOCKET AND E-MAIL TO CORE GROUP REGARDING US TRUSTEE RESPONSE TO INCENTIVE MOTION | 0.20 | $38.00 |
| 2/2/2009 | PVR | E-MAIL TO EPIQ REGARDING FILED MOTION TO REJECT LEASES FOR SERVICE | 0.20 | $38.00 |
| 2/2/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE ON ADDITIONAL PARTIES REGARDING 2ND OMNIBUS MOTION TO REJECT LEASES | 0.20 | $38.00 |
| 2/2/2009 | PVR | PREPARE NOTICE, REVIEW AND REVISE 2ND OMNIBUS MOTION TO REJECT LEASES AND E-FILE SAME | 0.80 | $152.00 |
| 2/2/2009 | PVR | MULTIPLE E-MAILS TO/FROM K. STICKLES AND REVISE AMENDED NOTICE OF AGENDA REGARDING 2/3/09 HEARING AND PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS NOTEBOOK | 2.40 | $456.00 |
| 2/2/2009 | PVR | TRANSMIT FILED NOTICE OF AGENDA AND ADDITIONAL PLEADINGS TO CHAMBERS FOR 2/3/09 HEARING | 0.20 | $38.00 |
| 2/2/2009 | PVR | REVIEW AND REVISE AMENDED NOTICE OF NOTICE AGENDA REGARDING 2/20/09 HEARING AND E-FILE SAME | 0.90 | $171.00 |
| 2/2/2009 | PVR | CONFERENCE WITH K. STICKLES AND E-FILE SUPPLEMENTAL DECLARATION REGARDING PAUL HASTINGS RETENTION AND UPDATE AMENDED NOTICE OF AGENDA | 0.30 | $57.00 |
| 2/2/2009 | PVR | REVIEW ORDINARY COURSE PROFESSIONALS ORDER AND UPDATE CRITICAL DATES CALENDAR | 0.40 | $76.00 |
| 2/3/2009 | PVR | E-FILE CERTIFICATION OF COUNSEL REGARDING MOTION TO ENTER INTO LMA WITH COMMUNITY MISSOURI | 0.20 | $38.00 |
| 2/3/2009 | PVR | REVIEW DOCKET REGARDING ORDER REGARDING LMA WITH COMMUNITY MISSOURI AND E-MAIL TO EPIQ FOR SERVICE | 0.20 | $38.00 |
| 2/3/2009 | PVR | E-MAIL TO C. KLINE REGARDING FILED PLEADING AND TRANSMIT SAME | 0.40 | $76.00 |
| 2/3/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENTAL DECLARATION REGARDING ALVAREZ RETENTION | 0.20 | $38.00 |
| 2/3/2009 | PVR | UPDATE DOCKET INFORMATION | 0.50 | $95.00 |
| 2/3/2009 | PVR | E-MAIL FROM AND TO K. STICKLES REGARDING BLACK-LINED SEVERANCE ORDER AND PREPARE SAME | 0.30 | $57.00 |
| 2/3/2009 | PVR | REVIEW DOCKET REGARDING ORDER REGARDING INCENTIVE MOTION AND E-MAIL TO EPIQ FOR SERVICE | 0.20 | $38.00 |
| 2/3/2009 | PVR | CONFERENCE WITH AND E-MAIL TO K. STICKLES AND DRAFT CERTIFICATION OF COUNSEL REGARDING SEVERANCE MOTION | 0.40 | $76.00 |
| 2/3/2009 | PVR | E-MAIL FROM EPIQ REGARDING MISSING CONTACT INFORMATION FOR CERTAIN LANDLORDS AND E-MAIL TO B. HAUSERMAN REGARDING SAME | 0.20 | $38.00 |
| 2/3/2009 | PVR | E-MAIL FROM B. HAUSERMAN AND TO EPIQ REGARDING MISSING CONTACT INFORMATION | 0.20 | $38.00 |
| 2/3/2009 | PVR | E-MAIL FROM PARCELS REGARDING 1 FAX NUMBER WHICH DID NOT GO THROUGH AND E-MAIL TO W. KELLEHER REGARDING AMENDED NOTICE OF AGENDA FOR 2/3/09 HEARING | 0.20 | $38.00 |
| 2/3/2009 | PVR | TELEPHONE TO COURTCALL REGARDING APPEARANCE OF D. LIEBENTRITT AND LIST OF ALL PARTICIPANTS | 0.30 | $57.00 |
| 2/3/2009 | PVR | E-MAIL TO D. LIEBENTRITT REGARDING CONFIRMATION OF TELEPHONIC APPEARANCE AT 2/3/09 HEARING | 0.10 | $19.00 |
| 2/3/2009 | PVR | E-MAIL TO COURT REGARDING TRANSCRIPT ORDER REGARDING 2/3/09 HEARING AND LENGTH OF TIME FOR 2 PREVIOUS EXPEDITED TRANSCRIPTS | 0.20 | $38.00 |

Case 08-13141-BLS    Doc 1033-3    Filed 04/15/09    Page 32 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/3/2009 | PVR | E-FILE CERTIFICATION OF COUNSEL REGARDING COLE SCHOTZ RETENTION APPLICATION | 0.20 | $38.00 |
| 2/3/2009 | PVR | E-MAIL TO N. PERNICK REGARDING COLE SCHOTZ RETENTION ORDER | 0.10 | $19.00 |
| 2/3/2009 | PVR | CONFERENCE WITH S. WILLIAMS AND UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING BOOTH MITCHELS ORDINARY COURSE PROFESSIONALS AFFIDAVIT | 0.10 | $19.00 |
| 2/3/2009 | PVR | E-FILE SUPPLEMENTAL DECLARATION OF T. HILL REGARDING ALVAREZ & MARSAL RETENTION | 0.20 | $38.00 |
| 2/3/2009 | PVR | REVIEW DOCKET REGARDING COLE SCHOTZ RETENTION ORDER AND E-MAIL TO EPIQ FOR SERVICE | 0.20 | $38.00 |
| 2/3/2009 | PVR | REVIEW DOCKET REGARDING PAUL HASTINGS RETENTION ORDER AND E-MAIL TO EPIQ FOR SERVICE | 0.20 | $38.00 |
| 2/3/2009 | PVR | REVIEW DOCKET REGARDING REED SMITH ORDER REGARDING RETENTION AND E-MAIL TO EPIQ FOR SERVICE | 0.20 | $38.00 |
| 2/4/2009 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE TO COMCAST MOTION FOR RELIEF | 0.10 | $19.00 |
| 2/4/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 2/4/2009 | PVR | E-MAIL TO M. VANDERMARK REGARDING CREDIT ON TRANSCRIPTION SERVICE INVOICE FOR NON-EXPEDITED TRANSCRIPT | 0.10 | $19.00 |
| 2/4/2009 | PVR | REVIEW GENERAL BANKRUPTCY E-MAIL AND E-MAIL TO N. PERNICK RE CORRESPONDENCE FROM COURT REGARDING CLEARCHANNEL CHECK | 0.10 | $19.00 |
| 2/4/2009 | PVR | REVIEW NEW NOTICES OF APPEARANCE AND UPDATE CHART | 0.30 | $57.00 |
| 2/4/2009 | PVR | REVIEW DOCKET REGARDING SEVERANCE ORDER AND E-MAIL TO EPIQ FOR SERVICE | 0.30 | $57.00 |
| 2/4/2009 | PVR | E-MAIL TO AND FROM S. WILLIAMS AND FORWARD FILED CERTIFICATION OF COUNSEL REGARDING SEVERANCE ORDER TO CHAMBERS FOR DISPOSITION | 0.20 | $38.00 |
| 2/4/2009 | PVR | RESEARCH REGARDING MONTHLY OPERATING REPORT ISSUE AND E-MAIL TO N. PERNICK AND K. STICKLES REGARDING SAME | 1.90 | $361.00 |
| 2/5/2009 | PVR | TELEPHONE FROM AND E-MAIL TO P. ELLIOTT REGARDING 2002 SERVICE LIST | 0.20 | $38.00 |
| 2/6/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 2/6/2009 | PVR | REVISE CASE CALENDAR REGARDING OBJECTION DEADLINE TO ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR WELBORN SULLIVAN | 0.10 | $19.00 |
| 2/9/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 2/9/2009 | PVR | E-MAIL EXCHANGE WITH K. STICKLES AND EPIQ REGARDING SERVICE ISSUE FOR 2/9/09 | 0.20 | $38.00 |
| 2/9/2009 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR OFFICES OF GERALD S. SACK | 0.10 | $19.00 |
| 2/10/2009 | PVR | REVIEW AND E-FILE NOTICE OF EXECUTED ASSIGNMENT AGREEMENT AND E-MAIL TO EPIQ REGARDING OVERNIGHT SERVICE | 0.50 | $95.00 |
| 2/10/2009 | PVR | TELEPHONE FROM N. HUNT REGARDING POSSIBLE CHANGE REGARDING HEARING SCHEDULING AND E-MAIL TO N. PERNICK REGARDING SAME | 0.10 | $19.00 |
| 2/10/2009 | PVR | E-MAIL EXCHANGE WITH N. PERNICK AND TELEPHONE TO N. HUNT REGARDING POSSIBLE CHANGE REGARDING-SCHEDULING OF MARCH HEARING | 0.20 | $38.00 |
| 2/10/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENT TO RULE 2015 MOTION | 0.10 | $19.00 |
| 2/10/2009 | PVR | REVIEW, REVISE AND E-FILE SUPPLEMENT TO MOTION REGARDING RULE 2015 | 0.60 | $114.00 |
| 2/10/2009 | PVR | E-MAIL TO CORE GROUP REGARDING FILED SUPPLEMENT TO RULE 2015 MOTION | 0.10 | $19.00 |

| | | | | |
|---|---|---|---|---|
| 2/10/2009 | PVR | REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF HAIGHT BROWN AND UPDATE CASE CALENDAR | 0.20 | $38.00 |
| 2/11/2009 | PVR | ATTENTION TO FILE ORGANIZATION | 1.20 | $228.00 |
| 2/11/2009 | PVR | PREPARE CERTIFICATE OF SERVICE REGARDING SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM SHEPPARD MULLIN | 0.20 | $38.00 |
| 2/11/2009 | PVR | UPDATE SERVICE DATASOURCE REGARDING 2/20/09 HEARING | 0.20 | $38.00 |
| 2/11/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 2/11/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/20/09 HEARING AND E-MAIL TO K. STICKLES REGARDING APPROVAL | 0.50 | $95.00 |
| 2/11/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 2/20/09 HEARING | 0.40 | $76.00 |
| 2/11/2009 | PVR | E-MAIL FROM AND TO TRANSCRIPTION SERVICE AND E-MAIL TO CORE GROUP REGARDING TRANSCRIPT FROM 2/3/09 HEARING | 0.20 | $38.00 |
| 2/11/2009 | PVR | REVIEW E-MAIL FROM N. PERNICK REGARDING EXTENSION REGARDING CASH MANAGEMENT MOTION AND UPDATE CASE CALENDAR | 0.40 | $76.00 |
| 2/11/2009 | PVR | ATTENTION TO HEARING BINDER | 1.40 | $266.00 |
| 2/11/2009 | PVR | RESEARCH REGARDING MONTHLY OPERATING REPORT | 0.90 | $171.00 |
| 2/11/2009 | PVR | E-FILE AND SERVE MONTHLY OPERATING REPORT FOR DECEMBER | 0.70 | $133.00 |
| 2/11/2009 | PVR | E-MAIL FROM AND TO J. HENDERSON REGARDING SUPPLEMENT TO RULE 2015 MOTION | 0.10 | $19.00 |
| 2/11/2009 | PVR | E-MAIL EXCHANGE WITH K. STICKLES REGARDING FILING MONTHLY OPERATING REPORT | 0.20 | $38.00 |
| 2/11/2009 | PVR | PREPARE CERTIFICATE OF SERVICE REGARDING MONTHLY OPERATING REPORT | 0.20 | $38.00 |
| 2/11/2009 | PVR | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE TO ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF G. CUMMINS AND REVISE ORDINARY COURSE PROFESSIONALS CHART | 0.20 | $38.00 |
| 2/11/2009 | PVR | REVIEW DOCKET, UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR REGARDING OBJECTION DEADLINE TO ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF JOHNSON & BELL | 0.20 | $38.00 |
| 2/11/2009 | PVR | REVIEW DOCKET REGARDING ORDER RETAINING ALVAREZ & MARSAL AND E-MAIL TO EPIQ REGARDING SERVICE | 0.20 | $38.00 |
| 2/11/2009 | PVR | E-MAIL FROM K. STICKLES REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF G. CUMMINS AND E-FILE AND SERVE SAME | 0.30 | $57.00 |
| 2/12/2009 | PVR | REVISE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING COMCAST MOTION FOR RELIEF | 0.10 | $19.00 |
| 2/12/2009 | PVR | PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVITS | 0.20 | $38.00 |
| 2/12/2009 | PVR | E-MAIL FROM N. PERNICK REGARDING CONTACT INFORMATION FOR L. COOPER AND RESEARCH SAME | 0.20 | $38.00 |
| 2/12/2009 | PVR | E-MAIL EXCHANGE WITH N. PERNICK AND TELEPHONE TO N. HUNT REGARDING NEW HEARING DATE IN APRIL | 0.20 | $38.00 |
| 2/12/2009 | PVR | UPDATE ORDINARY COURSE PROFESSIONALS CHART REGARDING S. BENTIVEGNA AND M. GROSS | 0.20 | $38.00 |
| 2/12/2009 | PVR | REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY M. GROSS AND SERVE SAME | 0.20 | $38.00 |
| 2/12/2009 | PVR | REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT FILED BY M. HENRY, AND UPDATE CASE CALENDAR AND ORDINARY COURSE PROFESSIONALS CHART | 0.20 | $38.00 |
| 2/13/2009 | PVR | TELEPHONE TO AND E-MAIL TO L. COOPER REGARDING ADMINISTRATIVE COMPENSATION ORDER AND CONTACT INFORMATION | 0.30 | $57.00 |
| 2/13/2009 | PVR | TELEPHONE CALLS TO AND FROM N. HUNT REGARDING CHANGE IN HEARING DATE AND E-MAIL TO N. PERNICK REGARDING SAME | 0.70 | $133.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/13/2009 | PVR | TELEPHONE FROM AND TO N. HUNT AND E-MAIL TO N. PERNICK REGARDING REGARDING-SCHEDULED HEARING DATE | 0.20 | $38.00 |
| 2/17/2009 | PVR | REVIEW DOCKET AND PREPARE CERTIFICATION OF OBJECTION REGARDING MOTION TO EXTEND TIME TO COMPLY WITH SECTION 345 REQUIREMENTS | 0.20 | $38.00 |
| 2/17/2009 | PVR | E-MAIL EXCHANGE WITH C. KLINE AND J. NELSON REGARDING S. BENTIVENGA ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND TRANSMIT SAME | 0.20 | $38.00 |
| 2/17/2009 | PVR | UPDATE DOCKET INFORMATION | 0.30 | $57.00 |
| 2/17/2009 | PVR | UPDATE CASE CALENDAR REGARDING CHANGES TO CRITICAL DATES IN CONNECTION WITH RESCHEDULED HEARING TO APRIL 9, 2009 | 0.30 | $57.00 |
| 2/17/2009 | PVR | REVIEW DOCKET AND PREPARE CERTIFICATION OF OBJECTION REGARDING MOTION AUTHORIZING AMENDMENT AND ASSIGNMENT OF ENGAGEMENT LETTER | 0.20 | $38.00 |
| 2/17/2009 | PVR | E-MAIL EXCHANGE WITH B. HAUSERMAN AND K. STICKLES REGARDING SERVICE ISSUES OF 2 MOTIONS TO REJECT LEASES AND RESEARCH SAME | 0.50 | $95.00 |
| 2/17/2009 | PVR | REVIEW DOCKET AND PREPARE CERTIFICATION OF OBJECTION REGARDING 2ND OMNIBUS MOTION TO REJECT LEASES | 0.20 | $38.00 |
| 2/17/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/20/09 HEARING | 0.60 | $114.00 |
| 2/17/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/20/09 HEARING AND E-MAIL TO K. STICKLES FOR APPROVAL | 0.40 | $76.00 |
| 2/17/2009 | PVR | PREPARE NOTICE OF RESCHEDULED HEARING REGARDING APRIL 9, 2009 HEARING | 0.20 | $38.00 |
| 2/17/2009 | PVR | E-FILE NOTICE OF RESCHEDULED HEARING AND E-MAIL TO EPIQ FOR SERVICE | 0.30 | $57.00 |
| 2/17/2009 | PVR | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVITS OF P. GUGGINA AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR REGARDING SAME | 0.30 | $57.00 |
| 2/17/2009 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE FOR 16 ORDINARY COURSE PROFESSIONAL AFFIDAVITS | 0.40 | $76.00 |
| 2/17/2009 | PVR | E-MAIL TO G. SPROUL REGARDING FILED ORDINARY COURSE PROFESSIONAL AFFIDAVIT | 0.20 | $38.00 |
| 2/17/2009 | PVR | E-FILE AND SERVE ORDINARY COURSE PROFESSION AFFIDAVIT OF J. KLENK AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | 0.30 | $57.00 |
| 2/17/2009 | PVR | E-FILE AND SERVE ORDINARY COURSE PROFESSION AFFIDAVIT OF A. NATSIS AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | 0.30 | $57.00 |
| 2/17/2009 | PVR | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF G. SPROUL AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | 0.30 | $57.00 |
| 2/17/2009 | PVR | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF M. REPP AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | 0.30 | $57.00 |
| 2/18/2009 | PVR | UPDATE DOCKET INFORMATION | 0.30 | $57.00 |
| 2/18/2009 | PVR | E-MAIL EXCHANGE WITH C. KLINE REGARDING CHANGE IN HEARING DATES | 0.20 | $38.00 |
| 2/18/2009 | PVR | REVIEW AND REVISE SERVICE DATASOURCE FOR 2/20/09 HEARING | 0.30 | $57.00 |
| 2/18/2009 | PVR | E-MAIL FROM AND TO C. KLINE REGARDING 2/20/09 NOTICE OF AGENDA AND TRANSMIT SAME | 0.10 | $19.00 |
| 2/18/2009 | PVR | E-MAIL FROM PARCELS REGARDING UNSUCCESSFUL FAX OF NOTICE OF AGENDA AND E-MAIL TO S. WILLIAMS REGARDING SAME | 0.10 | $19.00 |

Case 08-13141-BLS   Doc 1033-3   Filed 04/15/09   Page 35 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/18/2009 | PVR | E-MAIL FROM AND TO S. WILLIAMS REGARDING CHANGE OF ADDRESS FOR COUNSEL | 0.10 | $19.00 |
| 2/18/2009 | PVR | PREPARE FAX COVERSHEET REGARDING 2/20/09 HEARING AND E-MAIL TO EPIQ REGARDING SERVICE OF FILED NOTICE OF AGENDA ON ADDITIONAL PARTIES | 0.40 | $76.00 |
| 2/18/2009 | PVR | REVIEW DOCKET AND PREPARE AMENDED NOTICE OF AGENDA FOR 2/23/09 HEARING | 0.70 | $133.00 |
| 2/18/2009 | PVR | TELEPHONE FROM J. KITTINGER REGARDING FILED CERTIFICATION OF NO OBJECTION REGARDING COMCAST MOTION FOR RELIEF | 0.20 | $38.00 |
| 2/18/2009 | PVR | TELEPHONE EXCHANGE WITH N. HUNT AND E-MAIL EXCHANGE WITH N. PERNICK REGARDING ADDITIONAL APRIL HEARING DATE AND RESEARCH REGARDING REQUESTED INFO FOR N. HUNT | 0.30 | $57.00 |
| 2/18/2009 | PVR | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR B. KRAKAUER, J. HENDERSON AND K. LANTRY | 0.20 | $38.00 |
| 2/18/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA FOR 2/20/09 HEARING AND E-MAIL TO K. STICKLES REGARDING ADDITIONAL RETENTION APPLICATIONS FOR PWC, EDELMAN AND JONES DAY | 0.60 | $114.00 |
| 2/18/2009 | PVR | REVIEW, REVISE AND E-FILE NOTICE OF AGENDA REGARDING 2/20/09 HEARING | 0.90 | $171.00 |
| 2/18/2009 | PVR | REVIEW LETTER FROM PPL ELECTRIC AND E-MAIL C. KLINE FOR NEEDED ACTION | 0.20 | $38.00 |
| 2/19/2009 | PVR | TRANSMIT MOTION TO SHORTEN TO CHAMBERS FOR DISPOSITION | 0.20 | $38.00 |
| 2/19/2009 | PVR | REVIEW DOCKET REGARDING ORDER EXTENDING TIM TO COMPLY WITH SECTION 345 AND E-MAIL TO EPIQ FOR SERVICE | 0.20 | $38.00 |
| 2/19/2009 | PVR | REVIEW AND REVISE MOTION TO PROVIDE MEDICAL BENEFITS TO CERTAIN EMPLOYEES | 0.90 | $171.00 |
| 2/19/2009 | PVR | E-FILE MOTION TO SHORTEN AND UNDERLYING MOTION REGARDING MEDICAL BENEFITS AND E-MAIL TO EPIQ FOR SERVICE | 0.60 | $114.00 |
| 2/19/2009 | PVR | REVIEW AND REVISE MOTION TO SHORTEN REGARDING MEDICAL BENEFITS FOR CERTAIN EMPLOYEES | 0.60 | $114.00 |
| 2/19/2009 | PVR | REVIEW AND REVISE COLE SCHOTZ JANUARY PROFORMA (IN PART) | 0.60 | $114.00 |
| 2/19/2009 | PVR | PREPARE CLEAN AND BLACKLINED COPIES OF ORDER FOR N. PERNICK REGARDING 2/20/09 HEARING | 0.60 | $114.00 |
| 2/19/2009 | PVR | E-FILE SUPPLEMENTAL AFFIDAVIT OF J. MILLSTEIN AND REVISE AMENDED NOTICE OF AGENDA REGARDING 2/20/09 HEARING | 0.40 | $76.00 |
| 2/19/2009 | PVR | E-MAIL FROM AND TO B. KRAKAUER REGARDING TELEPHONIC APPEARANCE CONFIRMATION | 0.20 | $38.00 |
| 2/19/2009 | PVR | E-MAIL TO J. HENDERSON REGARDING TELEPHONIC APPEARANCE CONFIRMATION | 0.10 | $19.00 |
| 2/19/2009 | PVR | CONFERENCE WITH K. STICKLES AND E-MAIL TO C BIGELOW, D. LIEBENTRITT AND D. ELDERSVELD REGARDING 2/20/09 HEARING | 0.20 | $38.00 |
| 2/19/2009 | PVR | TELEPHONE EXCHANGE WITH N. HUNT AND E-MAIL EXCHANGE WITH N. PERNICK REGARDING NEW ADDITIONAL APRIL HEARING DATE AND CONFIRM SAME | 0.30 | $57.00 |
| 2/19/2009 | PVR | REVIEW DOCKET AND REVISE AMENDED NOTICE OF AGENDA REGARDING SUPPLEMENTAL DECLARATION REGARDING COMMITTEE RETENTION APPLICATIONS | 0.20 | $38.00 |
| 2/19/2009 | PVR | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS REGARDING AMENDED NOTICE OF AGENDA | 0.20 | $38.00 |
| 2/19/2009 | PVR | PREPARE HEARING NOTEBOOK FOR N. PERNICK REGARDING 2/20/09 HEARING | 0.50 | $95.00 |
| 2/19/2009 | PVR | REVIEW AND REVISE AMENDED NOTICE OF AGENDA AND TELEPHONE CALL WITH K. STICKLES AND J. MCMAHON REGARDING UPDATES FOR CERTAIN MATTERS | 0.40 | $76.00 |
| 2/19/2009 | PVR | PREPARE FAX COVERSHEET FOR SERVICE OF AMENDED NOTICE OF AGENDA | 0.20 | $38.00 |

Case 08-13141-BLS    Doc 1033-2    Filed 04/15/09    Page 36 of 88
TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/19/2009 | PVR | REVISE, E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING 2/20/09 HEARING | 0.50 | $95.00 |
| 2/19/2009 | PVR | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF D. KING AND UPDATE ORDINARY COURSE PROFESSIONALS CHART | 0.30 | $57.00 |
| 2/19/2009 | PVR | E-MAIL TO J. MCMAHON REGARDING FILED SECOND SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | 0.20 | $38.00 |
| 2/19/2009 | PVR | E-MAIL FROM K. LANTRY AND E-FILE SECOND SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | 0.30 | $57.00 |
| 2/19/2009 | PVR | E-MAIL FROM AND TO A. PRICE REGARDING ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF D. KING | 0.10 | $19.00 |
| 2/20/2009 | PVR | E-MAIL FROM K. STICKLES AND TO J. HENDERSON REGARDING FILED CERTIFICATION OF COUNSEL REGARDING INTELSAT MOTION FOR RELIEF | 0.20 | $38.00 |
| 2/20/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF 5 ORDERS PLUS RESEARCH ADDITIONAL PARTIES | 0.30 | $57.00 |
| 2/20/2009 | PVR | REVIEW DOCKET REGARDING ENTRY OF 8 ORDERS AND E-MAIL TO C. KLINE REGARDING SAME | 0.90 | $171.00 |
| 2/20/2009 | PVR | UPDATE CASE CALENDAR REGARDING ADDITIONAL HEARING DATES | 0.30 | $57.00 |
| 2/20/2009 | PVR | E-MAIL FROM K. STICKLES AND TO M. DICKERSON REGARDING MOTION TO PROVIDE MEDICAL BENEFITS AND MOTION TO SHORTEN | 0.20 | $38.00 |
| 2/20/2009 | PVR | REVIEW DOCKET REGARDING ORDER SETTING EXPEDITED HEARING ON MOTION FOR MEDICAL BENEFITS | 0.20 | $38.00 |
| 2/20/2009 | PVR | PREPARE AND E-FILE NOTICE OF HEARING ON MOTION FOR MEDICAL BENEFITS | 0.30 | $57.00 |
| 2/20/2009 | PVR | E-MAIL TO EPIQ REGARDING SERVICE OF ORDER A NOTICE OF HEARING ON MOTION TO PROVIDE MEDICAL BENEFITS | 0.20 | $38.00 |
| 2/20/2009 | PVR | PREPARE AND E-FILE NOTICE OF ERRATA REGARDING UN-NOTARIZED AFFIDAVIT OF C. BIGELOW | 0.30 | $57.00 |
| 2/20/2009 | PVR | PREPARE ORDER FORM AND E-MAIL TO COURT REGARDING EXPEDITED TRANSCRIPT FROM 2/20/09 HEARING | 0.10 | $19.00 |
| 2/20/2009 | PVR | REVIEW DOCKET REGARDING ADDITIONAL FILINGS FOR 2/20/09 HEARING REGARDING OCUC'S RETENTION OF PROFESSIONALS AND E-MAIL TO N. PERNICK REGARDING SAME | 0.50 | $95.00 |
| 2/20/2009 | PVR | TELEPHONE FROM N. HUNT REGARDING OMNIBUS HEARING DATES AND E-MAIL TO N. PERNICK AND K. STICKLES REGARDING SAME | 0.30 | $57.00 |
| 2/24/2009 | PVR | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING A. FRANCISCO'S MOTION FOR RELIEF | 0.30 | $57.00 |
| 2/24/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 2/24/2009 | PVR | CONFERENCE WITH AND E-MAIL TO K. STICKLES REGARDING ORDINARY COURSE PROFESSIONALS MOTION AND ORDER | 0.20 | $38.00 |
| 2/24/2009 | PVR | PREPARE CERTIFICATION OF COUNSEL REGARDING REVISED ORDER REGARDING RETENTION OF DANIEL EDELMAN AND CONFERENCE WITH K. STICKLES REGARDING SAME | 0.30 | $57.00 |
| 2/24/2009 | PVR | E-MAIL TO C. KLINE REGARDING CORRESPONDENCE FROM GA DEPARTMENT OF STATE REGARDING COMPLIANCE | 0.20 | $38.00 |
| 2/25/2009 | PVR | UPDATE DOCKET INFORMATION | 0.20 | $38.00 |
| 2/25/2009 | PVR | UPDATE CASE CALENDAR REGARDING CRITICAL DATES FOR UPCOMING OMNIBUS HEARINGS | 0.70 | $133.00 |
| 2/25/2009 | PVR | E-MAIL FROM N. PERNICK, REVISE PROPOSED ORDER REGARDING OMNIBUS HEARING DATES, E-FILE CERTIFICATION OF COUNSEL AND TRANSMIT TO CHAMBERS FOR DISPOSITION | 0.40 | $76.00 |
| 2/25/2009 | PVR | PREPARE CRITICAL DATES CHART AS OF 2/25/09 AND E-MAIL TO K. STICKLES | 1.20 | $228.00 |
| 2/25/2009 | PVR | UPDATE CHART OF HEARING AND FILING DEADLINE THROUGH JULY | 0.20 | $38.00 |
| 2/25/2009 | PVR | REVIEW AND REVISE NOTICE OF AGENDA REGARDING MARCH 10, 2009 HEARING | 0.20 | $38.00 |

TRIBUNE COMPANY, et al.
Case No. 08-13141 (KJC)
For Professional Services Rendered from February 1, 2009 through February 28, 2009

| | | | | |
|---|---|---|---|---|
| 2/26/2009 | PVR | UPDATE SCHEDULE OF OMNIBUS HEARINGS AND FILING DEADLINES AND E-MAIL TO K. KANSA AND J. MCCLELLAND | 0.40 | $76.00 |
| 2/26/2009 | PVR | E-MAIL FROM K. STICKLES AND TELEPHONE CALL TO C. AUTY REGARDING PAUL HASTINGS FIRST FEE APPLICATION | 0.20 | $38.00 |
| 2/26/2009 | PVR | E-MAIL EXCHANGE WITH B. HAUSERMAN AND EPIQ REGARDING ADDITIONAL SERVICE OF ORDER REGARDING 2ND OMNIBUS MOTION TO REJECT LEASES TO THRIFTY OIL AND RESEARCH SAME | 0.40 | $76.00 |
| 2/27/2009 | PVR | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PAUL HASTINGS 1ST FEE APPLICATION AN E-FILE AND SERVE SAME | 0.60 | $114.00 |
| 2/27/2009 | PVR | TELEPHONE TO AND E-MAIL FROM AND TO C. AUTY REGARDING PAUL HASTINGS 1ST FEE APPLICATION | 0.20 | $38.00 |
| 2/27/2009 | PVR | E-MAIL FROM AND TO C. AUTY REGARDING PAUL HASTINGS 1ST FILED FEE APPLICATION AND TRANSMIT SAME | 0.20 | $38.00 |
| 2/27/2009 | PVR | REVIEW TRANSCRIPT REGARDING 2/20/09 HEARING REGARDING LAZARD RETENTION APPLICATION AND E-MAIL TO CORE GROUP REGARDING EVIDENTIARY HEARING ON 3/21/09 | 0.40 | $76.00 |
| 2/27/2009 | PVR | E-MAIL FROM AND TO TRANSCRIPTION SERVICE REGARDING WORD VERSION OF 2-20-09 HEARING TRANSCRIPT | 0.10 | $19.00 |
| 2/27/2009 | PVR | E-FILE AND SERVE ORDINARY COURSE PROFESSION AFFIDAVIT OF E. CERASI OF MORGAN LEWIS | 0.20 | $38.00 |
| 2/27/2009 | PVR | UPDATE CASE CALENDAR AND ORDINARY COURSE PROFESSIONALS CHART REGARDING ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF E. CERASI | 0.10 | $19.00 |
| 2/27/2009 | PVR | E-MAIL FROM AND TO L. HOFMAN REGARDING FILED ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF E. CERASI | 0.10 | $19.00 |
| | PVR Total | | 57.10 | $10,849.00 |

# EXHIBIT "C"

EXHIBIT "C"

TRIBUNE COMPANY, *et al.*

## COMPENSATION BY PROJECT CATEGORY
### FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Sec. 363) | 3.7 | $1,588.00 |
| Automatic Stay Matters/Litigation | 11.7 | $5,924.00 |
| Bank Claims and Litigation Matters | 1.0 | $558.00 |
| Case Administration | 23.3 | $7,704.00 |
| Cash Collateral and DIP Financing | 2.3 | $1,080.00 |
| Committee Matters and Creditor Meetings | 2.4 | $1,509.00 |
| Creditor Inquiries | 0.4 | $209.00 |
| Employee Matters | 12.9 | $4,856.00 |
| Executory Contracts | 0.3 | $195.00 |
| Fee Application Matters/Objections | 4.5 | $1,622.00 |
| Leases (Personal Property and Financing) | 2.0 | $409.00 |
| Leases (Real Property) | 4.0 | $1,688.00 |
| Preparation for and Attendance at Hearings | 46.1 | $18,756.00 |
| Reports; Statements and Schedules | 23.7 | $11,089.00 |
| Retention Matters | 41.9 | $19,136.00 |
| Tax/General | 0.2 | $38.00 |
| U.S. Trustee Matters and Meetings | 3.4 | $1,904.00 |
| Utilities/Sec. 366 Issues | 13.8 | $5,714.00 |
| Vendor Matters | 0.1 | $48.00 |
| General Corporate Advice | 1.6 | $840.00 |
| **TOTAL** | **199.30** | **$84,867.00** |



COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law          A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117  fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
        **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 645166
April 15, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **3.70** | **$1,588.00** |
| 02/02/09 | EXECUTE CERTIFICATION OF COUNSEL RE: KPLR MOTION TO ENTER A LMA FOR FILING | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAILS TO/FROM P.J. SMITH RE: POTENTIAL INTEREST IN PURCHASING FORSALEBYOWNER.COM | NLP | 0.10 | 65.00 |
| 02/03/09 | REVIEW SIGNED ORDER RE: KPLR AUTHORITY TO ENTER INTO LOCAL MARKETING AGREEMENT | JKS | 0.10 | 48.00 |
| 02/03/09 | E-MAIL TO J. HENDERSON RE: LMA ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM M. REPP RE: LMA | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM G. MAZZAFERRI RE: LMA | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM J. HENDERSON RE: LMA | JKS | 0.10 | 48.00 |
| 02/03/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING MOTION TO ENTER INTO LMA WITH COMMUNITY MISSOURI | PVR | 0.20 | 38.00 |
| 02/03/09 | REVIEW DOCKET REGARDING ORDER REGARDING LMA WITH COMMUNITY MISSOURI AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 02/04/09 | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE TO COMCAST MOTION FOR RELIEF | PVR | 0.10 | 19.00 |
| 02/06/09 | REVIEW E-MAIL FROM K. KANSA RE: EXECUTED ASSIGNMENT AGREEMENT | JKS | 0.10 | 48.00 |
| 02/09/09 | E-MAIL TO K. KANSA RE: ASSIGNMENT AGREEMENT | JKS | 0.10 | 48.00 |
| 02/09/09 | PREPARE DRAFT NOTICE RE: ASSIGNMENT AGREEMENT | JKS | 0.50 | 240.00 |
| 02/10/09 | REVIEW AND EXECUTE NOTICE AND PREPARE ASSIGNMENT AGREEMENT FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |

46429/0001-5527243v1

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**Re:** **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/10/09 | REVIEW AND E-FILE NOTICE OF EXECUTED ASSIGNMENT AGREEMENT AND E-MAIL TO EPIQ REGARDING OVERNIGHT SERVICE | PVR | 0.50 | 95.00 |
| 02/10/09 | REVIEW E-MAIL FROM K. KANSA RE: ASSIGNMENT AGREEMENT | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW D. ELDERSVELD 2/11 E-MAIL RE: CUBS TRANSACTION | NLP | 0.10 | 65.00 |
| 02/11/09 | REVIEW E-MAIL FROM K. LANTRY RE: PROPOSED TRANSACTION | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM K. LANTRY RE: ASSIGNMENT OF AGREEMENT | JKS | 0.10 | 48.00 |
| 02/18/09 | CONFERENCE WITH N. PERNICK RE: ASSIGNMENT | JKS | 0.20 | 96.00 |
| 02/18/09 | E-MAIL TO K. LANTRY, K. KANSA AND J. HENDERSON RE: PRESENTATION OF MOTION AUTHORIZING ASSIGNMENT OF AGREEMENT | JKS | 0.10 | 48.00 |
| 02/19/09 | CONFERENCE WITH B. KRAKAUER RE: CUBS TRANSACTION STATUS AND STRATEGY | NLP | 0.40 | 260.00 |
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **11.70** | **$5,924.00** |
| 02/04/09 | TELEPHONE CALL FROM S. SILVERSTEIN REGARDING LIFT STAY ISSUES | PJR | 0.10 | 33.00 |
| 02/04/09 | E-MAIL TO J. BOELTER REGARDING LIFT STAY ISSUES | PJR | 0.10 | 33.00 |
| 02/06/09 | REVIEW E-MAIL FROM E. WOLFE RE: LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 02/06/09 | CONFERENCE WITH E. WOLFE RE: FAGGIO LITIGATION | JKS | 0.20 | 96.00 |
| 02/06/09 | E-MAIL TO J. HENDERSON RE: CONFERENCE WITH WOLFE RE: FAGGIO LITIGATION | JKS | 0.10 | 48.00 |
| 02/06/09 | REVIEW E-MAIL FROM J. HENDERSON RE: FAGGIO | JKS | 0.10 | 48.00 |
| 02/06/09 | E-MAIL TO J. HENDERSON RE: SCOPE OF LIFT ST RE: FAGGIO LITIGATION | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAILS TO/FROM J. HENDERSON, K. STICKLES RE COMCAST MOTION FOR RELIEF | NLP | 0.20 | 130.00 |
| 02/11/09 | CONFERENCE WITH R. MERSKY RE: VAN SENUS REQUEST TO LIFT STAY | JKS | 0.20 | 96.00 |
| 02/11/09 | E-MAIL TO J. HENDERSON AND K. MILLS RE: VAN SENUS REQUEST TO LIFT STAY | JKS | 0.10 | 48.00 |
| 02/12/09 | CONFERENCE WITH N. PERNICK RE: COMCAST LIFT STAY | JKS | 0.20 | 96.00 |
| 02/12/09 | E-MAIL TO J. HENDERSON LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 02/12/09 | E-MAIL EXCHANGE WITH J. HENDERSON AND N. PERNICK RE: COMCAST LIFT STAY MOTION | JKS | 0.30 | 144.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/12/09 | CONFERENCES WITH K. STICKLES RE: COMCAST MOTION FOR RELIEF AND E-MAILS TO/FROM R. DEHNEY, J. HENDERSON, K. STICKLES RE: SAME | NLP | 0.70 | 455.00 |
| 02/12/09 | CONFERENCE WITH J. HENDERSON RE: COMCAST MOTION FOR RELIEF STRATEGY | NLP | 0.30 | 195.00 |
| 02/12/09 | REVISE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING COMCAST MOTION FOR RELIEF | PVR | 0.10 | 19.00 |
| 02/13/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: RESPONSE TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/13/09 | CONFERENCE WITH J. MCCLELLAND RE: JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW DRAFT JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.60 | 288.00 |
| 02/13/09 | REVIEW REVISED JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.30 | 144.00 |
| 02/13/09 | REVIEW E-MAIL FROM J. MCCLELLAND JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW AND EXECUTE JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 02/13/09 | REVIEW E-MAIL FROM EPIQ RE: SERVICE OF JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM R. MERSKY RE: LIFTING OF AUTOMATIC STAY RE: VAN SENUS | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL FROM K. MILLS RE: VAN SENUS | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL FROM K. MILLS RE: VAN SENUS LIFT STAY REQUEST | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO EPIQ RE: SERVICE OF JOINT OBJECTION TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO INTELSAT COUNSEL RE: JOINT OBJECT TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO J. MCCLELLAND RE: RESPONSE TO INTELSAT MOTION FOR RELIEF FROM STAY AND MOTION FOR ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/15/09 | REVIEW J. HENDERSON 2/12 E-MAIL RE: COMCAST MOTION FOR RELIEF STRATEGY AND E-MAIL TO J. HENDERSON RE: SAME | NLP | 0.20 | 130.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/15/09 | REVIEW E-MAIL FROM J. HENDERSON RE: RESPONSE TO COMCAST LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 02/15/09 | REVIEW DRAFT RESPONSE TO COMCAST MOTION FOR RELIEF AND E-MAILS TO/FROM J. HENDERSON RE: SAME | NLP | 0.40 | 260.00 |
| 02/16/09 | REVIEW AND REVISE RESPONSE TO COMCAST LIFT STAY | JKS | 0.40 | 192.00 |
| 02/16/09 | REVIEW E-MAIL FROM J. HENDERSON RE: RESPONSE TO COMCAST LIFT STAY | JKS | 0.10 | 48.00 |
| 02/16/09 | REVIEW E-MAIL FROM J. HENDERSON RE: COMCAST | JKS | 0.10 | 48.00 |
| 02/16/09 | CONFERENCE WITH J. HENDERSON RE: COMCAST MOTION FOR RELIEF STRATEGY AND E-MAILS TO/FROM J. HENDERSON RE: SAME | NLP | 0.50 | 325.00 |
| 02/16/09 | E-MAIL TO J. HENDERSON RE: RESPONSE TO COMCAST LIFT STAY | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW E-MAIL FROM J. HENDERSON RE: INTELSAT MOTIONS | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL TO J. HENDERSON RE: PROPOSED REVISION TO INTELSAT STIPULATIONS | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAILS TO/FROM R. DEHNEY RE: COMCAST MOTION FOR RELIEF | NLP | 0.10 | 65.00 |
| 02/17/09 | REVIEW AND REVISE PROPOSED DRAFT STIPULATION RE: INTELSAT MOTIONS | JKS | 0.60 | 288.00 |
| 02/18/09 | REVIEW E-MAIL FROM J. HENDERSON RE: INTELSAT STIPULATION | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW AND REVISE PROPOSED AGREED ORDER RE: INTELSAT MOTIONS | JKS | 0.30 | 144.00 |
| 02/18/09 | PREPARE CERTIFICATION OF COUNSEL RE: INTELSAT MOTIONS | JKS | 0.40 | 192.00 |
| 02/18/09 | E-MAILS TO J. HENDERSON RE: INTELSAT ORDER AND CERTIFICATION | JKS | 0.20 | 96.00 |
| 02/18/09 | REVIEW E-MAIL FROM J. HENDERSON RE: REVISION TO INTELSAT ORDER | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW J. HENDERSON'S COMMENTS RE: INTELSAT ORDER | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM S. SELBST RE: INTELSAT ORDER | JKS | 0.10 | 48.00 |
| 02/18/09 | FURTHER REVISION OF INTELSAT ORDER | JKS | 0.20 | 96.00 |
| 02/18/09 | E-MAIL TO S. SELBST AND F. ROSNER RE: INTELSAT ORDER | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM S. SELBST RE: DRAFT INTELSAT ORDER | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM F. ROSNER RE: INFORMATION FOR DRAFT INTELSAT ORDER | JKS | 0.10 | 48.00 |
| 02/18/09 | E-MAIL TO S. SELBST AND F. ROSNER RE: FURTHER REVISED INTELSAT ORDER | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 5

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/18/09 | REVIEW CERTIFICATION OF NO OBJECTION RE: COMCAST LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 02/18/09 | E-MAIL TO J. HENDERSON RE: COMCAST CERTIFICATION OF NO OBJECTION | JKS | 0.10 | 48.00 |
| 02/18/09 | CONFERENCE WITH J. HENDERSON AND S. SELBST RE: INTELSAT ORDER | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW CONSENT ORDER SIGNATURE PAGE FOR INTELSAT COUNSEL | JKS | 0.10 | 48.00 |
| 02/19/09 | E-MAIL TO AND FROM J. HENDERSON RE: INTELSAT CONSENT ORDER | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: INTELSAT CONSENT ORDER | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW SIGNED ORDER RE: COMCAST LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 02/19/09 | E-MAIL FROM AND TO J. HENDERSON RE: FILED CERTIFICATION OF COUNSEL RE: INTELSAT CONSENT ORDER | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW K. STICKLES 2/18 E-MAIL RE: COMCAST MOTION FOR RELIEF AND CNO | NLP | 0.10 | 65.00 |
| 02/19/09 | REVIEW E-MAIL FROM J. HENDERSON RE: INTELSAT CONSENT ORDER | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW SIGNED CONSENT ORDER RE: INTELSAT MOTIONS | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL FROM K. STICKLES AND TO J. HENDERSON REGARDING FILED CERTIFICATION OF COUNSEL REGARDING INTELSAT MOTION FOR RELIEF | PVR | 0.20 | 38.00 |
| 02/20/09 | E-MAIL TO J. HENDERSON RE: SIGNED INTELSAT CONSENT ORDER | JKS | 0.10 | 48.00 |
| 02/24/09 | CONFERENCE WITH K. MILLS RE: LIFT STAY ISSUE | JKS | 0.20 | 96.00 |
| 02/25/09 | CONFERENCE WITH K. MILLS RE: FRANCISCO LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 02/25/09 | REVIEW E-MAIL FROM K. MILLS RE: FRANCISCO LIFT STAY | JKS | 0.10 | 48.00 |
| **BANK CLAIMS AND LITIGATION MATTERS** | | | **1.00** | **$558.00** |
| 02/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF OBJECTION REGARDING MOTION TO EXTEND TIME TO COMPLY WITH SECTION 345 REQUIREMENTS | PVR | 0.20 | 38.00 |
| 02/26/09 | CONFERENCE WITH B. KRAKAUER AND K. LANTRY RE PAYMENT OF BANK STEERING COMMITTEE PROFESSIONAL FEES | NLP | 0.30 | 195.00 |
| 02/27/09 | CONFERENCES WITH B. KRAKAUER AND J. MCMAHON RE: SENIOR LENDER FEES | NLP | 0.50 | 325.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
         **Client/Matter No. 46429-0001**

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **CASE ADMINISTRATION** | | **23.30** | **$7,704.00** |
| 02/02/09 | REVIEW P. RATKOWIAK 1/30 E-MAIL RE: DOCUMENT RECEIVED | NLP | 0.10 | 65.00 |
| 02/02/09 | REVIEW UPDATED CRITICAL DATES CALENDAR | NLP | 0.20 | 130.00 |
| 02/02/09 | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | JKS | 0.40 | 192.00 |
| 02/02/09 | E-MAIL TO P. RATKOWIAK RE: CALENDARING EXTENDED OBJECTION DEADLINES OF PENDING MATTERS | JKS | 0.10 | 48.00 |
| 02/02/09 | PREPARE SERVICE DATASOURCE FOR 2/20/09 NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 02/02/09 | UPDATE CHART OF CRITICAL DATES | PVR | 0.20 | 38.00 |
| 02/02/09 | UPDATE CRITICAL DATES REGARDING NEWLY FILED MOTIONS | PVR | 0.50 | 95.00 |
| 02/02/09 | UPDATE CHART OF CRITICAL DATES AND E-MAIL TO CORE GROUP | PVR | 0.70 | 133.00 |
| 02/03/09 | REVIEW E-MAIL FROM G. WYLESOL RE: MIS-DELIVERED CHECK | JKS | 0.10 | 48.00 |
| 02/03/09 | CONFERENCE WITH K. LANTRY RE: DOCUMENT PREPARATION FOR 2/4/09 MEETING | JKS | 0.30 | 144.00 |
| 02/03/09 | E-MAIL FROM AND TO A. BROWN CONFIRMING SERVICE OF ORDERS | JKS | 0.10 | 48.00 |
| 02/03/09 | E-MAIL TO C. KLINE REGARDING FILED PLEADING AND TRANSMIT SAME | PVR | 0.40 | 76.00 |
| 02/03/09 | E-MAIL TO G. WYLESOL RE: RETURN CHECK | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: NOTICE TO IDEM | JKS | 0.10 | 48.00 |
| 02/03/09 | RESEARCH RE: NOTICE TO IDEM AND E-MAIL TO J MCCLELLAND RE: IDEM | JKS | 0.30 | 144.00 |
| 02/03/09 | REVIEW E-MAIL EXCHANGE BETWEEN P. RATKOWIAK AND EPIQ RE: SUPPLEMENTAL SERVICE OF MOTION | JKS | 0.20 | 96.00 |
| 02/03/09 | E-MAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENTAL DECLARATION REGARDING ALVAREZ RETENTION | PVR | 0.20 | 38.00 |
| 02/03/09 | UPDATE DOCKET INFORMATION | PVR | 0.50 | 95.00 |
| 02/04/09 | E-MAIL EXCHANGE WITH C. KLINE RE: CLEAR CHANNEL RETURNED CHECK | JKS | 0.20 | 96.00 |
| 02/04/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 02/04/09 | REVIEW DOCKET RE: UNDOCKETED ORDERS RE: HEARING FOLLOW-UP | JKS | 0.20 | 96.00 |
| 02/04/09 | E-MAIL TO M. VANDERMARK REGARDING CREDIT ON TRANSCRIPTION SERVICE INVOICE FOR NON-EXPEDITED TRANSCRIPT | PVR | 0.10 | 19.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| **Re:**  **CHAPTER 11 DEBTOR** | Invoice No. 645166 |
|        **Client/Matter No. 46429-0001** | April 15, 2009 |
| | Page 7 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/09 | REVIEW GENERAL BANKRUPTCY E-MAIL AND E-MAIL TO N. PERNICK RE CORRESPONDENCE FROM COURT REGARDING CLEARCHANNEL CHECK | PVR | 0.10 | 19.00 |
| 02/04/09 | REVIEW NEW NOTICES OF APPEARANCE AND UPDATE CHART | PVR | 0.30 | 57.00 |
| 02/05/09 | TELEPHONE FROM AND E-MAIL TO P. ELLIOTT REGARDING 2002 SERVICE LIST | PVR | 0.20 | 38.00 |
| 02/05/09 | REVIEW E-MAIL TO J. HENDERSON RE: LOCAL RULE RE: BRIDGE ORDER | JKS | 0.10 | 48.00 |
| 02/05/09 | E-MAIL FROM AND TO K. LANTRY RE: WORKING GROUP CALL | JKS | 0.10 | 48.00 |
| 02/05/09 | CONFERENCE WITH K. STICKLES RE: RULE 2002, 9006 ANALYSIS FOR SERVICE REQUIREMENTS | NLP | 0.40 | 260.00 |
| 02/05/09 | E-MAIL TO K. LANTRY RE: SAFECO SURETY BOND ISSUE | NLP | 0.10 | 65.00 |
| 02/05/09 | CONFERENCE WITH B. KRAKAUER AND K. LANTRY RE CASE MANAGEMENT ISSUES | NLP | 0.30 | 195.00 |
| 02/05/09 | REVIEW E-MAIL FROM J. HENDERSON RE: BRIDGE ORDER | JKS | 0.10 | 48.00 |
| 02/06/09 | SIDLEY/COLE SCHOTZ TEAMS WEEKLY PLANNING CALL | NLP | 0.60 | 390.00 |
| 02/06/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 02/06/09 | ATTEND WORKING GROUP CONFERENCE CALL | JKS | 0.60 | 288.00 |
| 02/06/09 | REVIEW E-MAIL FROM J. HENDERSON RE: DEADLINE TO RESPOND TO MOTION | JKS | 0.10 | 48.00 |
| 02/06/09 | E-MAIL TO J. HENDERSON RE: RESPONSE DEADLINE | JKS | 0.10 | 48.00 |
| 02/06/09 | REVIEW CASE CALENDAR RE: DEADLINES WEEK OF FEBRUARY 9 AND CASE FOLLOW-UP | JKS | 0.40 | 192.00 |
| 02/06/09 | REVISE CASE CALENDAR REGARDING OBJECTION DEADLINE TO ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR WELBORN SULLIVAN | PVR | 0.10 | 19.00 |
| 02/09/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 02/09/09 | E-MAIL EXCHANGE WITH K. STICKLES AND EPIQ REGARDING SERVICE ISSUE FOR 2/9/09 | PVR | 0.20 | 38.00 |
| 02/11/09 | ATTENTION TO FILE ORGANIZATION | PVR | 1.20 | 228.00 |
| 02/11/09 | CONFERENCE WITH J. HENDERSON RE: STATEMENTS AND SCHEDULES, 2015, MOR, COMCAST MOTION FOR RELIEF AND E-MAIL FROM J. HENDERSON RE: STATEMENTS AND SCHEDULES | NLP | 0.50 | 325.00 |
| 02/11/09 | PREPARE CERTIFICATE OF SERVICE REGARDING SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM SHEPPARD MULLIN | PVR | 0.20 | 38.00 |
| 02/11/09 | UPDATE SERVICE DATASOURCE REGARDING 2/20/09 HEARING | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 8

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/11/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 02/12/09 | PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVITS | PVR | 0.20 | 38.00 |
| 02/13/09 | E-MAIL TO J. MCCLELLAND RE: EXTENDED RESPONSE DEADLINE FOR CERTAIN PLEADINGS | JKS | 0.10 | 48.00 |
| 02/13/09 | CONFERENCE WITH K. MILLS RE: SERVICE ISSUE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: PLEADINGS TO BE FILED 2/13/09 | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL EXCHANGE WITH C. KLINE AND J. NELSON REGARDING S. BENTIVENGA ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 02/17/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: JPM CONTACT | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL TO B. KRAKAUER RE: JPM CONTACT | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW J. HENDERSON, K. STICKLES 2/17 E-MAIL RE: VARIOUS OPEN MATTERS | NLP | 0.20 | 130.00 |
| 02/17/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 02/17/09 | UPDATE CASE CALENDAR REGARDING CHANGES TO CRITICAL DATES IN CONNECTION WITH RESCHEDULED HEARING TO APRIL 9, 2009 | PVR | 0.30 | 57.00 |
| 02/18/09 | REVIEW E-MAIL EXCHANGE BETWEEN P. RATKOWIAK AND C. KLINE RE: UPCOMING HEARING DATES | JKS | 0.20 | 96.00 |
| 02/18/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 02/18/09 | REVIEW E-MAIL FROM C. KLINE RE: HEARING DATES | JKS | 0.10 | 48.00 |
| 02/18/09 | CONFERENCE WITH C. KLINE RE: UPCOMING HEARING DATES | JKS | 0.20 | 96.00 |
| 02/18/09 | E-MAIL EXCHANGE WITH C. KLINE REGARDING CHANGE IN HEARING DATES | PVR | 0.20 | 38.00 |
| 02/18/09 | REVIEW AND REVISE SERVICE DATASOURCE FOR 2/20/09 HEARING | PVR | 0.30 | 57.00 |
| 02/18/09 | E-MAIL FROM AND TO C. KLINE REGARDING 2/20/09 NOTICE OF AGENDA AND TRANSMIT SAME | PVR | 0.10 | 19.00 |
| 02/18/09 | E-MAIL FROM PARCELS REGARDING UNSUCCESSFUL FAX OF NOTICE OF AGENDA AND E-MAIL TO S. WILLIAMS REGARDING SAME | PVR | 0.10 | 19.00 |
| 02/18/09 | E-MAIL FROM AND TO S. WILLIAMS REGARDING CHANGE OF ADDRESS FOR COUNSEL | PVR | 0.10 | 19.00 |
| 02/19/09 | TRANSMIT MOTION TO SHORTEN TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 38.00 |
| 02/19/09 | CONFERENCE WITH K. LANTRY RE: MISCELLANEOUS CASE ISSUES | JKS | 0.30 | 144.00 |
| 02/19/09 | CONFERENCE WITH P. RATKOWIAK RE: APRIL HEARING DATES | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 9

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/19/09 | REVIEW E-MAIL TO K. LANTRY RE: APRIL HEARING DATES | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM N. PERNICK RE: APRIL HEARING DATES | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: APRIL 15 HEARING DATE | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM C. KLINE RE: 4/9/09 HEARING DATE | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW DOCKET REGARDING ORDER EXTENDING TIM TO COMPLY WITH SECTION 345 AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 02/20/09 | REVIEW E-MAIL FROM C. KLINE RE: FILING DEADLINE FOR APRIL 9 HEARING | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL TO EPIQ REGARDING SERVICE OF 5 ORDERS PLUS RESEARCH ADDITIONAL PARTIES | PVR | 0.30 | 57.00 |
| 02/20/09 | REVIEW DOCKET REGARDING ENTRY OF 8 ORDERS AND E-MAIL TO C. KLINE REGARDING SAME | PVR | 0.90 | 171.00 |
| 02/20/09 | REVIEW AUDIT LETTER REQUEST AND INTERNAL E-MAILS RE: RESPONSE | NLP | 0.30 | 195.00 |
| 02/20/09 | E-MAIL TO C. KLINE RE: FILING DEADLINE FOR APRIL 9 HEARING | JKS | 0.10 | 48.00 |
| 02/20/09 | UPDATE CASE CALENDAR REGARDING ADDITIONAL HEARING DATES | PVR | 0.30 | 57.00 |
| 02/23/09 | CONFERENCE WITH K. KANSA RE: OUTSTANDING CALL ISSUES | JKS | 0.30 | 144.00 |
| 02/24/09 | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING A. FRANCISCO'S MOTION FOR RELIEF | PVR | 0.30 | 57.00 |
| 02/24/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 02/25/09 | REVIEW AND REVISE CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.60 | 288.00 |
| 02/25/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 02/25/09 | E-MAIL TO P. RATKOWIAK RE: SCHEDULING OF LAZARD EVIDENTIARY HEARING | JKS | 0.10 | 48.00 |
| 02/25/09 | REVIEW UPCOMING FILING AND HEARING DEADLINE | JKS | 0.10 | 48.00 |
| 02/25/09 | UPDATE CASE CALENDAR REGARDING CRITICAL DATES FOR UPCOMING OMNIBUS HEARINGS | PVR | 0.70 | 133.00 |
| 02/25/09 | E-MAIL FROM N. PERNICK, REVISE PROPOSED ORDER REGARDING OMNIBUS HEARING DATES, E-FILE CERTIFICATION OF COUNSEL AND TRANSMIT TO CHAMBERS FOR DISPOSITION | PVR | 0.40 | 76.00 |
| 02/25/09 | PREPARE CRITICAL DATES CHART AS OF 2/25/09 AND E-MAIL TO K. STICKLES | PVR | 1.20 | 228.00 |
| 02/25/09 | UPDATE CHART OF HEARING AND FILING DEADLINE THROUGH JULY | PVR | 0.20 | 38.00 |
| 02/26/09 | E-MAILS TO/FROM B. KRAKAUER RE: UPCOMING HEARING DATES | NLP | 0.20 | 130.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
       **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 10

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/26/09 | UPDATE SCHEDULE OF OMNIBUS HEARINGS AND FILING DEADLINES AND E-MAIL TO K. KANSA AND J. MCCLELLAND | PVR | 0.40 | 76.00 |
| | **CASH COLLATERAL AND DIP FINANCING** | | **2.30** | **$1,080.00** |
| 02/11/09 | REVIEW E-MAILS FROM B. KRAKAUER RE: CASH MANAGEMENT MOTION | JKS | 0.20 | 96.00 |
| 02/11/09 | REVIEW DOCKET RE: CASH MANAGEMENT MOTION | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO B. KRAKAUER RE: DEADLINE TO RESPOND TO CASH MANAGEMENT MOTION | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW E-MAIL FROM B. KRAKAUER TO COMMITTEE RESPONSE TO CASH MANAGEMENT MOTION | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW D. DEUTSCH, B. KRAKAUER 2/11 E-MAILS RE: CONTINUANCE OF CASH MANAGEMENT HEARING | NLP | 0.20 | 130.00 |
| 02/16/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH COLLATERAL MOTION | JKS | 0.10 | 48.00 |
| 02/16/09 | CONFERENCE WITH C. KLINE RE: CASH COLLATERAL MOTION | JKS | 0.20 | 96.00 |
| 02/17/09 | REVIEW E-MAIL FROM C. KLINE RE: 345 MOTION | JKS | 0.10 | 48.00 |
| 02/17/09 | CONFERENCE WITH C. KLINE RE: CERTIFYING NO OBJECTION TO 345 MOTION | JKS | 0.20 | 96.00 |
| 02/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF OBJECTION REGARDING MOTION AUTHORIZING AMENDMENT AND ASSIGNMENT OF ENGAGEMENT LETTER | PVR | 0.20 | 38.00 |
| 02/18/09 | CONFERENCE WITH J. MCMAHON RE: JPM CLARIFYING STATEMENT ON RECORD | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SECTION 345 EXTENSION MOTION | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW SIGNED ORDER RE: ASSIGNMENT OF ENGAGEMENT LETTER WITH JPM | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL TO K. KANSA RE: ASSIGNMENT OF ENGAGEMENT LETTER WITH JPM | JKS | 0.10 | 48.00 |
| 02/26/09 | REVIEW E-MAIL FROM M. MCGUIRE AND A. LANDIS RE: CASH MANAGEMENT AND 345 MOTION | JKS | 0.10 | 48.00 |
| 02/26/09 | REVIEW E-MAIL EXCHANGE BETWEEN C. KLINE, B. KRAKAUER AND N. PERNICK RE: CASH MANAGEMENT | JKS | 0.30 | 144.00 |
| | **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | **2.40** | **$1,509.00** |
| 02/02/09 | REVIEW B. FATELL 2/2 LETTER RE: REQUEST FOR CENTERPOINT TO BE ADDED TO OCUC AND E-MAIL TO J. HENDERSON RE: SAME | NLP | 0.30 | 195.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
Client/Matter No. 46429-0001

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/03/09 | REVIEW SIGNED/DOCKETED ORDER RE: COMMITTEE MOTION TO RESTRICT CREDITOR ACCESS TO CONFIDENTIAL INFORMATION FOR SERVICE | JKS | 0.10 | 48.00 |
| 02/05/09 | E-MAILS TO/FROM J. MCMAHON RE: CENTERBRIDGE REQUEST TO BE ADDED TO CREDITORS COMMITTEE | NLP | 0.10 | 65.00 |
| 02/11/09 | WEEKLY CONFERENCE CALL WITH PROFESSIONALS FROM SIDLEY, CHADBOURNE, LANDIS RATH RE: CASE UPDATE ON VARIOUS OPEN ITEMS | NLP | 1.00 | 650.00 |
| 02/11/09 | MEMO TO N. PERNICK RE: CREDITOR INQUIRIES AND CONTACTS | JKS | 0.20 | 96.00 |
| 02/18/09 | WEEKLY OCUC CALL | NLP | 0.70 | 455.00 |
| **CREDITOR INQUIRIES** | | | **0.40** | **$209.00** |
| 02/03/09 | ATTENTION TO CREDITOR INQUIRIES | JKS | 0.20 | 96.00 |
| 02/11/09 | E-MAILS TO/FROM C. KLINE RE: CREDITOR INQUIRY | NLP | 0.10 | 65.00 |
| 02/23/09 | REVIEW CORRESPONDENCE FROM T. WRIGHT RE: CLASSIC MEDIA AND FORWARD SAME TO C. KLINE | JKS | 0.10 | 48.00 |
| **EMPLOYEE MATTERS** | | | **12.90** | **$4,856.00** |
| 02/02/09 | REVIEW OUST RESPONSE RE: NON-INSIDER INCENTIVE MOTION | NLP | 0.20 | 130.00 |
| 02/02/09 | E-MAILS TO/FROM K. LANTRY RE: NON-INSIDER INCENTIVE MOTION | NLP | 0.20 | 130.00 |
| 02/02/09 | REVIEW U.S. TRUSTEE RESPONSE TO INCENTIVE PAYMENT MOTION | JKS | 0.20 | 96.00 |
| 02/02/09 | REVIEW E-MAIL FROM K. LANTRY RE: SEVERANCE MOTION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW REVISED PROPOSED ORDER RE: SEVERANCE MOTION | JKS | 0.10 | 48.00 |
| 02/02/09 | CONFERENCE WITH J. HENDERSON RE: INCENTIVE MOTION AND U.S. TRUSTEE OBJECTION | JKS | 0.30 | 144.00 |
| 02/02/09 | REVIEW E-MAIL FROM C. KLINE RE: REVISED ORDER RE: INCENTIVE PAYMENT | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW PROPOSED REVISED INCENTIVE PAYMENT ORDER | JKS | 0.20 | 96.00 |
| 02/02/09 | REVIEW E-MAIL FROM J. HENDERSON RE: STATUS INCENTIVE MOTION | JKS | 0.10 | 48.00 |
| 02/02/09 | PREPARE REVISED CLEAN AND BLACK-LINED ORDER RE: SEVERANCE MOTION TO BE BENCH FILED AT HEARING | JKS | 0.20 | 96.00 |
| 02/02/09 | E-MAIL TO K. LANTRY RE: SEVERANCE ORDER | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW DOCKET AND E-MAIL TO CORE GROUP REGARDING US TRUSTEE RESPONSE TO INCENTIVE MOTION | PVR | 0.20 | 38.00 |
| 02/03/09 | REVIEW K. STICKLES 2/3 E-MAIL RE: REVISED NON-UNION SEVERANCE ORDER | NLP | 0.10 | 65.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:    CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 12

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/03/09 | REVISE SEVERANCE ORDER FOR SUBMISSION AT HEARING | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM K. LANTRY RE: REVISED SEVERANCE ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW FURTHER REVISED SEVERANCE ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | EDIT SEVERANCE ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL RE: SEVERANCE ORDER | JKS | 0.20 | 96.00 |
| 02/03/09 | REVIEW E-MAIL FROM K. LANTRY RE: CERTIFICATION RE: SERVICE ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | E-MAIL TO J. MCMAHON AND A. LANDIS RE: CERTIFICATION OF COUNSEL AND REVISED PROPOSED SEVERANCE ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW SIGNED/DOCKETED INCENTIVE ORDER FOR SERVICE | JKS | 0.10 | 48.00 |
| 02/03/09 | E-MAIL FROM AND TO K. STICKLES REGARDING BLACK-LINED SEVERANCE ORDER AND PREPARE SAME | PVR | 0.30 | 57.00 |
| 02/03/09 | CONFERENCE WITH K. LANTRY RE: SEVERANCE ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW DOCKET REGARDING ORDER REGARDING INCENTIVE MOTION AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 02/03/09 | CONFERENCE WITH AND E-MAIL TO K. STICKLES AND DRAFT CERTIFICATION OF COUNSEL REGARDING SEVERANCE MOTION | PVR | 0.40 | 76.00 |
| 02/04/09 | REVIEW E-MAIL FROM K. LANTRY RE: ORDER APPROVING SEVERANCE POLICIES | JKS | 0.10 | 48.00 |
| 02/04/09 | REVIEW DOCKET REGARDING SEVERANCE ORDER AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.30 | 57.00 |
| 02/04/09 | REVIEW SIGNED ORDER RE: SEVERANCE POLICIES FOR SERVICE | JKS | 0.10 | 48.00 |
| 02/04/09 | E-MAIL TO A. LIPSON ET AL. RE: SIGNED / DOCKETED ORDER RE: SEVERANCE POLICIES | JKS | 0.10 | 48.00 |
| 02/04/09 | FINALIZE AND EXECUTE CERTIFICATION OF COUNSEL RE: REVISED SEVERANCE ORDER FOR FILING | JKS | 0.20 | 96.00 |
| 02/04/09 | E-MAIL TO AND FROM S. WILLIAMS AND FORWARD FILED CERTIFICATION OF COUNSEL REGARDING SEVERANCE ORDER TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 38.00 |
| 02/19/09 | REVIEW AND REVISE DRAFT MOTION TO CONTINUE MEDICAL BENEFITS | JKS | 0.80 | 384.00 |
| 02/19/09 | REVIEW BIGELOW AFFIDAVIT | JKS | 0.20 | 96.00 |
| 02/19/09 | E-MAIL EXCHANGE WITH M. DICKERSON RE: BIGELOW AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/19/09 | CONFERENCES WITH M. DICKERSON RE: FORM OF BIGELOW AFFIDAVIT | JKS | 0.30 | 144.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 13

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/19/09 | CONFERENCE WITH M. DICKERSON RE: AUTHORITY FILE MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 02/19/09 | FINAL REVIEW AND EXECUTE MOTION TO CONTINUE MEDICAL BENEFITS AND MOTION TO SHORTEN NOTICE RE: MEDICAL BENEFITS MOTION | JKS | 0.30 | 144.00 |
| 02/19/09 | REVIEW AND REVISE MOTION TO PROVIDE MEDICAL BENEFITS TO CERTAIN EMPLOYEES | PVR | 0.90 | 171.00 |
| 02/19/09 | REVIEW AND REVISE DRAFT MOTION TO SHORTEN RE: MOTION TO CONTINUE MEDICAL BENEFITS | JKS | 0.40 | 192.00 |
| 02/19/09 | E-MAIL TO K. LANTRY RE: PROPOSED MODIFICATIONS TO DRAFT MOTION TO CONTINUE MEDICAL BENEFITS AND MOTION TO SHORTEN | JKS | 0.10 | 48.00 |
| 02/19/09 | CONFERENCE WITH M. DICKERSON RE: STATUS OF MOTION TO CONTINUE MEDICAL BENEFITS | JKS | 0.20 | 96.00 |
| 02/19/09 | REVIEW E-MAIL FROM K. LANTRY RE: MOTION TO CONTINUE MEDICAL BENEFITS | JKS | 0.10 | 48.00 |
| 02/19/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF MOTION TO CONTINUE MEDICAL BENEFITS | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW REVISED MOTION TO CONTINUE MEDICAL BENEFITS AND MOTION TO SHORTEN | JKS | 0.60 | 288.00 |
| 02/19/09 | E-FILE MOTION TO SHORTEN AND UNDERLYING MOTION REGARDING MEDICAL BENEFITS AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.60 | 114.00 |
| 02/19/09 | REVIEW AND REVISE MOTION TO SHORTEN REGARDING MEDICAL BENEFITS FOR CERTAIN EMPLOYEES | PVR | 0.60 | 114.00 |
| 02/20/09 | REVIEW E-MAIL FROM M. DICKERSON RE: NOTARIZED BIGELOW AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW ORDER GRANTING MOTION TO SHORTEN RE: MOTION TO CONTINUE TO PROVIDE MEDICAL BENEFITS | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL TO M. DICKERSON RE: ORDER SHORTENING NOTICE RE: MOTION TO CONTINUE TO PROVIDE MEDICAL BENEFITS | JKS | 0.10 | 48.00 |
| 02/20/09 | CONFERENCE WITH M. DICKERSON RE: NOTARIZED AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW, REVISE AND EXECUTE NOTICE OF ERRATA RE: BIGELOW AFFIDAVIT | JKS | 0.20 | 96.00 |
| 02/20/09 | REVIEW, REVISE AND EXECUTE NOTICE OF HEARING RE: MOTION TO CONTINUE TO PROVIDE MEDICAL BENEFITS | JKS | 0.20 | 96.00 |
| 02/20/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF HEARING RE: MOTION TON CONTINUE TO PROVIDE MEDICAL BENEFITS | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
 **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 14

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/20/09 | REVIEW E-MAIL FROM M. DICKERSON RE: FILING BIGELOW AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL FROM K. STICKLES AND TO M. DICKERSON REGARDING MOTION TO PROVIDE MEDICAL BENEFITS AND MOTION TO SHORTEN | PVR | 0.20 | 38.00 |
| 02/20/09 | REVIEW DOCKET REGARDING ORDER SETTING EXPEDITED HEARING ON MOTION FOR MEDICAL BENEFITS | PVR | 0.20 | 38.00 |
| 02/20/09 | PREPARE AND E-FILE NOTICE OF HEARING ON MOTION FOR MEDICAL BENEFITS | PVR | 0.30 | 57.00 |
| 02/20/09 | E-MAIL TO EPIQ REGARDING SERVICE OF ORDER A NOTICE OF HEARING ON MOTION TO PROVIDE MEDICAL BENEFITS | PVR | 0.20 | 38.00 |
| 02/20/09 | PREPARE AND E-FILE NOTICE OF ERRATA REGARDING UN-NOTARIZED AFFIDAVIT OF C. BIGELOW | PVR | 0.30 | 57.00 |
| 02/22/09 | REVIEW E-MAIL FROM K. LANTRY RE: FILING OF BIGELOW AFFIDAVIT RE: MEDICAL BENEFITS MOTION | JKS | 0.10 | 48.00 |
| 02/22/09 | REVIEW AND REVISE NOTICE OF FILING RE: NOTARIZED BIGELOW AFFIDAVIT RE: MEDICAL BENEFITS MOTION | JKS | 0.20 | 96.00 |
| | **EXECUTORY CONTRACTS** | | **0.30** | **$195.00** |
| 02/03/09 | REVIEW COMCAST MOTION FOR RELIEF FROM STAY RE: NON-RENEWAL OF AFFILIATION AGREEMENT | NLP | 0.30 | 195.00 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **4.50** | **$1,622.00** |
| 01/26/09 | PREPARE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 38.00 |
| 02/12/09 | CONFERENCE WITH L. COOPER RE: FEE AUDITOR AND E-MAILS TO/FROM K. STICKLES, P. RATKOWIAK RE: SAME | NLP | 0.50 | 325.00 |
| 02/12/09 | E-MAIL FROM N. PERNICK REGARDING CONTACT INFORMATION FOR L. COOPER AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 02/13/09 | TELEPHONE TO AND E-MAIL TO L. COOPER REGARDING ADMINISTRATIVE COMPENSATION ORDER AND CONTACT INFORMATION | PVR | 0.30 | 57.00 |
| 02/18/09 | REVIEW E-MAIL FROM A. LANDIS AND DOCUMENTATION RE: FEE AUDITOR | JKS | 0.30 | 144.00 |
| 02/18/09 | CONFERENCE WITH J. MCCLELLAND AND R. SALAMM RE: FEE APPLICATIONS | JKS | 0.20 | 96.00 |
| 02/18/09 | E-MAILS TO/FROM A. LANDIS RE: FEE AUDITOR PROCEDURES AND REPORTS | NLP | 0.30 | 195.00 |
| 02/19/09 | REVIEW AND REVISE COLE SCHOTZ JANUARY PROFORMA (IN PART) | PVR | 0.60 | 114.00 |
| 02/19/09 | E-MAILS TO/FROM A. LANDIS, K. STICKLES RE: FEE AUDITOR RETENTION PAPERS | NLP | 0.30 | 195.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**Re:**  **CHAPTER 11 DEBTOR**                                     Invoice No. 645166
      **Client/Matter No. 46429-0001**                          April 15, 2009
                                                         Page 15

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/26/09 | REVIEW E-MAIL FROM PAUL HASTINGS RE: FEE APPLICATION | JKS | 0.10 | 48.00 |
| 02/26/09 | E-MAIL TO P. RATKOWIAK RE: SERVICE OF PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 48.00 |
| 02/26/09 | E-MAIL FROM K. STICKLES AND TELEPHONE CALL TO C. AUTY REGARDING PAUL HASTINGS FIRST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 02/26/09 | REVIEW E-MAIL RE: COMPLETED PAUL HASTINGS F APPLICATION | JKS | 0.10 | 48.00 |
| 02/27/09 | E-MAIL EXCHANGE  WITH P. RATKOWIAK RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 48.00 |
| 02/27/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PAUL HASTINGS 1ST FEE APPLICATION AN E-FILE AND SERVE SAME | PVR | 0.60 | 114.00 |
| 02/27/09 | TELEPHONE TO AND E-MAIL FROM AND TO C. AUTY REGARDING PAUL HASTINGS 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 02/27/09 | E-MAIL FROM AND TO C. AUTY REGARDING PAUL HASTINGS 1ST FILED FEE APPLICATION AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| **LEASES (PERSONAL PROPERTY AND FINANCING)** | | | **2.00** | **$409.00** |
| 02/02/09 | E-MAIL TO EPIQ REGARDING FILED MOTION TO REJECT LEASES FOR SERVICE | PVR | 0.20 | 38.00 |
| 02/02/09 | E-MAIL TO EPIQ REGARDING SERVICE ON ADDITIONAL PARTIES REGARDING 2ND OMNIBUS MOTION TO REJECT LEASES | PVR | 0.20 | 38.00 |
| 02/02/09 | PREPARE NOTICE, REVIEW AND REVISE 2ND OMNIBUS MOTION TO REJECT LEASES AND E-FILE SAME | PVR | 0.80 | 152.00 |
| 02/13/09 | REVIEW E-MAIL FROM C. KLINE RE: ERVIN LEASING CO. | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL EXCHANGE WITH B. HAUSERMAN AND K. STICKLES REGARDING SERVICE ISSUES OF 2 MOTIONS TO REJECT LEASES AND RESEARCH SAME | PVR | 0.50 | 95.00 |
| 02/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF OBJECTION REGARDING 2ND OMNIBUS MOTION TO REJECT LEASES | PVR | 0.20 | 38.00 |
| **LEASES (REAL PROPERTY)** | | | **4.00** | **$1,688.00** |
| 02/02/09 | CONFERENCE WITH B. HAUSERMAN RE: SECOND MOTION TO REJECT LEASES | JKS | 0.20 | 96.00 |
| 02/02/09 | REVIEW, REVISE AND EXECUTE SECOND MOTION TO REJECT LEASES FOR FILING AND SERVICE | JKS | 0.50 | 240.00 |
| 02/02/09 | REVIEW REVISED PRATER DECLARATION | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL EXCHANGE WITH B. HAUSERMAN RE: FILING OF SECOND MOTION TO REJECT LEASES | JKS | 0.20 | 96.00 |
| 02/02/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF SECOND MOTION TO REJECT LEASES | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| **Re:** **CHAPTER 11 DEBTOR** | | Invoice No. 645166 |
| **Client/Matter No. 46429-0001** | | April 15, 2009 |
| | | Page 16 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/09 | E-MAIL FROM EPIQ REGARDING MISSING CONTACT INFORMATION FOR CERTAIN LANDLORDS AND E-MAIL TO B. HAUSERMAN REGARDING SAME | PVR | 0.20 | 38.00 |
| 02/03/09 | E-MAIL FROM B. HAUSERMAN AND TO EPIQ REGARDING MISSING CONTACT INFORMATION | PVR | 0.20 | 38.00 |
| 02/17/09 | E-MAIL EXCHANGE WITH B. HAUSERMAN RE: SECOND OMNIBUS LEASE REJECTION MOTION | JKS | 0.30 | 144.00 |
| 02/17/09 | REVIEW E-MAIL FROM K. KANSA RE: REVISED ORDER RE: SECOND OMNIBUS LEASE REJECTION | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF LEASE REJECTION MOTION | JKS | 0.20 | 96.00 |
| 02/19/09 | E-MAIL TO K. KANSA AND B. HAUSERMAN RE: STATUS OF REVISED ORDER RE: SECOND OMNIBUS LEASE REJECTION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: LEASE REJECTION ORDER | JKS | 0.20 | 96.00 |
| 02/19/09 | E-MAIL TO B. HAUSERMAN RE: CERTIFICATION OF COUNSEL RELATED TO REVISED SECOND OMNIBUS LEASE REJECTION ORDER | JKS | 0.10 | 48.00 |
| 02/19/09 | COMMUNICATIONS WITH B. HAUSERMAN RE: REVISED ORDER RE: SECOND OMNIBUS LEASE REJECTION | JKS | 0.30 | 144.00 |
| 02/19/09 | EXECUTE CERTIFICATION OF COUNSEL RE: LEASE REJECTION ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW REVISED LEASE REJECTION ORDER | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: REVISED ORDER RE: SECOND OMNIBUS LEASE REJECTION | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW SIGNED ORDER RE: SECOND LEASE REJECTION MOTION | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL TO B. HAUSERMAN RE: SECOND LEASE REJECTION ORDER | JKS | 0.10 | 48.00 |
| 02/26/09 | E-MAIL TO P. RATKOWIAK RE: SERVICE OF LEASE REJECTION ORDER | JKS | 0.10 | 48.00 |
| 02/26/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: EPIQ'S SERVICE OF ORDER | JKS | 0.10 | 48.00 |
| 02/26/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: LEASE REJECTION | JKS | 0.10 | 48.00 |
| 02/26/09 | E-MAIL EXCHANGE WITH B. HAUSERMAN AND EPIQ REGARDING ADDITIONAL SERVICE OF ORDER REGARDING 2ND OMNIBUS MOTION TO REJECT LEASES TO THRIFTY OIL AND RESEARCH SAME | PVR | 0.40 | 76.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 17

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **46.10** | **$18,756.00** |
| 02/02/09 | CONFERENCE WITH K. STICKLES REGARDING HEARING ISSUES | PJR | 0.30 | 99.00 |
| 02/02/09 | CONFERENCE WITH K. LANTRY RE: MATTERS SCHEDULED FOR HEARING ON 2/3/09 AND CURRENT STATUS | JKS | 0.20 | 96.00 |
| 02/02/09 | REVIEW AND REVISE NOTICE OF AMENDED AGENDA TO REFLECT RECENT FILINGS AND CHANGE IN STATUS AND CONTACT MOVANTS RE: STATUS OF VARIOUS MATTERS | JKS | 0.80 | 384.00 |
| 02/02/09 | CONFERENCE WITH A. LANDIS RE: CURRENT STATUS FOR AGENDA MATTERS | JKS | 0.20 | 96.00 |
| 02/02/09 | E-MAIL TO P. RATKOWIAK RE: AMENDMENT OF AGE TO REFLECT UPDATED STATUS OF COMMITTEE PROFESSIONALS RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO P. RATKOWIAK RE: FURTHER REVISED STATUS OF MATTERS GOING FORWARD AT HEARING | JKS | 0.20 | 96.00 |
| 02/02/09 | CONFERENCE WITH K. LANTRY RE: STATUS OF RETENTION APPLICATIONS SCHEDULED FOR HEARING ON 2/3/09 | JKS | 0.20 | 96.00 |
| 02/02/09 | TELEPHONE CALL TO N. HUNT RE: STATUS OF VARIOUS MATTERS ADJOURNED OR NOT GOING FORWARD AT 2/3/09 HEARING | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO P. RATKOWIAK RE: MODIFICATION OF STATUS OF CERTAIN MATTERS SCHEDULED FOR HEARING ON 2/3/09 | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW AND REVISE NOTICE OF AMENDED AGENDA FOR 2/3/09 HEARING | JKS | 0.60 | 288.00 |
| 02/02/09 | FINAL REVIEW, REVISION AND EXECUTION OF NOTICE OF AMENDED AGENDA FOR 2/3/09 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 02/02/09 | REVIEW FORMS OF ORDER FOR SUBMISSION AT HEARING | JKS | 0.30 | 144.00 |
| 02/02/09 | CONFERENCES WITH K. LANTRY AND K. STICKLES RE: 2/3 HEARING STATUS AND STRATEGY AND E-MAILS TO/FROM K. LANTRY AND K. STICKLES RE: SAME | NLP | 0.80 | 520.00 |
| 02/02/09 | PREPARATION FOR 2/3 HEARINGS | NLP | 0.80 | 520.00 |
| 02/02/09 | CONFERENCE WITH J. MCMAHON RE: MATTERS SCHEDULED FOR HEARING ON 2/3/09 AND CURRENT STATUS | JKS | 0.20 | 96.00 |
| 02/02/09 | MULTIPLE E-MAILS TO/FROM K. STICKLES AND REVISE AMENDED NOTICE OF AGENDA REGARDING 2/3/09 HEARING AND PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS NOTEBOOK | PVR | 2.40 | 456.00 |
| 02/02/09 | TRANSMIT FILED NOTICE OF AGENDA AND ADDITIONAL PLEADINGS TO CHAMBERS FOR 2/3/09 HEARING | PVR | 0.20 | 38.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
    **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 18

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/02/09 | REVIEW AND REVISE AMENDED NOTICE OF NOTICE AGENDA REGARDING 2/20/09 HEARING AND E-FILE SAME | PVR | 0.90 | 171.00 |
| 02/03/09 | REVIEW E-MAILS FROM K. LANTRY RE: HEARING PREPARATION | JKS | 0.10 | 48.00 |
| 02/03/09 | E-MAIL FROM AND TO B. KRAKAUER RE: HEARING | JKS | 0.10 | 48.00 |
| 02/03/09 | CONFERENCE WITH N. PERNICK RE: HEARING FOLLOW-UP TASKS | JKS | 0.10 | 48.00 |
| 02/03/09 | PREPARATION FOR 2/3 HEARINGS AND CONFERENCE WITH K. LANTRY AND K. STICKLES RE: SAME AND HEARING FOLLOW UP CONFERENCES WITH K. LANTRY, K. STICKLES, P. RATKOWIAK | NLP | 0.90 | 585.00 |
| 02/03/09 | ATTENDANCE AT HEARINGS | NLP | 2.30 | 1,495.00 |
| 02/03/09 | E-MAIL FROM PARCELS REGARDING 1 FAX NUMBER WHICH DID NOT GO THROUGH AND E-MAIL TO W. KELLEHER REGARDING AMENDED NOTICE OF AGENDA FOR 2/3/09 HEARING | PVR | 0.20 | 38.00 |
| 02/03/09 | E-MAIL EXCHANGE WITH N. PERNICK RE: SPECIFIC MATTERS SCHEDULED FOR HEARING | JKS | 0.20 | 96.00 |
| 02/03/09 | E-MAIL TO AND FROM P. RATKOWIAK RE: COURTCALL REGISTRY AND DIAL-IN INSTRUCTIONS | JKS | 0.10 | 48.00 |
| 02/03/09 | PREPARATION FOR OMNIBUS HEARING, INCLUDING MEETING WITH K. LANTRY RE: STATUS OF MATTERS SCHEDULED FOR HEARING | JKS | 1.50 | 720.00 |
| 02/03/09 | TELEPHONE TO COURTCALL REGARDING APPEARANCE OF D. LIEBENTRITT AND LIST OF ALL PARTICIPANTS | PVR | 0.30 | 57.00 |
| 02/03/09 | E-MAIL TO D. LIEBENTRITT REGARDING CONFIRMATION OF TELEPHONIC APPEARANCE AT 2/3/09 HEARING | PVR | 0.10 | 19.00 |
| 02/03/09 | E-MAIL TO COURT REGARDING TRANSCRIPT ORDER REGARDING 2/3/09 HEARING AND LENGTH OF TIME FOR 2 PREVIOUS EXPEDITED TRANSCRIPTS | PVR | 0.20 | 38.00 |
| 02/09/09 | E-MAILS TO/FROM B. KRAKAUER RE: POSSIBLE CHANGE IN HEARING DATES | NLP | 0.20 | 130.00 |
| 02/10/09 | TELEPHONE FROM N. HUNT REGARDING POSSIBLE CHANGE REGARDING HEARING SCHEDULING AND E-MAIL TO N. PERNICK REGARDING SAME | PVR | 0.10 | 19.00 |
| 02/10/09 | E-MAILS TO/FROM B. KRAKAUER, P. RATKOWIAK RE: 3/25 HEARING DATE AND CONFERENCES WITH B. KRAKAUER, K. STICKLES RE: SAME | NLP | 0.40 | 260.00 |
| 02/10/09 | REVIEW E-MAIL FROM N. PERNICK RE: ALTERNATIVE HEARING DATES | JKS | 0.10 | 48.00 |
| 02/10/09 | REVIEW E-MAIL P. RATKOWIAK RE: ALTERNATIVE HEARING DATES | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:    CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 19

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/10/09 | E-MAIL EXCHANGE WITH N. PERNICK AND TELEPHONE TO N. HUNT REGARDING POSSIBLE CHANGE REGARDING-SCHEDULING OF MARCH HEARING | PVR | 0.20 | 38.00 |
| 02/11/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/20/09 HEARING AND E-MAIL TO K. STICKLES REGARDING APPROVAL | PVR | 0.50 | 95.00 |
| 02/11/09 | E-MAIL TO K. LANTRY RE: FEBRUARY 20 HEARING | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAILS TO/FROM B. KRAKAUER RE: MARCH AND APRIL HEARINGS | NLP | 0.20 | 130.00 |
| 02/11/09 | REVIEW E-MAIL FROM K. LANTRY RE: FEBRUARY 20 HEARING | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW AND UPDATE AGENDA RE: FEBRUARY 20 HEARING | JKS | 0.30 | 144.00 |
| 02/11/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR 2/20/09 HEARING | PVR | 0.40 | 76.00 |
| 02/11/09 | E-MAIL FROM AND TO TRANSCRIPTION SERVICE AND E-MAIL TO CORE GROUP REGARDING TRANSCRIPT FROM 2/3/09 HEARING | PVR | 0.20 | 38.00 |
| 02/11/09 | REVIEW E-MAIL FROM N. PERNICK REGARDING EXTENSION REGARDING CASH MANAGEMENT MOTION AND UPDATE CASE CALENDAR | PVR | 0.40 | 76.00 |
| 02/11/09 | ATTENTION TO HEARING BINDER | PVR | 1.40 | 266.00 |
| 02/12/09 | E-MAILS TO/FROM P. RATKOWIAK, B. KRAKAUER RE: POSSIBLE ADDITIONAL APRIL HEARING DATE | NLP | 0.20 | 130.00 |
| 02/12/09 | E-MAIL EXCHANGE WITH N. PERNICK AND TELEPHONE TO N. HUNT REGARDING NEW HEARING DATE IN APRIL | PVR | 0.20 | 38.00 |
| 02/13/09 | TELEPHONE CALLS TO AND FROM N. HUNT REGARDING CHANGE IN HEARING DATE AND E-MAIL TO N. PERNICK REGARDING SAME | PVR | 0.70 | 133.00 |
| 02/13/09 | E-MAILS TO/FROM B. KRAKAUER, P. RATKOWIAK RE: APRIL HEARING CHANGE | NLP | 0.20 | 130.00 |
| 02/13/09 | TELEPHONE FROM AND TO N. HUNT AND E-MAIL TO N. PERNICK REGARDING REGARDING-SCHEDULED HEARING DATE | PVR | 0.20 | 38.00 |
| 02/17/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/20/09 HEARING | PVR | 0.60 | 114.00 |
| 02/17/09 | E-MAIL TO P. RATKOWIAK RE: CHANGE IN STATUS OF CERTAIN MATTERS FOR 2/20/09 HEARING AGENDA | JKS | 0.20 | 96.00 |
| 02/17/09 | REVIEW E-MAIL FROM J. MCMAHON RE: 2/20/09 HEARING | JKS | 0.10 | 48.00 |
| 02/17/09 | ATTENTION TO 2/20/09 HEARING PREPARATION | JKS | 0.50 | 240.00 |
| 02/17/09 | UPDATE AGENDA TO REFLECT CHANGES IN STATUS OF MATTERS SCHEDULED FOR HEARING 2/20/09 | JKS | 0.30 | 144.00 |
| 02/17/09 | CONFERENCE WITH J. MCMAHON RE: MATTERS GOING FORWARD AT 2/20/09 HEARING | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 20

| <u>DATE</u> | <u>NARRATIVE</u> | <u>INITIALS</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/17/09 | E-MAIL TO K. LANTRY, K. KANSA, AND J. HENDERSON RE: OUTSTANDING ISSUES RE: AGENDA FOR 2/20/09 HEARING | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL TO K. KANSA, K. LANTRY AND J. HENDERSON RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON 2/20/09 | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: AGENDA FOR 2/20/09 HEARING | JKS | 0.20 | 96.00 |
| 02/17/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 2/20/09 HEARING AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 0.40 | 76.00 |
| 02/17/09 | PREPARE NOTICE OF RESCHEDULED HEARING REGARDING APRIL 9, 2009 HEARING | PVR | 0.20 | 38.00 |
| 02/17/09 | E-FILE NOTICE OF RESCHEDULED HEARING AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.30 | 57.00 |
| 02/18/09 | CONFERENCE WITH J. MCMAHON RE: MATTERS GOING FORWARD AT 2/20/09 HEARING | JKS | 0.10 | 48.00 |
| 02/18/09 | PREPARE FAX COVERSHEET REGARDING 2/20/09 HEARING AND E-MAIL TO EPIQ REGARDING SERVICE OF FILED NOTICE OF AGENDA ON ADDITIONAL PARTIES | PVR | 0.40 | 76.00 |
| 02/18/09 | CONFERENCE WITH J. HENDERSON RE: STATUS OF VARIOUS MATTERS FOR 2/20/09 HEARING | JKS | 0.30 | 144.00 |
| 02/18/09 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO AGENDA FOR 2/20/09 HEARING | JKS | 0.20 | 96.00 |
| 02/18/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: AGENDA | JKS | 0.10 | 48.00 |
| 02/18/09 | CONFERENCE WITH N. PERNICK RE: 2/20/09 HEARING | JKS | 0.20 | 96.00 |
| 02/18/09 | REVIEW REQUEST FROM C. KLINE RE: AGENDA FOR 2/20/09 HEARING | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW, REVISE AND FINALIZE AGENDA FOR 2/20/09 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 02/18/09 | E-MAIL TO C. KLINE RE: AGENDA FOR 2/20/09 HEARING | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM J. MCMAHON RE: UPDATED STATUS FOR MATTER SCHEDULED FOR HEARING ON 2/20/09 | JKS | 0.10 | 48.00 |
| 02/18/09 | E-MAILS TO AND FROM P. RATKOWIAK RE: AMENDMENTS TO AGENDA RE: 2/20/09 HEARING | JKS | 0.30 | 144.00 |
| 02/18/09 | E-MAILS TO/FROM B. KRAKAUER, P. RATKOWIAK RE: APRIL HEARING DATES | NLP | 0.50 | 325.00 |
| 02/18/09 | REVIEW E-MAIL FROM K. LANTRY RE: AGENDA FOR 2/20/09 HEARING | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:    CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 21

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/18/09 | REVIEW AND REVISE AGENDA RE: 2/20/09 HEARING | JKS | 0.40 | 192.00 |
| 02/18/09 | REVIEW E-MAIL FROM K. KANSA RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON 2/20/09 | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM J. HENDERSON RE: 2/20/09 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW K. KANSA, K. LANTRY, J. HENDERSON, K STICKLES 2/18 E-MAILS RE: 2/20 AGENDA ITEMS | NLP | 0.50 | 325.00 |
| 02/18/09 | REVIEW DOCKET AND PREPARE AMENDED NOTICE OF AGENDA FOR 2/23/09 HEARING | PVR | 0.70 | 133.00 |
| 02/18/09 | TELEPHONE FROM J. KITTINGER REGARDING FILED CERTIFICATION OF NO OBJECTION REGARDING COMCAST MOTION FOR RELIEF | PVR | 0.20 | 38.00 |
| 02/18/09 | TELEPHONE EXCHANGE WITH N. HUNT AND E-MAIL EXCHANGE WITH N. PERNICK REGARDING ADDITIONAL APRIL HEARING DATE AND RESEARCH REGARDING REQUESTED INFO FOR N. HUNT | PVR | 0.30 | 57.00 |
| 02/18/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR B. KRAKAUER, J. HENDERSON AND K. LANTRY | PVR | 0.20 | 38.00 |
| 02/18/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR 2/20/09 HEARING AND E-MAIL TO K. STICKLES REGARDING ADDITIONAL RETENTION APPLICATIONS FOR PWC, EDELMAN AND JONES DAY | PVR | 0.60 | 114.00 |
| 02/18/09 | REVIEW, REVISE AND E-FILE NOTICE OF AGENDA REGARDING 2/20/09 HEARING | PVR | 0.90 | 171.00 |
| 02/19/09 | PREPARE SUMMARY OF STATUS OF MATTERS SCHEDULED FOR HEARING | JKS | 0.50 | 240.00 |
| 02/19/09 | PREPARE CLEAN AND BLACKLINED COPIES OF ORDER FOR N. PERNICK REGARDING 2/20/09 HEARING | PVR | 0.60 | 114.00 |
| 02/19/09 | E-MAILS TO/FROM K. LANTRY, B. KRAKAUER, P. RATKOWIAK RE: APRIL HEARING DATES | NLP | 0.60 | 390.00 |
| 02/19/09 | CONFERENCE WITH K. STICKLES RE: UPCOMING HEARINGS | NLP | 0.20 | 130.00 |
| 02/19/09 | REVIEW K. STICKLES 2/19 E-MAILS RE: 2/20 HEARING ITEMS | NLP | 0.30 | 195.00 |
| 02/19/09 | CONFERENCE WITH J. MCMAHON RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON 2/20/09 | JKS | 0.20 | 96.00 |
| 02/19/09 | E-MAILS TO P. RATKOWIAK RE: REVISION OF AGENDA TO REFLECT CERTIFICATIONS FILED RE: COMMITTEE PROFESSIONALS | JKS | 0.10 | 48.00 |
| 02/19/09 | E-MAIL TO P. RATKOWIAK RE: FURTHER REVISION TO AGENDA TO REFLECT RECENTLY DOCKETED ORDERS | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW AND REVISE AMENDED AGENDA RE: 2/20/0 HEARING | JKS | 0.30 | 144.00 |
| 02/19/09 | E-MAILS TO AND FROM B. KRAKAUER RE: TELEPHONIC APPEARANCES AT HEARING | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 22

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/19/09 | CONFERENCE WITH P. RATKOWIAK RE: REGISTERING CLIENT FOR TELEPHONIC APPEARANCE AT FUTURE HEARINGS | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 02/19/09 | REVISE SUMMARY OF STATUS OF MATTERS SCHEDULED FOR HEARING AND FORWARD SAME TO N. PERNICK AND K. LANTRY | JKS | 0.20 | 96.00 |
| 02/19/09 | E-FILE SUPPLEMENTAL AFFIDAVIT OF J. MILLSTEIN AND REVISE AMENDED NOTICE OF AGENDA REGARDING 2/20/09 HEARING | PVR | 0.40 | 76.00 |
| 02/19/09 | E-MAIL FROM AND TO B. KRAKAUER REGARDING TELEPHONIC APPEARANCE CONFIRMATION | PVR | 0.20 | 38.00 |
| 02/19/09 | E-MAIL TO J. HENDERSON REGARDING TELEPHONIC APPEARANCE CONFIRMATION | PVR | 0.10 | 19.00 |
| 02/19/09 | CONFERENCE WITH K. STICKLES AND E-MAIL TO C BIGELOW, D. LIEBENTRITT AND D. ELDERSVELD REGARDING 2/20/09 HEARING | PVR | 0.20 | 38.00 |
| 02/19/09 | TELEPHONE EXCHANGE WITH N. HUNT AND E-MAIL EXCHANGE WITH N. PERNICK REGARDING NEW ADDITIONAL APRIL HEARING DATE AND CONFIRM SAME | PVR | 0.30 | 57.00 |
| 02/19/09 | REVIEW DOCKET AND REVISE AMENDED NOTICE OF AGENDA REGARDING SUPPLEMENTAL DECLARATION REGARDING COMMITTEE RETENTION APPLICATIONS | PVR | 0.20 | 38.00 |
| 02/19/09 | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS REGARDING AMENDED NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 02/19/09 | PREPARE HEARING NOTEBOOK FOR N. PERNICK REGARDING 2/20/09 HEARING | PVR | 0.50 | 95.00 |
| 02/19/09 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA AND TELEPHONE CALL WITH K. STICKLES AND J. MCMAHON REGARDING UPDATES FOR CERTAIN MATTERS | PVR | 0.40 | 76.00 |
| 02/19/09 | PREPARE FAX COVERSHEET FOR SERVICE OF AMENDED NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 02/19/09 | REVISE, E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING 2/20/09 HEARING | PVR | 0.50 | 95.00 |
| 02/20/09 | PREPARATION FOR HEARINGS AND HEARING FOLLOW-UP | NLP | 1.30 | 845.00 |
| 02/20/09 | CONFERENCE WITH K. LANTRY RE: HEARING OUTCOME | JKS | 0.20 | 96.00 |
| 02/20/09 | REVIEW HEARING DATES AND CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL HEARING DATES | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: ADDITIONAL OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:  CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 23

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/20/09 | PREPARE ORDER FORM AND E-MAIL TO COURT REGARDING EXPEDITED TRANSCRIPT FROM 2/20/09 HEARING | PVR | 0.10 | 19.00 |
| 02/20/09 | REVIEW DOCKET REGARDING ADDITIONAL FILINGS FOR 2/20/09 HEARING REGARDING OCUC'S RETENTION OF PROFESSIONALS AND E-MAIL TO N. PERNICK REGARDING SAME | PVR | 0.50 | 95.00 |
| 02/20/09 | ATTENDANCE AT HEARINGS | NLP | 2.00 | 1,300.00 |
| 02/20/09 | CONFERENCES WITH B. KRAKAUER, K. LANTRY, P. RATKOWIAK RE: MAY, JUNE AND JULY OMNIBUS HEARING DATES | NLP | 0.40 | 260.00 |
| 02/20/09 | PREPARE FOR 2/20/09 HEARING, INCLUDING REVISION OF PROPOSED ORDERS AND COMMUNICATIONS WITH K. LANTRY AND N. PERNICK RE: STATUS OF MATTERS GOING FORWARD | JKS | 1.70 | 816.00 |
| 02/20/09 | TELEPHONE FROM N. HUNT REGARDING OMNIBUS HEARING DATES AND E-MAIL TO N. PERNICK AND K. STICKLES REGARDING SAME | PVR | 0.30 | 57.00 |
| 02/24/09 | CONFERENCE WITH N. HUNT RE: SCHEDULING OF UPCOMING HEARINGS AND E-MAILS TO/FROM B. KRAKAUER RE: SAME | NLP | 0.30 | 195.00 |
| 02/25/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING MARCH 10, 2009 HEARING | PVR | 0.20 | 38.00 |
| 02/25/09 | E-MAILS TO/FROM D. ELDERSVELD, B. KRAKAUER RE: UPCOMING HEARING DATES AND CONFERENCE WITH P. RATKOWIAK RE: SAME | NLP | 0.30 | 195.00 |
| 02/25/09 | REVIEW AND FINALIZE CERTIFICATION OF COUNSEL RE: ORDER SCHEDULING OMNIBUS HEARING DATES | NLP | 0.10 | 65.00 |
| 02/26/09 | E-MAIL TO C. KLINE RE: 3/10/09 HEARING AND MATTERS SCHEDULED | JKS | 0.10 | 48.00 |
| 02/26/09 | REVIEW E-MAIL FROM C. KLINE RE: 3/10/09 HEARING | JKS | 0.10 | 48.00 |
| 02/27/09 | REVIEW TRANSCRIPT REGARDING 2/20/09 HEARING REGARDING LAZARD RETENTION APPLICATION AND E-MAIL TO CORE GROUP REGARDING EVIDENTIARY HEARING ON 3/21/09 | PVR | 0.40 | 76.00 |
| 02/27/09 | E-MAIL FROM AND TO TRANSCRIPTION SERVICE REGARDING WORD VERSION OF 2-20-09 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **23.70** | **$11,089.00** |
| 02/04/09 | E-MAIL FROM AND TO J. HENDERSON RE: MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 02/04/09 | RESEARCH REGARDING MONTHLY OPERATING REPORT ISSUE AND E-MAIL TO N. PERNICK AND K. STICKLES REGARDING SAME | PVR | 1.90 | 361.00 |
| 02/05/09 | REVIEW C. BIGELOW 2/5 E-MAIL RE: MOR | NLP | 0.10 | 65.00 |
| 02/05/09 | CONFERENCES WITH J. HENDERSON, B. WHITMAN, K. STICKLES RE: MOR AND 2015 STRATEGY | NLP | 1.00 | 650.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 24

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/06/09 | REVIEW E-MAIL FROM N. PERNICK RE: STATEMENT AND SCHEDULES | JKS | 0.10 | 48.00 |
| 02/06/09 | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: STATEMENT OF FINANCIAL AFFAIRS QUESTIONS AND STRATEGY AND E-MAILS TO/FROM J. HENDERSON, K. STICKLES RE: SAME | NLP | 1.60 | 1,040.00 |
| 02/06/09 | REVIEW E-MAIL FROM J. HENDERSON RE: PREPARATION OF STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 02/06/09 | E-MAIL TO J. HENDERSON RE: PREPARATION OF STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 02/06/09 | FOLLOW-UP E-MAIL FROM J. HENDERSON RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 02/06/09 | RESEARCH RE: STATEMENT AND SCHEDULES | JKS | 0.30 | 144.00 |
| 02/06/09 | E-MAIL TO J. HENDERSON RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 02/06/09 | CONFERENCE WITH N. PERNICK RE: FORMAT FOR PREPARATION OF STATEMENTS AND SCHEDULES | JKS | 0.20 | 96.00 |
| 02/09/09 | REVIEW DRAFT 12/08 MOR AND E-MAILS TO/FROM B. WHITMAN, J. RODDEN RE: SAME | NLP | 0.60 | 390.00 |
| 02/09/09 | CONFERENCE WITH J. HENDERSON RE: RULE 2015 | JKS | 0.30 | 144.00 |
| 02/09/09 | E-MAIL TO J. HENDERSON RE: OFFICIAL FORM 26 | JKS | 0.10 | 48.00 |
| 02/09/09 | E-MAIL TO J. HENDERSON RE: US TRUSTEE CONSENT TO ADJOURNMENT RE: 2015 MOTION | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW AND REVISE DRAFT STATEMENT RE: 2015.3 MOTION | JKS | 0.70 | 336.00 |
| 02/09/09 | E-MAIL TO J. HENDERSON RE: REVISED STATEMENT RE: 2015.3 MOTION | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW E-MAIL FROM N. PERNICK RE: REVISED STATEMENT RE: 2015.3 MOTION | JKS | 0.20 | 96.00 |
| 02/09/09 | REVIEW E-MAIL FROM J. HENDERSON RE: REVISED STATEMENT RE: 2015.3 MOTION | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW E-MAIL FROM N. PERNICK RE: REVISED STATEMENT RE: 2015.3 MOTION | JKS | 0.10 | 48.00 |
| 02/09/09 | E-MAIL TO N. PERNICK RE: OBJECTION DEADLINE FOR REVISED STATEMENT RE: 2015.3 MOTION | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW E-MAIL FROM N. PERNICK RE: REVISED STATEMENT RE: 2015.3 MOTION | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW E-MAIL FROM J. HENDERSON RE: 2015.3 FILING | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW E-MAIL FROM J. RODDEN RE: MOR | JKS | 0.10 | 48.00 |
| 02/09/09 | E-MAIL FROM J. KAZAN RE: 2015.3 MOTION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:   CHAPTER 11 DEBTOR**                                          Invoice No. 645166
      **Client/Matter No. 46429-0001**                            April 15, 2009
                                                     Page 25

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/09/09 | REVIEW E-MAIL FROM AND COMMENTS TO 2015.3 STATEMENT FROM B. WHITMAN | JKS | 0.20 | 96.00 |
| 02/09/09 | REVIEW E-MAIL RE: FURTHER REVISED 2015.3 STATEMENT | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW FURTHER REVISED 2015.3 STATEMENT | JKS | 0.40 | 192.00 |
| 02/09/09 | REVIEW E-MAIL FROM J. HENDERSON TO J. MCMAHON RE: 2015.3 MOTION | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW DRAFT SUPPLEMENT TO RULE 2015.3 MOTION AND E-MAILS TO/FROM J. HENDERSON, K. STICKLES RE: SAME | NLP | 0.80 | 520.00 |
| 02/10/09 | E-MAIL EXCHANGE WITH B. WHITMAN RE: MORS | JKS | 0.30 | 144.00 |
| 02/10/09 | REVISE DRAFT 2015.3 PLEADING AND DECLARATION | JKS | 0.50 | 240.00 |
| 02/10/09 | E-MAIL TO J. MCCLELLAND RE: REVISIONS TO DRAFT 2015.3 PLEADING AND DECLARATION | JKS | 0.10 | 48.00 |
| 02/10/09 | REVIEW E-MAIL FROM B. WEST RE: MOR | JKS | 0.10 | 48.00 |
| 02/10/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND 2015 FILING | JKS | 0.30 | 144.00 |
| 02/10/09 | PREPARE STATEMENT RE: 2015 MOTION FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND CLIENT | JKS | 1.80 | 864.00 |
| 02/10/09 | REVIEW E-MAIL FROM B. WHITMAN RE: MOR | JKS | 0.10 | 48.00 |
| 02/10/09 | REVIEW E-MAIL FROM D. ELDERSVELD RE: MOR | JKS | 0.10 | 48.00 |
| 02/10/09 | E-MAILS TO/FROM J. HENDERSON, C. BIGELOW, K STICKLES, J. HENDERSON, B. WHITMAN, P. SHANAHAN, J. MCCLELLAND RE: REVISED 2015.3 SUPPLEMENT, MOR | NLP | 1.60 | 1,040.00 |
| 02/10/09 | E-MAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENT TO RULE 2015 MOTION | PVR | 0.10 | 19.00 |
| 02/10/09 | CONFERENCE WITH B. WHITMAN RE: FILING OF MOR ON 2/11/09 | JKS | 0.20 | 96.00 |
| 02/10/09 | REVIEW, REVISE AND E-FILE SUPPLEMENT TO MOTION REGARDING RULE 2015 | PVR | 0.60 | 114.00 |
| 02/10/09 | E-MAIL TO CORE GROUP REGARDING FILED SUPPLEMENT TO RULE 2015 MOTION | PVR | 0.10 | 19.00 |
| 02/11/09 | CONFERENCES WITH K. STICKLES RE: MOR ISSUES | NLP | 0.50 | 325.00 |
| 02/11/09 | REVIEW ADDITIONAL EDITS RE: DRAFT MOR | JKS | 0.30 | 144.00 |
| 02/11/09 | REVIEW E-MAIL FROM D. LIEBENTRITT RE: DRAFT | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW E-MAIL FROM D. ELDERSVELD RE: REVISION TO DRAFT MOR | JKS | 0.20 | 96.00 |
| 02/11/09 | E-MAIL TO CO-COUNSEL RE: PROPOSED REVISION TO MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW E-MAIL FROM J. HENDERSON RE: MOR | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:  CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 26

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/11/09 | REVIEW E-MAIL FROM B. WHITMAN RE: MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO B. WHITMAN RE: REVISION TO MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL FROM B. WHITMAN RE: REVISION TO MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO B. WHITMAN RE: FILING OF MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL FROM B. WHITMAN RE: STATUS OF FILING MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL FROM B. WHITMAN RE: MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW MORS FOR FILING AND SERVICE | JKS | 0.50 | 240.00 |
| 02/11/09 | E-MAIL TO B. WHITMAN CONFIRMING FILING OF MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL FROM B. WHITMAN RE: MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO K. LANTRY RE: FILED DECEMBER 2008 MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | RESEARCH REGARDING MONTHLY OPERATING REPORT | PVR | 0.90 | 171.00 |
| 02/11/09 | E-MAILS TO/FROM B. WHITMAN, K. STICKLES, B KRAKAUER RE: MOR FILING | NLP | 0.30 | 195.00 |
| 02/11/09 | E-FILE AND SERVE MONTHLY OPERATING REPORT FOR DECEMBER | PVR | 0.70 | 133.00 |
| 02/11/09 | REVIEW E-MAIL FROM B. WHITMAN RE: MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW E-MAIL FROM B. WHITMAN RE: REVISED MOR | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW AND ANALYZE DRAFT DECEMBER 2008 MOR | JKS | 1.40 | 672.00 |
| 02/11/09 | E-MAIL FROM AND TO J. HENDERSON REGARDING SUPPLEMENT TO RULE 2015 MOTION | PVR | 0.10 | 19.00 |
| 02/11/09 | E-MAIL EXCHANGE WITH K. STICKLES REGARDING FILING MONTHLY OPERATING REPORT | PVR | 0.20 | 38.00 |
| 02/11/09 | PREPARE CERTIFICATE OF SERVICE REGARDING MONTHLY OPERATING REPORT | PVR | 0.20 | 38.00 |
| 02/17/09 | REVIEW E-MAIL FROM J. HENDERSON RE: TRUSTEE REQUEST TO ADJOURN 2015-3 MOTION | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL TO J. HENDERSON RE: ADJOURNMENT OF 2015-3 MOTION | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL EXCHANGE WITH J. HENDERSON RE: IMPACT OF ADJOURNMENT OF 2015.3 MOTION | JKS | 0.20 | 96.00 |
| 02/19/09 | REVIEW SIGNED ORDER GRANTING MOTION TO EXTEND RE: SECTION 345 REQUIREMENTS | JKS | 0.10 | 48.00 |
| 02/19/09 | E-MAIL TO AND FROM C. KLINE RE: ORDER GRANTING MOTION TO EXTEND RE: SECTION 345 | JKS | 0.10 | 48.00 |
| 02/20/09 | CONFERENCE WITH J. HENDERSON RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:   CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 27

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/20/09 | CONFERENCE WITH N. PERNICK RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL TO J. HENDERSON RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| 02/27/09 | RV E-MAIL FROM K. MILLS RE: STATEMENTS AND SCHEDULES | JKS | 0.10 | 48.00 |
| | **RETENTION MATTERS** | | **41.90** | **$19,136.00** |
| 02/02/09 | CONFERENCE WITH K. STICKLES AND E-FILE SUPPLEMENTAL DECLARATION REGARDING PAUL HASTINGS RETENTION AND UPDATE AMENDED NOTICE OF AGENDA | PVR | 0.30 | 57.00 |
| 02/02/09 | REVIEW A. LANDIS 2/2 E-MAIL RE: CHADBOURNE AND LANDIS RATH RETENTION APPLICATION STATUS | NLP | 0.10 | 65.00 |
| 02/02/09 | REVIEW K. STICKLES AND T. HILL 2/2 E-MAILS RE: RESOLUTION OF OUST OBJECTION TO A&M RETENTION APPLICATION | NLP | 0.20 | 130.00 |
| 02/02/09 | E-MAILS TO/FROM J. MCMAHON, P. RATKOWIAK RE REVISED FORM OF ORDER ON COLE SCHOTZ RETENTION RESOLVING OUST OBJECTION | NLP | 0.20 | 130.00 |
| 02/02/09 | REVIEW AND FINALIZE CERTIFICATION OF COUNSEL RE: COLE SCHOTZ RETENTION APPLICATION | NLP | 0.10 | 65.00 |
| 02/02/09 | E-MAILS TO/FROM K. STICKLES, K. KANSA, J. MCMAHON RE: PROPOSED RESOLUTION OF COLE SCHOTZ RETENTION WITH OUST | NLP | 0.70 | 455.00 |
| 02/02/09 | REVIEW E-MAIL FROM K. KANSA RE: PROFESSIONAL RETENTION APPLICATIONS SCHEDULED FOR HEARING ON 2/3/09 | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL EXCHANGE WITH N. PERNICK RE: LANGUAGE IN PROPOSED RETENTION ORDER | JKS | 0.30 | 144.00 |
| 02/02/09 | E-MAIL TO K. KANSA RE: PROFESSIONAL RETENTION APPLICATIONS | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM R. CHESLEY RE: PAUL HASTINGS RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM A. LANDIS RE: STATUS OF COMMITTEE PROFESSIONALS RETENTION APPLICATIONS | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM S. WILLIAMS RE: ORDINARY COURSE PROFESSIONAL RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO K. KANSA RE: SIDLEY RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM K. KANSA RE: STATUS OF SIDLEY RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM T. HILL RE: STATUS OF A&M RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM D. FEIGENBAUM RE: A&M SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
 **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 28

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/02/09 | REVIEW E-MAIL FROM J. MCMAHON RE: FORM OF A&M PROPOSED RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM J. MCMAHON RE: PWC RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO J. MCMAHON RE: ORIGINAL PROPOSED RETENTION ORDER FOR PWC | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM N. PERNICK RE: FORM OF COLE SCHOTZ RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM N. PERNICK RE: CERTIFICATION RE: COLE SCHOTZ RETENTION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM J. MCMAHON RE: COLE SCHOTZ RETENTION | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO R. CHESLEY RE: STATUS OF PAUL HASTINGS RETENTION ORDER FOR SUBMISSION TO COURT | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM K. NEWMARCH RE: PAUL HASTINGS RETENTION | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO K. NEWMARCH RE: PAUL HASTINGS RETENTION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM K. NEWMARCH RE: SUPPLEMENTAL DECLARATION AND PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW SUPPLEMENTAL DECLARATION RE: PAUL HASTINGS RETENTION FOR FILING | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO AND FROM K. NEWMARCH RE: PRESENTATION OF PAUL HASTINGS RETENTION ORDER AT HEARING | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO K. KANSA AND K. LANTRY RE: STATUS OF CERTAIN PROFESSIONAL APPLICATIONS | JKS | 0.10 | 48.00 |
| 02/02/09 | CONFERENCE WITH K. KANSA RE: PROFESSIONAL APPLICATIONS | JKS | 0.20 | 96.00 |
| 02/02/09 | E-MAIL FROM D. FEIGENBAUM RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAILS FROM J. MCMAHON AND ORIGINAL DECLARATION AND PREPARE DRAFT SUPPLEMENTAL DECLARATION | JKS | 0.80 | 384.00 |
| 02/02/09 | E-MAIL TO T. HILL AND D. FEIGENBAUM RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM T. HILL RE: FORM OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/02/09 | E-MAIL TO T. HILL RE: FORM OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW E-MAIL FROM D. FEIGENBAUM RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/02/09 | REVIEW ORDINARY COURSE PROFESSIONALS ORDER AND UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 76.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   **CHAPTER 11 DEBTOR**
       **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 29

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/03/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING COLE SCHOTZ RETENTION APPLICATION | PVR | 0.20 | 38.00 |
| 02/03/09 | E-MAILS TO/FROM A. LANDIS RE: OUST OBJECTION TO CHADBOURNE AND LANDIS RATH RETENTION APPLICATIONS | NLP | 0.20 | 130.00 |
| 02/03/09 | TELEPHONE FROM AND E-MAIL TO K. KANSA RE: A&M RETENTION | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM D. FEIGENBAUM RE: REVISED SUPPLEMENTAL A&M DECLARATION | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM T. HILL RE: REVISED SUPPLEMENTAL A&M DECLARATION | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW REVISED SUPPLEMENTAL A&M DECLARATION | JKS | 0.10 | 48.00 |
| 02/03/09 | E-MAIL TO D. FEIGENBAUM RE: SUPPLEMENTAL A&M DECLARATION AND ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM T. HILL RE: EXECUTED SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW EXECUTED SUPPLEMENTAL DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/03/09 | CONFERENCE WITH M. FRANK RE: ORIGINAL SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW WHITAKER ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 02/03/09 | E-MAIL TO T. HILL AND D. FEIGENBAUM RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW SIGNED/DOCKETED ORDER RE: PAUL HASTINGS RETENTION FOR SERVICE | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW SIGNED/DOCKETED ORDER RE: COLE SCHOTZ RETENTION FOR SERVICE | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW SIGNED/DOCKETED ORDER RE: REED SMITH RETENTION FOR SERVICE | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM AND TO J. MCMAHON RE: US TRUSTEE CONSENT TO PROPOSED SEVERANCE ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | REVIEW E-MAIL FROM AND TO A. LANDIS RE: PROPOSED SEVERANCE ORDER | JKS | 0.10 | 48.00 |
| 02/03/09 | E-MAIL TO N. PERNICK REGARDING COLE SCHOTZ RETENTION ORDER | PVR | 0.10 | 19.00 |
| 02/03/09 | REVIEW D. FEIGENBAUM, K. STICKLES 2/2, 2/3 E-MAILS RE: A&M RETENTION | NLP | 0.30 | 195.00 |
| 02/03/09 | CONFERENCES WITH K. LANTRY RE: SIDLEY RETENTION ISSUES AND STRATEGY | NLP | 1.40 | 910.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 30

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/03/09 | CONFERENCE WITH S. WILLIAMS AND UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING BOOTH MITCHELS ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.10 | 19.00 |
| 02/03/09 | E-FILE SUPPLEMENTAL DECLARATION OF T. HILL REGARDING ALVAREZ & MARSAL RETENTION | PVR | 0.20 | 38.00 |
| 02/03/09 | REVIEW DOCKET REGARDING COLE SCHOTZ RETENTION ORDER AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 02/03/09 | REVIEW DOCKET REGARDING PAUL HASTINGS RETENTION ORDER AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 02/03/09 | REVIEW DOCKET REGARDING REED SMITH ORDER REGARDING RETENTION AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 02/04/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: OCP CONFLICT LIST | JKS | 0.10 | 48.00 |
| 02/04/09 | CONFERENCES WITH K. LANTRY AND A. LANDIS RE CHADBOURNE AND LANDIS RATH RETENTION ISSUES UPDATE | NLP | 0.70 | 455.00 |
| 02/04/09 | CONFERENCE WITH K. LANTRY AND J. MCMAHON RE SIDLEY RETENTION ISSUES | NLP | 1.50 | 975.00 |
| 02/04/09 | E-MAIL TO T. HILL RE: FORM OF PROPOSED ORDER RETAINING A&M | JKS | 0.10 | 48.00 |
| 02/04/09 | E-MAILS TO/FROM K. LANTRY RE: MEETING WITH OUST ON SIDLEY RETENTION ISSUES | NLP | 0.30 | 195.00 |
| 02/04/09 | CONFERENCE WITH M. MACHEN RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 48.00 |
| 02/04/09 | REVIEW E-MAIL FROM M. MACHEN RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 48.00 |
| 02/04/09 | RESEARCH RE: ORDINARY COURSE PROFESSIONAL RETENTION INFORMATION | JKS | 0.20 | 96.00 |
| 02/04/09 | REVIEW FOLLOW-UP E-MAIL FROM M. MACHEN RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 48.00 |
| 02/04/09 | E-MAIL TO M. MACHEN RE: ORDINARY COURSE PROFESSIONAL RETENTION INFORMATION | JKS | 0.10 | 48.00 |
| 02/04/09 | REVIEW E-MAIL FROM S. BAIN RE: ORDINARY COURSE RETENTION | JKS | 0.10 | 48.00 |
| 02/04/09 | E-MAIL TO S. BAIN RE: ORDINARY COURSE RETENTION DISCLOSURE | JKS | 0.10 | 48.00 |
| 02/05/09 | CONFERENCE WITH T. HILL RE: A&M RETENTION | JKS | 0.20 | 96.00 |
| 02/05/09 | REVIEW E-MAIL FROM D. FEIGENBAUM RE: A&M ORDER | JKS | 0.10 | 48.00 |
| 02/05/09 | REVIEW E-MAIL TO J. MCMAHON RE: DRAFT ORDER RE: A&M RETENTION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 31

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/09 | REVISE DRAFT ORDER RE: A&M RETENTION | JKS | 0.20 | 96.00 |
| 02/05/09 | PREPARE CERTIFICATION OF COUNSEL RE: A&M RETENTION | JKS | 0.30 | 144.00 |
| 02/05/09 | E-MAIL TO T. HILL, J. MCMAHON, AND K. KANSA RE: PROPOSED ORDER RETAINING A&M | JKS | 0.10 | 48.00 |
| 02/06/09 | REVISE A&M RETENTION ORDER TO REFLECT EDIT BY J. MCMAHON | JKS | 0.10 | 48.00 |
| 02/06/09 | CONFERENCE WITH J. MCCLELLAND RE: OCP REPORTING | JKS | 0.20 | 96.00 |
| 02/06/09 | REVIEW E-MAIL FROM J. MCMAHON RE: PROPOSED A&M RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/06/09 | PREPARE A&M RETENTION ORDER FOR SUBMISSION COURT | JKS | 0.10 | 48.00 |
| 02/06/09 | E-MAIL TO K. KANSA RE: A&M RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/06/09 | REVIEW S. BAIN AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 02/06/09 | E-MAIL EXCHANGE WITH S. BAIN RE: OCP RETENTION | JKS | 0.10 | 48.00 |
| 02/06/09 | REVIEW OCP ORDER RE: REPORTING PROCEDURES | JKS | 0.20 | 96.00 |
| 02/06/09 | REVIEW E-MAIL FROM T. HILL RE: A&M RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/06/09 | E-MAIL TO T. HILL RE: PROCEDURE FOR SUBMISSION OF A&M RETENTION ORDER TO COURT | JKS | 0.10 | 48.00 |
| 02/08/09 | REVIEW T. HILL AND J. MCMAHON 2/6 E-MAILS RE: A&M RETENTION | NLP | 0.20 | 130.00 |
| 02/09/09 | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR OFFICES OF GERALD S. SACK | PVR | 0.10 | 19.00 |
| 02/09/09 | REVIEW E-MAIL FROM G. CUMMINS RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/09/09 | E-MAIL TO G. CUMMINS RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/09/09 | E-MAIL TO AND FROM J. MCCLELLAND RE: OCP AFFIDAVIT | JKS | 0.20 | 96.00 |
| 02/10/09 | REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF HAIGHT BROWN AND UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 02/10/09 | RECEIVE REQUEST FROM C. MALLOY RE: OCP RETENTION | JKS | 0.10 | 48.00 |
| 02/10/09 | E-MAIL TO C. MALLOY RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/10/09 | REVIEW HAIGHT BROWN AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/10/09 | REVIEW E-MAIL FROM COURT RE: OCP AFFIDAVITS AND CONFERENCE WITH S. WILLIAMS RE: FILING OF SAME | JKS | 0.20 | 96.00 |
| 02/10/09 | CONFERENCE WITH D. MCCOY RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/11/09 | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE TO ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF G. CUMMINS AND REVISE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 32

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/11/09 | REVIEW DOCKETED ALVAREZ RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO T. HILL RE: SIGNED RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW E-MAIL FROM L. MEDINA RE: SHEPPARD MULLIN DECLARATION | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO L. MEDINA RE: SHEPPARD MULLIN DECLARATION | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW E-MAIL FROM T. POLLEY RE: DISCLOSURE | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW T. POLLEY RE: DISCLOSURE | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO T. POLLEY RE: PROPOSED ADDITION TO DISCLOSURE | JKS | 0.10 | 48.00 |
| 02/11/09 | CONFERENCE WITH J. VANDEVELDE RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO J. VANDEVELDE RE: FORM OF OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW E-MAIL FROM C. MARTIN RE: CADENCE LAW DECLARATION | JKS | 0.10 | 48.00 |
| 02/11/09 | E-MAIL TO C. MARTIN RE: CADENCE LAW DECLARATION | JKS | 0.10 | 48.00 |
| 02/11/09 | REVIEW DOCKET, UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR REGARDING OBJECTION DEADLINE TO ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF JOHNSON & BELL | PVR | 0.20 | 38.00 |
| 02/11/09 | REVIEW DOCKET REGARDING ORDER RETAINING ALVAREZ & MARSAL AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.20 | 38.00 |
| 02/11/09 | E-MAIL FROM K. STICKLES REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF G. CUMMINS AND E-FILE AND SERVE SAME | PVR | 0.30 | 57.00 |
| 02/12/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART REGARDING S. BENTIVENGA AND M. GROSS | PVR | 0.20 | 38.00 |
| 02/12/09 | REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY M. GROSS AND SERVE SAME | PVR | 0.20 | 38.00 |
| 02/12/09 | REVIEW S. BENTIVENGA DECLARATION FOR FILING | JKS | 0.10 | 48.00 |
| 02/12/09 | REVIEW E-MAIL FROM S. GARDNER'S OFFICE RE: DECLARATION | JKS | 0.10 | 48.00 |
| 02/12/09 | REVIEW E-MAIL FROM J. JASSEY RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/12/09 | CONFERENCE WITH M. CHENEY RE: OCP ORDER AND FORM OF AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/12/09 | E-MAIL TO M. CHENEY RE: FORM OF OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/12/09 | REVIEW DRAFT OF J. JASSEY AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/12/09 | E-MAIL TO J. MCCLELLAND RE: OCP AFFIDAVITS | JKS | 0.10 | 48.00 |
| 02/12/09 | CONFERENCE WITH M. COOK RE: ESOP FINANCIAL ADVISOR FEES | NLP | 0.10 | 65.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 33

| <u>DATE</u> | <u>NARRATIVE</u> | <u>INITIALS</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/12/09 | REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT FILED BY M. HENRY, AND UPDATE CASE CALENDAR AND ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 38.00 |
| 02/13/09 | REVIEW J. JASSEY OCP AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | CONFERENCE WITH J. MCCLELLAND RE: CERTAIN OCP AFFIDAVITS FOR FILING | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW J. STEWART'S AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO M. CHENEY CONFIRMING FILING OF STEWART AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW T. POLLEY AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW J. SHERMAN AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | CONFERENCE WITH S. WILLIAMS RE: FILING AND SERVICE OF OCP AFFIDAVITS AND TRANSMITTAL OF COURTESY COPY OF FILED AFFIDAVITS TO AFFIANTS | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM T. POLLEY RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM C. MALLOY RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO C. MALLOY RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM S. BARON RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL TO S. BARON RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM P. MICHEALS RE: EXECUTED AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM A. WILLIAMS RE: SIGNED OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | CONFERENCE WITH M. CHENEY RE: COMPLETED OCP AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM M. CHENEY RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM A. WILLIAMS RE: LEVY AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM G. PASQUALE RE: DAVIS WRIGHT AND TREMAINE AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO G. PASQUALE RE: DAVIS WRIGHT AND TREMAINE AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM S. YOVITS RE: HOWREY AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO S. YOVITS RE: HOWREY AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO AND FROM J. MCCLELLAND RE: HOWREY AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO P. MICHAELS RE: INSTRUCTIONS FOR FILING OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL FROM P. MICHAELS RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 645166<br>April 15, 2009<br>Page 34

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/13/09 | REVIEW E-MAIL FROM M. HENDERSHOT RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO M. CHENEY RE: SAMPLE OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM D. MCELROY RE: SEDGWICK AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO D. MCELROY RE: SEDGWICK AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM E. MUKHERGEE RE: EMERY CELLI AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAIL TO E. MUKHERGEE RE: EMERY CELLI AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | E-MAILS TO/FROM K. LANTRY RE: SIDLEY RETENTION/OUST ISSUES STATUS | NLP | 0.20 | 130.00 |
| 02/13/09 | CONFERENCE WITH N. PERNICK RE: FORM OF OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW J. HARGROVE OCP AFFIDAVIT FOR FILING SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW J. SMITH OCP AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW S. BARON OCP AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW C. MARTIN OCP AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW K. OLSON OCP AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW Z. WICKERS OCP AFFIDAVIT FOR FILING SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW P. MICHAELS OCP AFFIDAVIT FOR FILING SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW M. HENDERSHOT AFFIDAVIT FOR SERVICE AND FILING | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM P. MICHAELS RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM P. MICHAELS RE: CONTACT INFORMATION | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM M. CHENEY RE: CROWELL OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | CONFERENCE WITH M. CHENEY RE: FORM OF CROWE OCP AFFIDAVIT | JKS | 0.20 | 96.00 |
| 02/13/09 | REVIEW S. GARDNER OCP AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | CONFERENCE WITH S. GARDNER'S ASSOCIATE RE: FILED OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW J. LAKE OCP AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW A. CELLI OCP AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 02/16/09 | E-MAILS TO/FROM K. LANTRY RE: STATUS OF OUST OBJECTION TO SIDLEY RETENTION | NLP | 0.20 | 130.00 |
| 02/16/09 | E-MAIL TO SIDLEY RE: US TRUSTEE OBJECTION TO LAZARD RETENTION | JKS | 0.10 | 48.00 |
| 02/16/09 | REVIEW OUST OBJECTION TO LAZARD RETENTION | NLP | 0.20 | 130.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
       **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 35

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/16/09 | REVIEW US TRUSTEE OBJECTION TO LAZARD RETENTION | JKS | 0.30 | 144.00 |
| 02/17/09 | CONFERENCE WITH G. SPROUL REGARDING AFFIDAVIT RE: ORDINARY COURSE PROFESSIONAL RETENTION | PJR | 0.20 | 66.00 |
| 02/17/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVITS OF P. GUGGINA AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR REGARDING SAME | PVR | 0.30 | ˙57.00 |
| 02/17/09 | E-MAIL TO M. MCGUIRE RE: STATUS OF COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL FROM M. MCGUIRE RE: STATUS OF COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL FROM AND TO P. GUGGINA RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW GUGGINA AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW E-MAIL FROM M. MACHEN RE: SNR ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL TO M. MACHEN RE: FILING OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW SNR ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW E-MAIL FROM C. KLINE RE: BOLLINGER AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL TO C. KLINE RE: BOLLINGER AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: FILED BOLLINGER AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW E-MAIL FROM E. DOLAN RE: HOGAN & HARTSON AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW HOGAN & HARTSON AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAILS FROM AND TO G. SPROUL RE: LEVINE ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW LEVINE ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 02/17/09 | E-MAIL FROM AND TO J. MCCLELLAND RE: FILING OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | CONFERENCE WITH C. JARA RE: FILING OF ALLEN MATKINS ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/17/09 | REVIEW ALLEN MATKINS ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:   CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 36

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/17/09 | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE FOR 16 ORDINARY COURSE PROFESSIONAL AFFIDAVITS | PVR | 0.40 | 76.00 |
| 02/17/09 | E-MAIL TO G. SPROUL REGARDING FILED ORDINARY COURSE PROFESSIONAL AFFIDAVIT | PVR | 0.20 | 38.00 |
| 02/17/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSION AFFIDAVIT OF J. KLENK AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | PVR | 0.30 | 57.00 |
| 02/17/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSION AFFIDAVIT OF A. NATSIS AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | PVR | 0.30 | 57.00 |
| 02/17/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF G. SPROUL AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | PVR | 0.30 | 57.00 |
| 02/17/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF M. REPP AND UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | PVR | 0.30 | 57.00 |
| 02/18/09 | REVIEW E-MAIL FROM M. CHENEY RE: ORDINARY COURSE PROFESSIONAL RETENTION INQUIRY | JKS | 0.10 | 48.00 |
| 02/18/09 | CONFERENCE WITH M. CHENEY RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/18/09 | E-MAIL TO K. KANSA RE: M. CHENEY INQUIRY | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM J. MCMAHON RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM C. STEEGE RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW E-MAIL FROM K. LANTRY RE: FORM OF ORDER RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 02/18/09 | E-MAIL TO J. MCMAHON RE: FORM OF ORDER RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW A. LANDIS AFFIDAVIT IN SUPPORT OF JENNER RETENTION | JKS | 0.10 | 48.00 |
| 02/19/09 | E-MAIL TO J. MCMAHON, C. STEEGE AND K. LANTRY RE: REVISED PROPOSED ORDER RETAINING JENNER | JKS | 0.10 | 48.00 |
| 02/19/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF D. KING AND UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.30 | 57.00 |
| 02/19/09 | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL RE: STUART MAUE RETENTION APPLICATION | JKS | 0.30 | 144.00 |
| 02/19/09 | REVIEW AFFIDAVIT IN SUPPORT OF STUART MAUE RETENTION | JKS | 0.20 | 96.00 |
| 02/19/09 | E-MAIL TO N. PERNICK RE: STUART MAUE RETENTION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:   CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 37

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/19/09 | CONFERENCE WITH K. LANTRY RE: SUPPLEMENTAL CONLAN DECLARATION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAILS FROM K. LANTRY RE: SUPPLEMENTAL CONLAN DECLARATION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW SUPPLEMENTAL CONLAN DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM M. MCGUIRE RE: COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM A. LANDIS RE: COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM A. PRICE RE: KING BLACKWELL ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAILS FROM N. PERNICK RE: STUART MAUE RETENTION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW PROPOSED ORDER RE: LANDIS RATH COBB RETENTION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW PROPOSED ORDER RE: CHADBOURNE RETENTION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW AND REVISE STUART MAUE RETENTION APPLICATION | JKS | 0.50 | 240.00 |
| 02/19/09 | E-MAIL TO K. KANSA AND K. LANTRY RE: SUPPLEMENTAL CONLAN DECLARATION | JKS | 0.10 | 48.00 |
| 02/19/09 | CONFERENCE WITH T. LABUDA RE: LAZARD RETENTION | JKS | 0.20 | 96.00 |
| 02/19/09 | REVIEW E-MAIL FROM J. MCMAHON RE: SIDLEY RETENTION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM T. LABUDA RE: MILLSTEIN SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM K. KANSA AND N. PERNICK RE: COLE SCHOTZ ENGAGEMENT LETTER | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW MILLSTEIN SUPPLEMENTAL DECLARATION F FILING | JKS | 0.10 | 48.00 |
| 02/19/09 | CONFERENCE WITH T. LABUDA RE: MILLSTEIN DECLARATION | JKS | 0.10 | 48.00 |
| 02/19/09 | CONFERENCE WITH K. KANSA RE: SUPPLEMENTAL CONLAN DECLARATION | JKS | 0.10 | 48.00 |
| 02/19/09 | E-MAIL TO T. LABUDA RE: FILED MILLSTEIN SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM J. MCMAHON RE: PROPOSED ORDER RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW AND REVISE PROPOSED ORDER RE: JENNER RETENTION TO COMPLY WITH LOCAL RULES | JKS | 0.20 | 96.00 |
| 02/19/09 | CONFERENCE WITH C. STEEGE RE: REVISED PROPOSED ORDER RETAINING JENNER | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
    **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 38

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/19/09 | E-MAIL TO J. MCMAHON REGARDING FILED SECOND SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | PVR | 0.20 | 38.00 |
| 02/19/09 | E-MAIL FROM K. LANTRY AND E-FILE SECOND SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | PVR | 0.30 | 57.00 |
| 02/19/09 | E-MAIL FROM AND TO A. PRICE REGARDING ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF D. KING | PVR | 0.10 | 19.00 |
| 02/20/09 | CONFERENCE WITH K. LANTRY RE: SIDLEY RETENTION ORDER | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW SIGNED ORDER RE: ALIXPARTNERS RETENTION | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW AND REVISE SIDLEY RETENTION ORDER FOR BENCH FILING | JKS | 0.20 | 96.00 |
| 02/20/09 | E-MAIL TO J. MCMAHON RE: REVISED SIDLEY RETENTION ORDER FOR BENCH FILING AT HEARING | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW ALIXPARTNERS DECLARATION | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW MOELIS DECLARATION | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW MOELIS EXHIBIT | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW SIGNED ORDER RE: LANDIS RATH & COBB RETENTION | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW SIGNED ORDER RE: CHADBOURNE RETENTION | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW SIGNED ORDER RE: JENNER RETENTION | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL TO C. STEEGE AND K. LANTRY RE: ORDER AUTHORIZING JENNER RETENTION | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW SIGNED ORDER RE: SIDLEY RETENTION | JKS | 0.10 | 48.00 |
| 02/20/09 | E-MAIL TO K. KANSA AND K. LANTRY RE: ORDER AUTHORIZING SIDLEY RETENTION | JKS | 0.10 | 48.00 |
| 02/22/09 | E-MAILS TO/FROM K. STICKLES RE: STUART MAUE RETENTION PAPERS | NLP | 0.10 | 65.00 |
| 02/22/09 | REVIEW EXCHANGE WITH N. PERNICK RE: STUART MAUE RETENTION | JKS | 0.20 | 96.00 |
| 02/22/09 | E-MAIL TO K. LANTRY RE: DRAFT DOCUMENTS RE: STUART MAUE RETENTION | JKS | 0.10 | 48.00 |
| 02/23/09 | CONFERENCE WITH G. GALARDI  RE: LAZARD RETENTION AND OUST OBJECTION | NLP | 0.30 | 195.00 |
| 02/23/09 | REVIEW E-MAIL FROM K. LANTRY RE: STUART MAUE RETENTION | JKS | 0.10 | 48.00 |
| 02/23/09 | CONFERENCE WITH K. NEWMARCH RE: RETENTION OF BROKERS AND OCP REQUIREMENTS | JKS | 0.40 | 192.00 |
| 02/23/09 | CONFERENCE WITH K. NEWMARCH RE: OCP MOTION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| **Re:** | **CHAPTER 11 DEBTOR** | Invoice No. 645166 |
| | **Client/Matter No. 46429-0001** | April 15, 2009 |
| | | Page 39 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/23/09 | CONFERENCE WITH G. CUMMINS RE: SHEPPARD OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/23/09 | REVIEW E-MAIL FROM G. CUMMINS RE: SHEPPARD AMENDED OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/23/09 | REVIEW AND REVISE SHEPPARD AMENDED OCP AFFIDAVIT | JKS | 0.20 | 96.00 |
| 02/23/09 | E-MAIL TO G. CUMMINS RE: SHEPPARD AMENDED OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/24/09 | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: EDELMAN RETENTION | JKS | 0.10 | 48.00 |
| 02/24/09 | CONFERENCE WITH AND E-MAIL TO K. STICKLES REGARDING ORDINARY COURSE PROFESSIONALS MOTION AND ORDER | PVR | 0.20 | 38.00 |
| 02/24/09 | REVIEW AND REVISE CERTIFICATION RE: EDELMAN RETENTION | JKS | 0.10 | 48.00 |
| 02/24/09 | TELEPHONE CALL FROM K. KANSA RE: HOLD ON EDELMAN RETENTION | JKS | 0.10 | 48.00 |
| 02/24/09 | PREPARE CERTIFICATION OF COUNSEL REGARDING REVISED ORDER REGARDING RETENTION OF DANIEL EDELMAN AND CONFERENCE WITH K. STICKLES REGARDING SAME | PVR | 0.30 | 57.00 |
| 02/24/09 | E-MAILS TO/FROM K. STICKLES, L. COOPER RE: STUART MAUE RETENTION PAPERS | NLP | 0.20 | 130.00 |
| 02/24/09 | E-MAIL FROM AND TO N. PERNICK RE: STUART MAUE RETENTION | JKS | 0.10 | 48.00 |
| 02/24/09 | CONFERENCE WITH L. COOPER RE: STUART MAUE RETENTION | JKS | 0.20 | 96.00 |
| 02/24/09 | E-MAIL TO N. PERNICK RE: FEE EXAMINER | JKS | 0.10 | 48.00 |
| 02/24/09 | E-MAILS TO K. NEWMARCH RE: OCP MOTION AND ORDER AND FORM OF AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/24/09 | REVIEW E-MAIL FROM K. KANSA RE: EDELMAN RETENTION | JKS | 0.10 | 48.00 |
| 02/25/09 | E-MAIL TO K. KANSA RE: STATUS OF REVIEW FOR PROPOSED ORDER RE: FEE EXAMINER | JKS | 0.10 | 48.00 |
| 02/26/09 | REVIEW E-MAIL FROM M. CHENEY RE: SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 02/27/09 | E-MAILS TO/FROM M. SIROTA, B. KRAKAUER RE: OUST OBJECTION TO LAZARD RETENTION | NLP | 0.20 | 130.00 |
| 02/27/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: EVIDENTIARY HEARING ON LAZARD RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 02/27/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSION AFFIDAVIT OF E. CERASI OF MORGAN LEWIS | PVR | 0.20 | 38.00 |
| 02/27/09 | UPDATE CASE CALENDAR AND ORDINARY COURSE PROFESSIONALS CHART REGARDING ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF E. CERASI | PVR | 0.10 | 19.00 |
| 02/27/09 | E-MAIL FROM AND TO L. HOFMAN REGARDING FILED ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF E. CERASI | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 40

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **TAX/GENERAL** | | | **0.20** | **$38.00** |
| 02/24/09 | E-MAIL TO C. KLINE REGARDING CORRESPONDENCE FROM GA DEPARTMENT OF STATE REGARDING COMPLIANCE | PVR | 0.20 | 38.00 |
| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **3.40** | **$1,904.00** |
| 02/04/09 | REVIEW E-MAIL FROM K. LANTRY RE: 341 MEETING | JKS | 0.10 | 48.00 |
| 02/04/09 | RESEARCH RE: 341 MEETING, INCLUDING TELEPHONE TO US TRUSTEE OFFICE | JKS | 0.20 | 96.00 |
| 02/04/09 | E-MAIL TO C. BIGELOW RE: 341 MEETING | JKS | 0.10 | 48.00 |
| 02/04/09 | E-MAILS TO/FROM K. STICKLES, K. LANTRY, J. MCMAHON RE: SEC. 341 MEETING MINUTE SHEET | NLP | 0.20 | 130.00 |
| 02/05/09 | CONFERENCE WITH J. HENDERSON, B. WHITMAN AND N. PERNICK RE: MORS AND 2015 MOTION | JKS | 0.80 | 384.00 |
| 02/05/09 | REVIEW E-MAILS FROM J. HENDERSON AND B. WHITMAN RE: MORS | JKS | 0.20 | 96.00 |
| 02/09/09 | REVIEW E-MAIL FROM J. HENDERSON RE: CONTINUED 341 MEETING | JKS | 0.10 | 48.00 |
| 02/09/09 | E-MAIL TO J. HENDERSON RE: CONTINUED 341 MEETING | JKS | 0.10 | 48.00 |
| 02/26/09 | CONFERENCES WITH B. KRAKAUER, K. LANTRY, C. KLINE RE: SEC. 345 COMPLIANCE AND RESEARCH SEC. 345 COMPLIANCE IN OTHER DELAWARE CASES | NLP | 0.60 | 390.00 |
| 02/26/09 | E-MAILS TO/FROM J. BOELTER, C. KLINE, B. KRAKAUER, A. LANDIS RE: PERMANENT SEC. 345 WAIVER | NLP | 0.40 | 260.00 |
| 02/27/09 | REVIEW E-MAILS FROM C. KLINE AND N. PERNICK RE: 345 EXTENSION MOTION | JKS | 0.20 | 96.00 |
| 02/27/09 | REVIEW C. KLINE 2/27 E-MAIL AND E-MAILS TO/FROM B. KRAKAUER RE: PERMANENT SEC. 345 WAIVER AND STRATEGY | NLP | 0.40 | 260.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **13.80** | **$5,714.00** |
| 02/03/09 | CONFERENCE WITH J. CARUSO RE: ADDRESSES FOR WATER ACCOUNTS | JKS | 0.10 | 48.00 |
| 02/03/09 | CONFERENCE WITH J. CARUSO RE: WATER ACCOUNT | JKS | 0.20 | 96.00 |
| 02/03/09 | E-MAIL TO AND FROM S. PATER RE: SUFFOLK WATER AUTHORITY ACCOUNTS | JKS | 0.20 | 96.00 |
| 02/05/09 | REVIEW E-MAILS RE: RESOLUTION OF SHUTOFF NOTICES | JKS | 0.10 | 48.00 |
| 02/05/09 | CONFERENCE WITH M. FRANK RE: SHUTOFF NOTICE | JKS | 0.20 | 96.00 |
| 02/05/09 | REVIEW E-MAIL FROM M. FRANK RE: SHUTOFF NOTICES | JKS | 0.10 | 48.00 |
| 02/05/09 | REVIEW SHUTOFF NOTICES RE: PREPARATION OF CORRESPONDENCE TO UTILITY | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 41

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/05/09 | REVIEW E-MAIL FROM S. PATER RE: UTILITY ADDITIONAL ADEQUATE ASSURANCE DEMAND | JKS | 0.10 | 48.00 |
| 02/05/09 | REVIEW E-MAIL FROM R. JOHNSON RE: SHUTOFF NOTICES | JKS | 0.10 | 48.00 |
| 02/05/09 | DRAFT E-MAIL TO R. JOHNSON RE: SHUTOFF NOTICE | JKS | 0.20 | 96.00 |
| 02/05/09 | E-MAIL EXCHANGE WITH M. FRANK RE: DISCUSSION WITH R. JOHNSON | JKS | 0.10 | 48.00 |
| 02/06/09 | E-MAIL TO M. FRANK RE: ACCOUNT FEE AND ADEQUATE ASSURANCE | JKS | 0.10 | 48.00 |
| 02/06/09 | REVIEW E-MAIL FROM M. FRANK RE: ACCOUNT FEE | JKS | 0.10 | 48.00 |
| 02/09/09 | E-MAIL FROM R. JOHNSON RE: SHUTOFF NOTICE | JKS | 0.10 | 48.00 |
| 02/09/09 | REVIEW E-MAIL FROM M. FRANK RE: SHUTOFF NOTICE | JKS | 0.10 | 48.00 |
| 02/12/09 | E-MAIL TO S. PRATER AND M. FRANK RE: ADDITIONAL ADEQUATE ASSURANCE DEMAND | JKS | 0.10 | 48.00 |
| 02/12/09 | REVIEW CORRESPONDENCE FROM P. TEMPLE RE: ADDITIONAL ADEQUATE ASSURANCE DEMAND | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM M. FRANK RE: CITY OF FORT LAUDERDALE REQUEST FOR ADDITIONAL ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/13/09 | REVIEW E-MAIL FROM S. PATER RE: CITY OF FORT LAUDERDALE REQUEST FOR ADDITIONAL ADEQUATE PROTECTION | JKS | 0.10 | 48.00 |
| 02/18/09 | REVIEW LETTER FROM PPL ELECTRIC AND E-MAIL C. KLINE FOR NEEDED ACTION | PVR | 0.20 | 38.00 |
| 02/18/09 | REVIEW CORRESPONDENCE FROM PPL RE: ACCOUNT | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM M. FRANK RE: FPL SHUTOFF THREAT | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL EXCHANGE BETWEEN M. FRANK, S. PATER AND FPL COUNSEL RE: FPL | JKS | 0.20 | 96.00 |
| 02/19/09 | CONFERENCE WITH M. FRANK RE: SHUTOFF THREAT | JKS | 0.20 | 96.00 |
| 02/19/09 | REVIEW FPL ADEQUATE ASSURANCE SETTLEMENT | JKS | 0.10 | 48.00 |
| 02/19/09 | E-MAIL TO FPL COUNSEL RE: ADEQUATE ASSURANCE SETTLEMENT | JKS | 0.10 | 48.00 |
| 02/19/09 | REVIEW E-MAIL FROM M. FRANK RE: SO-CAL ACCOUNT | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW E-MAILS FROM M. FRANK, S. PATER AND WHITMAN RE: OPEN UTILITY ISSUES | JKS | 0.20 | 96.00 |
| 02/20/09 | E-MAIL TO M. FRANK RE: UTILITY ISSUES | JKS | 0.10 | 48.00 |
| 02/20/09 | REVIEW E-MAIL FROM AND E-MAIL TO M. FRANK RE: UTILITIES | JKS | 0.10 | 48.00 |
| 02/20/09 | CONFERENCE WITH M. FRANK AND B. WHITMAN RE: ISSUANCE OF LETTER TO UTILITIES RE: APPLICATION OF COURT ORDER | JKS | 0.30 | 144.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:    CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 42

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/23/09 | CONFERENCES WITH K. STICKLES RE: UTILITIES | GDD | 0.30 | 90.00 |
| 02/23/09 | DRAFT LETTER TO UTILITY PROVIDERS RE: SERVICE | GDD | 1.00 | 300.00 |
| 02/23/09 | REVIEW DOCUMENTS RE: UTILITIES | GDD | 0.50 | 150.00 |
| 02/23/09 | REVIEW E-MAILS FROM M. FRANK RE: OPEN UTILITY ISSUES | JKS | 0.20 | 96.00 |
| 02/23/09 | REVIEW E-MAILS FROM E. JONES RE: CON-ED UTILITIES | JKS | 0.10 | 48.00 |
| 02/23/09 | REVIEW E-MAIL FROM M. FRANK RE: CON-ED UTILITIES | JKS | 0.10 | 48.00 |
| 02/23/09 | CONFERENCE WITH AND E-MAILS TO D. DEAN RE: FORM LETTER TO UTILITIES RE: COMPLIANCE WITH COURT ORDER | JKS | 0.30 | 144.00 |
| 02/23/09 | REVIEW AND REVISE LETTER TO UTILITIES RE: COMPLIANCE WITH COURT ORDER | JKS | 0.40 | 192.00 |
| 02/23/09 | E-MAIL TO S. PATER, M. FRANK AND K. KANSA RE: DRAFT FORM LETTER TO UTILITIES RE: COMPLIANCE WITH COURT ORDER | JKS | 0.10 | 48.00 |
| 02/23/09 | CONFERENCE WITH M. POLITAN RE: ADEQUATE ASSURANCE ISSUES | JKS | 0.40 | 192.00 |
| 02/23/09 | CONFERENCE WITH S. PATER AND M. FRANK RE: UTILITY ISSUES | JKS | 0.20 | 96.00 |
| 02/23/09 | CONFERENCE WITH M. FRANK RE: REMAINING ISSUES WITH UTILITIES THAT RECEIVED ADDITIONAL ADEQUATE ASSURANCE | JKS | 0.30 | 144.00 |
| 02/23/09 | REVIEW COMMENTS FROM K. KANSA RE: FORM LETTER TO UTILITIES | JKS | 0.20 | 96.00 |
| 02/23/09 | REVISE AND FINALIZE LETTER TO UTILITY PROVIDERS REGARDING COMPLIANCE WITH COURT ORDER AND WITH SECTION 366 | JKS | 0.30 | 144.00 |
| 02/23/09 | TELEPHONE CONFERENCE WITH K. STICKLES RE ADEQUATE ASSURANCE WITH UTILITIES AND REVIEW PROPOSED LETTER TO UTILITY PROVIDERS | MJP | 0.40 | 146.00 |
| 02/24/09 | REVIEW DRAFT LETTER TO UTILITIES | PJR | 0.20 | 66.00 |
| 02/25/09 | CONFER WITH K. STICKLES AND RESEARCH RE: UTILITIES AND ADEQUATE ASSURANCE POST PETITION | KMM | 0.70 | 220.50 |
| 02/25/09 | REVIEW E-MAIL FROM M. FRANK RE: FPL SHUTOFF NOTICE | JKS | 0.10 | 48.00 |
| 02/25/09 | CONFERENCE WITH W. WILLIAM RE: FPL POST-PETITION BILLING AND ADEQUATE PROTECTION | JKS | 0.50 | 240.00 |
| 02/25/09 | CONFERENCE WITH K. MCKINLEY RE: RESEARCH RE UTILITIES | JKS | 0.50 | 240.00 |
| 02/25/09 | CONFERENCE WITH M. FRANK RE: UTILITY ISSUES | JKS | 0.40 | 192.00 |
| 02/25/09 | REVIEW E-MAIL FROM M. FRANK RE: THREATENED SHUT-OFF | JKS | 0.10 | 48.00 |
| 02/25/09 | CONFERENCE WITH M. FRANK AND UTILITY RE: COURT ORDER RE: ADEQUATE ASSURANCE | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
          **Client/Matter No. 46429-0001**

Invoice No. 645166
April 15, 2009
Page 43

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/25/09 | REVIEW CASE LAW REGARDING UTILITY AND POST PETITION DEFAULT FROM K. MCKINLEY | MJP | 0.20 | 73.00 |
| 02/26/09 | RESEARCH UTILITY ISSUES RE: ADEQUATE ASSURANCE | KMM | 1.20 | 378.00 |
| 02/27/09 | E-MAIL TO AND FROM F. KHAN RE: STATUS OF UTILITY PAYMENT | JKS | 0.10 | 48.00 |
| 02/28/09 | RESEARCH UTILITY CASES AND ADEQUATE ASSURANCE | KMM | 0.70 | 220.50 |
| | **VENDOR MATTERS** | | **0.10** | **$48.00** |
| 02/25/09 | REVIEW E-MAIL FROM M. BONKOWSKI RE: CLAIM ANALYSIS | JKS | 0.10 | 48.00 |
| | **GENERAL CORPORATE ADVICE** | | **1.60** | **$840.00** |
| 02/09/09 | TELEPHONE CALL WITH J. HENDERSON ON LLC ISSUES | MFB | 0.20 | 105.00 |
| 02/16/09 | REVIEW MEMORANDA FROM J. HENDERSON ON CONSENT TO CONTINUE BUSINESS OF LLCS POST BANKRUPTCY FILING OF LLC MEMBER | MFB | 0.40 | 210.00 |
| 02/20/09 | MEMORANDA WITH S. KAZAN AND J. HENDERSON RE: QUADRANT ONE ISSUE | MFB | 0.20 | 105.00 |
| 02/23/09 | TELEPHONE CALL WITH J. HENDERSON RE: QUANDRANT ONE AND METROMIX ISSUES | MFB | 0.10 | 52.50 |
| 02/23/09 | TELECONFERENCE WITH S. KAZAN AND J. HENDERSON RE: METROMIX LLC ISSUE | MFB | 0.20 | 105.00 |
| 02/25/09 | MEMORANDA WITH S. KAZAN AND J. HENDERSON RE: METROMIX CONSENT ISSUE | MFB | 0.10 | 52.50 |
| 02/25/09 | REVIEW PROPOSED CONSENT/AGREEMENT ON CONTINUATION OF BUSINESS/RESERVATION OF RIGHTS AND TELEPHONE CALL WITH S. KAZAN AND J. HENDERSON RE: SAME | MFB | 0.40 | 210.00 |

TOTAL HOURS     199.30

PROFESSIONAL SERVICES:                                          $    84,867.00

# EXHIBIT "D"

46429/0001-5527432v1

**EXHIBIT "D"**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (15,980 pages @ $0.10/page) | | $1,598.00 |
| Postage | | $56.04 |
| Document Retrieval/Court Documents | *PACER Service Center* | $19.92 |
| Outside Photocopying | *Parcels, Inc.; Diaz Data Services* | $300.80 |
| Telephonic Appearance Fee | *CourtCall* | $44.50 |
| Travel Expenses (Car Service) | *Buker Limousine Car Service; City Limo* | $168.00 |
| Messenger Service | *Parcels, Inc.* | $78.00 |
| Overtime (Secretarial) | | $156.63 |
| Overnight Delivery | *Federal Express* | $86.95 |
| Outside Postage | *Parcels, Inc.* | $528.36 |
| Outside Telecopier | *Parcels, Inc.* | $500.00 |
| Legal Research | *Westlaw* | $137.01 |
| **TOTAL** | | **$3,674.21** |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 645166
April 15, 2009
Page 44

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/21/09 | WESTLAW | 52.06 |
| 01/22/09 | WESTLAW | 84.95 |
| 02/02/09 | PHOTOCOPYING Qty: 28 | 5.60 |
| 02/02/09 | PHOTOCOPYING Qty: 294 | 58.80 |
| 02/02/09 | PHOTOCOPYING Qty: 770 | 154.00 |
| 02/02/09 | PHOTOCOPYING Qty: 712 | 142.40 |
| 02/02/09 | PHOTOCOPYING Qty: 51 | 10.20 |
| 02/02/09 | PHOTOCOPYING Qty: 12 | 2.40 |
| 02/02/09 | PHOTOCOPYING Qty: 108 | 21.60 |
| 02/02/09 | MESSENGER SERVICE -  PARCELS, INC | 18.00 |
| 02/03/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/03/09 | PHOTOCOPYING Qty: 6 | 1.20 |
| 02/03/09 | PHOTOCOPYING Qty: 80 | 16.00 |
| 02/03/09 | PHOTOCOPYING Qty: 320 | 64.00 |
| 02/03/09 | PHOTOCOPYING Qty: 87 | 17.40 |
| 02/03/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/03/09 | PHOTOCOPYING Qty: 80 | 16.00 |
| 02/03/09 | POSTAGE | 0.83 |
| 02/03/09 | POSTAGE | 1.17 |
| 02/03/09 | POSTAGE | 9.00 |
| 02/03/09 | COPY OF OFFICIAL DOCUMENTS | 1.92 |
| 02/03/09 | POSTAGE -  PARCELS, INC | 1.10 |
| 02/03/09 | TELECOPIER -  PARCELS, INC | 15.00 |
| 02/03/09 | TELECOPIER -  PARCELS, INC | 180.00 |
| 02/04/09 | PHOTOCOPYING Qty: 1 | 0.20 |
| 02/04/09 | PHOTOCOPYING Qty: 12 | 2.40 |
| 02/04/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/05/09 | PHOTOCOPYING Qty: 21 | 4.20 |
| 02/05/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 02/05/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 02/06/09 | PHOTOCOPYING Qty: 66 | 13.20 |
| 02/06/09 | PHOTOCOPYING Qty: 26 | 5.20 |
| 02/06/09 | POSTAGE | 8.30 |
| 02/06/09 | CITY LIMO | 76.00 |
| 02/09/09 | PHOTOCOPYING Qty: 13 | 2.60 |
| 02/09/09 | PHOTOCOPYING Qty: 2 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 645166
        Client/Matter No. 46429-0001                                      April 15, 2009
                                                                             Page 45

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/09/09 | PHOTOCOPYING Qty: 62 | 12.40 |
| 02/09/09 | POSTAGE | 8.30 |
| 02/10/09 | PHOTOCOPYING Qty: 8 | 1.60 |
| 02/10/09 | PHOTOCOPYING Qty: 127 | 25.40 |
| 02/10/09 | PHOTOCOPYING Qty: 21 | 4.20 |
| 02/10/09 | POSTAGE | 8.30 |
| 02/11/09 | PHOTOCOPYING Qty: 4 | 0.80 |
| 02/11/09 | PHOTOCOPYING Qty: 4 | 0.80 |
| 02/11/09 | PHOTOCOPYING Qty: 41 | 8.20 |
| 02/11/09 | PHOTOCOPYING Qty: 11 | 2.20 |
| 02/11/09 | PHOTOCOPYING Qty: 40 | 8.00 |
| 02/11/09 | POSTAGE | 1.00 |
| 02/11/09 | POSTAGE | 2.34 |
| 02/11/09 | MESSENGER SERVICE -  PARCELS, INC 3 | 7.50 |
| 02/12/09 | PHOTOCOPYING Qty: 3 | 0.60 |
| 02/12/09 | PHOTOCOPYING Qty: 140 | 28.00 |
| 02/12/09 | PHOTOCOPYING -  PARCELS, INC | 21.30 |
| 02/12/09 | POSTAGE -  PARCELS, INC | 21.50 |
| 02/13/09 | PHOTOCOPYING Qty: 622 | 124.40 |
| 02/13/09 | PHOTOCOPYING Qty: 70 | 14.00 |
| 02/13/09 | PHOTOCOPYING Qty: 2025 | 405.00 |
| 02/13/09 | PHOTOCOPYING Qty: 6 | 1.20 |
| 02/13/09 | OVERTIME | 156.63 |
| 02/14/09 | PHOTOCOPYING Qty: 5 | 1.00 |
| 02/14/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/15/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/15/09 | PHOTOCOPYING Qty: 462 | 92.40 |
| 02/15/09 | PHOTOCOPYING Qty: 33 | 6.60 |
| 02/16/09 | POSTAGE -  PARCELS, INC | 103.93 |
| 02/17/09 | PHOTOCOPYING Qty: 276 | 55.20 |
| 02/17/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/17/09 | POSTAGE -  PARCELS, INC | 97.58 |
| 02/18/09 | PHOTOCOPYING Qty: 1 | 0.20 |
| 02/18/09 | PHOTOCOPYING Qty: 136 | 27.20 |
| 02/18/09 | PHOTOCOPYING Qty: 35 | 7.00 |
| 02/18/09 | PHOTOCOPYING Qty: 1 | 0.20 |
| 02/18/09 | PHOTOCOPYING Qty: 91 | 18.20 |
| 02/18/09 | POSTAGE | 4.80 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 645166
April 15, 2009
Page 46

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/18/09 | MESSENGER SERVICE - FEDERAL EXPRESS -864734416560 | 42.38 |
| 02/18/09 | MESSENGER SERVICE - FEDERAL EXPRESS - 864734416559 | 44.57 |
| 02/18/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 02/18/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 02/18/09 | TELECOPIER -  PARCELS, INC | 147.00 |
| 02/19/09 | PHOTOCOPYING Qty: 122 | 24.40 |
| 02/19/09 | PHOTOCOPYING Qty: 91 | 18.20 |
| 02/19/09 | PHOTOCOPYING Qty: 6 | 1.20 |
| 02/19/09 | PHOTOCOPYING Qty: 1 | 0.20 |
| 02/19/09 | PHOTOCOPYING Qty: 184 | 36.80 |
| 02/19/09 | PHOTOCOPYING Qty: 92 | 18.40 |
| 02/19/09 | PHOTOCOPYING Qty: 179 | 35.80 |
| 02/19/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 02/19/09 | POSTAGE -  PARCELS, INC | 33.09 |
| 02/20/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/20/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/20/09 | PHOTOCOPYING Qty: 181 | 36.20 |
| 02/20/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 02/20/09 | TELECOPIER -  PARCELS, INC | 158.00 |
| 02/23/09 | PHOTOCOPYING Qty: 6 | 1.20 |
| 02/25/09 | PHOTOCOPYING Qty: 143 | 28.60 |
| 02/25/09 | PHOTOCOPYING Qty: 5 | 1.00 |
| 02/25/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/25/09 | PHOTOCOPYING Qty: 2 | 0.40 |
| 02/25/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 02/25/09 | BUKER LIMOUSINE CAR SERVICE | 92.00 |
| 02/25/09 | POSTAGE -  PARCELS, INC | 25.88 |
| 02/26/09 | PHOTOCOPYING Qty: 48 | 9.60 |
| 02/26/09 | PHOTOCOPYING Qty: 1 | 0.20 |
| 02/26/09 | POSTAGE | 0.83 |
| 02/26/09 | POSTAGE | 1.17 |
| 02/26/09 | POSTAGE | 10.00 |
| 02/26/09 | COURTCALL CONFERENCE CALL WITH HON. KEVIN CAREY-US BANKRUPTCY COURT-DELAWARE-BRYAN KRAKAUER | 44.50 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |

46429/0001-5527243v1

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 645166
       Client/Matter No. 46429-0001                                     April 15, 2009
                                                                            Page 47

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/27/09 | PHOTOCOPYING -  DIAZ DATA SERVICES | 279.50 |
| 02/28/09 | POSTAGE -  PARCELS, INC | 22.50 |
| 02/28/09 | POSTAGE -  PARCELS, INC | 222.78 |
|  | TOTAL COSTS ADVANCED: | $   3,674.21 |

46429/0001-5527243v1