## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |

### AFFIDAVIT OF MAILING

STATE OF NEW YORK    )
                    ) ss.:
COUNTY OF NEW YORK )

DIANE STREANY, being duly sworn, deposes and says:

1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On April 13, 2009, I supervised the mailing of:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

A. "Notice of Entry of Bar date Order Establishing Deadlines for Filing Proofs of Claim Against the Debtors," dated April 13, 2009, a sample of which is annexed hereto as Exhibit A (the "Bar Date Notice"),

B. A Personalized Proof of Claim form, a sample of which is annexed hereto as Exhibit B (the "Personalized Proof of Claim"),

C. A Proof of Claim form, a sample of which is annexed hereto as Exhibit C (the "Proof of Claim"), and

D. Letter from Tribune to Employees dated April 2009, a sample of which is annexed hereto as Exhibit D (the "Employee Letter"),

by causing true and correct copies to be delivered as follows:

i. the Bar Date Notice and Personalized Proof of Claim, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed Exhibit E,

ii. the Bar Date Notice, Personalized Proof of Claim and Employee Letter, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to the party listed on the annexed Exhibit F, and

iii. the Bar Date Notice and, Proof of Claim, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to the party listed on the annexed Exhibit G.

3.        All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Diane Streany
Diane Streany

Sworn to before me this
22nd day of April, 2009

/s/ Time Darden

Notary Public, State of New York
No. 01DA6198919
Qualified in Kings County
Commission Expires 01-05-2013

# EXHIBIT A

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

| DEBTOR | CASE NO. | EID NO. |
|--------|----------|---------|
| Tribune Company | 08-13141 | 36-1880355 |
| 435 Production Company | 08-13142 | 95-4388865 |
| 5800 Sunset Productions Inc. | 08-13143 | 36-3845510 |
| Baltimore Newspaper Networks, Inc. | 08-13144 | 52-1998258 |
| California Community News Corporation | 08-13145 | 95-4425306 |
| Candle Holdings Corporation | 08-13146 | 95-4645626 |
| Channel 20, Inc. | 08-13147 | 06-1057399 |
| Channel 39, Inc. | 08-13148 | 65-0085256 |
| Channel 40, Inc. | 08-13149 | 68-0183844 |
| Chicago Avenue Construction Company | 08-13150 | 36-4328634 |
| Chicago River Production Company | 08-13151 | 36-3845434 |
| Chicago Tribune Company | 08-13152 | 36-2643437 |
| Chicago Tribune Newspapers, Inc. | 08-13153 | 36-6100439 |
| Chicago Tribune Press Service, Inc. | 08-13154 | 36-2273167 |
| ChicagoLand Microwave Licensee, Inc. | 08-13155 | 36-3721579 |
| Chicagoland Publishing Company | 08-13156 | 36-3993237 |
| Chicagoland Television News, Inc. | 08-13157 | 36-3801352 |
| Courant Specialty Products, Inc. | 08-13159 | 06-1529221 |
| Direct Mail Associates, Inc. | 08-13160 | 23-2536121 |
| Distribution Systems Of America, Inc. | 08-13161 | 11-3033811 |
| Eagle New Media Investments, LLC | 08-13162 | 14-1871168 |
| Eagle Publishing Investments, LLC | 08-13163 | 14-1871171 |
| forsalebyowner.com Corp. | 08-13165 | 13-4120219 |
| ForSaleByOwner.com Referral Services, LLC | 08-13166 | 26-2909205 |
| Fortify Holdings Corporation | 08-13167 | 95-4645628 |
| Forum Publishing Group, Inc. | 08-13168 | 65-0612940 |
| Gold Coast Publications, Inc. | 08-13169 | 59-2145505 |
| Greenco, Inc. | 08-13170 | 95-2067416 |
| Heart & Crown Advertising, Inc. | 08-13171 | 06-1099808 |
| Homeowners Realty, Inc. | 08-13172 | 84-1641507 |
| Homestead Publishing Co. | 08-13173 | 52-0704903 |
| Hoy Publications, LLC | 08-13175 | 35-2212352 |
| Hoy, LLC | 08-13174 | 22-3608033 |
| Insertco, Inc. | 08-13176 | 11-3522663 |
| Internet Foreclosure Service, Inc. | 08-13177 | 06-1656550 |
| JuliusAir Company II, LLC | 08-13179 | N/A |
| JuliusAir Company, LLC | 08-13178 | 36-4449479 |
| Kiah Inc. | 08-13180 | 76-0484014 |
| KPLR, Inc. | 08-13181 | 43-0737943 |
| KSWB Inc. | 08-13182 | 94-2457035 |

| DEBTOR | CASE NO. | EID NO. |
|---|---|---|
| KTLA Inc. | 08-13183 | 95-1743404 |
| KWGN Inc. | 08-13184 | 84-0565347 |
| Los Angeles Times Communications LLC | 08-13185 | 36-4371324 |
| Los Angeles Times International, Ltd. | 08-13186 | 95-4456079 |
| Los Angeles Times Newspapers, Inc. | 08-13187 | 36-4370416 |
| Magic T Music Publishing Company | 08-13188 | 36-3716522 |
| NBBF, LLC | 08-13189 | 26-2990893 |
| Neocomm, Inc. | 08-13190 | 59-3227208 |
| New Mass. Media, Inc. | 08-13191 | 04-2529553 |
| New River Center Maintenance Association, Inc. | 08-13192 | 65-0245621 |
| Newscom Services, Inc. | 08-13193 | 65-0574817 |
| Newspaper Readers Agency, Inc. | 08-13194 | 36-1547335 |
| North Michigan Production Company | 08-13195 | 36-3845466 |
| North Orange Avenue Properties, Inc. | 08-13196 | 59-3564056 |
| Oak Brook Productions, Inc. | 08-13197 | 36-4012598 |
| Orlando Sentinel Communications Company | 08-13198 | 59-1103775 |
| Patuxent Publishing Company | 08-13200 | 52-2064223 |
| Publishers Forest Products Co. of Washington | 08-13201 | 91-0844750 |
| Sentinel Communications News Ventures, Inc. | 08-13202 | 36-4132027 |
| Shepard's Inc. | 08-13203 | 13-3337931 |
| Signs of Distinction, Inc. | 08-13204 | 52-2073603 |
| Southern Connecticut Newspapers, Inc. | 08-13205 | 06-0971455 |
| Star Community Publishing Group, LLC | 08-13206 | 11-3475612 |
| Stemweb, Inc. | 08-13207 | 11-3634276 |
| Sun-Sentinel Company | 08-13208 | 59-1022684 |
| The Baltimore Sun Company | 08-13209 | 95-4066880 |
| The Daily Press, Inc. | 08-13210 | 54-1399368 |
| The Hartford Courant Company | 08-13211 | 06-0383490 |
| The Morning Call, Inc. | 08-13212 | 23-0337560 |
| The Other Company LLC | 08-13213 | 26-2455337 |
| Times Mirror Land And Timber Company | 08-13214 | 95-4017088 |
| Times Mirror Payroll Processing Company, Inc. | 08-13215 | 95-4684227 |
| Times Mirror Services Company, Inc. | 08-13216 | 84-1301326 |
| TMLH 2, Inc. | 08-13217 | 95-4640720 |
| TMLS I, Inc. | 08-13218 | 95-4640719 |
| TMS Entertainment Guides, Inc. | 08-13219 | 36-4386325 |
| Tower Distribution Company | 08-13220 | 73-1539066 |
| Towering T Music Publishing Company | 08-13221 | 36-4202470 |
| Tribune Broadcast Holdings, Inc. | 08-13222 | 94-2444438 |
| Tribune Broadcasting Company | 08-13223 | 36-3082569 |
| Tribune Broadcasting Holdco, LLC | 08-13224 | 71-1032534 |
| Tribune Broadcasting News Network, Inc. | 08-13225 | 36-3731088 |
| Tribune California Properties, Inc. | 08-13226 | 36-3491629 |
| Tribune Direct Marketing, Inc. | 08-13227 | 36-3751479 |
| Tribune Entertainment Company | 08-13228 | 36-2596232 |
| Tribune Entertainment Production Company | 08-13229 | 36-3845393 |
| Tribune Finance Service Center, Inc. | 08-13231 | 36-4407844 |
| Tribune Finance, LLC | 08-13230 | 71-1032537 |
| Tribune License, Inc. | 08-13232 | 95-4401035 |
| Tribune Los Angeles, Inc. | 08-13233 | 04-3724522 |

| DEBTOR | CASE NO. | EID NO. |
|--------|----------|---------|
| Tribune Manhattan Newspaper Holdings, Inc. | 08-13234 | 43-2027279 |
| Tribune Media Net, Inc. | 08-13235 | 36-4407847 |
| Tribune Media Services, Inc. | 08-13236 | 13-0571080 |
| Tribune Network Holdings Company | 08-13237 | 36-4039936 |
| Tribune New York Newspaper Holdings, LLC | 08-13238 | 43-2027278 |
| Tribune Nm, Inc. | 08-13239 | 95-4579939 |
| Tribune Publishing Company | 08-13240 | 36-3779720 |
| Tribune Television Company | 08-13241 | 06-1251634 |
| Tribune Television Holdings, Inc. | 08-13242 | 36-3491630 |
| Tribune Television New Orleans, Inc. | 08-13244 | 36-3234055 |
| Tribune Television Northwest, Inc. | 08-13245 | 62-1172975 |
| Valumail, Inc. | 08-13246 | 06-1539512 |
| Virginia Community Shoppers, LLC | 08-13247 | 43-1994025 |
| Virginia Gazette Companies, LLC | 08-13248 | 36-4419587 |
| WATL, LLC | 08-13249 | 95-4527384 |
| WCWN LLC | 08-13250 | 04-3465982 |
| WDCW Broadcasting, Inc. | 08-13251 | 36-4308300 |
| WGN Continental Broadcasting Company | 08-13252 | 36-1919530 |
| WLVI Inc. | 08-13253 | 36-3918074 |
| WPIX, Inc. | 08-13254 | 36-3110191 |
| WTXX, Inc. | 08-13255 | 06-1501268 |

## NOTICE OF ENTRY OF BAR DATE ORDER ESTABLISHING
## DEADLINES FOR FILING PROOFS OF CLAIM AGAINST THE DEBTORS

**PLEASE TAKE NOTICE THAT:**

The United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") has entered an order (the "Bar Date Order") establishing deadlines to file proofs of claim for all claims (as defined below) against the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") that arose prior to December 8, 2008 (the "Petition Date").

Pursuant to the terms of the Bar Date Order, and except as otherwise provided herein, each person or entity (including, without limitation, each individual, partnership, joint venture, corporation, limited liability company, estate, trust, or governmental unit) that holds or asserts a claim against any of the Debtors must file a proof of claim with original signature, substantially conforming to the proof of claim form attached hereto, so that it is **actually received** by Epiq Bankruptcy Solutions, LLC ("Epiq"), the Bankruptcy Court-approved claims and noticing agent in these chapter 11 cases, on or before the Bar Dates set forth below.  Proofs of claim sent by **first-class mail** must be sent to the following address:

Tribune Company Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station
P.O. Box 5069
New York, NY 10150-5069

Proofs of claim sent by **messenger** or **overnight courier** must be sent to the following address:

> Tribune Company Claims Processing Center
> c/o Epiq Bankruptcy Solutions, LLC
> 757 Third Avenue, Third Floor
> New York, NY 10017

The Debtors will enclose a Proof of Claim form to this Bar Date Notice for each person or entity scheduled on the Debtors' Schedules. When sent to a creditor whose claim is scheduled, the Proof of Claim form will be customized to specify (a) the identity of the Debtor against which the person or entity's claim is scheduled; (b) the amount of the scheduled claim, if any; (c) whether the claim is listed as disputed, contingent, or unliquidated; and (d) whether the claim is listed as a secured, unsecured priority, or unsecured nonpriority claim. If you have enclosed herewith a customized proof of claim form, then you are listed on the Debtors' Schedules. To the extent that you disagree with the information provided on the customized proof of claim form, you should substitute the pre-printed information with the information that you believe is correct.

If you have not received a pre-printed proof of claim form, you are not listed on the Debtors' Schedules. If you believe that you have a claim against the Debtor(s), you may download a form from Epiq's website (http://chapter11.epiqsystems.com/tribune).

To be properly filed, a proof of claim must be filed in the bankruptcy case of the specific Debtor against which the claimant holds or asserts a claim. For example, if a claimant holds or asserts a claim against 435 Production Company, the proof of claim must be filed against 435 Production Company in case number 08-13142. If a claimant wishes to assert a claim against more than one Debtor, separate proof of claim forms must be filed against each applicable Debtor. A complete list of Debtors with corresponding case numbers is set forth above.

Proofs of claim will be deemed timely filed only if <u>actually received</u> by Epiq on or before the bar date associated with such claim. Further, Epiq will not accept Proofs of Claim sent by facsimile, telecopy, e-mail or other electronic submission.

<u>General Bar Date</u>. Except as otherwise provided herein, each person or entity (including any governmental unit), holding or asserting a claim against one or more of the Debtors that arose prior to the Petition Date must file a proof of claim so that it is <u>actually received</u> by Epiq on or before **June 12, 2009 at 4:00 p.m. (prevailing Eastern Time)**.

<u>Amended Schedules Bar Date</u>. If, on or after the date on which the Debtors serve this Notice, the Debtors amend or supplement their schedules of assets and liabilities, list of equity holders, and statements of financial affairs (collectively, the "<u>Schedules</u>") (i) to reduce the undisputed, noncontingent and liquidated amount of a claim, (ii) to change the nature or characterization of a claim, or (iii) to add a new claim to the Schedules, the affected claimant is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim so that the proof of claim is actually received by Epiq on or before the later of (x) the General Bar Date or (y) thirty (30) days after the claimant is served with notice of the applicable amendment or supplement to the Schedules.

Rejection Bar Date.  A proof of claim relating to a Debtor's rejection of an executory contract or unexpired lease pursuant to a Court order entered prior to the applicable Debtor's plan of reorganization must be filed so that it is actually received by Epiq on or before the later of (i) the General Bar Date or (ii) thirty (30) days after the effective date of such Court order.

For purposes of the Bar Date Order and this Notice, the term "claim" means (i) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or (ii) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured as of the Petition Date.

For the avoidance of doubt, there are certain affiliates of Tribune that have not filed petitions for relief under chapter 11 of the Bankruptcy Code; therefore, claims against such entities will not be administered in these proceedings.[1]  Accordingly, parties holding claims against such entities should not file Proofs of Claim in these chapter 11 cases.

The following persons and entities need **NOT** file proofs of claim on or before the General Bar Date:

    a.    any person or entity that has already properly filed a Proof of Claim against the applicable Debtor(s) in these chapter 11 cases with either Epiq or the Clerk of the Court for the United States Bankruptcy Court for the District of Delaware;

    b.    any person or entity (i) whose claim is listed in the Debtors' Schedules or any amendments thereto, and (ii) whose claim is not described therein as "disputed," "contingent," or "unliquidated," and (iii) who does not dispute the amount or characterization of its claim (including that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules) as set forth in the Schedules;

    c.    professionals retained by the Debtors or the Committee pursuant to orders of this Court who assert administrative claims for fees and expenses subject to the Court's approval pursuant to sections 330, 331 and 503(b) of the Bankruptcy Code;

    d.    any person or entity that asserts an administrative expense claim against the Debtors pursuant to section 503(b) of the Bankruptcy Code; provided, however, that any person or entity that has a claim on account of prepetition goods received by the Debtors within twenty days of the Petition Date may (i) file a Proof of Claim with Epiq prior to the General

---

[1] The non-debtor subsidiaries are:  Chicago National League Ball Club, LLC; Chicago Cubs Dominican Baseball Operations, LLC; Diana-Quentin, LLC; Fairfax Media, Inc.; Multimedia Insurance Company; Professional Education Publishers International (Africa) Pty Ltd.; TMS Entertainment Guides Canada Corp.; Tribune (FN) Cable Ventures Inc.; Tribune Hong Kong, Ltd.; Tribune Interactive, Inc.; Tribune Media Services, B.V.; Tribune National Marketing Company; Tribune ND, Inc.; Tribune Receivables LLC; Tribune Sports Network Holdings, LLC; and Wrigley Field Premium Tickets and Services, LLC.

Bar Date or (ii) file a request for payment of such claim with the Court in accordance with section 503 of the Bankruptcy Code;

e.      current officers and directors[2] of the Debtors who assert claims for indemnification and/or contribution arising as a result of such officers' or directors' prepetition or postpetition services to the Debtors;

f.      current employees of the Debtors, or labor unions authorized by law to represent current employees, in each case with respect to any claim that arose prior to the Petition Date (i) based on the payment of wages, vacation pay, reimbursable expenses, worker's compensation claims, and other benefits, etc. that were previously authorized to be paid by order of the Court, including the Wage Order approved by the Court on December 10, 2008,[3] or (ii) based on the ordinary course of their employment with the Debtors and for which payment has not yet been authorized by order of the Court (e.g. various benefit plans and programs); provided, however, that if the Debtors provide written notice stating that the Debtors do not intend to exercise their authority to pay any such claim, the affected current employee shall have until the later of (i) the Bar Date and (ii) thirty (30) days from the date of service of such written notice to file a Proof of Claim;

g.      customers who subscribe to the Debtors' newspapers with respect to any claim that arose prior to the Petition Date and is based on advance payments for hardcopy or online subscriptions of any of the Debtors' newspapers, for which claims the Debtors were previously authorized to honor by order of the Court, including the Customer Programs Order approved by the Court on December 10, 2008;[4] provided, however, that if the Debtors provide written notice stating that the Debtors do not intend to exercise their authority to honor any such claim, the affected subscriber shall have until the later of (i) the Bar Date and (ii) thirty (30) days from the date of service of such written notice to file a Proof of Claim;

h.      solely in the event that the Administrative Agent under either that certain Credit Agreement, dated as of May 17, 2007 or that certain Senior Unsecured Interim Loan Agreement, dated as of December 20, 2007 (in

---

[2] Current officers and directors shall include the officers and directors of the Debtors as of the date of the Bar Date Order.

[3] "Wage Order" means the Order Granting Debtors' Motion and (I) Authorizing: (A) Payment of Prepetition Employee Wages, Salaries, and Other Compensation; (B) Payment of Prepetition Compensation Owed to Independent Contractors and Temporary Workers; (C) Reimbursement of Prepetition Employee Business Expenses; (D) Payments for Which Prepetition Payroll and Tax Deductions Were Made; (E) Contributions to Prepetition Employee Benefit Programs and Continuation of Such Programs in the Ordinary Course; (F) Payment of Workers' Compensation Obligations; and (G) Payment to Third Parties of All Costs and Expenses Incident to the Foregoing Payments and Contributions; and (II) Authorizing Applicable Banks and Other Financial Institutions to Honor and Pay All Checks and Transfers Drawn On the Debtors' Payroll Accounts to Make the Foregoing Payments (Docket No. 53).

[4] "Customer Programs Order" means the Order Authorizing, but not Requiring, the Debtors to Honor Certain Prepetition Obligations to Customers and to Otherwise Continue Prepetition Customer Programs and Practices in the Ordinary Course Of Business (Docket No. 50).

each case with its related security agreements, guarantees, and other documents and collectively, as amended, supplemented or otherwise modified, the "<u>Prepetition Credit Agreements</u>" with claims arising thereon or thereunder referred to herein as "<u>Bank Claims</u>") files a Proof of Claim on account of the applicable Bank Claims, any person or entity (a "<u>Prepetition Lender</u>") whose claim is limited exclusively to a claim for repayment by the applicable Debtor(s) of principal, interest and other applicable fees and charges on or under the applicable Prepetition Credit Agreement; <u>provided</u>, <u>however</u>, that (a) the Administrative Agent under either Prepetition Credit Agreement shall be authorized, but not directed, to file on behalf of itself and all Prepetition Lenders under the applicable Prepetition Credit Agreement a single Proof of Claim on account of the applicable Bank Claims prior to the General Bar Date, (b) such single Proof of Claim shall be deemed to have been filed by such Administrative Agent and by each such Prepetition Lender against all Debtor(s) liable under such Prepetition Credit Agreement and (c) if the Administrative Agent files such Proof of Claim, (i) it shall not be required to file with its Proof of Claim any instruments, agreements, or other documents evidencing the obligations referenced in such Proof of Claim;[5] and (ii) any holder of a Bank Claim under the Prepetition Credit Agreements that asserts a claim against a Debtor arising out of or relating to the Prepetition Credit Agreements other than a Bank Claim shall be required to file a Proof of Claim on account of such claim on or before the General Bar Date, unless another exception in this paragraph applies;

i.      solely in the event that any of the Indenture Trustees under any of the Indentures (in each case with its related documents and collectively, as amended, supplemented, or otherwise modified, the "<u>Indentures</u>" with claims arising thereon or thereunder referred to herein as "<u>Note Claims</u>") files a Proof of Claim on account of the applicable Note Claims, any person or entity (a "<u>Noteholder</u>") whose claim is limited exclusively to a claim for repayment by Tribune of principal, interest, and other applicable fees and charges on or under the applicable Indenture; <u>provided</u>, <u>however</u>, that (a) the Indenture Trustees under any of the Indentures shall be authorized, but not directed, to file on behalf of themselves and all Noteholders under the applicable Indentures a single Proof of Claim on account of the applicable Note Claims prior to the General Bar Date, (b) such single Proof of Claim shall be deemed to have been filed by such Indenture Trustee and by each such Noteholder against Tribune under such Indenture, and (c) if any Indenture Trustee files such Proof of Claim, (i) it shall not be required to file with its Proof of Claim any instruments, agreements, or other documents evidencing the obligations referenced in

---

[5] The filing of a Proof of Claim by the Administrative Agent under either of the Prepetition Credit Agreements should not affect the right of any Prepetition Lender under the respective documents to vote separately the amount of its respective claims with respect to any plan of reorganization.

such Proof of Claim;[6] and (ii) any holder of a Note Claim under the Indentures that asserts a claim against any of the Debtors arising out of or relating to the Indentures other than a Note Claim shall be required to file a Proof of Claim on account of such claim on or before the General Bar Date, unless another exception in this paragraph applies;[7]

j.    any Debtor asserting a claim against another Debtor;

k.    any wholly-owned non-debtor subsidiary of a Debtor asserting a claim against a Debtor; and

l.    any person or entity whose claim against the Debtors has been allowed by an order of the Court entered on or before the Bar Date.

**Any person or entity (including, without limitation, any individual, partnership, joint venture, corporation, limited liability company, estate, trust or governmental unit) that is required to file a timely proof of claim in the form and manner specified by the Bar Date Order and this Notice and that fails to do so on or before the bar date associated with such claim shall not be treated as a creditor in these chapter 11 proceedings, and therefore, shall not be permitted to (i) vote on any plan of reorganization or plan of liquidation or (ii) receive any distribution under any confirmed plan.**

Acts or omissions of the Debtors, if any, that occurred prior to the Petition Date, including acts or omissions related to any indemnity agreements, guarantees, or services provided to or rendered by the Debtors, may give rise to claims against the Debtors notwithstanding the fact that such claims (or any injuries on which they are based) may be contingent or may not have matured or become fixed or liquidated prior to the Petition Date. Therefore, any person or entity that holds or asserts a claim or a potential claim against the Debtors, no matter how remote or contingent, must file a proof of claim on or before the General Bar Date.

You should not file a Proof of Claim if you do not have a claim against the Debtors.  The fact that you received this Notice does not necessarily mean that you have a claim or that either the Debtors or the Bankruptcy Court believe that you have a claim.

---

[6] The filing of a Proof of Claim by any of the Indenture Trustees under any of the Indentures should not affect the right of any Noteholder under the respective documents to vote separately the amount of its respective claims with respect to any plan of reorganization.

[7] Tribune issued Notes pursuant to (i) Indenture, dated as of January 1, 1997 between Tribune Company and Citibank, N.A. (successor to Bank of Montreal Trust Company and Bank of New York), as trustee; (ii) Indenture, dated as of April 1, 1999 between Tribune Company and Citibank, N.A. (successor to Bank of Montreal Trust Company and Bank of New York), as trustee; (iii) Indenture, dated as of January 30, 1995 between Tribune Company (as successor pursuant to the First Supplemental Indenture to The Times Mirror Company, f/k/a New TMC Inc.) and Citibank, N.A. (successor to Bank of New York, Wells Fargo Bank, N.A. and First Interstate Bank of California), as trustee; (iv) Indenture, dated as of March 19, 1996 between Tribune Company (successor pursuant to the Second Supplemental Indenture to The Times Mirror Company) and Citibank, N.A., as trustee; (v) Indenture, dated as of March 1, 1992 between Tribune Company and Citibank, N.A. (successor to Continental Bank, National Association, Bank of Montreal Trust Company and Bank of New York), as trustee; and (vi) Indenture, dated as of April 13, 1999 between Tribune Company and Wilmington Trust Company (successor to Bank of Montreal Trust Company), as trustee.

You may be listed as the holder of a claim against the Debtors in the Schedules.  If you hold or assert a claim that is not listed in the Schedules or if you disagree with the amount or priority of your claim as listed in the Schedules, or your claim is listed in the Schedules as "contingent," "unliquidated," or "disputed," you **must** file a proof of claim.  Copies of the Schedules and the Bar Date Order are available for inspection during regular business hours at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.   In addition, copies of the Debtors' Schedules and Bar Date Order may be obtained for a charge through Delaware Document Retrieval, 2 East 7th Street, 2nd Floor, Wilmington, Delaware 19801, or viewed on the Internet at the Bankruptcy Court's website (http://www.deb.uscourts.gov/) by following the directions for accessing the ECF system on such website.  Information relating to the Debtors' restructuring, including all documents referenced in this notice can also be viewed and downloaded free of charge on Epiq's website (http://chapter11.epiqsystems.com/tribune).

Questions concerning the contents of this Bar Date Notice and requests for proofs of claim should be directed to Epiq at (800) 622-1125 between the hours of 9 a.m. and 5 p.m. (Prevailing Eastern Time), Monday through Friday.  Please note that Epiq's staff is not permitted to give legal advice.  You should consult your own attorney for assistance regarding any other inquiries, such as questions concerning the completion or filing of a proof of claim.

Dated: Wilmington, Delaware
April 13, 2009

BY ORDER OF THE HONORABLE KEVIN J. CAREY
CHIEF UNITED STATES BANKRUPTCY JUDGE

SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kevin T. Lantry
Kerriann S. Mills
D'Lisia E. Bergeron
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile:  (312) 853-7036

Cole, Schotz, Meisel, Forman & Leonard, P.A.
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware  19801
Telephone:  (302) 652-3131
Facsimile:  (302) 652-3117
Counsel to the Debtors and Debtors-in-Possession

**EXHIBIT B**

| UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
Tribune Company Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069 | **PROOF OF CLAIM** |
|---|---|

| Name of Debtor Against Which Claim is Held | Case No. of Debtor |
|---|---|
| TRIBUNE TELEVISION COMPANY | 08-13241 (KJC) |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

TRB (MERGE2.DBF,SCHED_NO) SCHEDULE #: 241000030*****
20 CHURCH ST LLC
C/O HAMPSHIRE COMPANY
PO BOX 3101
HICKSVILLE, NY 11802

Telephone number:                     Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
*(If known)*

Filed on: _____

Your claim is scheduled by the Debtor as:

$2,008.60 UNSECURED

Name and address where payment should be sent (if different from above)

Telephone number:                     Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

1. **Amount of Claim as of Date Case Filed:** $ _____

   If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

   If all or part of your claim is entitled to priority, complete Item 5.

   ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

   ☐ Check this box if claim is for a claim related to goods delivered during the twenty (20) days prior to December 8, 2008 (the "Petition Date"), pursuant to 11 U.S.C. §503(b)(9). Please indicate amount entitled to 503(b)(9) $_____.

2. **Basis for Claim:** _____
   (See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
   **3a. Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

4. **Secured Claim** (See instruction #4 on reverse side.)
   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

   Nature of property or right of setoff:     ☐ Real Estate     ☐ Motor Vehicle     ☐ Other
   Describe: _____

   Value of Property: $_____     Annual Interest Rate _____%

   Amount of arrearage and other charges as of time case filed included in secured claim, if any:

   $_____     Basis for perfection: _____

   **Amount of Secured Claim:** $_____     **Amount Unsecured:** $_____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

   Specify the priority of the claim:

   ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

   ☐ Wages, salaries or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(4).

   ☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

   ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

   ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

   ☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

   **Amount entitled to priority:**

   $_____

   *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment*

6. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the name of the debtor in the bankruptcy case and the bankruptcy case number. The full list of debtors is provided under the general information section on the Claims Agent's website http://chapter11.epiqsystems.com/tribune.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim. Also, check the appropriate box if all or a portion of your claim qualifies as an Administrative Expense priority under 11 U.S.C. § 503(b)(9) and provide the amount that is related to such priority.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## _____ D E F I N I T I O N S _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at one of the following addresses:

*If by first-class mail:*
**Tribune Company Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069**

*If by hand delivery or overnight mail:*
**Epiq Bankruptcy Solutions, LLC
Attn: Tribune Company Claims Processing Center
757 Third Avenue, 3rd Floor
New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.
A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials

of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## _____ I N F O R M A T I O N _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website: (http://chapter11.epiqsystems.com/tribune) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), and any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.), and any applicable orders of the bankruptcy court.

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
Tribune Company Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069

# PROOF OF CLAIM

| Name of Debtor Against Which Claim is Held | Case No. of Debtor |
|---|---|

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case.  A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

## THIS SPACE IS FOR COURT USE ONLY

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:_____**
*(If known)*

Filed on: _____

Telephone number:                     Email Address:

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:                     Email Address:

1. **Amount of Claim as of Date Case Filed:**  $ _____

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete Item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

☐ Check this box if claim is for a claim related to goods delivered during the twenty (20) days prior to December 8, 2008 (the "Petition Date"), pursuant to 11 U.S.C. §503(b)(9).  Please indicate amount entitled to 503(b)(9) $_____.

2. **Basis for Claim:** _____
(See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
   **3a. Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

4. **Secured Claim** (See instruction #4 on reverse side.)
   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

   Nature of property or right of setoff:    ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
   Describe: _____

   Value of Property:  $_____    Annual Interest Rate _____%

   Amount of arrearage and other charges as of time case filed included in secured claim, if any:

   $_____    Basis for perfection: _____

   **Amount of Secured Claim:** $_____    **Amount Unsecured:**  $_____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).  If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment*

6. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements.  You may also attach a summary.  Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

**DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.*

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the name of the debtor in the bankruptcy case and the bankruptcy case number. The full list of debtors is provided under the general information section on the Claims Agent's website http://chapter11.epiqsystems.com/tribune.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim. Also, check the appropriate box if all or a portion of your claim qualifies as an Administrative Expense priority under 11 U.S.C. § 503(b)(9) and provide the amount that is related to such priority.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

### _____ D E F I N I T I O N S _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at one of the following addresses:

*If by first-class mail:*
**Tribune Company Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, P.O. Box 5069**
**New York, NY 10150-5069**

*If by hand delivery or overnight mail:*
**Epiq Bankruptcy Solutions, LLC**
**Attn: Tribune Company Claims Processing Center**
**757 Third Avenue, 3rd Floor**
**New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.
A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials

of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

---

### _____ I N F O R M A T I O N _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website: (http://chapter11.epiqsystems.com/tribune) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), and any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.), and any applicable orders of the bankruptcy court.

**EXHIBIT D**

Tribune Company
435 North Michigan Avenue
Chicago, Illinois 60611

# TRIBUNE

312/222-9100

April 2009

Dear Tribune Employee:

As you know, Tribune Company and many of its subsidiaries (Tribune) filed for bankruptcy protection on December 8, 2008.  As part of the bankruptcy process, we are required to give creditors the opportunity to file claims for damages they believe are owed them by Tribune as of December 8, 2008.  These claims must be filed by June 12, 2009, which is called the "bar date".

Enclosed is a copy of the "bar date" notice, a claim form and instructions for filing a claim.  As an existing employee of Tribune, bankruptcy law requires that you receive this notice.

In most instances, you don't need to take any action.  The bankruptcy court has exempted existing employees from having to file employee-related claims, except in certain situations as described below.

Employees do **not** need to file claims for:

- Wages and benefits for which Tribune already received approval to pay, including claims for wages, reimbursable expenses, health care benefits, vacation time, disability and workers compensation.

- Other employee benefit programs for which the court has not yet authorized the company to fully pay or perform, such as incentive compensation and rights relating to the ESOP.  Likewise, employees do not need to file for various "contingent" claims that may arise in the future based on employee benefit programs existing prior to the petition date, such as retirement programs.  If an employee has an individual contract, he/she does not need to file a claim for those contractual rights.

If, at any time during the Chapter 11 proceedings, Tribune will not be able to fully honor any of the foregoing employee benefits or will not perform under a contract with an individual employee, all impacted employees will receive notice and be given 30 days to file a claim.

If you feel you have been adversely impacted in some way by Tribune for actions that occurred prior to December 8, 2008, you should file a claim for the damages you believe you sustained.  If you want to assert rights under any benefit program that was in place prior to December 8, 2008, but was subsequently modified (e.g. the severance program), you should file a claim.  Claims must be filed by June 12, 2009.

If you have questions, contact the claims agent, Epiq, at 888/287-7568.  You should consider consulting your own legal counsel if you feel you have a claim to file against Tribune.

Sincerely,

Gerry Spector
Executive Vice President/Chief Administrative Officer

# EXHIBIT E

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| #1 REMODELING | 18305 SHERMAN WAY NO.31 RESEDA CA 91335 |
| #1 SCREEN PRINTING | 1637 SYCAMORE AVE BOHEMIA NY 11716 |
| #1 STATE PLUMBING INC | 400 N. GLENOAKS BLVD. BURBANK CA 91502 |
| &ACCOCIATES GREENE | 2407 S ORANGE DR LOS ANGELES CA 90016 |
| (DAVID) JOHN PATTERSON | 3849 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| (ERNESTO LECHNER) CLAUDE DEBUSSY FILMS | 2053 WATSON STREET GLENDALE CA 91201 |
| (PANOSIAN) HEALTH QUEST MEDIA INC | 2836 ROSCOMARE ROAD LOS ANGELES CA 90077 |
| * ESTATE OF DALE REYNOLDS | 38 WESTRIDGE DR AVON CT 06001 |
| * TNS MEDIA INTELLIGENCE / CMR | 100 PARK AVE NEW YORK NY 10017 |
| ** WANTED TECHNOLOGIES | 350 CHAREST BLVD EAST, 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| *, ERICKSEN | 1704 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| *CHARLES SMITH CO. ADMIN | COUNTY ADMIN OFFICE K & QUEEN COURTHOUSE VA 23085 |
| *CLARITAS | 200 W. JACKSON BOULEVARD SUITE 2600 CHICAGO IL 60606-6910 |
| *ESTATE OF TILLOTSON, CEDRIC | 18 POWER RIDGE RD ENFIELD CT |
| *MANCHESTER PRINCIPAL | 2 SOUND VIEW        DR 302 GREENWICH CT 06830 |
| *MARCUS & MILLICHAP  [ENCINO - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [IRVINE - MARCUS - | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [KEVIN ASSEF - | MARCUS & MILLICHAP] 3281 E. GUASTI ROAD,  SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [LONG BEACH - | MARCUS & MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [LOS ANGELES - | MARCUS _ MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [ONTARIO - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [WEST LOS ANGELES - | MARCUS _ MILLICHA] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MR ARTHUR G HAMM | 55 CAROL DR PLAINVILLE CT 06062 |
| *OTIS ROANE | 1085 LEWIS B. PULLER SALUDA VA 23149 |
| *SMTHFLD & ISLE OF WIGHT CVB | DIANE SPENCER WOOLLEY 335 MAIN STREET SMITHFIELD VA 23430 |
| , LINDSEY | C/O JOHN G LINDSEY WILLIAMSBURG VA 23185 |
| , OFFICE DEPOT #624-MARGIE | 11971 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| /DIANE MAZZO/REMAX | 1650 PACIFIC COAST HWY NO.100 SEAL BEACH CA 90740 |
| 0REH, KEITH | LAW OFFICES OF GOLDSCHMID,SILVER,SPINDEL 3345 WILSHIRE BL. STE #600 LOS ANGELES 92701 |
| 1 800 NO AGENT LLC | 30 E 5TH STREET CHESTER PA 19013 |
| 10-20 MEDIA INC | 16005 FREDERICK ROAD WOODBINE MD 21797 |
| 10-20-MEDIA | 16005 FREDERICK RD. ATTN: CONTRACTS DEPT WOODBINE MD 21797 |
| 100 BLACK MEN OF LONG ISLAND, INC | NINE CENTRE ST HEMPSTEAD NY 11550 |
| 100 BUSH CORPORATION | 100 BUSH STREET - THE SHELL BUILDING SUITE 925 SAN FRANCISCO CA 94104 |
| 100 BUSH CORPORATION | RE: SAN FRANCISCO 100 BUSH ST 100 BUSH STREET SUITE 218 SAN FRANCISCO CA 94104 |
| 100 BUSH CORPORATION | 100 BUSH ST        NO. 218 SAN FRANCISCO CA 94104 |
| 1031 COMMERCIAL EXCHANGE | 335 N. MAPLE DRIVE, SUITE 367 BEVERLY HILLS CA 90210-5942 |
| 1036 N. LAUREL LLC | 355 19TH ST SANTA MONICA CA 90402 |
| 10K WIZARD TECHNOLOGY LLC | PO BOX 975302 DALLAS TX 75397-5302 |
| 10K WIZARD TECHNOLOGY LLC | 1950 STEMMONS STE 3014 DALLAS TX 75207 |
| 10K WIZARD TECHNOLOGY LLC | 3232 MCKINNEY AVENUE  STE 750 DALLAS TX 75397-5302 |
| 11-JUL | 1801-B SARA DRIVE CHESAPEAKE VA 23320 |
| 11-JUL | 17485 GEORGE WASHINGTON HWY GLENNS VA 23049 |
| 1100 REMINGTON LLC | 1100 REMINGTON ROAD SCHAUMBURG IL 60173 |
| 1100 REMINGTON LLC | RE: SCHAUMBURG 1100 REMINGTON 1731 N. MARCEY ST., SUITE 520 CHICAGO IL 60614 |
| 111-113 WEST 154TH LLC | C/O LEE & ASSOCIATES ASSET MANAGEMENT 8755 WEST HIGGINS ROAD  STE 1000 CHICAGO IL 60631-2748 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| 1425 MARKET LLC | ATTN: RON GLENN 1425 MARKET STREET SUITE 100 DENVER CO 80202 |
| 1425 MARKET LLC | RE: DENVER 1425 MARKET ST. ATTN: VALERIE LEX 1425 MARKET STREET SUITE 200 DENVER CO 80202 |
| 1425 MARKET, LLC | 1425 MARKET ST. SUITE 220 DENVER CO |
| 1425 MARKET, LLC | RE: DENVER 1425 MARKET ST. 1425 MARKET STREET DENVER CO 80202 |
| 150 AMERICAS CENTER LLC | 150 SOUTHEAST 2ND AVE    STE 1300 MIAMI FL 33131 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE    STE 1300 MIAMI FL 33131 |
| 150 AMERICAS CENTER, LLC | 150 S.E. 2ND AVE. (WAMU OFFICE TOWER) SUITE 1100 MIAMI FL 33131 |
| 150 AMERICAS CENTER, LLC | RE: MIAMI 150 S.E. 2ND AVE 150 S.E. 2ND AVENUE SUITE 1300 MIAMI FL 33131 |
| 151 NEW PARK OFFICE LLC | & CONFERENCE CENTER HAMLEY DYSON MANAGEMENT 151 NEW PARK AVE HARTFORD CT 06106 |
| 151 NEW PARK OFFICE LLC | C/O HAMLEY DYSON MANANGEMENT INC 415 BOSTON TURNPIKE    STE 214 SHREWSBURY MA 01545 |
| 1544 N. HAYWORTH AVE LLC | 355 19TH STREET SANTA MONICA CA 90402 |
| 1670 BROADWAY INVESTORS LLC | PO BOX 841576 DALLAS TX 75284-1576 |
| 1670 BROADWAY INVESTORS LLC | 1670 BROADWAY SUITE 800 DENVER CO 80202 |
| 1670 BROADWAY INVESTORS LLC | LLC REI 3262 PO BOX 841576 DALLAS TX 75284-1576 |
| 1694 INC. | 33 E PINE ST ORLANDO FL 328012607 |
| 17TH STREET BEAUTY CENTER | 283-D E. 17TH STREET COSTA MESA CA 92627 |
| 18TH CENTURY ADVISORY | ACCOUNTS PAYABLE P.O. BOX 7565 PORTSMOUTH VA 23707 |
| 192 FLEA MARKET PRINCE 03 | 4301 W VINE ST KISSIMMEE FL 347466608 |
| 1920 COLORADO INC | RE: SANTA MONICA 1920 COLORAD PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28 SANTA MONICA CA 90401 |
| 1920 COLORADO INC | PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | 1920 COLORADO AVE. SANTA MONICA CA 90404 |
| 1920 COLORADO, INC. | RE: SANTA MONICA 1920 COLORAD 100 WILSHIRE BLVD. SUITE 1230 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | RE: SANTA MONICA 1920 COLORAD 201 WILSHIRE BOULDEVARD SUITE A28 SANTA MONICA CA 90401 |
| 1936 UNIVERSITY BRIDGE LLC | 1936 UNIVERSITY LANE, SUITE #A LISLE IL 60532 |
| 1936 UNIVERSITY BRIDGE LLC | RE: LISLE TRIBUNE C/O BRIDGE DEVELOPMENT PARTNERS, LLC 700 COMMERCE DRIVE OAKBROOK IL 60523 |
| 19TH STREET THEATRE | 529 N 19TH ST ALLENTOWN PA 18104-5020 |
| 1SOURCE SAFETY AND HEALTH | 140 SOUTH VILLAGE AVE    STE 130 EXTON PA 19341 |
| 1ST - 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| 1ST ADVANTAGE FCU | ATTN: MARKETING DEPT P.O. BOX 2116 NEWPORT NEWS VA 23609 |
| 1ST ATLANTIC MORTGAGE LLC | STE A 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| 1ST FLOOR FINANCIAL LLC | ATTN:   THOMAS BARTKE 776 VALLE VISTA DRIVE SIERRA MADRE CA 91024 |
| 1ST NATIONAL BANK PALMERTON | 4TH & LAFAYETTE PALMERTON PA 18071 |
| 1ST PLACE AWARDS | 1332 LANG AVE ORLANDO FL 32803 |
| 1ST PRIORITY SERVICES, INC. | PO BOX 730440 DALLAS TX 75373-0440 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W SCHAUMBURG IL 60194 |
| 1ST QUALITY CIRCULATION GROUP | 2128 HITCHING POST LANE ATTN: JEFF KOTTMEIER SCHAUMBURG IL 60194 |
| 1ST RATE MTG GROUP INC | SUITE 130 6030 HWD BLVD HOLLYWOOD FL 33024 |
| 1ST TEAM TEMPORARIES | 5517-19 SELMA AVENUE BALTIMORE MD 21227 |
| 1X2 WISHIRE LLC | 1200 W 7TH ST  SUITE L2 240 LOS ANGELES CA 90017 |
| 2 HOT ART CHICKS | 820 W 35TH ST BALTIMORE MD 21211 |
| 2 LEFT FEET DANCE CLUB | 605 E OGDEN AVE NAPERVILLE IL 605633282 |
| 2 X 4 CONSTRUCTION | 1669 THETFORD RD BALTIMORE MD 21204 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 3101 HICKSVILLE NY 11802 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 9020 HICKSVILLE NY 11802 |

| Claim Name | Address Information |
|---|---|
| 20 CHURCH ST., LLC | RE: HARTFORD ONE CORPORATE CE P.O. BOX 3101 HICKSVILLE NY 11802 |
| 20 CHURCH STREET, LLC | ONE CORPORATE CENTER (WTIC-TV) 20 CHURCH STREET HARTFORD CT 06103 |
| 20 CHURCH STREET, LLC | RE: HARTFORD ONE CORPORATE CE P.O. BOX 156 HARTFORD CT 06103 |
| 20 CHURCH STREET, LLC | RE: HARTFORD WTIC-TV ONE CORP P.O. BOX 156 HARTFORD CT 06103 |
| 20/20 EYEGLASS SUPERSTORE | 965 SEMORAN BLVD CASSELBERRY FL 327075663 |
| 200 GREENWICH AVENUE LLC | 67 MASON ST GREENWICH CT 06830 |
| 20070827, W | 738 SW MYAKKA RIVER TRACE PORT SAINT LUCIE FL 34986 |
| 20TH | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| 20TH CENTURY FOX | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| 20TH CENTURY FOX   [20TH CENTURY FOX] | 10205 W PICO BLVD BEVERLY HILLS CA 90213 |
| 20TH CENTURY FOX   [FOX SEARCHLIGHT | PICTURES] 1021 WACO BLVD 38/103 LOS ANGELOS CA 90035 |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| 21 THERAPY | 8610 BALT WASHINGTON BLVD JESSUP MD 20794 |
| 212 IMAGES INC | 102 ALLEN ST NEW YORK NY 10002 |
| 212-609-5900 EXT 390 | THEATRE COMMUNICATION GROUP INC NEW YORK NY 10017-0217 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW 4TH FLR WASHINGTON DC 20009 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW WASHINGTON DC 20009 |
| 213 EJ LLC | 109 E. JARRETTSVILLE ROAD FOREST HILL MD 21050 |
| 213EJ LLC | 109 E JARRETTSVILLE RD FOREST HILL MD 21050 |
| 220 EAST NEWSTAND, INC | 220 E 42ND ST NEW YORK NY 10017 |
| 220 NEWS BUILDING LLC | 220 EAST 42ND STREET 4TH FLOOR NEW YORK NY |
| 220 NEWS LLC | C/O THE WITKOFF GROUP LLC 220 E 42 ST NEW YORK NY |
| 220 NEWS LLC C/O THE WITKOFF GROUP LLC | RE: NEW YORK 220 E 42 ST 156 WILLIAM STREET NEW YORK NY 10038 |
| 23252 VIA CAMPO VERDE | RE: LAGUNA HILLS 23253 VIA CA 11661 SAN VINCENTE BLVD. NO. 609 LOS ANGELES CA 90049 |
| 23252 VIA CAMPO VERDE LLC | 23253 VIA CAMPO VERDE LAGUNA HILLS CA 92637 |
| 23252 VIA CAMPO VERDE LLC | RE: LAGUNA HILLS 23253 VIA CA C/O ESSEX REALTY MANAGEMENT 18102 SKY PARK CIRCLE, SUITE 200 IRVINE CA 92614-6429 |
| 23252 VIA CAMPO VERDE LLC | 11661 SAN VICENTE BLVD    NO.609 LOS ANGELES CA 90049 |
| 23252 VIA CAMPO VERDE LLC | C/O ESSEX REALTY MANAGEMENT ATTN  KATHY BEEZLEY 18012 SKY PARK CIRCLE    STE 200 IRVINE CA 92614-6429 |
| 23252 VIA CAMPO VERDE LLC | C/O SOUTHPARK COMPANY PO BOX 15416 IRVINE CA 92623-5416 |
| 23252 VIA CAMPO VERDE LLC | C/O SOUTHPARK COMPANY 4 UPPER NEWPORT PLAZA    STE 100 NEWPORT BEACH CA 92660 |
| 233 BROADCAST LLC | PO BOX 79 ACCT NO.2744061421 LAUREL NY 11948-0079 |
| 233 BROADCAST LLC | PO BOX 79 ACCT NO.2744061421 LAUREL NY 11948-0079 |
| 233 BROADCAST LLC | SEARS TOWER 233 SOUTH WACKER DRIVE CHICAGO IL |
| 233 BROADCAST LLC | 233 S WACKER LLC PO BOX 3085 HICKSVILLE NY 11802-3085 |
| 233 BROADCAST LLC | 404-5TH AVE       4TH FLR NEW YORK NY 10018 |
| 233 BROADCAST LLC | PO BOX 79 LAUREL NY 11948-0079 |
| 233 BROADCAST LLC | PO BOX 8000 DEPT 622 BUFFALO NY 14267 |
| 233 BROADCAST LLC/SEARS TOWER | 233 BROADCAST LLC 8114 LAWNDALE AVENUE SKOKIE IL 60076 |
| 24 7 INTOUCH INC | 335 MAXWELL CRESCENT REGINA SK S4N 5X9 CANADA |
| 24 HOUR FITNESS | 8188 ROCHESTER AVE NO.C RANCHO CUCAMONG CA 91730 |
| 24 HOUR FITNESS INC** | PO BOX 2409 CARLSBAD CA 920182409 |
| 24 HOURS | 333 KINGS STREET E. TORONTO ON M5A 3X5 CANADA |
| 24 HRS INC | 138 E EDNA PL COVINA CA 91723 |
| 24-HOURS CALGARY | C/O CALGARY SUN, EDITORIAL, 2615 12TH ST. ATTN: LEGAL COUNSEL CALGARY AB T2E 7W9 CANADA |
| 24-HOURS EDMONTON | #250 4990-50 ST. ATTN: LEGAL COUNSEL EDMONTON AB T6B 3A1 CANADA |
| 24/7 REAL MEDIA INC | 132 WEST 31ST ST  9TH FL NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| 250 MILLER REP LLC | C/O RECHLER EQUITY 225 BROADHOLLOW RD STE 184 W MELVILLE NY 11747 |
| 27TH HOUR PRODUCTIONS | 13220 OTSEGO ST SHERMAN OAKS CA 91423 |
| 2K MARKETING | 3006 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| 2ND STREET HOLDINGS INC | 2924 2ND ST   NORTH ARLINGTON VA 22201 |
| 2ND WIND EXERCISE EQUIPMENT | 7585 EQUITABLE DR EDEN PRAIRIE MN 553443674 |
| 2WIRE (WAS SUGAR MEDIA) | 1704 AUTOMATION PARKWAY ATTN: LEGAL COUNSEL SAN JOSE CA 95131 |
| 3 D CABLE, INC. A10 | P. O. BOX 4145 DALTON GA 30719 |
| 3 D MASONRY | 345 N WALNUT ST DALLASTOWN PA 17313 |
| 3 DAY BLINDS | 5134 STONE SHOP CIRCLE OWINGS MILLS MD 21117 |
| 3 DAY BLINDS | 2220 E CERRITOS AVE ANAHEIM CA 92806 |
| 3-D CONVENTION SERVICES | 6851 SW 21ST COURT #13 ATTN: CONTRACTS DEPT DAVIE FL 33317 |
| 3-D CONVENTION SERVICES INC | 6851 SW 21 COURT  NO.13 DAVIE FL 33317 |
| 3-D CONVENTION SERVICES INC | 6825 SW 21ST COURT  NO.4 DAVIE FL 33317 |
| 3-D CONVENTION SERVICES INC | 6825 SW 21 COURT  NO.4 DAVIE FL 33317 |
| 3-D CONVENTION SERVICES, INC. | 6851 SW 21ST COURT, # 13 DAVIE FL 33317 |
| 30 CCC BUSINESS TRUST | 10440 LITTLE PATUXENT PARKWAY, SUITE 820 THIRTY COLUMBIA CORPORATE CENTER COLUMBIA MD 21044 |
| 31 STUDIO CITY LLC | 20 E COLORADO BL #204 PASADENA CA 91105 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | 315 TRUMBULL STREET ROOF HARTFORD CT |
| 315 TRUMBALL STREET ASSOCIATES, LLC | RE: HARTFORD 315 TRUMBULL STR ATTN: GENERAL MANAGER 315 TRUMBALL STREET HARTFORD CT 06103 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | RE: HARTFORD 315 TRUMBULL STR C/O WATERFORD HOTEL GROUP ATTN:JASON LEISER, 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06355 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | HARTFORD HILTON 315 TRUMBULL ST HARTFORD CT 06103 |
| 323 CELLS AND AUDIO | 4433 FIRESTONE BLVD SOUTH GATE CA 90280 |
| 32ND AGRICULTURAL DIST- PARENT   [32ND | AGRICULTURAL DISTRICT] 88 FAIR DRIVE COSTA MESA CA 92626 |
| 32ND AGRICULTURAL DIST- PARENT   [PAC | AMP] 88 FAIR DRIVE DEPT 72 COSTA MESA CA 92626 |
| 32ND AGRICULTURAL DIST- PARENT   [WORLD | WIDE PET SUPPLY ASSOCIATION] 2566 OVERLAND AVE., SUITE 750 LOS ANGELES CA 90064 |
| 333 GLEN STREET ASSOCIATES LLC | C/O MERLIN DEVELOPMENT CO 333 GLEN STREET  1ST FLOOR GLEN FALLS NY 12801 |
| 3330 HARBOR BOULEVARD ASSOCIATES, LLC | 5455 GARDEN GROVE BOULEVARD SUITE 500 WESTMINSTER CA 92683 |
| 3390 HARBOR ASSOCIATES, LLC | 3315 FAIRVIEW ROAD COSTA MESA CA 92626 |
| 34TH STREET PARTNERSHIP INC | 500 5TH AVE NEW YORK NY 10110-1100 |
| 35MM PHOTOLABS | 31 E ELM STREET GREENWICH CT 06830 |
| 360 SYSTEMS | 5321 NO.RLING CTR DR WESTLAKE VILLAGE CA 91361 |
| 365 MEDIA USA LLC | 30 WINTER ST BOSTON MA 02108-4720 |
| 3704549 KLEINHANS | 1235 BRANDY LAKE VIEW CIR WINTER GARDEN FL 34787 |
| 393RD HARBOR MASTER OPERATION | BLDG 444 1 FORT EUSTIS VA 23604 |
| 3COM/EATON/POWERWARE | 350 CAMPUS DR MARLBOROUGH MA 01752-3064 |
| 3CS COMMUNICATIONS | 3234 CHARLES ST FALLSTON MD 21047 |
| 3D CONVENTION SERVICES | 6825 SW 21 COURT #4 ATTN: CONTRACTS DEPT DEERFIELD BEACH FL 33442 |
| 3M | PO BOX 1997 NORTH MANKATO MN 56002-1997 |
| 3PAR | 4209 TECHNOLOGY DRIVE FREMONT CA 94538 |
| 3PAR INC | 4209 TECHNOLOGY DR FREMONT CA 94538 |
| 3PLAYPLUS 22 | 12 THE COURTYARD, ATTN: LEGAL COUNSEL DUBLIN |
| 3R MANUFACTURING | 7741 ALABAMA AVE    UNIT 5 CANOGA PARK CA 91304 |
| 3RD DEGREE GRAPHICS & MARKETING | 2225 SPERRY AVE. #1250 VENTURA CA 93003 |
| 3RD DIMENSION | 201 W 52ND STREET, 3RD FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| 3RD DIMENSION INC | 201 W 52ND ST    3RD FLR NEW YORK NY 10019 |
| 3RD DIMENSION INC | 201 W. 52ND STREET NEW YORK NY 10019 |
| 3S SERVICES INC | PO BOX 428 LAKE VILLA IL 60046-0428 |
| 4 SALE REALTY INC | 1335 LOCUST CT GRAYSLAKE IL 60030 |
| 4-H DELIVERY INC | RAY HOBERG 6899 ORCHARD LANE 32180 HANOVER PARK IL 60133 |
| 4-H DELIVERY SERVICE | 6899 ORCHARD LN ATTN: TRACY CAMPOS NAPERVILLE IL 60540 |
| 4-H PLUMBING, INC ORLANDO | 4601 DARDANELLE DR ORLANDO FL 328083833 |
| 40 CLUBHOUSE LLC | 300 CLUBHOUSE RD HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | 300 CLUBHOUSE ROAD UNIT D HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | RE: HUNT VALLEY 300 CLUBHOUSE 300 CLUBHOUSE LANE HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | RE: HUNT VALLEY 300 CLUBHOUSE CLUBHOUSE CENTER 300 CLUBHOUSE RD. HUNT VALLEY MD 21031 |
| 400 BLUE STAR HWY | PO BOX 383 JARRATT VA 23867 |
| 401KSTORE COM INC | 4940 WASHINGTON AVE ST LOUIS MO 63108 |
| 41 PLAZA PARTNERS | 3119 S AUSTIN AVE C/O CJ SAPORITO PLATING CICERO IL 60804 |
| 41 PLAZA PARTNERS | 3119 S AUSTIN AVE CICERO IL 60804 |
| 41 PLAZA PARTNERS, | C/O CHARLES SAPORITO, JR. RE: WESTMONT 41 E PLAZA DR. 3131 SOUTH AUSTIN AVENUE CICERO IL 60804 |
| 41 PLAZA PARTNERS, C/O CHARLES SAPORITO, | JR. 41 E. PLAZA DR. WESTMONT IL 60559 |
| 43 CORP ACE HOME CENTER | 1 S GOLDEN TT ANDY GRANT NORWICH CT 06360 |
| 431 CORPORATION | 28334 CHURCHILL SMITH LN MOUNT DORA FL 327579301 |
| 435 PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 4368 TRUCKING | 2299 POPLAR DR AZ ZUBHIDA BALTIMORE MD 21207 |
| 43KIX/TERRY HINES AGENCY | 2550 HOLLYWOOD WAY SUITE 600 BURBANK CA 91505 |
| 45 NORTHWEST DR, LLC | RE: PLAINVILLE 45 NORTHWEST D PO BOX 948 FARMINGTON CT 06034-0948 |
| 45 NORTHWEST DRIVE LLC | 28 ROUND HILL RD PO BOX 948 FARMINGTON CT 06034 |
| 45 NORTHWEST DRIVE, LLC | 45 NORTHWEST DR. PLAINVILLE CT |
| 45 NORTHWEST DRIVE, LLC | RE: PLAINVILLE 45 NORTHWEST D C/O DOUGLAS MARGISON 28 ROUND HILL ROAD FARMINGTON CT 06032 |
| 4502 TRUCKING | 3982 ROBIN HWD WAY DWYNE GOODRICH SYKESVILLE MD 21784 |
| 4602 TRUCKING | 1700 CONNON PL MICHALE SCHAFER FOREST HILL MD 21050 |
| 48 HOUR BLINDS | 1001 S 14TH ST LEESBURG FL 347486693 |
| 48 HRS VIDEO | 2123 UNION BLVD ALLENTOWN PA 18109-1633 |
| 49'R SHOPS INC | ATN: BILL BECK UNIV BOOK STORE LONG BEACH CA 90804 |
| 4COM, INC. | 1660 SOUTH HIGHWAY 100 - STE 590 MINNEAPOLIS MN 55416 |
| 4ESTER GROUP CONSULTING LLC | 3143 MELODY LN SIMI VALLEY CA 93063 |
| 4ESTER GROUP LLC | 3143 MELODY LANE SIMI VALLEY CA 933603 |
| 4ESTER GROUP LLC | 3143 MELODY LANE SIMI VALLEY CA 93063 |
| 5 STAR REMODELING | 20 RADIO AVE MILLER PLACE NY 11762 |
| 50 PLUS DIGITAL LLC | MARK MILLER 2601 SIMPSON STREET EVANSTON IL 60201 |
| 50 PLUS DIGITAL LLC | 2601 SIMPSON ST EVANSTON IL 60201-2134 |
| 500 FESTIVAL | 21 VIRGINIA AVE    STE 500 INDIANAPOLIS IN 46204 |
| 5051 COMMERCE, LLC | RE: BALDWIN PARK 5051 COMMERC PO BOX 92467 LONG BEACH CA 90809 |
| 55-CAPITAL LIGHTING-MARLB | PO BOX 64661 BALTIMORE MD 21264-4661 |
| 57-11 49TH PLACE LLC | 57-07 49TH PLACE (FORMERLY 57-11, 57-09, AND 57-07) MASPETH NY 11378 |
| 570 CORP | 1150 PORTION RD    STE 16 HOLTSVILLE NY 11742 |
| 5800 SUNSET PRODUCTIONS, INC. | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 5800 SUNSET PRODUCTIONS, INC. | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 5800 SUNSET PRODUCTIONS, INC. | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |

| Claim Name | Address Information |
|---|---|
| 5800 SUNSET PRODUCTIONS, INC. | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 5800 SUNSET PRODUCTIONS, INC. | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 600 WEST JOHN LLC | RE: HICKSVILLE 600 W. JOHN ST 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| 601 THE SOVEREIGN AD AGENCY | 601 PENN ST    FL 10 MAIL CODE 10-6438-MK10 REDDING PA 19601 |
| 602 COMMUNICATIONS | 5707 DEER FLAG DR LAKELAND FL 33811 |
| 602 COMMUNICATIONS | 3339 E WICKIEUP LANE PHOENIX AZ 85050 |
| 602 COMMUNICATIONS | 4757 E GREENWAY STE 103-82 PHOENIX AZ 85032 |
| 602 COMMUNICATIONS | KELLY BOWERS 4004 CROSSWINDS DR ROCKY MOUNT NC 27803 |
| 615 MUSIC | 1030 16TH AVENUE S NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AVENUE S NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AV S NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS, INC. | 1030 16TH AVENUE NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS, INC. | 1030 - 16TH AVE SO NASHVILLE TN 37212 |
| 62 SPORTS GROUP | 4521 HEDGE RD ROXANA IL 62084 |
| 670 MILFORD, INC. | PO BOX 115 670-680 BOSTON POST ROAD SOUTHPORT CT 06890 |
| 6M BUILDERS | 1173 WENTWORTH ROAD YORK PA 17408 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11145 TAMPA AVE       STE 12B NORTHIRIDGE CA 91328 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11145 TAMPA AVE     STE 12B NORTHRIDGE CA 91326 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11835 HIGHWATER ROAD GRANADA HILLS CA 91344 |
| 7 ELEVEN INC | 2711 NORTH HASKELL AVE DALLAS TX 75204-2906 |
| 7 ELEVEN INC | PO BOX 139081 DALLAS TX 75221 |
| 7 ELEVEN INC | DEPT 0277 2711 N HASKELL AVE DALLAS TX 75221-0711 |
| 7-11 #10826 | E. PEMBROKE AVE HAMPTON VA 23663 |
| 7-11 #10829 | TODDS LN HAMPTON VA 23666 |
| 7-11 #10831 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10832 | FOX HILL RD HAMPTON VA 23669 |
| 7-11 #10837 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #10841 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10843 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| 7-11 #10844 | WOODLAND RD HAMPTON VA 23669 |
| 7-11 #10848 | GEORGE WASHINGTON HWY GLOUCESTER POINT VA 23062 |
| 7-11 #10849 | DENBIGH BLVD NEWPORT NEWS VA 23608 |
| 7-11 #10850 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| 7-11 #10851 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23602 |
| 7-11 #10853 | S. CHURCH ST SMITHFIELD VA 23430 |
| 7-11 #10857 | W. MERCURY BLVD HAMPTON VA 23666 |
| 7-11 #10860 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10862 | ABERDEEN RD HAMPTON VA 23666 |
| 7-11 #10863 | WARWICK BLVD NEWPORT NEWS VA 23607 |
| 7-11 #15058 | WYTHE CREEK RD POQUOSON VA 23662 |
| 7-11 #15104 | LITTLE BACK RIVER RD HAMPTON VA 23669 |
| 7-11 #15192 | ORCUTT AVE NEWPORT NEWS VA 23605 |
| 7-11 #15939 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| 7-11 #16656 | OLD BUCKROE RD HAMPTON VA 23664 |
| 7-11 #17000 | CAPITOL LANDING DR WILLIAMSBURG VA 23185 |
| 7-11 #17466 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #17627 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| 7-11 #17672 | RICHMOND RD WILLIAMSBURG VA 23188 |
| 7-11 #17697 | W. PEMBROKE AVE HAMPTON VA 23661 |

| Claim Name | Address Information |
| --- | --- |
| 7-11 #18359 | N. MALLORY ST HAMPTON VA 23663 |
| 7-11 #18370 | N. MALLORY ST HAMPTON VA 23664 |
| 7-11 #18549 | HAMPTON HWY YORK COUNTY VA 23693 |
| 7-11 #18673 | JEFFERSON AVE NEWPORT NEWS VA 23603 |
| 7-11 #18683 | WARWICK BLVD NEWPORT NEWS VA 23603 |
| 7-11 #19180 | N. KING ST HAMPTON VA 23669 |
| 7-11 #19634 | GEORGE WASHINGTON HWY GLOUCESTER CH VA 23061 |
| 7-11 #19966 | RT 33 WEST POINT VA 23181 |
| 7-11 #20129 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 #20237 | GODWIN BLVD CHUCKATUCK* VA 23432 |
| 7-11 #20372 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #20445 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| 7-11 #20483 | WEST AVE NEWPORT NEWS VA 23607 |
| 7-11 #20570 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| 7-11 #20717 | KECOUGHTAN RD HAMPTON VA 23661 |
| 7-11 #20836 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| 7-11 #20966 | CROAKER RD WILLIAMSBURG VA 23188 |
| 7-11 #20990 | LONGHILL RD WILLIAMSBURG VA 23185 |
| 7-11 #21246 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #21335 | W. MAIN ST WAKEFIELD VA 23888 |
| 7-11 #21468 | COUNTY DR WAVERLY VA 23890 |
| 7-11 #21574 | BYPASS RD WILLIAMSBURG VA 23185 |
| 7-11 #21612 | RICHMOND RD WILLIAMSBURG VA 23185 |
| 7-11 #22018 | BIG BETHEL RD HAMPTON VA 23666 |
| 7-11 #22246 | SHELL RD HAMPTON VA 23669 |
| 7-11 #22686 | KECOUGHTAN RD HAMPTON VA 23669 |
| 7-11 #22756 | CUNNINGHAM DR HAMPTON VA 23666 |
| 7-11 #23363 | N. KING ST HAMPTON VA 23669 |
| 7-11 #24089 | S. ARMISTEAD AVE HAMPTON VA 23669 |
| 7-11 #24852 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 #25102 | N. KING ST HAMPTON VA 23669 |
| 7-11 #25104 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #25104 199        D | 1202 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #25186 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 #25369 | E. MERCURY BLVD HAMPTON VA 23669 |
| 7-11 #25596 | WASHINGTON AVE NEWPORT NEWS VA 23607 |
| 7-11 #25839 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| 7-11 #26050 | HARDY CASH DR HAMPTON VA 23666 |
| 7-11 #26407 | RICHMOND RD JCC VA 23188 |
| 7-11 #27256 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| 7-11 #27732 | N ARMISTEAD AVE HAMPTON VA 23666 |
| 7-11 #27837 | EXECUTIVE DR HAMPTON VA 23666 |
| 7-11 #32333 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| 7-11 #32413 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| 7-11 #32652 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| 7-11 #33238 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| 7-11 #33581 | W MERCURY BLVD HAMPTON VA 23666 |
| 7-11 #33619 | DENBIGH BLVD NEWPORT NEWS VA 23608 |
| 7-11 #33693 | ABERDEEN RD HAMPTON VA 23661 |

| Claim Name | | Address Information |
|---|---|---|
| 7-11 10838 NN | D | 13619 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 10850 MAGRUDER | D | RT 143 & LEE DRIVE WILLIAMSBURG VA 23185 |
| 7-11 17000 DMV | D | 143 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| 7-11 17672 | D | RICHMOND RD NORGE VA 23127 |
| 7-11 18673 JEFFERSON | D | 24500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 20129 POCAHONTAS | D | 8776 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 20372 SANDY BAY | D | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 20836 | D | RT 143 & TAM O SHANTER WILLIAMSBURG VA 23185 |
| 7-11 20966 CROAKER | D | CROAKER RD WILLIAMSBURG VA 23188 |
| 7-11 20990 LONGHILL | D | 598 LONGHILL & OLD TOWNE RD WILLIAMSBURG VA 23188 |
| 7-11 21574 | D | 318 BYPASS RD WILLIAMSBURG VA 23185 |
| 7-11 21612 ROLLER RINK | D | 2215 RICHMOND RD WILLIAMSBURG VA 23185 |
| 7-11 25186 RT 60 EAST | D | 7302 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 26407 | D | 6658 RICHMOND RD WILLIAMSBURG VA 23188 |
| 7-11 27256 JEFFERSON | D | 13400 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 | D | 5101 GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| 7-11 | D | GLOUC PT GLOUCESTER PT VA 23062 |
| 7-11 ELTHAM | | 33/30 INT ELTHAM HAMPTON VA 23666 |
| 7-11 KING WILLIAM | | 1618 HARDY CASH DR HAMPTON VA 23666 |
| 7-11 WAKEFIELD | | HWY 460 & MAIN ST WAKEFIELD VA 23888 |
| 7-11 WAVERLY | | HWY 460 WAVERLY VA 23890 |
| 7-11 YORK | D | 8647 GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| 7-11#25097 | | N. ARMISTEAD AVE HAMPTON VA 23666 |
| 7-ELEVEN | | 601-A W LAKE ST ADDISON IL 60101 |
| 7-ELEVEN | | 2711 N. HASKELL AV DALLAS TX 75221 |
| 7-ELEVEN | | ATTN MARY SCALLORN 700 E BUTTERFIELD RD  SUITE 300 LOMBARD IL 60148 |
| 7-ELEVEN | | 3041 MAIN ST GLASTONBURY CT 06033 |
| 7-ELEVEN INC | | 2582 E SLAUSON AVE HUNTINGTON PARK CA 90255 |
| 7-ELEVEN INC | | 4480 W 120TH ST HUNTINGTON PARK CA 90250 |
| 711 NEW YORK PAINTING AND DECORATING INC | | 41-12 24TH ST LONG ISLAND NY 11101 |
| 72 HOUR BLIND FACTORY | | 15519 US HIGHWAY 441 STE A101 EUSTIS FL 327268326 |
| 727 N MEADOW ST LLC | | 727 N MEADOW ST ALLENTOWN PA 18102-1879 |
| 7453 UNIVERSAL BLVD LLC | | THE BLUE ROSE C/O CMA COMPANIES 425 OCEAN DR MIAMI BEACH FL 33139 |
| 757 ASSOCIATES LLC | | 623 EDMONDSON AVE CATONSVILLE MD 21228 |
| 757 ASSOCIATES LLC | | C/O SECURE MEDIA PRODUCTS 2529 WASHINGTON BLVD BALTIMORE MD 21230 |
| 7D PRODUCTIONS, LLC | | 911 N ORANGE AVE  NO.245 ORLANDO FL 32801 |
| 7TH ON SIXTH | | 1360 E NINTH ST  NO.100 CLEVELAND OH 44114 |
| 7TH ON SIXTH | | 304 PARK AVE S NO. 1002 NEW YORK NY 10010 |
| 7TH ON SIXTH | | 304 PARK AVE SOUTH        8TH FLR NEW YORK NY 10010 |
| 80-02 LEASEHOLD CO LP | | 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| 80-02 LEASEHOLD CO LP | | ATTN: MANAGEMENT OFFICE 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| 80-02 LEASEHOLD CO LP | | PO BOX 5745 HICKSVILLE NY 11802 |
| 80-02 LEASEHOLD CO LP | | RE: KEW GARDENS 80-02 LEASEHO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| 801/807 ST JOHNS LLC | | 633 SKOKIE BLVD  NO.400 NORTHBROOK IL 60062 |
| 8340 TRUCKING | | 2704 VERGILS CT KENNY ETTER CROFTON MD 21114 |
| 85 SOUTH - OUT & ABOUT | | P.O. BOX 207 HOGANSVILLE GA 30230 |
| 866 REVERSE | | 934 N MAGNOLIA AVE ORLANDO FL 328033840 |
| 899 S PLYMOUTH COURT | | CONDOMINIUM ASSOCIATION VENTERRA SALES & MANAGEMENT 6571 NORTH AVONDALE |

| Claim Name | Address Information |
|---|---|
| 899 S PLYMOUTH COURT | CHICAGO IL 60631 |
| 9 WEST COURTLAND STREET LLC | 9 W COURTLAND ST BEL AIR MD |
| 9 WEST COURTLAND STREET LLC | RE: BEL AIR 9 W COURTLAND ST TURNER PROPERTIES 4685 MILLENNIUM DRIVE BELCAMP MD 21017 |
| 9090 ENTERPRISES | 1900 E 15TH ST. LOS ANGELES CA 90021 |
| 9090 ENTERPRISES | C/O CAROL VERNON 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | RE: LOS ANGELES 1900 E 15TH S 2271 LINDA FLORA DR. LOS ANGELES CA 90077-1410 |
| 9090 ENTERPRISES | RE: LOS ANGELES 1900 E 15TH S VERNON ASSOCIATES 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | VERNON ASSOCIATES 2271 LINDA FLORA DR LOS ANGELES CA 90077 |
| 911 INTERACTIVE MEDIA INC | PO BOX 2074 WYLIE TX 75088-2074 |
| 911 WILDLIFE LLC | 2220 COIT RD      NO.480-220 PLANO TX 75075 |
| 99 DEPOT | ABRAHAM SOLIMAN 533 W ARROW HWY SAN DIMAS CA 91773 |
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE CHICAGO IL 606573171 |
| A & A AUTOPARTS STORE | 44 TUNKHANNOCK AVE EXETER PA 18643 1221 |
| A & A ENTERPRISES | 4515 OCEAN VIEW BLVD SUITE 150 LA CANADA CA 91011-1420 |
| A & A TROPHY HOUSE | 8635 LOCH RAVEN BLVD BALTIMORE MD 21286 |
| A & B REALTY INC | 9045 LA FONTANA BLVD BOCA RATON FL 334345636 |
| A & D IRON WORKS INC | 305 24TH ST BROOKLYN NY 11232 |
| A & D MAINTENANCE | 118 WYANDANCH AVE. WYANDANCH NY 11798 |
| A & D MAINTENANCE INC | 118 WYANDANCH AVE WYANDANCH NY 11798 |
| A & E RUBBER STAMP | 215 N DES PLAINES ST CHICAGO IL 60661 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA GLEN BURNIE MD 21061 |
| A & H LOCKSMITH | 6550 GENERALD AVENUE VAN NUYS CA 91406 |
| A & J GROB INC | 2020 LINCOLN PARK WEST CHICAGO IL 60614 |
| A & L NEWS | 115 WEST GENEVE APT #A ATTN: KEITH ANDREWS WESTMONT IL 60559 |
| A & L PRODUCTS LLC | 2044 KNOTTY PINE DRIVE ABINGDON MD 21009 |
| A & P FOOD MART OFFICE | 112 INDUSTRY AVENUE ATT:TOM KATSAFANAS SPRINGFIELD MA 01104 |
| A & R BOX AND PACKAGING | 1160 N ARMANDO ST ANAHEIM CA 92806 |
| A 1 BINGO SUPPLY & GAMES LLC | 827 BRIDGE ST  NW GRAND RAPIDS MI 49504 |
| A 1 SPOTWELDER REPAIR SERVICE | 3870 LA SIERRA AVE PMB 345 RIVERSIDE CA 92505 |
| A A A EMPLOYMENT  [AAA EMPLOYMENT] | 1850 LEE RD STE 223 WINTER PARK FL 327892106 |
| A A A NORTHAMPTON COUNTY | 3914 HECKTOWN RD EASTON PA 18045-2352 |
| A AGENCY MGNT | 5557 ROBERTS RD SCHNECKSVILLE PA 18078-2722 |
| A AND S ROOFING | 846 KEMP MEADOW DR CHESAPEAKE VA 233205029 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT ORLANDO FL 32822 |
| A B E CHIROPRACTIC CTR | 1618 SCHADT AVE WHITEHALL PA 18052-3702 |
| A B E DOOR SALES | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| A B E HOME SOLUTIONS | 215 S 16TH ST ALLENTOWN PA 18102-4517 |
| A B MCKEE | 238 E 6TH ST APOPKA FL 32703 |
| A BAINES | 9361 DIXON DR SUFFOLK VA 23433 |
| A BARTLEY | 1337 PASEO REDONDO BURBANK CA 91501 |
| A BENTLEY | 6785 PAUL REVERE CT ORLANDO FL 32809-6605 |
| A BET A SWEEPING | 5555 E ONTARIO MILLA PKWY ONTARIO CA 91764 |
| A BET A SWEEPING | RANDY E TENNEY PO BOX 4852 COVINA CA 91723 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST FLUSHING NY 11366 |
| A BETTER WAY WHOLESALE | 423 RUBBER AVENUE NAUGATUCK CT 06770 |
| A BIEDERMAN | 340 THE VILLAGE 206 REDONDO BEACH CA 90277 |
| A BROWN | 1274 BERRYMANS CORNER RD IVOR VA 2141 |

| Claim Name | Address Information |
|---|---|
| A C DEPUYDT INC | 5843 SHEILA ST COMMERCE CA 90040-2321 |
| A C FONDA ENTERPRISE | C/O ALTER AND SHERWOOD LLC PO BOX 1420 GLASTONBURY CT 06033-6620 |
| A C FONDA ENTERPRISE | C/O ANITA MORRISON 47 WOODBRIDGE AVE E HARTFORD CT 06108 |
| A C FONDA ENTERPRISE | 7 OCEAN VIEW HWY WATCH HILL RI 02891 |
| A C IMPORTS INC | 1410 W NORTHWEST HWY PALATINE IL 600671837 |
| A C MOORE | 3025 HIGHLAND PKWY SPM MEDIA STE 600 DOWNERS GROVE IL 60515-5506 |
| A C MOORE INC | 130 A C MOORE DR BERLIN NJ 08009 |
| A CARING HAND ADULT DAYCARE | ATTN ROB STARCE 3 PARK AVENUE NEW YORK NY 10016 |
| A CORPORATION FOR ARTS & COMMERCE | 755 WASHINGTON ST NEW YORK NY 10014 |
| A CREATIVE PARTY | ATTN:  MICHELLE CORY 31665 HOLIDAY SPRINGS BL MARGATE FL 33063 |
| A D CONE | 145 SHADOW TRL LONGWOOD FL 32750-2868 |
| A D S SYSTEMS | 2816 KINGSTON ST     STE C KENNER LA 70062 |
| A D S SYSTEMS | 30 VETERANS MEMORIAL BLVD KENNER LA 70062 |
| A DANCER'S PLACE | 9920 US HIGHWAY 441 LEESBURG FL 34788-3672 |
| A ENRIQUE VALENTIN | 90 NW 106 STREET MIAMI SHORES FL 33150 |
| A FOLDING MACHINE SERVICE INC | PO BOX 194 GILBERTS IL 60136 |
| A FROMM | 219 PINEWOOD DR EUSTIS FL 32726-7427 |
| A G EDWARDS SONS INC | PO BOX 3055 WINSTON SALEM NC 271990001 |
| A G MAURO COMPANY | 1221 BERNARD DR BALTIMORE MD 21223 |
| A GELLER | 10732 WELLWORTH AVE LOS ANGELES CA 90024 |
| A H E D D EMPLOYMENT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| A H WINDMILLER & ASSOC | 420 W DIVERSEY PKWY CHICAGO IL 606146108 |
| A HINSON | 68 ELI CHAPMAN RD MOODUS CT 06469 |
| A HUGHES | 28 NEWPORT AVE NEWPORT NEWS VA 23601 |
| A I FRIEDMAN | 44 W 18 ST NEW YORK NY 10011 |
| A J BILLIG & CO | 16 E FAYETTE ST BALTIMORE MD 21202 |
| A J FONDA ENTERPRISE C/O ANITA MORRISON | RE: MIDDLETOWN 373 E. MAIN ST 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| A J HENRY LUMBER | 3846 PARK AVE PO BOX 220 NEFFS PA 18065-0220 |
| A JACOBS | 2909 ELIZABETH AVE ORLANDO FL 32804-4417 |
| A JAMES FRANGES | 229 N 15TH ST ALLENTOWN PA 18102 |
| A KAROL FRIEDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| A KAROL FRIEDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| A LIFT ABOVE | 3N446 WILSON ELMHURST IL 60126 |
| A LIFT ABOVE | 699  WALNUT UNIT B ELMHURST IL 60126 |
| A LIGHTING MAINT CORP | PO BOX 39594 FORT LAUDERDALE FL 33339 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY BALTIMORE MD 21234 |
| A LLOYD BRIDWELL | 101 PENNY LN GRAFTON VA 23692 |
| A LOGO FOR YOU | 1915 F6 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| A LOGO FOR YOU | VENDOR # 241256 1915 F6 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| A LOGO FOR YOU INC | 1915 F6 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| A LUNSFORD | 4276 HICKORY FORK RD GLOUCESTER VA 3803 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | 1185 N CONCORD     NO.200 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | 1185 N CONCORD ST     STE 300 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | 1185 NORTH CONCORD ST, SUITE 228 SOUTH ST PAUL MN 55075 |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 SOUTH ST. PAUL MN 55075 |
| A MARKETING RESOURCE, INC. | 1185 N. CONCORD ST., STE. 228 SOUTH ST. PAUL MN 55075 |

| Claim Name | Address Information |
|---|---|
| A MICHAEL HILL | 7 HARVEST RD BALTIMORE MD 21210 |
| A MIRACLE PRODUCTION LLC | 700 N PEAR ST        STE 910 DALLAS TX 75201 |
| A MOBILE SUBSCRIPTION SERVICES | 9511 MONTE VISTA ST ALTA LOMA CA 91701 |
| A NAVAS PARTY PRODUCTION | 12248 SW 133RD CT MIAMI FL 33186 |
| A NEW ENGLAND AUTO & TRUCK SUPERSTORE | 1087 EAST STREET SOUTH SUFFIELD CT 06078 |
| A NEW LEAF INC | 1645 N WELLS CHICAGO IL 60614 |
| A O REED CO | 4777 RUFFNER ST SAN DIEGO CA 92111 |
| A P JONES | 2220 EXECUTIVE DR APT 327 HAMPTON VA 23666 |
| A PERRAS | 652 CYPRESS RD NEWINGTON CT 06111-5612 |
| A PLUS INSTITUTE | 227 S. WESTERN AVE. LOS ANGELES CA 90004 |
| A POPE | 1602 7TH ST SAN FERNANDO CA 91340 |
| A RENT-A-BIN | ATTN  JIM J NEVAROV SERV-WEL DISPOSAL AND RECYCLING 901 SOUTH MAPLE AVE MONTEBELLO CA 90640-5411 |
| A RENT-A-BIN | 132 E WHITTIER BLVD MONTEBELLO CA 90640 |
| A RENT-A-BIN | 901 S MAPLE AVE MONTEBELLO CA 90640-5411 |
| A SACCONE & SON | 6310 N CICERO AVE CHICAGO IL 606464422 |
| A SCHWARTZ | 13428 MESA CREST DR YUCAIPA CA 92399 |
| A SHADE BETTER/WESTMONT | 814 E OGDEN AVE WESTMONT IL 605591246 |
| A SHARP | 920 HUNTERSCREEK DR NO. 3204 DELAND FL 32720 |
| A SUN STATE TREE PROPERTY | 295 LYMAN RD CASSELBERRY FL 327072826 |
| A SWATHELL | 12113 HAVELOCK AV CULVER CITY CA 90230 |
| A T & T | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| A T ROBERTSON | PO BOX 772 TOANO VA 23168 |
| A T WILLIAMS OIL CO | 5446 UNIVERSITY PKWY WINSTON SALEM NC 27105 |
| A TARLER | 1701-B BLOUNT RD ATN: MICK POMPANO BEACH FL 33069 |
| A TASTE OF CLASS RESTAURANT | & CATERING 1600 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| A TASTE OF THE SOUTH | 2203 CALLE JALAPA WEST COVINA CA 91792 |
| A TASTE OF THE SOUTH | 6242 BRECKINRIDGE LANE CHINO CA 91710 |
| A THIRD PLACE | 12 E MAGNOLIA AVE EUSTIS FL 327263417 |
| A TO Z EVENTS INC | PO BOX 1014 WALLER TX 77484 |
| A TO Z GLASS & MIRROR | 5821 E BEVERLY BLVD LOS ANGELES CA 90022 |
| A TO Z METALS | 2900 N. ALAMEDA DAVID GOMES, PRESIDENT COMPTON CA 90222 |
| A TOUCH OF EARTH | P.O. BOX 346 LIGHTFOOT VA 23090 |
| A V SYSTEMS INC | 4657 PLATT ROAD ANN ARBOR MI 48108-7913 |
| A VALLE | 5055 73RD ST 14 SAN DIEGO CA 92115 |
| A VILLA LOUISA | 60 VILLA LOUISA RD CLAUDIA ZARCHONI BOLTON CT 06040 |
| A VON DER LAUNITZ | 34751 CALLE LOMA CAPISTRANO BEACH CA 92624 |
| A W HASTINGS | 2 PEARSON WAY JUDY PYERS ENFIELD CT 06082 |
| A WAYNE LAWLESS | 14306 S. FIRMONA AVENUE #3 LAWNDALE CA 90260 |
| A WIEST ENTERTAINMENT GROUP INC | 271 BREAD & CHEESE HOLLOW RD FORT SALONGA NY 11768-2609 |
| A WILLIAM BRUNKALLA | 820 GARDNER ROAD WESTCHESTER IL 60154 |
| A WIZARD AUTO GLASS | 2 LAFAYETTE ST ENFIELD CT 06082 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON     STE LL NO.2 CHICAGO IL 60661 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON     STE LL NO.2 CHICAGO IL 60661 |
| A&B PHOTOGRAPHY INC | 218 N JEFFERSON     STE LL NO.2 CHICAGO IL 60661 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT CORAL SPRINGS FL 33076 |
| A&D JANITORIAL QUALITY SERVICE | PO BOX 1709 CAMARILLO CA 93011 |
| A&D JANITORIAL QUALITY SERVICE | 1400 JUNEWOOD WAY OXNARD CA 93030 |
| A&D NEWS | 536 CREEKSIDE DR. APT 205 ATTN: SUSAN DICKERSON PARK FOREST IL 60466 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| A&E TELEVISION NETWORKS | 235 EAST 45TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| A&G FRESH MARKET | 5630 W BELMONT AVE CHICAGO IL 606345301 |
| A&G LUMBER CO | 5942 WASHINGTON BLVD CULVER CITY CA 90232 |
| A&H BINDERY | 2600 LEXINGTON ST BROADVIEW IL 60155 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE CRESTWOOD IL 60445 |
| A&L CONTRACTORS INCORPORATION | 14011 S KOSTNER  AVENUE CRESTWOOD IL 60445 |
| A&M SERVICES LLC | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| A&M TAPE & PACKAGING | PO BOX 451237 SUNRISE FL 33345-1237 |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR ED STARR MONTVALE NJ 07645 |
| A&R AUTO INC | 1006 AEASTERN BLVD BALTIMORE MD 21221 |
| A&R MAILING MACHINE INC | 757 GOODWIN ST E HARTFORD CT 06108-1202 |
| A&R NEWS | LINDA YANDERS P O BOX 328 HOOPESTON IL 60942 |
| A&S GRANITE | 9606 DEERECO RD TIMONIUM MD 21093 |
| A&W SOD | PO BOX 940131 MAITLAND FL 327940131 |
| A,MANDA SPAKE | 1100 HARBOR WAY CHURCHTON MD 20733 |
| A-1 RESTAURANT SUPPLY COMPANY | 732 N 16TH ST ALLENTOWN PA 18102-1226 |
| A-1 TOYOTA | 50 AMITY ROAD NEW HAVEN CT 06515 |
| A-1 USED AUTO PARTS CO | 2324 VULCAN RD APOPKA FL 327032001 |
| A-ARNOLDS BACKFLOW | 1292 MAPLEWOOD LANE REDLANDS CA 92373 |
| A-ARNOLDS BACKFLOW | PO BOX 2092 REDLANDS CA 92373 |
| A-BET-A SWEEPING SERVICE | PO BOX 4852 COVINA CA 91723 |
| A-FILMS LLC | 105 BARRINGER CT WEST ORANGE NJ 07052 |
| A-LUMINATION ELECTRIC | 3717 N PINE HILLS RD ORLANDO FL 328082518 |
| A-TEMP HEATING & COOLING | 16000 SE EVELYN ST CLACKAMAS OR 97015 |
| A. CHRIS SANO INC | 99 AMHERST ROAD VALLEY STREAM NY 11581 |
| A. J. BACEVICH | 8 COURTNEY RD WALPOLE MA 02081 |
| A. JARNAGIN | 9501 VIOLET DR ORLANDO FL 32824-8775 |
| A. MICHAEL NOLL | 58 BAKER STREET STIRLING NJ 07980 |
| A. ROGERS | FLR 2 419 BELOIT AVE FOREST PARK IL 60130-1720 |
| A. SMITH | 139 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| A. WALKER JR. | 475 FIELD POINT RD GREENWICH CT 06830 |
| A.C. MOORE INC. ADV | 130 A C MOORE DR BERLIN NJ 80099500 |
| A.C.M. NEWS | 3303 S GROVE ATTN: MAURICE RICE FOREST PARK IL 60130 |
| A.C.M. NEWS | 3303 SOUTH GROVE ATTN: KEVIN MCDONALD FOREST PARK, IL 60130 IL 60130 |
| A.E. LOMBARDI | 4159 WINDCROSS LN ORLANDO FL 32839-1027 |
| A.E.P. WALL | 17953 INDIANA COURT ORLAND PARK IL 60467 |
| A.J. LANGGUTH | 1922 WHITLEY AVE LOS ANGELES CA 90065 |
| A.J. PLUNKETT | 115 GLENN CIRCLE WILLIAMSBURG VA 23185 |
| A.N. ABELL AUCTION CO. | 2613 YATES AVE COMMERCE CA 90040 |
| A.S. HAMRAH | 126 UNION STREET, APT. 2 BROOKLYN NY 11231-2908 |
| A.V.W., INC. | PO BOX 5501 FORT LAUDERDALE FL 333105501 |
| A1 AUTO WHOLESALERS | 142 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| A1 ENGINE SERVICE CO INC | 3921 WESLEY TERRACE SCHILLER PARK IL 60176-2131 |
| A1 FIRE PROTECTION INC | 8655 MIRAMAR PL SAN DIEGO CA 92121-2532 |
| A1 TONERTECH | 2238 N GLASSELL  STE H ORANGE CA 92865 |
| A1 TONERTECH INC | 2238 N GLASSELL  STE H 714-9984211 CA 92865 |
| A1 TONERTECH INC | 2238 N GLASSELL  STE H ORANGE CA 92865 |
| A1 TRUCK AND RV CENTER LLC | 1982 NW 44TH STREET POMPANO BEACH FL 33064 |
| A1 TRUCK AND RV CENTER LLC | 4400 N POWERLINE ROAD DEERFIELD BEACH FL 33064 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AA CIRCULAR DISTRIBUTORS | 1801 COURTYARD CIRCLE BALTIMORE MD 21208 |
| AA CONSCIENTIOUS CARPET CARE | P.O. BOX 1841 WILLIAMSBURG VA 23187 |
| AA ELECTRIC SE INC | PO BOX 862303 ORLANDO FL 32886-2303 |
| AA SALES INC | 4527-29 E 10TH LANE HIALEAH FL 33013 |
| AA SALES INC | 4529 E. 10 LANE ATTN: LARRY HIALEAH FL 33013 |
| AA SCOOTER WORLD | 2535 OLD VINELAND RD KISSIMMEE FL 347465840 |
| AA SIGN LINES | 5601 N POWERLINE RD      STE 405 FT LAUDERDALE FL 33309 |
| AAA ANTENNA SERVICES INC | 5601 SOUTHWEST 2ND CT PLANTATION FL 33317 |
| AAA AUTO CLUB SOUTH  [AAA AUTO CLUB | SOUTH] 1401 N WESTSHORE BLVD TAMPA FL 336074511 |
| AAA BUILDING MAINTENANCE INC | 9440 NW 33RD MANOR SUNRISE FL 33351 |
| AAA BUILDING MAINTENANCE INC | PO BOX 450414 SUNRISE FL 33345 |
| AAA CASINO DEALER SCHOOL | MONTY 5845 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| AAA DELIVERY SERVICE INC | 3641 OAKS CLUB HOUSE DR POMPANO BCH FL 33069 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR NO.103 POMPANO BEACH FL 33069 |
| AAA EAST PENN | 1020 HAMILTON ST PO BOX 1910 ALLENTOWN PA 18101 1085 |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BLVD LOS ANGELES CA 90034 |
| AAA FLAG & BANNER MFG CO INC | 791 NW 167TH STREET MIAMI FL 33169 |
| AAA FLAG AND BANNER MFG CO INC | 712 NORTH LA BREA HOLLYWOOD CA 90038 |
| AAA FLAG AND BANNER MFG CO INC | 8955 NATIONAL BLVD LOS ANGELES CA 90034 |
| AAA MID-ATL R 8900 | P.O. BOX 823644 PHILADELPHIA PA 19182 |
| AAA OF TIDEWATER | 5366 VIRGINIA BEACH BLVD # D VIRGINIA BEACH VA 234621828 |
| AAA OF TIDEWATER | ATTN: GEORJEANE BLUMLINE 5366 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462 |
| AAA OFFICE SERVICES INC | 645 N MICHIGAN AVENUE SUITE 800 CHICAGO IL 60611 |
| AAA RENTAL SYSTEM | PO BOX 918 HOMEWOOD IL 60430-0918 |
| AAA STAFFING | 11511 KATY FWY HOUSTON TX 77079-1903 |
| AAA TICKETS INC | 1139 W WEBSTER AVE CHICAGO IL 606143529 |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD  SUITE 639 TOWSON MD 21286 |
| AAA TRAVEL  [AAA TRAVEL] | 220 E 42ND ST NEW YORK NY 100175806 |
| AAA TRAVEL AGENCY | 15 W CENTRAL PKWY THOMAS VAUGHAN CINCINNATI OH 45202 |
| AAB | PO BOX 11345 BALTIMORE MD 21239 |
| AAB FOUNDATION INC | PO BOX 17305 BALTIMORE MD 21297-0525 |
| AAF INC | 630 THOMAS DRIVE BENSENVILLE IL 60106 |
| AAF INC | 630 THOMAS DRIVE BENSENVILLE IL 60106 |
| AAF INC | 630 THOMAS DR BENSENVILLE IL 60106 |
| AAGAARD-MCNARY CONSTRUCTION | ATTN LINDA HENDERSHOT 4758 OAK FAIR BLVD TAMPA, US |
| AAI CORP | JESSICA B O'DONNELL P O BOX 126 HUNT VALLEY MD 21030 |
| AAJ TECHNOLOGIES | 6301 NW 5TH WAY      STE 1700 FT LAUDERDALE FL 33309 |
| AAL DISTRIBUTORS (J. EGURROLA) | 13451 FALLINGSTAR CT CORONA CA 92880 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT CORONA CA 92880 |
| AAMER MADHANI | 1202 P STREET NW APT. #2 WASHINGTON DC 20005 |
| AAMES HOME LOAN | 3347 MICHELSON DR IRVINE CA 92612-1692 |
| AARDSMA, DAVID | 123 MAIN ST THE WOODLANDS TX 77380 |
| AARO ROLLER CORPORATION | 4338 11TH ST ROCKFORD IL 61109 |
| AARON & SMELKINSON | 5697 HARPERS FARM RD      C COLUMBIA MD 21044-2291 |
| AARON ADKINS | 3402 WEST 84TH STREET CHICAGO IL 60652 |
| AARON BAILOT | P.O. BOX 771661 CORAL SPRINGS FL 33077 |
| AARON BARLIP | 608 HANOVER AVENUE ALLENTOWN PA 18109 |
| AARON BASKERVILLE | 2401 HAPPY HALLOW ROAD GLENVIEW IL 60026 |
| AARON BECK | 10965 BLUFFSIDE DR 359 STUDIO CITY CA 91604 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| AARON BROTHERS #285 | PO BOX 619566 DFW AIRPORT TX 75261 |
| AARON BRYANT | 3087 GRACE ST WEST MELBOURNE FL 32904-6728 |
| AARON BYCOFFE | 266 FERDINAND CIRCLE VIRGINIA BEACH VA 23462 |
| AARON COOPER | 2240 N. HALSTEAD APT. #2 CHICAGO IL 60614 |
| AARON COX | 4205 WOLCOTT DR. PLAINFIELD IN 46168 |
| AARON CRONE | 6088 SAW MILL DR. NOBLESVILLE IN 46062 |
| AARON CURTISS | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| AARON DALTON | 85 LIVINGSTON ST. APT. 16L BROOKLYN NY 11201 |
| AARON DAVIS | 210 E HAWTHORNE DR ONTARIO CA 91764 |
| AARON DESLATTE | 822 CHERRY ST. TALLAHASSEE FL 32303 |
| AARON DOYLE | 8 SKIPPER HILL LN MALTA NY 12020 |
| AARON FALLON PHOTOGRAPHY | 2431 ABBOT KINNEY BLVD VENICE CA 90291 |
| AARON FALZERANO | P.O. BOX 75 NORTH RIVER NY 12856 |
| AARON FERSHTMAN | 31 YOUNGS HILL RD HUNTINGTON NY 11743 |
| AARON FIGLER | 1204 SUMMERWIND DR WINTER PARK FL 32792-5225 |
| AARON FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| AARON FRAZIER | 14 WILLIAMS STREET BEL AIR MD 21014 |
| AARON GOLDMAN | 763 BAFFIE AVE WINTER PARK FL 32789-3376 |
| AARON GOODMAN STUDIOS INC | 448 WEST 37TH ST NEW YORK NY 10018 |
| AARON GRAY | 3117 NW 122ND AVE SUNRISE FL 33323 |
| AARON GREEN | 6276 HARBOR BEND MARGATE FL 33063 |
| AARON HARRIS | 1338 N. VISTA ST. #19 HOLLYWOOD CA 90046 |
| AARON JACKSON | 5517 SW 6TH STREET MARGATE FL 33068 |
| AARON KIRMAN-MOSSLER PROP PREVIEW | 1155 N. LA CIENEGA BLVD., NO.1110 W. HOLLYWOOD CA 90069-2445 |
| AARON KORDELEWSKI | 6824 29TH PLACE BERWYN IL 60402 |
| AARON KREMER | 26 HAMPTON KEY WILLIAMSBURG VA 23185 |
| AARON LEE | 4900 LINCOLN AVENUE LOS ANGELES CA 90042 |
| AARON LEVINE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| AARON LEVINE | 2801 WESTERN AVENUE APT# 1019 SEATTLE WA 98121 |
| AARON LIBURD | 75 BARCLAY STREET NORTH BABYLON NY 11703 |
| AARON MILLER | 6032 WESTERN AVENUE CHEVY CHASE MD 20815 |
| AARON MITCHELL | CTR. FOR EUROPEAN POLICY ANALYSIS 1155 15TH STREET, NW, SUITE 550 WASHINGTON DC 20005 |
| AARON PEARSON | 307 HOUSTON DR THOUSAND OAKS CA 91360 |
| AARON PFELTZ | 1921 MILLINGTON SQUARE BEL AIR MD 21015 |
| AARON POSNIK CO. | 83 STATE ST AARON POSNIK SPRINGFIELD MA 01103 |
| AARON QUIDORT | 517 W 20TH STREET # 501 NORFOLK VA 23517 |
| AARON RESOURCES | 28 N 15TH ST ALLENTOWN PA 18102-4264 |
| AARON SAGERS | 530 E 23RD ST APT 11F NEW YORK NY 100105024 |
| AARON SINFELD | 1801 BOISSERANC WY ANAHEIM CA 92807 |
| AARON SMITH | 4322 SOUTH YANK STREET MORRISON CO 80465 |
| AARON SOROKA | 8 CHERRY DRIVE PLAINVIEW NY 11803 |
| AARON SPANGLER | 4003 SOUTH ODESSA STREET AURORA CO 80013 |
| AARON STRADER | 457 E 1200 N CR ROACHDALE IN 46172 |
| AARON THOMAS | 7341 APRIL DR. FAYETTEVILLE NC 28314 |
| AARON WHITE | 1654 CANDLEWOOD COURT EDGEWOOD MD 21040 |
| AARON WIDER | C/O RAYMOND S. VOULO, ESQ. 145 WILLIS AVENUE MINEOLA NY 11501 |
| AARON WIDER & HTFC CORPORATION | C/O RAYMOND S VOULO, ESQ 145 WILLIS AVE MINEOLA NY 11501 |
| AARON WINTTERKE | 829 W AVENUE J1 LANCASTER CA 93534 |

| Claim Name | Address Information |
|---|---|
| AARON ZITNER | 7408 HADDINGTON PLACE BETHESDA MD 20817 |
| AARON ZOLOTOR | 41 THE MDWS ENFIELD CT 06082-2139 |
| AARON, DAX C | 130 NW 70TH STREET NO. 202 BOCA RATON FL 33487 |
| AARON, ELIZABETH | 130 NW 70TH STREET NO.202 BOCA RATON FL 33487 |
| AARON, HENRY | 2101 CONNECTICUT AVENUE NW NO. 41 WASHINGTON DC 20008-1756 |
| AARONS COUNTRY STORE | PO BOX 941720 MAITLAND FL 327941720 |
| AARONS, GARTH O | 71 SUTTON PLACE BLOOMFIELD CT 06002 |
| AARP | 89 5TH AVE STE 304 NEW YORK NY 10003 3020 |
| AARTHI RAO | 3705 NORTH PAULINA STREET #2 CHICAGO IL 60613 |
| AASAN GODWIN | 436 EAST MOSSER STREET ALLENTOWN PA 18109 |
| AASFE | C/O ORLANDO SENTINEL KIM MARCUM 633 N ORANGE AVE ORLANDO FL 32802 |
| AASFE | 435 N MICHIGAN AVE 5TH FLOOR CHICAGO TRIBUNE CHICAGO IL 60611 |
| AASFE | 1117 JOURNALISM BUILDING ROOM 4113 C/O PENNY BENDER FUCHS COLLEGE PARK MD 20742 |
| AASFE | C/O PENNY BENDER FUCHS COLLEGE OF JOURNALISM 1117 JOURNALISM BLDG RM 4113 COLLEGE PARK MD 20742-7111 |
| AASFE | COLLEGE OF JOURNALISM UNIVERSITY OF MARYLAND 1117 JOURNALISM BLDG COLLEGE PARK MD 20742-1661 |
| AASFE | PHILLIP MERRILL COLL OF JOURNALISM ROOM 1117 UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742-7111 |
| AASFE | C/O NYT REGIONAL NEWSPAPER GROUP ANN MALONEY 229 W 43RD ST  9TH FLR NEW YORK NY 10036 |
| AASFE | ATTN:  MELISSA SEGREST C/O AUSTIN AMERICAN STATESMAN P O BOX 670 AUSTIN TX 78767 |
| AASFE | C/O NANCY HERNANDEZ HOUSTON CHRONICLE P O BOX 4260 HOUSTON TX 77210 |
| AASFE | TEXAS LIVING EDITOR THE DALLAS MORNING NEWS 508 YOUNG ST DALLAS TX 75202 |
| AASFE | C/O MARY NAHAN 1921 GALLOWS ROAD SUITE 600 VIENNA VA 22182-3900 |
| AASFE | 1117 JOURNALISM BUILDING COLLEGE PARK MD 20742 |
| AAT COMMUNICATIONS CORP. | 12250 WEBER HILL ROAD SUITE 120 ST. LOUIS MO 63127 |
| AAT COMMUNICATIONS CORPORATION | PO BOX 933547 ATLANTA GA 31193-3547 |
| AAT COMMUNICATIONS CORPORATION | PO BOX 952448 ST LOUIS MO 63195-2448 |
| AAXON LAUNDRY BROKERS | 6100 POWERLINE RD FORT LAUDERDALE FL 333092016 |
| AB DICK COMPANY | 811 JEFFERSON ROAD CUSTOMER SERVICE ROCHESTER NY 14692 |
| ABA TOWING | 1333 SOUTH LA CIENEGA BLVD LOS ANGELES CA 90045 |
| ABACA US | 262 W 38TH ST STE 1706 NEW YORK NY 10018 |
| ABAMEX GROUP | 6218 CAMINITO LUISITO SAN DIEGO CA 92111 |
| ABANI, CHRIS | 422 S OGDEN ST LOS ANGELES CA 90037 |
| ABAR HUTTON MEDIA | 6190 GROVEDALE CT     STE 200 ALEXANDRIA VA 22310 |
| ABARA, MERCEDES A | 2422 BIRCH STREETUNIT B ALHAMBRA CA 91801 |
| ABARA,MERCEDES | 2422 BIRCH STREETUNIT B ALHAMBRA CA 91801 |
| ABARBANEL, SARAH | 1142 WOODBINE OAK PARK IL 60302 |
| ABARCA, RICARDO | 7000 SW 10TH CT PEMBROKE PINES FL 33023 |
| ABASS, OLANREWAJU | 10 RIMFIRE CT OWINGS MILLS MD 21117-4797 |
| ABATECOLA,NICHOLAS,J | 5243 NW 51ST COURT COCONUT CREEK FL 33073 |
| ABATEMARCO,FREDA. | 25 CHAPEL PLACE GREAT NECK NY 11021 |
| ABAWASK, WILLIAM | 36 THE STRAND SPARKS GLENCOE MD 21152-8846 |
| ABBA GYMNASTICS | 404 N ORANGE AVE DELAND FL 32720-4115 |
| ABBADY,TAL | 8520 NW 9TH PLACE PLANTATION FL 33324 |
| ABBAS KADHIM | 121 WILSON STREET, #63 BERKELEY CA 94710 |
| ABBAS SAMII | RFE/RL, INC 1201 CONNECTICUT AVE.NW WASHINGTON DC 20036 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ABBAS, HASSAN | 131 WALNUT STREET LEOMINSTER MA 01453 |
| ABBAS, HASSAN | 131 WALNUT STREET LEND OF MONTHINSTER MA 01453 |
| ABBAS, M. | 9777 LONG VIEW DR ELLICOTT CITY MD 21042 |
| ABBEY CAREGIVERS, LLC | 8734 WEST THIRD STREET LOS ANGELES CA 90048 |
| ABBEY FINK | 47 JENKINS STREET N. MERRICK NY 11566 |
| ABBEY MANDEL | 77 MAPLE HILL ROAD GLENCOE IL 60022 |
| ABBIE ECTON | 9509 ORBITAN COURT PARKVILLE MD 21234 |
| ABBITT PARENT  [ABBITT MANAGEMENT LLC] | 734 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062574 |
| ABBITT PARENT  [ABBITT MANAGEMENT LLC] | 13441 WARWICK BLVD NEWPORT NEWS VA 236025649 |
| ABBITT PARENT  [ABBITT REALTY COMPANY] | 2114 EXECUTIVE DR HAMPTON VA 236662402 |
| ABBITT REALTY | FORDS COLONY DELIVERY WILLIAMSBURG VA 23185 |
| ABBITT REALTY CO, LLC | 720 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| ABBOTONI & ASSOCIATES | 2710 POLK ST HOLLYWOOD FL 330204825 |
| ABBOTSFORD NEWS | 34375 CYRIL STREET ABBOTSFORD BC V2S 2H5 CANADA |
| ABBOTT ALTA | 5000 CENTINELA AVENUE NO.114 LOS ANGELES CA 90008 |
| ABBOTT DRUG CO | 11150 MAIN STREET LOS ANGELES CA 90061 |
| ABBOTT PRINTING CO | 110 ATLANTIC DR MAITLAND FL 32751 |
| ABBOTT REISS & ALLEN P C | 309 W PARK AVE LONG BEACH NY 11561 |
| ABBOTT TRUE ELECTRIC INC | 635 WILMER AVE ORLANDO FL 32808 |
| ABBOTT VALENCIA VENTURES II | RE: VALENCIA 27525 NEWHALL RA ATTN:FRANK W. ABBOTT, JR.-MANAGING GENERAL PARTNER, PO BOX 117519 BURLINGAME CA 94011-7519 |
| ABBOTT, ALTA | C/O GLAUBER & BERENSON 232 NORTH LAKE AVE PASADENA CA 91101 |
| ABBOTT, ALTA | C/O GLAUBER & BERENSON 232 NORTH LAKE AVE PASADENA CA 91101 |
| ABBOTT, CHARLOTTE | 149 ST MARKS AVENUE BROOKLYN NY 11238 |
| ABBOTT, KERRY | 4 HIGH HAVEN PL       TC BALTIMORE MD 21236-3275 |
| ABBOTT, MARY LU | 6317 CRAB ORCHARD ROAD HOUSTON TX 77057 |
| ABBOTT, MELANIE B | 14 FOREST ST BRANFORD CT 06405 |
| ABBOTT, RICHARD | 325 N AVE 51 LOS ANGELES CA 90042 |
| ABBOTT, ROSALIE | 6051 VERDE TRL S      140 BOCA RATON FL 33433 |
| ABBOTT,REED | 2082 PEAR HILL COURT CROFTON MD 21114 |
| ABBY DAWKINS | 1327 S. WESTGATE AVE. 107 WEST LOS ANGELES CA 90025 |
| ABBY ELLIN | 67 E. 11TH ST., #319 NEW YORK NY 10003 |
| ABBY HARRIS MAHARAJ | 641 S. WOODLAND STREET ORANGE CA 92869-5224 |
| ABBY KAHN | 28 DOGWOOD   COURT JAMESBURG NJ 08831 |
| ABBY OFFICE CENTERS TANGLEWOOD | 5850 SAN FELIPE      STE 500 HOUSTON TX 77057 |
| ABBY OFFICE CENTERS TANGLEWOOD | RE: HOUSTON 5850 SAN FELIPE 5850 SAN FELIPE, STE 500 HOUSTON TX 77057 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE SUITE 500 HOUSTON TX 77057 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | RE: HOUSTON 5850 SAN FELIPE 5850 SAN FELIPE HOUSTON TX 77057 |
| ABBY POLONSKY MAEIR | 3515 GROVE STREET EVANSTON IL 60203 |
| ABBY SHELLENBERGER | 249 BELLEVUE ROAD RED LION PA 17356 |
| ABBY SHER | 769 FULTON ST. BROOKLYN NY 11217 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S. LASALLE DEPT 1884 CHICAGO IL 60674-1884 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 SOUTH LASALLE, DEPT 2057 CHICAGO IL 60674-2057 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 900 NORTH MEACHAM RD SCHAUMBURG IL 60173-4968 |
| ABC BARTENDING SCHOOL/MIAMI | 3415 N DIXIE HWY FORT LAUDERDALE FL 333342839 |
| ABC BARTENDING SCHOOLS | 3415 N DIXIE HWY OAKLAND PARK FL 333342839 |
| ABC CARPET CO OF FLORIDA | 888 BROADWAY NEW YORK NY 10003 |
| ABC FAMILY CHANNEL | PO BOX 10320 ATTN: LEGAL COUNSEL LAKE BUENA VISTA FL 32830 |
| ABC HOME HEALTH | 8635 FLORENCE AVE. NO.207 DOWNEY CA 90240 |
| ABC INC | KSPN AM RADIO 3321 LA CIENEGA BLVD LOS ANGELES CA 90016 |
| ABC INC | 1501 HIGHWOODS BLVD    STE 200-B GREENSBORO NC 27410 |
| ABC INC | CAROLINA NEWS LINK PO BOX 2009 DURHAM NC 27702 |
| ABC INC | WTVD TV 411 LIBERTY ST DURHAM NC 27701 |
| ABC INC | WPVI TV 6 4100 CITY LINE AVENUE ATTN  ACCOUNTS RECEIVABLE PHILADELPHIA PA 19131 |
| ABC INTERNATIONAL CLEANING SERVICES INC | 6601 SHERIDAN ST HOLLYWOOD FL 33024 |
| ABC INTERNATIONAL CLEANING SERVICES INC | PO BOX 327224 FORT LAUDERDALE FL 33332 |
| ABC LIQUORS MAIN INC | PO BOX 593688 ORLANDO FL 328593688 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 28027 MADRID SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID |
| ABC MADRID | ATTN. RAMON PEREZ MAURA JUAN I. LUCA DE TENA, 7 28027 MADRID SPAIN |
| ABC MAJOR METRO | 72 MARIETTA ST NW ATLANTA GA 30303 |
| ABC MAJOR METRO | 1729 GRAND BLVD KANSAS CITY MO 64108 |
| ABC MAJOR METRO | THE KANSAS CITY STAR 1729 GRAND BLVD KANSAS CITY MO 64108 |
| ABC NEWS ONE | 500 SOUTH BUENA VISTA ST. BURBANK CA 91521-4408 |
| ABC OFFICE ESSENTIALS INC | 284 MADISON AVENUE NEW YORK NY 10017 |
| ABC OFFICE ESSENTIALS INC | 284 MADISON AVENUE NEW YORK NY 10017 |
| ABC OFFICE ESSENTIALS INC | 284 MADISON AVENUE NEW YORK NY 10017 |
| ABC PEST CONTROL AND LAWN SERVICES | 8448 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064 |
| ABC RADIO NETWORKS | 13725 MONTFORT DRIVE DAVE ALLISON, VP OF OPERATIONS DALLAS TX 75240-4455 |
| ABC READERSHIP REPORTING | 900 N. MEACHAM ROAD SCHAUMBURG IL 60173-4968 |
| ABC ROOFERS | 86440 YUMA TR YUCCA VALLEY CA 92284 |
| ABC ROOFERS | ERNESTO GAMBOA 56440 YUMA TR YUCCA VALLEY CA 92284 |
| ABC STORE          R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ABC TELEVISION AFFILIATES ASSOCIATION | PO BOX 905 RALEIGH NC 27602 |
| ABC TELEVISION NETWORK | 500 S. BUENA VISTA STREET ATTN: LEGAL COUNSEL BURBANK CA 90067 |
| ABC THE WINDOWS GUYS | 7421 W IRVING PARK RD CHICAGO IL 606342139 |
| ABC WINDOW CLEANING COMPANY INC | 2053 W FULLERTON AVENUE CHICAGO IL 60647 |
| ABC- AUDIT BUREAU OF CIRCULATIONS | 900 N MEACHAM RD SCHAUMBURG IL 60173-4968 |
| ABCO PEST CONTROL | ATT: STEVE OR VALERIE 350 SE 5 CT POMPANO BEACH FL 33060 |
| ABCO PEST CONTROL | 350 SE 5 COURT POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
| --- | --- |
| ABCO WELDING & INDUSTRIAL SUPPLY INC | PO BOX 620 WATERFORD CT 06385-0620 |
| ABCTE | PO BOX 2038 BOISE ID 83701-2038 |
| ABCUG,CYNTHIA L | 9703 NW 37TH STREET SUNRISE FL 33351 |
| ABD DEVELOPMENT | 8000 THE ESPLANADE ORLANDO FL 328368746 |
| ABD DEVELOPMENT   [PROVIDENCE] | 7380 W LAKE ROAD  SUITE 420 ORLANDO FL 32819 |
| ABDAN, JACK YAACOV | 7527 E SIERRA DR BOCA RATON FL 33433-3385 |
| ABDELHAMED,MOHAMED | C/O ALAN CASS 225 BROADSTREET NEW YORK NY 10007 |
| ABDUL FAROOQI | 14 PONDER LANE DEER PARK NY 11729 |
| ABDUL HAFIZ | 9053 VENTANA CT HESPERIA CA 92345 |
| ABDUL, SAM | 4600 W BELMONT AVE      5 CHICAGO IL 60641 |
| ABDULAZIZ, MUSTAFAH J | 47 DEERFIELD WAY SCOTRUN PA 18355 |
| ABE CERAMIC TILE | 9175 GACKENBACH RD KEMPTON PA 19529-9022 |
| ABE SIMON | 2620 NW 10 ST DELRAY BEACH FL 33445-2058 DELRAY BEACH FL 33445 |
| ABE'S SIX PACK & DELI | 1301 W BROAD ST BETHLEHEM PA 18018-4920 |
| ABECK MEATS INC | 16 THRUSH CT E NORTHPORT NY 11731-3914 |
| ABECK MEATS INC | 250 MILLER PL HICKSVILLE NY 11801 |
| ABED, JAMIEL | 14001 STONEGATE LANE ORLAND PARK IL 60467 |
| ABEKAS INC | 1090 O'BRIEN DR MENLO PARK CA 94025 |
| ABEL ARRIOLA | 3114 DEL MONTE DR ANAHEIM CA 92804 |
| ABEL FERDINAND | 379 SW 30 TER DEERFIELD BCH FL 33442 |
| ABEL LUPERCIO | 18646 DUELL ST. AZUSA CA 91702 |
| ABEL MENDEZ | 2447 RICHELIEU AVENUE LOS ANGELES CA 90032 |
| ABEL MENDEZ | 12950 5TH STREET APT 9 CHINO CA 91710 |
| ABEL NOTARY & MESSENGER SERVICE LLC | 250 S HARRISON ST YORK PA 17403 |
| ABEL RAMIREZ | 2729 VIA PASEO B MONTEBELLO CA 90640 |
| ABEL REME | 4060 NW 30TH TERRACE APT 2 LAUDERDALE LAKES FL 33309 |
| ABEL RIOS | 3340 VALLEY LEE SOUTH LAUREL MD 20724 |
| ABEL SALAS | 3524 1/2 WARWICK AVE. LOS ANGELES CA 90032 |
| ABEL SAVAGE MARKETING | 128 E GRANT ST STE 204 LANCASTER PA 17602-2854 |
| ABEL URIBE | 2324 S. CENTRAL PARK AVE. CHICAGO IL 60623 |
| ABEL V BITOLAS | 1300 N PATE #115-A CARLSBAD NM 88220 |
| ABEL, ANN | CENTRAL BAPTIST VILLAGE 4747 N CANFIELD AVE      3221 NORRIDGE IL 60706 |
| ABEL, GREG | 2413 BRAMBLETON RD BALTIMORE MD 21209 |
| ABEL, HEATHER | 117 MAPLEWOOD TERR FLORENCE MA 01062 |
| ABEL,JENNIFER J | 39 KELLEY STREET BRISTOL CT 06010 |
| ABELARD, JEAN | 6735 NW 69TH COURT TAMARAC FL 33321 |
| ABELE, ROBERT | 1411 N HAYWORTH AVE NO.18 WEST HOLLYWOOD CA 90046 |
| ABELINO VILLALBA | 6543 BEN AV NORTH HOLLYWOOD CA 91606 |
| ABELORE SAINT LOUIS | 5619 PGA BLVD APT 1222 ORLANDO FL 32839 |
| ABELS, JOSHUA | 7902 W 103RD ST      APT 1W PALOS HILLS IL 60465 |
| ABENNETT, AHMED | 9250 REDBRIDGE CT LAUREL MD 20723 |
| ABERCROMBIA, GREGORY | 6222 S LANGLEY AVE      NO.2 CHICAGO IL 60637 |
| ABERDEEN AMERICAN NEWS | 124 S SECOND, BOX 4430 ABERDEEN SD 57401 |
| ABERDEEN MASON CONTRACTING INC | PO BOX 430 ABERDEEN MD 21001 |
| ABERMAN,EVAN M | 9332 MAPLEVIEW WAY ELK GROVE CA 95758 |
| ABES LIMO AND CAB SERVICE INC | PO BOX 1030 SECAUCUS NJ 07094 |
| ABEYSEKERA,MENDAKA | 226-22 76TH ROAD OAKLAND GARDENS NY 11364 |
| ABHAI VALABHJI | 12895 ENCLAVE DR ORLANDO FL 32837 |
| ABHIMUKT BANERJEE | 9733 ARBOR OAKS LN      105 BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| ABHINAV KUMAR | 18 E ELM ST APT #514 CHICAGO IL 60611 |
| ABIDEMI OGUNJIMI | 15117 BEACHVIEW TERRACE DOLTON IL 60419 |
| ABIGAIL DOUTHAT | 3811 CANTERBURY ROAD 808 BALTIMORE MD 21218 |
| ABIGAIL GOLDMAN | 1196 COLDWATER CANYON DRIVE BEVERLY HILLS CA 90210 |
| ABIGAIL GOMES | 136 E 232ND PL CARSON CA 90745 |
| ABIGAIL LOPEZ | 214 LEWIS AVENUE WESTBURY NY 11590 |
| ABIGAIL MOSS | 11459 LITTLE BEAR DRIVE BOCA RATON FL 33428 |
| ABIGAIL REED | 3327 N SHEFFIELD AVE APT GDN CHICAGO IL 60657-2229 |
| ABIGAIL RUSINEK | 227 WILLOW AVENUE APT. 1R HOBOKEN NJ 07030 |
| ABIGAIL THERNSTROM | 5920 WOODLEY ROAD MCCLEAN VA 22101 |
| ABILENE REFLECTOR CHRONICLE | P.O. BOX 8 ATTN: LEGAL COUNSEL ABILENE KS 67410 |
| ABILENE REPORTER-NEWS | C/O EW SCRIPPS, PO BOX 5610 DEPT. 12003 ATTN: LEGAL COUNSEL CINCINNATI OH 45201 |
| ABILENE REPORTER-NEWS | PO BOX 30 ABILENE TX 79604-0030 |
| ABIMAEL DORTA | 12335 ACCIPITER DR ORLANDO FL 32837-8115 |
| ABINGDON PRESS | 201 EIGHTH AV S P O BOX 801 NASHVILLE TN 37202 |
| ABINGTON MANOR | 215 CEDAR PARK BLVD EASTON PA 18042-7109 |
| ABITIBI CONSOLIDATED | (ABITIBI BOWATER INC.) ATTN: DAVID J  PATERSON, PRESIDENT & CEO 1155 METCALFE STREET, SUITE 800 MONTREAL QC H3B 5H2 CANADA |
| ABITIBI CONSOLIDATED SALES CORP | 1228 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABITIBI CONSOLIDATED SALES CORP | 135 SOUTH LASALLE ST DEPT 1228 CHICAGO IL 60674-1228 |
| ABITIBI CONSOLIDATED SALES CORP | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10081 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANETT DR WHITE PLAINS NY 10604-3408 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR WHITE PLAINS NY 10604 |
| ABITIBI CONSOLIDATED SALES CORP | 4 MANHATTANVILLE RD PURCHASE NY 10577-2126 |
| ABITIBIBOWATER | 1155 METCLAFE STREET, SUITE 800 MONTREAL QUEBEC QC H3B 5H2 CANADA |
| ABITINO PIZZA & RESTUARANT | 733 2ND AV NEW YORK NY 10016 |
| ABITZ, JENNIFER | 525 GREENBRIAR FOND DU LAC WI 54935 |
| ABJ COMMUNITY SERVICES INC | 1507 E 53RD ST    PMB 336 CHICAGO IL 60615 |
| ABLA AMAWI | P.O. BOX 921106 AMMAN 11192 JORDAN |
| ABLE CARE PHARMACY | 15 PALOMBA DR DARLENE ABLE ENFIELD CT 06082 |
| ABLE JEWELERS | CHUCK CARTER 101 W MAIN ST TAVARES FL 32778-3809 |
| ABLE LOCK SHOP INC | 1100 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| ABLE SERVICE & SUPPLY | 7323 MONTICELLO SKOKIE IL 60076 |
| ABLE, GARCIA | 5532 S TROY ST CHICAGO IL 60629 |
| ABLELIFT | 124 LIVE OAK DR QUAKERTOWN PA 18951-1069 |
| ABLEST INC | DBA SELECT STAFFING 24223 NETWORK PL CHICAGO IL 60673 |
| ABLEST INC | DBA SELECT STAFFING PO BOX 60607 LOS ANGELES CA 90060 |
| ABLEST INC | 1901 ULMERTON RD    STE 300 CLEARWATER FL 33762 |
| ABLEST INC | PO BOX 116295 ATLANTA GA 30368-6295 |
| ABLEST INC | DBA SELECT STAFFING PO BOX 116295 ATLANTA GA 30368 |
| ABLEST SERVICE CORP | 2977 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093502 |
| ABM JANITORIAL | WACHOVIA BANK 75 REMITTANCE DRIVE  STE 3011 CHICAGO IL 60675-3011 |
| ABM JANITORIAL SERVICES | 5200 S. EASTERN AVE. LOS ANGELES CA 90040 |
| ABM JANITORIAL SERVICES | FILE 53120 LOS ANGELES CA 90074-3120 |
| ABM OFFICE EQUIPMENT | 1820 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ABM OFFICE EQUIPMENT | 3100 DUNDEE RD    NO.704 NORTHBROOK IL 60062 |
| ABM OFFICE EQUIPMENT | 5951 N ELSTON AVENUE CHICAGO IL 60646 |
| ABM SECURITY | NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ABM:AMERICAN BUILDING MAINT | 5200 S. EASTERN AVE ATTN:  KENNETH RUFFIN LOS ANGELES CA 90040 |
| ABNER BOY SHEPARD HOLY GHOST | THE FOUNDATION SBIH P.O. BOX 1653 DEERFIELD BEACH FL 33443 |
| ABNER BOY SHEPARD HOLY GHOST | ABNER BOY SHEPARD, PRO SE THE FOUNDATION SBIH PO BOX 1653 DEERFIELD BEACH FL 33443 |
| ABNER KINGMAN JR. | 19 HILLCREST RD TIBURON CA UNITES STATES |
| ABNEY, KEVIN | 6897 CR 558 CENTER HILL FL 33514- |
| ABNEY, KEVIN EDWARD | 2938 COUNTY RD  526 STE 5716 SUMTERVILLE FL 33585 |
| ABNEY,DANNELLE | 1158 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| ABOOD, MAUREEN | 2444 N SEMINARY AVE    NO.2 CHICAGO IL 60614 |
| ABOUD, RAFAEL | 40-40 77TH ST ELMHURST NY 11373 |
| ABOUD, RAFAEL | PO BOX 770026 WOODSIDE NY 11377 |
| ABOVE PAR COURIER SERVICE | 6278 N FEDERAL HWY    STE 121 FORT LAUDERDALE FL 33308 |
| ABOVENET | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 HENDERSON NV 89012 |
| ABRA NORTON | 13603 MARINA POINTE DRIVE, B636 MARINA DEL REY CA 90292 |
| ABRAHAM , KEITH | 8121 S PHILLIPS CHICAGO IL 60617 |
| ABRAHAM A KRUGER | 1452 S DOHENY DR LOS ANGELES CA 90035 |
| ABRAHAM ADLER | 23 JONATHAN DR EDISON NJ 08820 |
| ABRAHAM BAHARALY | 84 CONCORD ST EAST HARTFORD CT 06108-2942 |
| ABRAHAM BRUMBERG | 3414 BRADLEY LANE CHEVY CHASE MD 20815 |
| ABRAHAM COOPER | SIMON WIESENTHAL CENTER 9760 W. PICO LOS ANGELES CA 90035 |
| ABRAHAM FIGUEROA | 650 PARK AVE. ORANGE CITY FL 32763 |
| ABRAHAM JOHNSON | 118 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| ABRAHAM JOSEPH | 84 ALLENWOOD LN ALISO VIEJO CA 92656 |
| ABRAHAM LINCOLN BOOK SHOP | 357 W CHICAGO AVE CHICAGO IL 606547587 |
| ABRAHAM LOWENTHAL | 925 YALE STREET SANTA MONICA CA 90403 |
| ABRAHAM PECK | 714 CENTRAL ST. EVANSTON IL 60201 |
| ABRAHAM RAMIREZ | 7721 KENWOOD STREET COMMERCE CITY CO 80022 |
| ABRAHAM SHIFFMAN | 7101 TRAVERTINE DRIVE UNIT 307 BALTIMORE MD 21209 |
| ABRAHAM SOFAER | 1200 BRYANT ST. PALO ALTO CA 94301 |
| ABRAHAM VERGHESE | 91 INWOOD FRK SAN ANTONIO TX 78248 |
| ABRAHAM YAZDI | 10088 CIELO DR BEVERLY HILLS CA 90210 |
| ABRAHAM, ANTHONY | 2859 EDGEMONT DR ALLENTOWN PA 18103 |
| ABRAHAM, KRISTEN ELIZABETH | ATTN  STEPHEN BRATTWAITE 1675 BROADWAY    4TH FLR NEW YORK NY 10019 |
| ABRAHAM, RANDY | 501 N 13TH AV HOLLYWOOD FL 33019 |
| ABRAHAM, SCOTT | 23 HILLSIDE PL KUNKLETOWN PA 18058 |
| ABRAHAM-TERRELL,ADRIENNE | 1105 EUCLID COURT RICHTON PARK IL 60471 |
| ABRAHAMS, JEROLD | DEBRA CRAWFORD 7900 BROOKFORD CIR PIKESVILLE MD 21208 |
| ABRAHAMSON,ZACHARY F. | PO BOX 203722 NEW HAVEN CT 06520 |
| ABRAM N APODACA | 20467 SUMATRA COURT PERRIS CA 92570 |
| ABRAMIAN - MOTT, ALEXANDRIA | 4158 MENTONE AVE CULVER CITY CA 90232 |
| ABRAMOWITZ, MORTON | 800 25TH ST    NW WASHINGTON DC 20037 |
| ABRAMS, ADAM | 16026 TEMPLE DR MINNETONKA MN 55345 |
| ABRAMS, DIANE | 298 OVERLEAF CT ARNOLD MD 21012-1945 |
| ABRAMS, JESSICA | 101 S EAGLEVILLE RD    APT 7B MANSFIELD CT 06768 |
| ABRAMS, SOPHIA | 1716 PIAZZA PLACE HAMPTON VA 23666 |
| ABRAMS,BARRY | 36 EAST SOMERSET ROAD AMITYVILLE NY 11701 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ABRAMS,ELLIOT J | 1205 EAGLE DRIVE EMMAUS PA 18049 |
| ABRAMS,JONATHAN P.D | 12427 WEST JEFFERSON BLVD APT 209 LOS ANGELES CA 90066 |
| ABRAMSON, MICHAEL L. | 3312 W BELLE PLAINE CHICAGO IL 60618 |
| ABRAMSON, NADIA | 716 NW 100 TERRACE PLANTATION FL 33324 |
| ABRAMSON,ALAN S | 22 PARK AVENUE PORT JEFFERSON NY 11777 |
| ABRAMSON,MITCHELL D | 321 WEST 105TH STREET NEW YORK NY 10025 |
| ABRATT, DANIELA | 1044 LAVENDER CIRCLE WESTON FL 33327 |
| ABREU,ANGEL | 472 OCEAN AVENUE CENTRAL ISLIP NY 11722 |
| ABRIANNA HURTADO | 317 W PEDREGOSA ST 4 SANTA BARBARA CA 93101 |
| ABRIELLE WILLIS | 2707 LAKELAND DRIVE FALLSTON MD 21047 |
| ABRUSCATO, ASHLEY | 2392 WILSON CREEK CIR AURORA IL 60503 |
| ABRY, KATHY | 19957 E 1700N RD PONTIAC IL 61764 |
| ABSOLUTE AUTO CENTER | 2326 WILBUR CROSS HWY BERLIN CT 06037 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIRCLE SUITE 107 VIRGINIA BEACH VA 23452 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIR NO. 107 VIRGINIA BEACH VA 23452 |
| ABSOLUTE DISTRIBUTION INC | PO BOX 20056 PENN AVE @ SPRUCE ST SCRANTON PA 18502 |
| ABSOLUTE DISTRIBUTION INC. | P.O. BOX 20056 SCRANTON PA 18502 |
| ABSOLUTE FUELS | PO BOX 34 OREFIELD PA 18069-0034 |
| ABSOLUTE RESULTS REALTY | 9902 STEPHANIE LANE HAGERSTOWN MD 21740 |
| ABSOPURE WATER COMPANY | PO BOX 701760 PLYMOUTH MI 48170 |
| ABSOPURE WATER COMPANY | 8835 GENERAL DRIVE PLYMOUTH MI 48170 |
| ABSORBTECH LLC | PO BOX 88396 MILWAUKEE WI 52388-0396 |
| ABSORBTECH LLC | PO BOX 88396 MILWAUKEE WI 52388-0396 |
| ABSORBTECH LLC | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| ABSORBTECH, LLC | 3900 W. WILLIAM RICHARDSON DRIVE SOUTH BEND IN 46628 |
| ABSTRACT GRAPHICS | 214 OAK ST NAZARETH PA 18064 |
| ABT ELECTRONICS | 1200 MILWAUKEE AVE GLENVIEW IL 60025 |
| ABT TV AND APPLIANCE | 9000 N WAUKEGAN RD MORTON GROVE IL 60053 |
| ABT, ANTHONY | 3009 LOCHARY RD BEL AIR MD 21015 |
| ABT, LAWRENCE | 545 WOODLAWN AVE GLENCOE IL 60022 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD BETHLEHEM PA 18017 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD APT A BETHLEHEM PA 18017 |
| ABU NIMER, MOHAMMED | 1029 POPLAR DR FALLS CHURCH VA 22046 |
| ABU OLOTO | 2211 BRUNT STREET BALTIMORE MD 21217 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE BALTIMORE MD 21215 |
| ABUKHUDAIR, YOUNIS | 6526 S LAMON AVE BURBANK IL 60459 |
| ABUNDA, JANNETA | 1064 MCLEAN AVE  APT 2 YONKERS NY 10704 |
| ABURN SERVICES INC. | P.O. BOX 476 PALOS PARK IL 60464 |
| ABURTO, CARLOS | 9139 PRAIRIE AVE HIGHLAND IN 46322 |
| ABUSHANAB, RASHAD | 4963 NW 10 ST. COCONUT CREEK FL 33063 |
| ABUYOUNIS, JAFAR | 1436 CONGRESS ST W ALLENTOWN PA 18103 |
| ABUYOUNIS, JAFAR | 1436 W CONGRESS ST ALLENTOWN PA 18103 |
| ABUZAHRA, CHARLENE | 8302 NW 24TH ST CORAL SPRING FL 33065 |
| ABYZUD, ARAFHA | 6847 BELCLARE RD DUNDALK MD 21222 |
| ABZ RENTALS | 12911 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| AC APPLIANCE REPAIR | 9410 MERRY REST ROAD COLUMBIA MD 21045 |
| AC ELECTRIC CORP | PO BOX 520 POWAY CA 92074 |
| AC ELECTRIC CORP | 237 SHERYL DRIVE ATTN:  CHUCK MILLER DELTONA FL 32738 |
| AC ELECTRIC OF ORLANDO INC | 237 SHERYL DRIVE ATTN:  CHUCK MILLER DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| AC MOORE/SPM/AC MOORE | P O BOX 7037 ACCTS PAYABLE DOWNERS GROVE IL 605157037 |
| AC NIELSEN | 150 N MARTINGALE RD SCHAUMBURG IL 60173-2076 |
| AC TALENT AGENCY LLC | 930 PALM AVE    NO.217 WEST HOLLYWOOD CA 90069 |
| ACA ABERDEEN PROVING GROUND  - W91ZLK | DIRECTORATE OF CONTRACTING 4118 SUSQUEHANNA AVENUE ABERDEEN PROVING GROUND MD 21005-3013 |
| ACABCHUK, LEIGH | CRABAPPLE DR ACABCHUK, LEIGH WINDSOR CT 06095 |
| ACACIA MEDIA TECHNOLOGIES | 500 NEWPORT CENTER DR   STE 700 NEWPORT NEWS CA 92660 |
| ACADEMY FOUNDATION | 333 SOUTH LA CIENEGA BLVD BEVERLY HILLS CA UNITES STATES |
| ACADEMY LOCKSMITHS | 5101 E LA PALMA AV NO. 205 ANAHEIM CA 92807 |
| ACADEMY OF MOTION PICTURE ARTS | AND SCIENCES 8949 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211-1972 |
| ACADEMY OF TELEVISION ARTS & | 5220 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| ACADEMY OF TELEVISION ARTS & | 5220 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| ACADEMY OF TELEVISION ARTS AND SCIENCES | 5220 LANKERSHIM BLVD NO  HOLLYWOOD CA 91601 |
| ACADEMY SPORTS & OUTDO | 1800 N MASON RD KATY TX 77449-2826 |
| ACAMPORA, RALPH | 111-25 76TH AVE FOREST HILLS NY 11375 |
| ACANFORA,JOHN F | P.O. BOX 77 BREINIGSVILLE PA 18031 |
| ACCELERA ROMAR INC | 300 E LOMBARD ST STE 1610 BALTIMORE MD 21202 |
| ACCELERA ROMAR INC | 10001 WOODLOCH FOREST DR   STE 450 THE WOODLANDS TX 77500 |
| ACCELERATED MP | 353 ROSE AVENUE DANVILLE CA 94526 |
| ACCELPLUS M | P. O. BOX 428 CRAWFORDSVILLE IN 47933 |
| ACCENT ENERGY | DEPT LA 21484 PASADENA CA 91185 |
| ACCENT ENERGY | 6065 MEMORIAL DRIVE ATTN:  CONTRACT MANAGEMENT DUBLIN OH 43017 |
| ACCENT ENERGY | 6065 MEMORIAL DR. DUBLIN OH 43017 |
| ACCENT ENERGY CALIFORNIA | DEPT LA 21484 PASADENA CA 91185 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR DUBLIN OH 43017-8218 |
| ACCENT ENERGY CALIFORNIA LLC | 6065 MEMORIAL DRIVE DUBLIN OH 43017 |
| ACCENT OFFICE PRODUCTS | 2500 W HIGGINS RD SUITE 1146 HOFFMAN ESTATES IL 60169 |
| ACCENT ON TRAVEL | 901 DULANEY VALLEY RD TOWSON MD 21204 |
| ACCENTURE BP AMOCO | PO BOX 277380 COCO ACCTG, BP PROD NORTH AMERICA INC BOA ACCT 2816310 ATLANTA GA 30384 |
| ACCESS ADVERTISING | 1527 S COOPER ST ARLINGTON TX 760104105 |
| ACCESS ATLANTA | PO BOX 4689 ATLANTA GA 30302 |
| ACCESS CABLE TV INC. | 302 ENTERPRISE DRIVE SOMERSET KY 42501 |
| ACCESS CAPITAL INC | 405 PARK AV NEW YORK NY 10022 |
| ACCESS CAPITAL INC | PICTUREHOUSE INC 437 W 16TH ST NEW YORK NY 10011 |
| ACCESS COMMUNICATIONS - REGINA | 2250 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4N 7K7 CANADA |
| ACCESS COURIER | 1300 HANLEY IND CT ST LOUIS MO 63144 |
| ACCESS COURIER | PO BOX 140195 ST LOUIS MO 63114 |
| ACCESS COURIER | PO BOX 6828 ST LOUIS MO 63144 |
| ACCESS DIABETIC | 1901 GREEN RD POMPANO BEACH FL 330641059 |
| ACCESS DIRECT SYSTEMS | 80 RULAND RD MELVILLE NY 11747-4206 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| ACCESS INTERNATIONAL | 151 W 4TH ST BETHLEHEM PA 18015-1605 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE NO.218 SAN LUIS OBISPO CA 93401 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE #218 SAN LUIS OBISPO CA 93401 |
| ACCESSIBLE DESIGN & CONSULTING, INC. | 6207 W 83RF PLACE LOS ANGELES CA 900453912 |
| ACCESSORIES ETC | 74 W BROAD ST LIBERTY CENTER BETHLEHEM PA 18018-5738 |
| ACCESSWEATHER.COM | 369 OFFICE PLAZA TALLAHASSEE FL 32301 |
| ACCESSWEATHER.COM INC | 510 WATER ST CELEBRATION FL 34741 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ACCIUS, DIOMENE | 211 NW 19 STREET POMPANO BEACH FL 33060 |
| ACCLINKS COMMUNICATIONS | P.O. BOX 99, ONE AIRPORT CIRCLE ATTN: LEGAL COUNSEL KOROR REP. OF PALAU 96940 |
| ACCORD PRODUCTIONS | 6282 N ANDREWS AV FORT LAUDERDALE FL 33309 |
| ACCORDINO,ROBERT | 371 LANDING AVE SMITHTOWN NY 11787 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACCOUNTEMPS | 515 S. FIGUEROA SUITE 650 LOS ANGELES CA 90071 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE PLEASANTON CA 94588-2700 |
| ACCOUNTEMPS | FILE 73484 PO BOX 600000 SAN FRANCISCO CA 94160-3484 |
| ACCOUNTEMPS | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| ACCOUNTEMPS | P O BOX 6248 CAROL STREAM IL 60197-6248 |
| ACCOUNTEMPS | PO BOX 7370 METAIRIE LA 70010-7370 |
| ACCOUNTING PRINCIPALS | 1 INDEPENDENT DRIVE JACKSONVILLE FL 32202 |
| ACCOUNTING PRINCIPALS | PO BOX 1023540 ATLANTA GA 30368 |
| ACCOUNTS RECEIVABLE MANAGEMENT | SERVICE PO BOX 149323 ORLANDO FL 32814 |
| ACCRAPLY INC | PO BOX 95635 CHICAGO IL 60694-5635 |
| ACCRAPLY INC | 3580 HOLLY LANE NORTH PLYMOUTH MN 55447 |
| ACCU BOND CORPORATION | 460 ACORN LN DOWNINGTON PA 19335-3075 |
| ACCU BOND CORPORATION | 460 ACORN LN DOWNINGTOWN PA 19335-3075 |
| ACCU DATA INTEGRATED MARKETING | 5220 SUMMERLIN COMMONS BLVD, SUITE 200 FORT MYERS FL 33907 |
| ACCU SORT SYSTEMS INC | 13029 COLLECTIONS CENTER DR CHICAGO IL 60683 |
| ACCU SORT SYSTEMS INC | 511 SCHOOL HOUSE RD TELFORD PA 18969-1196 |
| ACCU TECH ELECTRIC INC | 7550 ARCHER RD JUSTICE IL 60458 |
| ACCU TECH ELECTRIC INC | 2609 W 90TH ST EVERGREEN PARK IL 60642 |
| ACCU WEATHER INC | 385 SCIENCE PARK RD STATE COLLEGE PA 16803-2215 |
| ACCU WEATHER INC | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803-2215 |
| ACCU WEATHER INC | 619 W COLLEGE AVE STATE COLLEGE PA 16801 |
| ACCU-GLO ELECTRIC OF NEW YORK | 38-26 30TH STREET LONG ISLAND CITY NY 11101 |
| ACCU-TECH CORP. | PO BOX 100489 ATLANTA GA 30384-0489 |
| ACCUDATA INTEGRATED MARKETING | PO BOX 635912 CINCINNATI OH 45263-5912 |
| ACCUDATA INTEGRATED MARKETING | 4210 METRO PKWY    STE 300 FT MYERS FL 33916 |
| ACCUGRAPHIX | 3588 E ENTERPIRSE DR ANAHEIM CA 92807-1627 |
| ACCURATE DOCUMENT DESTRUCTION | 1759 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCURATE DOCUMENT DESTRUCTION INC | 1759 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ACCURATE HEARCARE | 2700 W HIGGINS RD STE 120 HOFFMAN ESTATES IL 60169 |
| ACCURATE SCALE & EQUIPMENT | 3370 N HAYDEN RD   NO.123  PMB 172 SCOTTSDALE AZ 85251 |
| ACCURINT | P.O. BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| ACCURINT | 6601 PARK OF COMMERCE BLVD. BOCA RATON FL 33487 |
| ACCURO HEALTHCARE SOLUTIONS INC | PO BOX 974608 DALLAS TX 75997-4608 |
| ACCUVANT | 621 17TH STREET STE 2425 DENVER CO 80293 |
| ACCUWEATHER | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACCUWEATHER SALES& SERVICE INC | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803-2215 |
| ACCUWEATHER, INC. | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET PO BOX 1000 PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA PROFESSIONAL RISK ATTENTION: CHIEF UNDERWRITINTG OFFICER 140 BROADWAY, 41ST FLOOR NEW YORK NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | ATTENTION: CHIEF UNDERWRITING OFFICER 140 BROADWAY, 41ST FLOOR NEW YORK NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | ROUTING 1275 ONE BEAVER VALLEY ROAD 2 WEST WILMINGTON DE 19803 |

| Claim Name | Address Information |
|---|---|
| ACE AUCTIONEERS AND | 3825 N LOWELL AVE CHICAGO IL 606412855 |
| ACE BAKERY | 3200 S HALSTED ST CHICAGO IL 60608-6606 |
| ACE COMMUNICATIONS GROUP | 207 E CEDAR ST. PO BOX 360 ATTN: LEGAL COUNSEL HOUSTON MN 55943 |
| ACE COURIER EXPRESS INC | PO BOX 3274 GLENS FALLS NY 12801 |
| ACE ELECTRIC SEWER | 55 CLIFFMOUNT DR BLOOMFIELD CT 06002 |
| ACE FIRE EXTINGUISHER SERVICE INC | 5117 COLLEGE AVE COLLEGE PARK MD 20740-3833 |
| ACE HARDWARE | 2200 KENSINGTON COURT OAKBROOK IL 60523 |
| ACE HARDWARE | 2222 KENSINGTON CT CONVENTION DEPT OAK BROOK IL 60523-2100 |
| ACE HARDWARE          DL | 4511-L JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ACE PARKING MANAGEMENT | 645 ASH ST SAN DIEGO CA 92101 |
| ACE PARKING MANAGEMENT | 2017 YOUNG STREET DALLAS TX 75201 |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD WILLIAMSBURG VA 231852827 |
| ACE PENINSULA HARDWARE | WILLIAMSBURG SHOPPING CENTER 1230 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD WILLIAMSBURG VA 23185 |
| ACE PILOT TRAINING | 600 HAYDEN CIR ALLENTOWN PA 18109-9353 |
| ACE PILOT TRAINING | 600 HAYDEN CIR ALLENTOWN PA 18109 |
| ACE PRINTERY INC | 41 WALNUT ST HARTFORD CT 06120 |
| ACE RELOCATION SYSTEM | PO BOX 221075 SAN DIEGO CA 92192 |
| ACE SANDBLASTING COMPANY | 4601 W ROSCOE STREET CHICAGO IL 60641-4484 |
| ACE TELEPHONE ASSOCIATION M | PO BOX 360 HOUSTON MN 55943 |
| ACE USA EXCESS CASUALTY BINDER | CHICAGO REGIONAL OFFICE 525 WEST MONROE SUITE 400 CHICAGO IL 60661 |
| ACE USA, PROFESSIONAL RISK | ATTENTION: CLAIMS UNIT 140 BROADWAY, 40TH FLOOR NEW YORK NY 10005 |
| ACE ZAKEN | 844 CATALPA AVENUE TEANECK NJ 07666 |
| ACERRA, ANDREW | C/O MILLER & CAGGIANO 333 ROUTE 25A, STE 110 ROCKY POINT NY 11778 |
| ACES INC | 2826 FORSYTH RD STE 300 WINTER PARK FL 327928215 |
| ACEVEDO, CARLOS | 6037 S KILPATRICK AVE IL 60629 |
| ACEVEDO, CARMEN | 5551 JOHNSON RD        38 COCONUT CREEK FL 33073 |
| ACEVEDO, KETZAIDA GUZMAN | 79 DILLION RD HARTFORD CT 06112 |
| ACEVEDO, MANUEL | 1221 WATERLOO ST     NO.2 LOS ANGELES CA 90026 |
| ACEVEDO, MARIA | C/O ISASEMA MORALES 22 FIFTH ST. STAMFORD CT 06905 |
| ACEVEDO, MARY | 1731 N RICHMOND ST CHICAGO IL 60647 |
| ACEVEDO, NIDIA | 7873 MANOR FOREST LN. BOYNTON BEACH FL 33436 |
| ACEVEDO,CELMIRA E | 415 NORTH DURRELL AVENUE AZUSA CA 91702 |
| ACEVEDO,MARIA E | 67 SILVERMINE AVENUE NORWALK CT 06850 |
| ACEVEDO,OLGA T | 16177 MONTGOMERY AVENUE FONTANA CA 92336 |
| ACEY DECY EQUIPMENT CO INC | 5420 VINELAND AVENUE N HOLLYWOOD CA 91601 |
| ACEY DECY EQUIPMENT CO INC | 200 PARKSIDE DR SAN FERNANDO CA 91340 |
| ACEY DECY EQUIPMENT CO INC | 5420 VINELAND AV NORTH HOLLYWOOD CA 91601 |
| ACEY, VICKI E | 6094 BELLE FOREST MEMPHIS TN 38115 |
| ACFE | EXAMINERS AUSTIN TX 78701 |
| ACG INC | 910 BREEZEWICK CIRCLE BALTIMORE MD 21286 |
| ACHCAR, CAIO | 5401 ELM COURT #303 ORLANDO FL 32811- |
| ACHCAR, CAIO | 4530 CONCORD LANDING DR  NO.204 ORLANDO FL 32839 |
| ACHE,ROBERT D | 1905 DELAWARE STREET ALLENTOWN PA 18103 |
| ACHEAMPONG, FESTUS | TOLLAND ST       B11 ACHEAMPONG, FESTUS EAST HARTFORD CT 06108 |
| ACHEAMPONG, FESTUS | 490 TOLLAND ST           APT B-11 EAST HARTFORD CT 06108 |
| ACHIEVE GLOBAL | P O BOX 414532 BOSTON MA 02241-4532 |
| ACHIEVE GLOBAL | 170 WEST ELECTION ROAD SUITE 302 ATTN: CONTRACT MANAGEMENT DRAPER UT 84020 |
| ACHIEVE GLOBAL | PO BOX 101387 ATLANTA GA 30392-1387 |

| Claim Name | Address Information |
|---|---|
| ACHIEVEMENT & REHABILITATION | 10250 NW 53RD ST SUNRISE FL 333518023 |
| ACHIEVEMENT CENTERS FOR CHILDREN | & FAMILIES FOUNDATION 555 NW 4TH ST DELRAY BEACH FL 33445 |
| ACHILLES,ANN M | 7156 SPRINGSIDE AVENUE DOWNERS GROVE IL 60516 |
| ACHINTA DUTTA | 41 FITCHBURG STREET BAY SHORE NY 11706 |
| ACHMIROWICZ, ANDRZEJ | 8834 ROBIN DR DES PLAINES IL 60016 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACI | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACI | 1501 W. WARDLOW RD ATTN: CONTRACTS DPT LONG BEACH CA 90810 |
| ACI | 445 PARK AVENUE 20TH FL NEW YORK NY 10022 |
| ACI | 6100 WILSHIRE BLVD. LOS ANGELES CA 90048 |
| ACI | ADVERTISING CONSULTANT INC 3245 E 59TH ST LONG BEACH CA 90805 |
| ACI | ADVERTISING CONSULTANT INC ATTN: MICHAEL SOMERS 3245 E 59TH ST LONG BEACH CA 90805 |
| ACI - CERTIFIED SAABS AND VOLVOS | 22 THOMPSON ROAD UNIT #9 EAST WINDSOR CT 06088 |
| ACIERTO, MIREYA | 4122 N HERMITAGE CHICAGO IL 60613 |
| ACKELS, CARLA | 39 GATEWOOD AVON CT 06001-3948 |
| ACKER, RENEE | 17206 CENTRAL PARK AVE HAZEL CREST IL 60429 |
| ACKERBERG, ROBERT | 222 PARK PL     504 WAUKESHA WI 53186 |
| ACKERLAND, SUZANNE | 858 NW 45TH ST POMPANO BEACH FL 33064 |
| ACKERMAN, ANGEL R | 1861 FERRY ST EASTON PA 18042 |
| ACKERMAN, BRUCE | C/O YALE LAW SCHOOL P O BOX 208215 NEW HAVEN CT 06520-8215 |
| ACKERMAN, DAVID G | 1841 4TH STREET BETHLEHEM PA 18020 |
| ACKERMAN,JONATHAN C. | 63 BROOKLAWN AVENUE BRIDGEPORT CT 06604 |
| ACKERMAN,KENNETH | 9218 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| ACKLEY ADVERTISING | 401 CHESTNUT ST  SUITE 201 EMMAUS PA 18049 |
| ACKLEY ADVERTISING | 48 NORTH SEVENTH ST ALLENTOWN PA 18101 |
| ACKLEY ADVERTISING | 6799 KERNSVILLE RD OREFIELD PA 18069 |
| ACKLEY ADVERTISING | PO BOX 779 EMMAUS PA 18049-0779 |
| ACKLEY, KATIE | 5830 SW 120TH AVE COOPER CITY FL 33330 |
| ACKMAN, SCOTT | 5137 N OAKLEY CHICAGO IL 60625 |
| ACM ELEVATOR | 54 EISENHOWER LANE NORTH LOMBARD IL 60148 |
| ACM REAL ESTATE | 750 E SAMPLE RD POMPANO BEACH FL 330645144 |
| ACME | C/O ACME COMMUNICATIONS, INC. 2101 EAST FOURTH STREET,SUITE 202 ATTN: THOMAS ALLEN SANTA ANA CA 92705 |
| ACME AUTO SALES | 440 WASHINGTON AVENUE NORTH HAVEN CT 06473-1311 |
| ACME SCALE SYSTEMS | 1100 N VILLA AVE VILLA PARK IL 60181 |
| ACME TEST FOR SALES | 6 SUNSET DRIVE ATTN: LEGAL COUNSEL SOUTH GLENS FALLS NY 12803 |
| ACOM | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACOM - KEITH SOMERS | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACOPIAN INCORPORATION | PO BOX 638 EASTON PA 18042 |
| ACOPIAN INCORPORATION | PO BOX 638 EASTON PA 18044 |
| ACOPIAN INCORPORATION | 131 LOOMIS STREET EASTON PA 18045 |
| ACORACI, GERALDINE | 7625 TAHITI LAKE BLDG 33  APT 203 LAKE WORTH FL 33467 |
| ACORD INC | 8 FAIRFIELD BLVD WALLINGFORD CT 06492 |
| ACORN | SUITE NO.205 2050 E OAKLAND PARK BLVD FT LAUDERDALE FL 33306-1121 |
| ACORN ACTION LLC | 1 BESTOR LANE BLOOMFIELD CT 06002 |
| ACOSTA, ANGEL | MARTIN ST ACOSTA, ANGEL HARTFORD CT 06120 |
| ACOSTA, ANGEL L | 17 MARTIN ST NO.D HARTFORD CT 06120 |

| Claim Name | Address Information |
| --- | --- |
| ACOSTA, EMANUEL | 2345 PRAIRIE ST BLUE ISLAND IL 60406 |
| ACOSTA, FRANCISCO ANTONIO | C/PRIVADA NO.71 BARRIO LA PAZ BONAO DOMINICAN REPUBLIC |
| ACOSTA, JAVIER | 10516 S PARKSIDE CHICAGO RIDGE IL 60415 |
| ACOSTA, OSMAR CONTRERAS | 3116 MARIA CIRCLE WEST PALM BEACH FL 33417 |
| ACOSTA, SEBASTIAN | 445 LANCERS DRIVE WINTER SPRINGS FL 32708- |
| ACOSTA, SEGUNDO | 31-49 84TH ST EAST ELMHURST NY 11370 |
| ACOSTA, VILMA | 31-49 84TH ST EAST ELMHURST NY 11365 |
| ACOSTA, VILMA | 31-49 84TH ST EAST ELMHURST NY 11370 |
| ACOSTA,LISA M | 14031 BEAVER ST. SYLMAR CA 91342 |
| ACOT,CYNTHIA SY | 2668 CONNOLLY LANE WEST DUNDEE IL 60118 |
| ACOY, SHENELLE | 9048 W CHURCH ST      1F DES PLAINES IL 60016 |
| ACP PEACHTREE CENTER LLC | RE: ATLANTA 229 PEACHTREE C/O CITY NATIONAL BANK PO BOX 01-9988 MIAMI FL 33101-9988 |
| ACP PEACHTREE CENTER LLC | 444 BRICKELL AVENUE, SUITE 900 MIAMI FL 33131 |
| ACP PEACHTREE CENTER LLC | C/O CITY NATIONAL BANK PO BOX 01-9988 MIAMI FL 33101-9988 |
| ACP PUBLISHING | 32 BROADWAY SUITE 1714 NEW YORK NY 10004 |
| ACPT | 15503 STEVENS AVE BELLFLOWER CA 90706 |
| ACQUAYE, LUCINDA | 17 WARREN CT FARMINGVILLE NY 11738 |
| ACQUIRE MEDIA | 3 BECKER FARM ROAD SUITE 204 ROSELAND NJ 07068 |
| ACQUIRE MEDIA VENTURES INC | C/O 1ST CONSTITUTION BANK PO BOX 574 CRANBURY NJ 08512 |
| ACQUIRE MEDIA VENTURES INC | 3 BECKER FARM ROAD  SUITE 204 ROSELAND NJ 07068 |
| ACQUIRE MEDIA VENTURES INC | PO BOX 30745 NEW YORK NY 10087-0745 |
| ACRE MORTGAGE & FINANCIAL | 45  S NEW YORK RD STE 211 GALLOWAY NJ 08205-3820 |
| ACREE, MAURICE | 1111 PARK AVE      421 BALTIMORE MD 21201-5609 |
| ACREE-DAVIS FUNERAL HOME | PO BOX 130 TOCCOA GA 30577-1402 |
| ACRES, MARY L | 1222 BALLY SHANNON PKWY ORLANDO FL 32328 |
| ACRONYM/MEDIA | 350 FIFTH AVE. #5501 ATTN: CONTRACTS DEPT NEW YORK NY 10118 |
| ACROSSER USA | 11235 KNOTT AVE. CYPRESS CA 90630 |
| ACS | 4209 VINELAND RD ORLANDO FL 32811-6630 |
| ACS | 7303 SE LAKE RD PORTLAND OR 97267 |
| ACS/SUSICO CO | 3649 CHASE AVENUE SKOKIE IL 60076-4007 |
| ACT II | ATTN: KAREN GRAY 10253 WARWICK BLVD NEWPORT NEWS VA 23601 |
| ACTION AUCTION COMPANY | 1165 E PLANT ST STE 2 WINTER GARDEN FL 347871900 |
| ACTION AUTOMOTIVE | 340 BERLIN TURNPIKE BERLIN CT 06037 |
| ACTION CAMERAS INC | 5375 PINTAIL ST LA VERNE CA 91750 |
| ACTION CLEANING SERVICE | 191 WILLOWBROOK AVE STAMFORD CT 06902 |
| ACTION CLEANING SERVICE | 191 WILLOWBROOK AVE STAMFORD CT 06903 |
| ACTION COACH MARYLAND | 4932 STONEY LANE MANCHESTER MD 21102 |
| ACTION DOOR REPAIR CORPORATION | 215 S NINTH AVE CITY OF INDUSTRY CA 91746 |
| ACTION DOOR REPAIR CORPORATION | 5420 MALABAR STREET HUNTINGTON PARK CA 90255 |
| ACTION DUCT CLEANING CO INC | 787 WEST WOODBURY ROAD  UNIT 2 ALTADENA CA 91001 |
| ACTION EXPRESS INC | PO BOX 264 OAK CREEK WI 53154 |
| ACTION GOLF CAR RENTALS | 3057 N NORFOLK ST MESA AZ 85215 |
| ACTION HOME CENTER | P O BOX 745 JIM SEAVER TORRINGTON CT 06790 |
| ACTION ICE, LLC | 1920 COMMERCE OAK AVE ORLANDO FL 328085640 |
| ACTION LONG ISLAND | 945 WALT WHITMAN RD MELVILLE NY 11747 |
| ACTION PARTY RENTALS INC | 620 UNION BLVD ALLENTOWN PA 18109 |
| ACTION PLUMBING SUPPLY CO | PO BOX 93-4817 MARGATE FL 33093 |
| ACTION TOOLS | 10125 FREEMAN AVE. SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| ACTIVA GLOBAL SPORTS & ENTERTAINMENT LLC | 27 HUBBLE DRIVE IRVINE CA 92618 |
| ACTIVE ELECTRICAL SUPPLY CO | 4240 W LAWRENCE AVENUE CHICAGO IL 60630 |
| ACTIVE ELECTRICAL SUPPLY CO. | 4240 W LAWRENCE AVE STEVE POKOIK CHICAGO IL 60630 |
| ACTIVE ELECTRICAL SUPPLY CO. | 4240 W LAWRENCE AV CHICAGO IL 60630 |
| ACTIVE INTERNATIONAL | 20 WESTPORT RD WILTON CT 06897-4549 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA STE 520 PEARL RIVER NY 10512 |
| ACTIVITY FUND, COUNTRY MDWS | 4025  GREEN POND RD BETHLEHEM PA 18020 |
| ACTONS LANDING LLC | 1320 OLD CHAIN BRIDGE ROAD MCCLEAN VA 22101 |
| ACTORS LA AGENCY | 12435 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| ACTS INC PARENT  [ACTS INC./CLASSIFIED] | 375 MORRIS RD BOX 90 WEST POINT PA 194860090 |
| ACTS OF WILL INC | 1709 IDAHO AVENUE SANTA MONICA CA 90403 |
| ACUITY LASER EYE & VISION CTR | 4 MEADOW AVE SCRANTON PA 18505-2337 |
| ACUNA BRIONES, CRISTIAN | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR     APT 1001 ORLANDO FL 32837 |
| ACUNA, ERNEST | 13 SEA SWALLOW TERRACE ORMOND BEACH FL 32176 |
| ACURA BY EXECUTIVE | 527 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46514 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46516 |
| ACXIOM | PO BOX 954010 ST LOUIS MO 63195-4010 |
| ACXIOM | P.O. BOX 8180 LITTLE ROCK AR 72203 |
| ACXIOM | 301 INDUSTRIAL BLVD. CONWAY AR 72032 |
| ACXIOM | 4057 COLLECTIONS CENTER DRIVE DREW MAY CHICAGO IL 60693 |
| ACXIOM | 4090 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM CORP. | 1001 TECHNOLOGY DR ATTN:PRODUCTS/TECH GENERAL COUNSEL LITTLE ROCK AR 72223 |
| ACXIOM CORP.* | 601 E THIRD STREETY LITTLE ROCK AR 72201 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACXIOM CORPORATION | ACXIOM/ INFOBASE 4090 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM CORPORATION | PO BOX 954010 ST LOUIS MO 63195-4010 |
| ACYS OFFICE EQUIPMENT | 3000 DAVID DRIVE METAIRIE LA 70003 |
| ACZEL, AMIR | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AD CARS INC | 1124 TUTHILL RD C/O TONI WRIGHT NAPERVILLE IL 60563 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT NAPERVILLE IL 60563 |
| AD CLUB OF WEST MICHIGAN | PO BOX 1674 GRAND RAPIDS MI 49501 |
| AD DIMENSIONS INC | 18 E SUNRISE HWY FREEPORT NY 11520 |
| AD HENDERSON SCHOOL FAU | 7777 GLADES RD BOCA RATON FL 33434-4194 |
| AD KING | 511 SOUTH MAIN ATTN: LEGAL COUNSEL COTTONWOOD AZ 86326 |
| AD LOOKS INC | 4300 ANTHONY CT     STE  H LOCKLIN CA 95677 |
| AD LUBOW ADVERTISNG | 1 PENN PLAZA 53RD FL STE 5312 NEW YORK NY 10011 |
| AD PRO MARK INC | 6206 OKLAHOMA ROAD SYKESVILLE MD 21784 |
| AD SPIES .COM | 9125 PHILLIPS HWY JACKSONVILLE FL 32256 |
| AD STRATEGIES INC | 101 BAY ST STE 201 SHAUNA THOMPSON EASTON MD 21601 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AD WORKS | 2990 INLAND EMPIRE BLVD NO.102 ONTARIO CA 91764 |
| ADA CHAN | 17 DOUGLAS AVE GLENS FALLS NY 12801 |
| ADA D'ANNA | 1844 S. MICHIGAN #102 CHICAGO IL 60616 |
| ADA K MOORE | 27911 WALNUT SPRINGS AVE CANYON COUNTRY CA 91351 |
| ADA MITLITSKY | 74 CARD ST ACCOUNTS PAYABLE LEBANON CT 06249 |
| ADA NAZARIO | 14684-D CANALVIEW DRIVE DELRAY BEACH FL 33484 |
| ADA TORRES | 793 E BIRCHWOOD CIR KISSIMMEE FL 34743-9680 |
| ADA, SOLIVAN | 8 LEWIS ST PLAINVILLE CT 06062 |
| ADAAWE | 5810 SATURN ST LOS ANGELES CA 90019 |
| ADAAWE | PO BOX 2217 VENICE CA 90294 |
| ADAIR, MARK | 2832 E DUNBAR DR PHOENIX AZ 85042 |
| ADAIR,LAMONT M | 566 SAN PEDRO STREET LOS ANGELES CA 90013 |
| ADAIR,STEPHEN | 69-18 53RD AVENUE MASPETH NY 11378 |
| ADAJIAN,GREGORY J | 154 MAPLEWOOD AVENUE #3 WEST HARTFORD CT 06119 |
| ADALBERTO, ELIAS-BRITO | 813 NW 24 CT    NO.REAR MIAMI FL 33125 |
| ADAM ABRAMSON | 3624 192ND STREET FLUSHING NY 11358 |
| ADAM BAER | 2050 RODNEY DR. APT. 11 LOS ANGELES CA 90027 |
| ADAM BARKER | 4830 BAKMAN AVE APT#202 NORTH HOLLYWOOD CA 91601 |
| ADAM BART | 5706 CROSSBRIDGE ROAD AVON IN 46123 |
| ADAM BARTELS | 8285 SOBAX DRIVE INDIANAPOLIS IN 46268 |
| ADAM BEDNAR | 2810 ST. PAUL STREET BALTIMORE MD 21218 |
| ADAM BEGLEY | CHERRY ORCHARD YARD 11-17 BENEFIELD ROAD, OUNDLE PETERBOROUGH PE8 4EU UNITED KINGDOM |
| ADAM BELLOW | 865 WEST END AVENUE, 14C NEW YORK NY 10025 |
| ADAM BIANCOSINO | 9 JUNIPER COURT EDISON NJ 08820 |
| ADAM BISCHOFF | 8321 11TH AVENUE NW SEATTLE WA 98117 |
| ADAM BREGMAN | 1121 N. LOS ROBLES AVE PASADENA CA 91104-3558 |
| ADAM BRESNICK | 801 W END AVE  #3D NEW YORK NY 10025 |
| ADAM BRYER | 1231 LANDWEHR RD NORTHBROOK IL 60062 |
| ADAM BULGER | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| ADAM CALDARELLI | 1658 N MOHAWK STREET # 3 CHICAGO IL 60614 |
| ADAM CHARLES | 1087 COMMONWEALTH BLVD. READING PA 19607 |
| ADAM CLICK | 10764 OAK POINTE DR ST. LOUIS MO 63074 |
| ADAM COLLOPY | 1460 N. SANDBURG TER. UNIT  #1407 CHICAGO IL 60610 |
| ADAM DAVIDSON | 151 BERGEN STREET BROOKLYN NY 11217 |
| ADAM DEBACKER | 48 NORTH MENARD APT# 3A CHICAGO IL 60644 |
| ADAM DEL-RADIO | 2442 N. ASHLAND APT # 1F CHICAGO IL 60615 |
| ADAM EISENBERG | 2671 NE 17TH STREET POMPANO BEACH FL 33062 |
| ADAM ERIC KULAWIK | 5319 N MCVICKER AVE. CHICAGO IL 60630 |
| ADAM GOLDSTEIN | 840 LARRABEE ST 2-210 WEST HOLLYWOOD CA 90069 |
| ADAM GOOD | 810 WEST HAMPTON DRIVE INDIANAPOLIS IN 46208 |
| ADAM GROPMAN | 2940 NELSON WAY #402 SANTA MONICA CA 90405 |
| ADAM H GRAM | 1936 ORCHID AVE LOS ANGELES CA 90068 |
| ADAM HERIG | 176 SO. 12TH STREET LINDENHURST NY 11757 |
| ADAM HILL | 135 SHARON LN GROVER BEACH CA 93433 |
| ADAM HISSEY | 4386 SHELDON DRIVE LA MESA CA 91941 |
| ADAM HOCHSCHILD | 136 E. 57TH STREET NEW YORK NY 10022 |
| ADAM J WALKER | 1329 MEDINAH COURT WINTER PARK FL 32792 |
| ADAM JACOT DE BOINOD | 10 LADBROUE SQUARE LONDON W11 3LX UNITED KINGDOM |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADAM JAFFE | 9600 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| ADAM KERKE | 5322 SOUTH BROADWAY CIRCLE APT. 11-303 ENGLEWOOD CO 80113 |
| ADAM KIRSCH | 255 W 90TH ST  #3D NEW YORK NY 10024 |
| ADAM KIRSCHNER | 141 SW 96TH AVENUE PLANTATION FL 33324 |
| ADAM KRAUSE | 15 GREENPOINT AVE    APT B7 BROOKLYN NY 11222 |
| ADAM KULAWIK | 323 TERRA SPRING CIRCLE VOLO IL 60020 |
| ADAM KUSHNER | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| ADAM LANGER | 60 W.  106TH ST.  #2C NEW YORK NY 10025 |
| ADAM LAZAR | 207 ELMWOOD ST VALLEY STREAM NY 11581 |
| ADAM LEE | 5212 1/2 HAYTER AVE LAKEWOOD CA 90712 |
| ADAM LEVINE | 8831 SONOMA LAKE BOCA RATON FL 33434 |
| ADAM LOVE | 845 W SHERIDAN #3 CHICAGO IL 60613-3095 |
| ADAM MANSBACH | 8 WEST PARNASSUS COURT BERKELEY CA 94708 |
| ADAM MARTIN | 5615 24TH AVENUE NE TACOMA WA 98422 |
| ADAM MARTON | 9846 ROBINSON BLVD LAUREL MD 20723 |
| ADAM MINTER | 7919 WEST 23RD STREET ST. LOUIS PARK MN 55426 |
| ADAM MORGAN | 2106 ROCKEFELLER LANE UNIT#C REDONDO BEACH CA 90278 |
| ADAM MOROSCHAN | 1732 W. RASCHER AVENUE APT. #2 CHICAGO IL 60640 |
| ADAM NELSON | 55 W 84 ST APT. 6 NEW YORK NY 10024 |
| ADAM NORRIS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ADAM NORRIS | 429 GREENMOUNT DRIVE METAIRIE LA 70005 |
| ADAM PARFREY | 2131 LYRIC AVENUE LOS ANGELES CA 90027 |
| ADAM PERI | 2650 LAKEVIEW APT 808 CHICAGO IL 60614 |
| ADAM PERTMAN | 56 HARTFORD ST NEWTON MA 02461 |
| ADAM PHILLIPS | 451 E. WATER ST. KANKAKEE IL 60901 |
| ADAM RITTENHOUSE | 48 GRAND AVENUE LINDENHURST NY 11757 |
| ADAM RONIS | 64-27 SPRINGFIELD BLVD OAKLAND GARDENS NY 11364 |
| ADAM ROTHBERG | 1133 N DEARBORN CHICAGO IL 60610 |
| ADAM ROUFF | 3 HILLCREST DR W SMITHTOWN NY 117873830 |
| ADAM SACHS | 5517 EAGLE BEAK RUN COLUMBIA MD 21045 |
| ADAM SAPIRO | 81 COURT STREET CROMWELL CT 06416 |
| ADAM SCHIFF, CONGRESSMAN | 35 S RAYMOND AV APT SWT205 PASADENA CA 91105 |
| ADAM SEGAL | 318 WARREN STREET, APT. C6 BROOKLYN NY 11201 |
| ADAM SHAPIRO | 808 BROADWAY 4K NEW YORK NY 10003 |
| ADAM SHATZ | 125 EASTERN PARKWAY, APT. 5D BROOKLYN NY 11238 |
| ADAM SHEETS | 15050 MONTE VISTA AV 239 CHINO HILLS CA 91709 |
| ADAM SHEINGATE | 3400 N CHARLES ST JOHNS HOPKINS UNV BALTIMORE MD 21218 |
| ADAM SHELNUT | 4112 DOCK LANDING ROAD CHESAPEAKE VA 23321 |
| ADAM SHIVER | 1612 BILOXI COURT ORLANDO FL 32818 |
| ADAM SOLOP | 120 AVON DALE DRIVE CENTEREACH NY 11720 |
| ADAM SOMERFELD | 5001 CORINGA DRIVE LOS ANGELES CA 90042-1069 |
| ADAM SUMMERS | 3853 INGRAHAM STREET, APT C216 SAN DIEGO CA 92109 |
| ADAM THEIS | 105 SPIER FALLS ROAD GANSEVOORT NY 12831 |
| ADAM THIERER | 613 CONSTITUTION AVE  NE WASHINGTON DC 20002 |
| ADAM TOMCZYK | 7055 RFD LONG GROVE IL 60060-4218 |
| ADAM TOURTELLOT | 23 RED OAK LANE BALLSTON SPA NY 12020 |
| ADAM TROEGER | 211-10 73RD. AVE #2A BAYSIDE NY 11364 |
| ADAM TROMBLEY | 19 TEE HILL ROAD QUEENSBURY NY 12804 |
| ADAM TSCHORN | 585 N ROSSMORE AVENUE APT 310 LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| ADAM TSCHORN | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| ADAM UPPERMANN | 3137 TWITCHELL ISLAND ROAD WEST SACRAMENTO CA 95691 |
| ADAM VALUCKAS | 8 A SILVERLEAF COURT COCKEYSVILLE MD 21030 |
| ADAM VETOCK | 72 CROSSWIND DRIVE SHREWSBURY PA 17361 |
| ADAM VITELLO | 18411 VINCENNES ST 33 NORTHRIDGE CA 91325 |
| ADAM WALKER | 1329 MEDINAH COURT WINTER PARK FL 32792 |
| ADAM WATKINS | 16411 OLD ORCHARD RD SILVER SPRING MD 20905 |
| ADAM WEBER | 1950 3RD ST 213 LA VERNE CA 91750 |
| ADAM WELIKSON | 59 BELMONT AVENUE WEST BABYLON NY 11704 |
| ADAM WINEGAR | 1135 BROADWAY #807 DENVER CO 80203 |
| ADAM WISNESKI | 2314 JOHNSON STREET APT 4 HOLLYWOOD FL 33020 |
| ADAM ZOLL | 8922 N. EWING AVE. EVANSTON IL 60203 |
| ADAM'S ROOFING CO | P.O. BOX 7064 WILLIAMSBURG VA 23188 |
| ADAM'S SHOE STORE | 10854 WARWICK BLVD NEWPORT NEWS VA 236013741 |
| ADAM, LYNNE | 301 WARREN AVE      223 BALTIMORE MD 21230-3939 |
| ADAM, MICHAEL | 751 C POTENZA DRIVE CHARLOTTE NC 28262 |
| ADAM,DEBRA A | 751-C POTENZA DRIVE CHARLOTTE NC 28262 |
| ADAM/CYNTHIA GUTTERIDGE | 24722 PRISCILLA DR DANA POINT CA 92629 |
| ADAME, DAVID | 6250 SW 38TH ST MIAMI FL 33155 |
| ADAMEC, MARGARET | 1410 MORNING SIDE AVE ALLENTOWN PA 18103 |
| ADAMES, JEANNETTE | 1065 REGAL POINTE TERRACE #209 LAKE MARY FL 32746- |
| ADAMES, JEANNETTE | 1065 REGAL POINTE TER   NO.209 LAKE MARY FL 32746 |
| ADAMES, SUGEINY | 1015 REGAL POINTE TERRACE APT 209 LAKE MARY FL 32746- |
| ADAMES, SUGEINY | 1015 REGAL POINTE TERRACE LAKE MARY FL 32746 |
| ADAMES,RICARDO | 126 GREAT EAST NECK ROAD WEST BABYLON NY 11704 |
| ADAMO DIGREGORIO | 7149 WOODROW WILSON DR LOS ANGELES CA 90068 |
| ADAMO, BERT | 10688 NW 48TH ST CORAL SPRINGS FL 33076 |
| ADAMO, PRISCILLA | C/O GREY & GREY 360 MAIN ST FARMINDALE NY 11735 |
| ADAMOWICH, STEVE | 37 CHERRY HILL DR BRISTOL CT 06010-2516 |
| ADAMS | HWY 460 WAKEFIELD VA 23888 |
| ADAMS CABLE SERVICES M | 19 N. MAIN ST. CARBONDALE PA 18407 |
| ADAMS EXTERMINATING OF NORTH TEXAS INC | PO BOX 293208 LEWISVILLE TX 75029-3208 |
| ADAMS HOMES OF NW FLA INC | 4700 MILLENIA BLVD STE 180 ORLANDO FL 328396014 |
| ADAMS HOMES OF NW FLA INC   [ADAMS HOMES | OF NW FLA INC] 1124 BEVILLE RD STE G DAYTONA BEACH FL 321145768 |
| ADAMS MILL RESTAURANT | 165 ADAMS ST DEBBIE KERMORDE MANCHESTER CT 06040 |
| ADAMS MILL RESTAURANT | 165 ADAMS ST MANCHESTER CT 06042 |
| ADAMS NATIONAL BANK | RE: WASHINGTON 1025 F STREET 1130 CONNECTICUT AVE, NW NO. 200 ACCT: 0060358901 WASHINGTON DC 20036 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 50631 KALAMAZOO MI 49005-0631 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 60451 CHARLOTTE NC 28260-0451 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 20110 LEHIGH VALLEY PA 18002 |
| ADAMS OUTDOOR ADVERTISING | US RT 209 RR5 BOX 5197 EAST STROUDSBURG PA 18201 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 12829 NORFOLK VA 23541 |
| ADAMS TELCOM INC. M | P. O. BOX 248 GOLDEN IL 62339 |
| ADAMS, ANGELA | APT F315 3RD FL 8200 SW 22ND ST      315 NO LAUDERDALE FL 33068 |
| ADAMS, BRENNA | 39975 CEDAR BLVD  NO.236 NEWARK CA 94560 |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| ADAMS, BRIAN G | 319 KIWANIS PL BISHOPVILLE SC 29010 |
| ADAMS, DARLENE | 7925 MERRILL ROAD 2704 JACKSONVILLE FL 32277 |

| Claim Name | Address Information |
|---|---|
| ADAMS, EDWARD | 1903 GOLDEN RING CT BALTIMORE MD 21237-1915 |
| ADAMS, ERIC | 820 STAFFORD AVE UNIT 17 BRISTOL CT 06010 |
| ADAMS, FRANCIS V | 650 FIRST AVENUE    7TH FLR NEW YORK NY 10016 |
| ADAMS, GORDON | 2000 GLEN ROSS ROAD SILVER SPRING MD 20910 |
| ADAMS, GORDON | 2000 GLEN ROSS ROAD SILVER SPRINGS MD 20910 |
| ADAMS, GUS | 18102 66TH CT    114 TINLEY PARK IL 60477 |
| ADAMS, IRA | 374 MONMOUTH ST JERSEY CITY NJ 07302 |
| ADAMS, ISABEL P | 821 E ANGELENO AVENUE BURBANK CA 91501-1416 |
| ADAMS, JANA C | 95 HOCKANUM BLVD  UNIT 4301 VERNON CT 06066 |
| ADAMS, JANE MEREDITH | 3011 HILLEGASS AVE BERKELEY CA 94705-2513 |
| ADAMS, JILL U | 11 PALMER AVE DELMAR NY 12054 |
| ADAMS, JOE | 4593 ARROW WIND LN JACKSONVILLE FL 32258 |
| ADAMS, JOSEPH | SLEEPY HOLW ADAMS, JOSEPH NEWINGTON CT 06111 |
| ADAMS, JOSEPH | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111-1035 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD ADAMS, JOSEPH H NEWINGTON CT 06111 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111 |
| ADAMS, KIM | 131 POINT RIDGE DR YORK PA 17402 |
| ADAMS, LYNN | 2214 SIENA WAY WOODSTOCK MD 22163 |
| ADAMS, M.L. | 18 ROYAL PALM WAY    207 BOCA RATON FL 33432 |
| ADAMS, MARGARET | 905 SILVERWOOD CT LAKE ZURICH IL 60047 |
| ADAMS, MARK | 10478 SYLVIA CIR WINDSOR VA 23487 |
| ADAMS, NINA | 9730 S KING DR CHICAGO IL 60628 |
| ADAMS, PATRICIA | 315 STRATFORD RD BALTIMORE MD 21228 |
| ADAMS, RENEE | 8300 POLO CLUB DR IN 46410 |
| ADAMS, SAM | 4626 CEDAR AVE PHILADELPHIA PA 19143 |
| ADAMS, SHANEE | 624 CUTTER CT ANNAPOLIS MD 21401-8200 |
| ADAMS, SHEILA | PO BOX 3990 NAPERVILLE IL 60567 |
| ADAMS, TAMMY LYNN | 333 SOUTH GLEBE ROAD  NO.106 ARLINGTON VA 22204 |
| ADAMS, VERNON FRANKLIN | 8 CLAY DR NEWPORT NEWS VA 23606 |
| ADAMS,CHELSEA M | 2 SIMSBERRY ROAD NAUGATUCK CT 06770 |
| ADAMS,DELICIA M | 3201 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| ADAMS,GENETTA M | 582 VANDERBILT AVENUE APT 1 BROOKLYN NY 11238 |
| ADAMS,JERMAINE | 20 BUCHANAN AVENUE WHEATLEY HEIGHTS NY 11798 |
| ADAMS,JOEL | 3672 PRICETOWN RD FLEETWOOD PA 19522 |
| ADAMS,KAREN L | 621 ELBART AVENUE ST. LOUIS MO 63119 |
| ADAMS,LESLIE T | 1455 NE 2ND COURT BOCA RATON FL 33432 |
| ADAMS,LINDA A | 9449 BRIAR FOREST DRIVE APT 3534 HOUSTON TX 77063 |
| ADAMS,MICHAEL R | 217 OAK AVE. PIKESVILLE MD 21208 |
| ADAMS,NICKOLAS S | 1802 CREEKSIDE DRIVE FRIENDSWOOD TX 77546 |
| ADAMS,PAUL | 3430 UNIVERSITY PLACE BALTIMORE MD 21218 |
| ADAMS,PRISCILLA | 10736 NW 40 ST SUNRISE FL 33351 |
| ADAMS,ROBERT | 145áPINEáSTREET GARDEN CITY NJ 11530 |
| ADAMS,ROSEMARIE J | 9137 DESMOND ST. LOUIS MO 63126 |
| ADAMS,SARAH L | 8524 SOUTH DANTE AVENUE CHICAGO IL 60619-6514 |
| ADAMS,TOCCARA L | 1023 MAIN STREET 2R BETHLEHEM PA 18018 |
| ADAMS-PITTS, ANGELA | 3615 RIVER HILLS CT ELLENWOOD GA 30294 |
| ADAMS-SCOTT INC | ON YOUR MARK STUDIOS 13425 VENTURA BLVD NO.200 SHERMAN OAKS CA 91423 |
| ADAMSON, DAPHNE | BROOK ST ADAMSON, DAPHNE EAST HARTFORD CT 06108 |
| ADAMSON, DAPHNE | 67 BROOK ST EAST HARTFORD CT 06108 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADAMSON, FLORENCE | 4420 GEORGIA CITY KS 66104 |
| ADAMSON, CHRISTOPHER | 1625 RIDGE AVE. APT# A3 EVANSTON IL 60201 |
| ADAMYAN, KARREN | 13615 VICTORY BLVD STE 217 VAN NUYS CA 91401 |
| ADAN HERNANDEZ | 7235 MIAMI LAKES DRIVE UNIT C1 MIAMI LAKES FL 33014 |
| ADAN'S TRUCKING | 1000 W. FULTON STREET CHICAGO IL 60607 |
| ADAN, AYAN I | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADAN, FARAH M | 21 EVERGREEN AVENUE #21C HARTFORD CT 06105 |
| ADAN, OMAAR E | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADANDE, JOSHUA A | 1411 PACIFIC STREET SANTA MONICA CA 90405 |
| ADAPTIVE COMMUNICATIONS | 2575 NE KATHRYN ST      STE 17 HILLSBORO OR 97124 |
| ADASHI, JUDAH | 123 E MONTGOMERY ST BALTIMORE MD 21230 |
| ADCAHB LIFE GROUP-ADAMS WORL | 3000 NW 101ST LN CORAL SPRINGS FL 330653930 |
| ADCETERA-HUDSON & MARSHALL | 15540 SPECTRUM DRIVE ADDISON TX 75001 |
| ADCO ELECTRICAL CORPORATION | 201 EDWARD CURRY AVE STATEN ISLAND NY 10314 |
| ADCOCK, SYLVIA | 1706 DARE ST RALEIGH NC 27608 |
| ADCOM PUBLISHING INC | BRIDE WORLD 14742 BEACH BL NO.409 LA MIRADA CA 90638-4259 |
| ADCOM PUBLISHING INC | 14742 BEACH BLVD      NO.409 LA MIRADA CA 90638-4259 |
| ADCOM PUBLISHING INC | 14742 BEACH BLVD      NO.409 LA MIRADA CA 90638 |
| ADCRAFT CLUB OF DETROIT | 3011 WEST GRAND BOULEVARD SUITE 1715 DETROIT MI 48202-3000 |
| ADDE, ANTHONY | 6812 MADEWOOD DRIVE METAIRE LA 70003 |
| ADDERLY, JAMIE | 6358 PINESTEAD DRIVE NO.1210 LAKE WORTH FL 33463 |
| ADDERLY, DAVON | 14720 SW 104TH COURT MIAMI FL 33176 |
| ADDICTION ALTERNATIVES | 1125 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| ADDICTION TREATMENT CENTER | 175 ADMIRAL COCHRANE DRIVE ANNAPOLIS MD 21401 |
| ADDIE KNIGHT | 5415 CLARCONA BLVD. # 214 ORLANDO FL 32810 |
| ADDIE MAY | 1811 NORTH ST LONGWOOD FL 32750-6180 |
| ADDINGTON, | 6 FIR DR BALTIMORE MD 21220-5407 |
| ADDISON INDEPENDENT | P.O. BOX 31 ATTN: LEGAL COUNSEL MIDDLEBURY VT 05753 |
| ADDISON MIZNER REALTY | 475 NE 37TH ST BOCA RATON FL 334315925 |
| ADDISON PROFESSIONAL SEARCH LLC | 1020 BARRYMORE DR BALTIMORE MD 21014 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA      STE 1710 CHICAGO IL 60606 |
| ADDISON, CHARA L | 3654 FAIRMONT LN. OXNARD CA 93036 |
| ADDISON, ROSA L | 5211 BOSWORTH AVENUE BALTIMORE MD 21207 |
| ADDLY DOSTALY | 701 NE 51ST COURT DEERFIELD BEACH FL 33064 |
| ADE OLREE | 6763 NOFFKE DR CALEDONIA MI 49316 |
| ADEBAYO AKINDE | 787 NORTH ASCAN ST ELMONT NY 11003 |
| ADECCO AP 02-2994 | PO BOX 30091 COLLEGE STATION TX 77842-3091 |
| ADEKUNLE, YEMI | 1801 N MOUNT ST BALTIMORE MD 21217 |
| ADEL GHOBRIAL | 812 GREENLEAF AVE WILMETTE IL 60091-2703 |
| ADEL R. COCCOMO CCC | 1556 SAYBROOK RD CARMEN COCCOMO HADDAM CT 06438 |
| ADEL, MOHAMED | 915 PINES KISSIMMEE FL 34741 |
| ADELA RESENDEZ | 13115 ACACIA AV MORENO VALLEY CA 92553 |
| ADELA SOTO | 8540 WILLIS PANORAMA CITY CA 91402 |
| ADELAIDA AYALA | 12355 SW 18 ST  #204 MIAMI FL 33175 |
| ADELAIDA MONTEROSA | 1102 WEST AV FULLERTON CA 92833 |
| ADELAIDE ADVERTISER | GPO BOX 339 ADELAIDE 5000 AUSTRALIA |
| ADELE ANGLE | 87 GARFIELD ROAD WEST HARTFORD CT 06107 |
| ADELE CAUGHEY | 13790 ST ANDREWS DR 52C SEAL BEACH CA 90740 |
| ADELE DARRY | 1740 W SCHWARTZ BLVD LADY LAKE FL 32159 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADELE ERICKSON | 306 PROSPECT AVENUE BETHLEHEM PA 18018 |
| ADELE FASS | 530 SECOND AVENUE 3H NEW YORK NY 10016 |
| ADELE STEIGER | 4329 S.E. 15TH AVE. PORTLAND OR 97202 |
| ADELE WILLIAMS | 4533 PICKFORD ST 10 LOS ANGELES CA 90019 |
| ADELE YELLIN | 733 MALCOLM AVENUE LOS ANGELES CA 90024 |
| ADELHARDT CONSTRUCTION CORP | 241 WEST 30TH ST NEW YORK NY 10001 |
| ADELINE A KENEFICK | 271 WATSON AVE COATESVILLE PA 19320 |
| ADELINOS, RAUL | 22416 BREAKWATER DR        1B ELKHART IN 46516 |
| ADELIRIS DEL VALLE | P.O. BOX 592447 ORLANDO FL 32859 |
| ADELLE LAMBERT | 957 CALLE ARAGON C LAGUNA WOODS CA 92637 |
| ADELMAN TRAVEL GROUP | BRANDY 6980 N PORT WASHINGTON RD MILWAUKEE WI 53217-3900 |
| ADELMAN, EMMA | 6125 NW 23 TERRACE BOCA RATON FL 33496 |
| ADELORINA PATAL | 611 SOUTH NORMANDIE AVENUE APT.# 52 LOS ANGELES CA 90005 |
| ADELPHI UNIVERSITY | OFFICE OF UNIVERSITY ADVANCEMENT GARDEN CITY NY 11530 |
| ADELPHIA | 4344 EAGLE ROCK BL LOS ANGELES CA 90041 |
| ADELPHIA CABLE | 1555 3RD AVE, SUITE B LONGVIEW WA 98632 |
| ADELSON, RICHARD | 33 HAROLD DR NEWINGTON CT 06111-4214 |
| ADEM NEWMAN | 8605 34TH AVE COLLEGE PARK MD 20740 |
| ADEN,JOSE | 1059 CONCORD COSTA MESA CA 92626 |
| ADEN,JOSH | 1059 CONCORD COSTA MESA CA 92626 |
| ADENE CROSS | 18 IRELAND ST HAMPTON VA 23663 |
| ADER, ANDREA B | 284 CARPENTER ROAD COVENTRY CT 06238 |
| ADER, BETH | 1526 COTTAGE LN TOWSON MD 21286-8012 |
| ADETUNLA,CAROLINE | 46 ENGLEWOOD AVENUE BLOOMFIELD CT 06002 |
| ADFARE | 3541 OLD CANEJO RD NEWBURY PARK CA 91320 |
| ADFARE | 3541 OLD CONEJO RD #104 NEWBURY PARK CA 91320 |
| ADFARE | 3541 OLD CONEJO RD NO.104 NEWSBURY PARK CA 91320 |
| ADFARE.COM INC | 3541 OLD CONEJO RD NO.104 NEWSBURY PARK CA 91320 |
| ADFARE.COM INC | 3541 OLD CONEJO RD NO.104 NEWSBURY PARK CA 91320 |
| ADFARE.COM INC | 6541 OLD CONEJO RD. #104 ATTN: CONTRACTS DEPT NEWBURY PARK CA 91320 |
| ADGER,DANIEL L | 129 BOND STREET HARTFORD CT 06114 |
| ADI | PO BOX 11710 BALTIMORE MD 21206 |
| ADI | 263 OLD COUNTRY RD MELVILLE NY 11747 |
| ADIA WRIGHT | 146 EAST 19TH STREET NEW YORK NY 10003 |
| ADICELIA DE MELO | 3941 CRYSTAL LAKE DR #D104 POMPANO BCH FL 33064 |
| ADIL ASGHAR | 2273 JENNAH CIRCLE EUSTIS FL 32726 |
| ADINA GENN INC | 31 MILL POND ROAD PORT WASHINGTON NY 11050 |
| ADINA LOOCHKARTT | 1213 NE FIFTH STREEAAT POMPANO BEACH FL 33060 |
| ADINA MONTGOMERY | 8555 INDEPENDENCE AVENUE APT. #110 CANOGA PARK CA 91304 |
| ADINAH GREENE | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| ADIRIAN REED | 8439 S WOLCOTT CHICAGO IL 60620 |
| ADIRONDACK BALLOON FESTIVAL | BOX 883 GLENS FALLS NY 12801-3590 |
| ADIRONDACK DAILY ENTERPRISE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY SARANAC LAKE NY 12983 |
| ADIRONDACK EXPRESS | PO BOX 659 OLD FORGE NY 13420 |
| ADIRONDACK REGIONAL CHAMBERS | OF COMMERCE PO BOX 158 GLENS FALLS NY 12801-0158 |
| ADIRONDACK RUNNERS | PO BOX 2245 GLEN FALLS NY 12801 |
| ADISSON, PIERRE | 6093 SW 40TH COURT MIRAMAR FL 33023 |
| ADITHAM, KIRAN K | 1407 NE 56TH STREET NO.407 FT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
|------------|---------------------|
| ADITHAM, KIRAN K | 1407 NE 56TH STREET NO.407 FT LAUDERDALE FL 33334 |
| ADITHAM, KIRAN K | 3006 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |
| ADITYA JOSEPH | 435 EAST FRANKFORD STREET BETHLEHEM PA 18018 |
| ADIVI, TULSI | 1341 BRANCHWOOD CIR      203 NAPERVILLE IL 60563 |
| ADJEI, BEATRICE | 2042 RESHING CREEK DR DECATUR GA 30035 |
| ADK WATER MANAGEMENT | 7 PHEASANT HILL GRANBY MA 01033 |
| ADK WATER MANAGEMENT | 186 MICHIGAN AV HOLYOKE MA 01040 |
| ADKINS JR,JOHN I | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| ADKINS, DEBRA | 140 GOODWIN ST ADKINS, DEBRA BRISTOL CT 06010 |
| ADKINS, DEBRA | 140 GOODWIN ST BRISTOL CT 06010 |
| ADKINS, JEANINNE | 30 WOODLAND ST      5N HARTFORD CT 06105-2303 |
| ADKINS, LOU | 7810 RALEIGH ST HOLLYWOOD FL 33024 |
| ADKINS, TANISHA A | 250 VAN BUSKIRK ROAD TEANECK NJ 07666 |
| ADKINS, TIM | 1103 1/2 8TH ST HUNTINGTON WV 25701 |
| ADKINS, TIM | PO BOX 391 LAVALETTE WV 25535 |
| ADKINS,JANA | 27577 ARTINE DR. SANTA CLARITA CA 91350 |
| ADKINS-WARD, ANDRE | 1153 SCHOOLSIDE DR LITHONIA GA 30058 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST  NO.2 CHICAGO IL 60618 |
| ADKISSON,NATHAN A | 455 40TH AVE ROSEVILLE IL 61473-9274 |
| ADLAI MINNIS | 740  AZALEA CT PLANTATION FL 33317 |
| ADLAM, JOSEPH | 216 KATHLEEN AVE SEVERNA PARK MD 21146-3206 |
| ADLEMAN, ANDREA | 1536 W 25TH ST  NO 230 SAN PEDRO CA 90732 |
| ADLER, BELLE | CARE OF STEVEN ADLET 1 WHIPPOORWILL CLOSE CHAPPAQUA NY 10514 |
| ADLER, JANE | 524 KIN CT WILMETTE IL 60091 |
| ADLER, REID | 2821 SW 73RD WAY     APT 1816 DAVIE FL 33314 |
| ADLER, RICHARD | 255 LIMONEIRA AVE VENTURA CA 93003 |
| ADLER, TONY | 814 MONROE ST EVANSTON IL 60202 |
| ADLER, TONY | DBA ACME COMMUNICATIONS INC 1121 FLORENCE AVE EVANSTON IL 60202 |
| ADLEY ZAPOTRE | 4851 NW 1ST STREET PLANTATION FL 33317 |
| ADLINK | 11150 SANTA MONICA BLVD, SUITE 1000 ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| ADLINK CABLE ADVERTISING LLC | 11150 SANTA MONICA BLVD STE 1000 LOS ANGELES CA 90025 |
| ADMALL/SDS | 1335 DUBLIN ROAD, SUITE 200A COLUMBUS OH 43215 |
| ADMAX TELEVISION INC | 1435 WALNUT ST    4TH FLR PHILADELPHIA PA 19102 |
| ADMINISTAFF SERVICES, L.P. | 190001 CRESCENT SPRINGS DRIVE KINGWOOD TX 77339 |
| ADMINISTAFF [ADMINISTAFF] | 7773 W GOLDEN LN ADMINISTAFF PEORIA AZ 853457977 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE GARDENA CA 90249 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE GARDENA CA 90249 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AV GARDENA CA 90249 |
| ADMINISTRATOR ASUME | ADMINISTRATOR FOR CHILD SUPPORT EN SAN JUAN 00936-8514 PUERTO RICO |
| ADMINSTAFF SERVICES LP | 19001 CRESCENT SPRINGS DRIVE KINGWOOD TX 77339 |
| ADMIRAL MECHANICAL SERVICES, INC | 4150 LITT DRIVE HILLSIDE IL 60162 |
| ADMIRAL POINTE APARTMENTS LP | 201 B 73RD STREET NEWPORT NEWS VA 23607 |
| ADMIRAL VALVE COMPANY | 1461 WEST GRAND AVENUE CHICAGO IL 60622 |
| ADMISSION CORPORATION | 3000 EXECUTIVE PARKWAY     STE 150 SAN RAMON CA 94583 |
| ADMOBILE DALLAS | 2734 BURBANK ST. DALLAS TX 75235 |
| ADNAN ANABTAWI | 32545 B GOLDEN LANTERN  NO.266 DANA POINT CA 92629 |
| ADOBE SYSTEM* | PO BOX 381 MOUNT MORRIS IL 61054-0381 |
| ADOBE SYSTEMS INC | 345 PARK AVE. MAIL STOP A16 ATTN: CONTRACT ADMIN GROUP SAN JOSE CA 95110-2704 |
| ADOLF AND ROSE LEVIS JCC | 9801 DONNA KLEIN BLVD BOCA RATON FL 33428 |

| Claim Name | Address Information |
| --- | --- |
| ADOLFO ABADIA | 5711 NW 60TH PLACE PARKLAND FL 33067 |
| ADOLFO ALFREDO PERLA | 1206 S FEDERAL HWY  #80 DELRAY BEACH FL 33483 |
| ADOLFO COLMENARES | 240 LAKEVIEW DRIVE APT 102 WESTON FL 33326 |
| ADOLFO MANZANO | 100 SW 132ND WAY      K213 PEMBROKE PINES FL 33027 |
| ADOLFO ROMERO | 2808 FREDERICK ST. LOS ANGELES CA 90065 |
| ADOLPH GARCIA | 301 EAST FOOTHILL BLVD SPACE 68 POMONA CA 91767 |
| ADOLPH MORGAN | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| ADOMIET,PETER | 5406 SPRINGLAKE WAY BALTIMORE MD 21212 |
| ADONE, VINCENT | 2475 HOUGHTON LEAN MACUNGIE PA 18062 |
| ADONIS, MARHINO | 1201 SW 68TH AVE PLANTATION FL 33317 |
| ADOPTIONS FROM THE HEART | 30-31 HAMPSTEAD CIR WYNNEWOOD PA 19096 |
| ADORACION DELGADO | 24 E COUNTRY CLUB DRIVE NORTHLAKE IL 60164 |
| ADORAMA INC | 42 WEST 18TH ST NEW YORK NY 10011 |
| ADORNO,RICARDO | 810 WEST WYOMING STREET ALLENTOWN PA 18102 |
| ADP INC | PO BOX 78415 PHOENIX AZ 85062-8415 |
| ADP INC | PO BOX 9001096 LOUISVILLE KY 40290-1006 |
| ADP, INC. | TWO HUNTINGTON QUADRANGLE ATTN: CUSTOMER SERVICE MELVILLE NY 11747-3078 |
| ADPERFECT | PO BOX 693 PALM BEACH FL 33480 |
| ADPERFECT | PO BOX 693 PALM BEACH FL 90012 |
| ADPLEX RHODES | 650 CENTURY PLZA    STE 120 HOUSTON TX 77073 |
| ADRAIN WEBB | 540 NW 4 AVE      2902 FORT LAUDERDALE FL 33311 |
| ADREANE LYNN | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| ADREANNE MCKENZIE | 105 BROOKLINE AVENUE BLOOMFIELD CT 06002 |
| ADRENALINE TV/PRH PRODUCTIONS | 4599 FORESTVIEW DR. NORTHBROOK IL 60062 |
| ADRIA ALI | 5007 122NS STREET SE EVERETT WA 98208 |
| ADRIA GODON-BYNUM | 3753 N FREMONT ST APT #3S CHICAGO IL 60613 |
| ADRIAN ANGLIN | 1401 R N WIELAND ST CHICAGO IL 60610 |
| ADRIAN CORTIO | 94 CATHERINE STREET FORT ANN NY 12827 |
| ADRIAN DAILY TELEGRAM | 133 N. WINTER STREET ATTN: PUBLISHER ADRIAN MI 49221 |
| ADRIAN F PERACCHIO | 206 VINEYARD RD HUNTINGTON NY 11743 |
| ADRIAN GOLDSWORTHY | 29 WARDOUR STREET LONDON  W1D 6PS UNITED KINGDOM |
| ADRIAN GUIDARA | 523 CAMDON CIRCLE BARTLETT IL 60103 |
| ADRIAN HONG | 1270 S. BURNSIDE AVENUE #3 LOS ANGELES CA 90019 |
| ADRIAN HOULLI | 4025 N NOB HILL RD APT 201 SUNRISE FL 33351 |
| ADRIAN KRUEGER | 38 ALL POINTS TERRACE HOLBROOK NY 11741 |
| ADRIAN MARIN | 121 CROMWELL STREET HARTFORD CT 06114 |
| ADRIAN MOOK | 7812 BRENTWOOD DR ORLANDO FL 32822-5500 |
| ADRIAN PERACCHIO | 206 VINEYARD RD HUNTINGTON NY 11743 |
| ADRIAN PONCE | 830 AZUSA AVENUE SP 29 AZUSA CA 91702 |
| ADRIAN PROVOST | 227 WASHINGTON AVENUE AMITYVILLE NY 11701 |
| ADRIAN RAMIREZ | 7449 NE 122ND STREET KIRKLAND WA 98034 |
| ADRIAN RAMIREZ | 15130 SEPTO STREET MISSION HILLS CA 91345 |
| ADRIAN SEAY | 1315 WOODCREST DRIVE HAMPTON VA 23669 |
| ADRIAN THOMAS | 4410 NW 62ND ST FT LAUDERDALE FL 333192758 |
| ADRIAN URIBARRI | 501 W OLD US HIGHWAY 441 APT 403 MOUNT DORA FL 32757 |
| ADRIAN VELASCO | 1815 CITRUS VIEW AV DUARTE CA 91010 |
| ADRIAN WOOLDRIDGE | 3134 O STREET, NW WASHINGTON DC 20007 |
| ADRIAN, DONNA | 2440 COURTYARD CIR      2 AURORA IL 60506 |
| ADRIANA ANDRADE | 1653 S PALM AV ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| ADRIANA COLLADO | 3710 PELICAN LANE ORLANDO FL 32803 |
| ADRIANA GAVRILOVIC | 435 N. MICHIGAN CHICAGO IL 60611 |
| ADRIANA GUADARRAMA | 212 S.  HAROLD NORTHLAKE IL 60164 |
| ADRIANA HORTA | 4741 HELMGATE DR EL MONTE CA 91732 |
| ADRIANA LOPEZ | 85 E. 3RD STREET B1 NEW YORK NY 10003 |
| ADRIANA MARTINEZ | 206  PINE CIR LAKE WORTH FL 33463 |
| ADRIANA MERINO | 955 HANSEN AV 10 POMONA CA 91766 |
| ADRIANA MIRANDA | 4313 1/4 CLARA ST CUDAHY CA 90201 |
| ADRIANA PARADA   (JAIRO GARCIA) | 4991 PALMBROOKE CIRCLE |
| ADRIANA REYES | 1748 1/2 S. MARVIN AVENUE REAR HOUSE LOS ANGELES CA 90019 |
| ADRIANA RUEDA | 219 FOXTAIL DR.   APT. B ATTN: CONTRACTS DEPT GREENACRES FL 33415 |
| ADRIANA VIGLIOTTI | 6507 HICKORY ROAD MACUNGIE PA 18062 |
| ADRIANA VILLEGAS | 1026 BLAINE ST 104 LOS ANGELES CA 90015 |
| ADRIANO GARCIA | 1116 HUDSON STREET APT 5R HOBOKEN NJ 07030 |
| ADRIANO, BRIAN JUSTIN | 2550 N ALAFAYA TRL    NO.1201 ORLANDO FL 32826 |
| ADRIANO,EMMANUEL | 1789 LORDSBURG COURT LA VERNE CA 91750 |
| ADRIATICO,SHANE T | 711 W THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| ADRIAZOLA, ROSARIO | 69-46 79TH ST MIDDLE VILLAGE NY 11379 |
| ADRIENE EAGAN | 1175 BRENTWOOD AVE BETHLEHEM PA 18017 |
| ADRIENNE ABRAHAM-TERRELL | 1105 EUCLID COURT RICHTON PARK IL 60471 |
| ADRIENNE BAMBER | C/O CAROL JOHNSON 42 BRANDON ST. STAFFORD SPRINGS CT 06076 |
| ADRIENNE COLLINS | 5872 NW 122 DRIVE CORAL SPRINGS FL 33076 |
| ADRIENNE COOK | 20 PINE DRIVE UNIT 125 PAWLING NY 12564 |
| ADRIENNE GREEN | 12715 GREENWOOD AVENUE FLOOR 1 BLUE ISLAND IL 60406 |
| ADRIENNE HUNT | 101 HEATHER WAY APT B YORKTOWN VA 23693 |
| ADRIENNE LADD | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| ADRIENNE LASCANO | 1523 N PARK AV POMONA CA 91768 |
| ADRIENNE LEVIN | 1440 HOTEL CIRCLE N 466 SAN DIEGO CA 92108 |
| ADRIENNE MEDRANO | 2693 DEVONSHIRE CT KISSIMMEE FL 34743-5615 |
| ADRIENNE PARKS | 17085 WESPORT DR HUNTINGTON BEACH CA 92649 |
| ADRIENNE STRUBANK | 1601 NW 100TH TER PLANTATION FL 33322-6508 |
| ADRIENNE TUNKE | 5320 TOWNSQUARE DRIVE MACUNGIE PA 18062 |
| ADRIENNE WRIGHT | 5415 BUTTERFIELD ST CAMARILLO CA 93012 |
| ADRINA CRICHLOW | 757 DEKALB AVENUE APT 2 BROOKLYN NY 11216 |
| ADS ON FEET | 2001 BEACON STREET  SUITE 303 BOSTON MA 02135 |
| ADSET | 57617 OLD MILL RD YUCCA VALLEY CA 92284 |
| ADSET | 1018 N TUSTIN AVENUE ANAHEIM CA 92807 |
| ADSET | 1060 N TUSTIN AVENUE ANAHEIM CA 92807 |
| ADSPACE NETWORKS INC. | 122 EAST 42ND STREET  SUITE NO.620 NEW YORK NY 10168 |
| ADSTAR | 4553 GLENCOE AVE. SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR | 4553 GLENCOE AVENUE SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR | 4553 GLENCOE AVE, SUITE 300, ATT:BILL BERNHARD MARINE DEL RAY CA 90292 |
| ADSTAR | 4553 GLENCOE AVENUE SUITE 300 MARINE DEL REY CA 90292 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADSTAR INC | 4553 GLENCOE AVE   STE 325 MARINA DEL REY CA 90292 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |

| Claim Name | Address Information |
|---|---|
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADSTAR INC | 4553 GLENCOE AVENUE SUITE 932 ATTN:  ORDER DEPT. MARINA DEL RAY CA 90292 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADSTAR INC | 4563 GLENCOE AVE SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR INC | P O BOX 92282 LOS ANGELES CA 90009 |
| ADSTAR INC | PO BOX 515326 LOS ANGELES CA 90051-6626 |
| ADSTAR INC | 2 ROOSEVELT AVE SYOSSET NY 11791 |
| ADSTAR INC | BOX 5300 GPO NEW YORK NY 10087-5300 |
| ADSTAR, INC. | 4553 GLENCOE AVENUE, SUITE 325 MARINA DEL REY CA 90292 |
| ADSTAR, INC. | ATTN: LESLIE BERNHARD, PRESIDENT & CEO 4553 GLENCOE AVENUE, SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR/HEALTH CENTRAL/NONC | 1228 EUCLID AVE CLEVELAND OH 441151834 |
| ADT | 12166 N MERIDIAN STREET CARMEL IN 46032 |
| ADT SECURITY SERVICES | PO BOX 650485 DALLAS TX 75265-0485 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | 803 S ORLANDO AVE        SUITE J WINTER PARK FL 32789 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVE AURORA CO 80013 |
| ADT SECURITY SERVICES | 10 RESEARCH PRKWAY WALLINGFORD CT 06492-9786 |
| ADT SECURITY SERVICES | 2250 W PINEHURST    STE 100 ADDISON IL 60101 |
| ADT SECURITY SERVICES | PO BOX 9001076 LOUISVILLE KY 40290-1076 |
| ADT SECURITY SERVICES | 4485 NICOLE DRIVE LANHAM MD 20706 |
| ADT SECURITY SERVICES | 6301 STEVENS FOREST ROAD STE 100 COLUMBIA MD 21046 |
| ADT SECURITY SERVICES | ATTN REGINA MARAN 50 REPUBLIC ROAD MELVILLE NY 11747 |
| ADT SECURITY SERVICES | ATTN:  B. COLEMAN 335 W 16TH ST NEW YORK NY 10011 |
| ADT SECURITY SERVICES | LONG ISLAND CITY BRANCH 47-20 21ST ST LONG ISLAND NY 11101 |
| ADT SECURITY SERVICES | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| ADT SECURITY SERVICES, INC. | 602 OFFICE CENTER DR SUITE 100 FT WASHINGTON PA 19034 |
| ADT SYSTEMS ( 601 CALVERT ST.) | 6301 STEVENS FOREST ROAD ATTN: NORA SCHOFIELD COLUMBIA MD 21046 |
| ADT SYSTEMS (501 CALVERT ST.) | 6301 STEVENS FOREST ROAD ATTN: NORA SCHOFIELD COLUMBIA MD 21046 |
| ADTRUKS | 119 N EL CAMINO REAL STE E-116 ENCINITAS CA 92024 |
| ADUHENE, JOSEPH | DEERFIELD AVE        2 ADUHENE, JOSEPH EAST HARTFORD CT 06108 |
| ADUHENE, JOSEPH | 35 DEERFIELD AVENUE    NO.2 EAST HARTFORD CT 06108 |
| ADULT LITERACY CENTER OF | THE LEHIGH VALLEY 801 HAMILTON ST  STE 201 ALLENTOWN PA 18101-2420 |
| ADVANCE AMERICA | 39 CLIFFWOOD ROAD BALTIMORE MD 21206 |
| ADVANCE BUSINESS SYSTEM | P.O. BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE ELECTRIC SUPPLY CO INC | 135 S LASALE DEPT 1037 CHICAGO IL 60674-1037 |
| ADVANCE GLASS SERVICE INC | 5112 W IRVING PARK RD CHICAGO IL 60641 |
| ADVANCE INJURY&REHAB | 830 E STATE ROAD 434 STE 1 LONGWOOD FL 327505362 |
| ADVANCE INTERNET, INC. | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07834 |
| ADVANCE LOCK & SAFE SERVICE | 980 POPPY ST LOS ANGELES CA 90042 |
| ADVANCE MAGAZINE GROUP | 4 TIMES SQUARE NEW YORK NY 10036 |
| ADVANCE MAGAZINE GROUP | PO BOX 55132 BOULDER CO 80321-5132 |

| Claim Name | Address Information |
|---|---|
| ADVANCE MAGAZINE PUBLISHERS, INC | DBA: CONDE' NAST PUBLICATIONS 1313 N. MARKET STREET 12TH FLOOR WILMINGTON DE 19801 |
| ADVANCE MAILING SYSTEMS | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| ADVANCE NEWS | PO BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| ADVANCE PUBLICATIONS / MEDIAN SUPPLY | CO., INC 950 FINGERBOARD RD. ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| ADVANCE REALTY | LINDA COOPER 33 ARVERNE CT TIMONIUM MD 21093 |
| ADVANCE RELOCATION AND STORAGE INC | 195 SWEET HOLLOW RD OLD BETHPAGE NY 11804 |
| ADVANCE SEARCH INC | 950 LEE ST      STE 205 DES PLAINES IL 90016 |
| ADVANCE SOUND | 60H CORBIN AVE BAYSHORE NY 11706 |
| ADVANCED ACCESS CONTROLS | 14803 MORRISON ST SHERMAN OAKS CA 91403 |
| ADVANCED AUCTIONS | 6875 N EGGERT RD ROCK CITY IL 610709740 |
| ADVANCED BOILER CONTROL SERVICE | 8730 CLINE AVE CROWN POINT IN 46307 |
| ADVANCED BROADCAST SOLUTIONS | 8735 S 212TH ST KENT WA 98031 |
| ADVANCED BROADCAST SOLUTIONS | 18934 DES MOINES MEMORIAL DR  BLDG SEATAC WA 98148 |
| ADVANCED BUSINESS INTEGRATORS INC | 4150 FLORIN PERKINS RD  STE B SACRAMENTO CA 95826 |
| ADVANCED CABLE COMMUNICATIONS | 1274 WESTON ROAD WESTON FL 33326 |
| ADVANCED CABLE SYSTEMS INC | 12409 NW 35TH ST CORAL SPRINGS FL 33065 |
| ADVANCED CARPET INC | 12328 EQUINE LN WELLINGTON FL 33414 |
| ADVANCED CIRCULATION SOLUTIONS LLC | 1804 GROVE DR SHAKOPEE MN 55379 |
| ADVANCED COFFEE SERVICE | 16464 136TH AVE NUNICA MI 49448 |
| ADVANCED CONTROL TECHNOLOGY | 7050 E COUNTY RD SHAKOPEE MN 55379 |
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 IRVINE CA 92604 |
| ADVANCED CYLINDER REPAIR | PO BOX 3468 WAQUOIT MA 02536 |
| ADVANCED CYLINDER REPAIR | PO BOX 95 CHITTENDEN VT 05737 |
| ADVANCED DENTAL CARE | 2560 TARPON RD PALMETTO FL 342215600 |
| ADVANCED DENTAL CONCEPTS | 4350 INDEPENDENCE DR STE D SCHNECKSVILLE PA 18078-2589 |
| ADVANCED DENTAL WELLNESS-RDV | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ADVANCED DOOR SERVICE INC | P O BOX 861 LANSDALE PA 19446 |
| ADVANCED HAIR REPLACEMENT | 2250 W TILGHMAN ST ALLENTOWN PA 18104 4364 |
| ADVANCED HEALTH | 401 N YORK ST ELMHURST IL 601265510 |
| ADVANCED HEARING CENTERS | 5999 HARPER'S FARM ROAD COLUMBIA MD 21044 |
| ADVANCED IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |
| ADVANCED LASER & ANTI-AGING MED CTR. | 960 EAST GREEN STREET, #108 PASADENA CA 91106 |
| ADVANCED LASER TREATMENT | CENTER INC 8018 W MCNAB RD N LAUDERDALE FL 33068-4226 |
| ADVANCED MANAGEMENT SYSTEMS LTDA. | CARRERA 21 NR. 39A-22 OFICINA 202 BOGOTA COLOMBIA |
| ADVANCED MECHANICAL SVC | 2475 REGENT ST ORLANDO FL 328044205 |
| ADVANCED MEDIA RESEARCH GROUP | 190 QUEEN ANNE AVE NORTH    STE 280 SEATTLE WA 98109 |
| ADVANCED MEDIA RESEARCH GROUP | C/O DAVID NIU DAVID 100 W HARRISON ST  STE 520 SOUTH SEATTLE WA 98119 |
| ADVANCED MEDIA RESEARCH GROUP, INC. | BUDDY TV 190 QUEEN ANNE AVE. N. STE 280 SEATTLE WA 98109 |
| ADVANCED MEDIA TECHNOLOGIES | 1520 S POWERLINE RD      STE F DEERFIELD BEACH FL 33442 |
| ADVANCED PRINTING SERVICES | 135 CROSSING  ST BRISTOL CT 06010 |
| ADVANCED PUBLICATION DISTRIBUTION | PO BOX 363 PINE BROOKS NJ 07058 |
| ADVANCED REALTY DIRECT INC | 1796 B MERRITT BLVD BALTIMORE MD 21222 |
| ADVANCED REALTY SERVICES | 926 WALNUT ST PO BOX 1863 ALLENTOWN PA 18105 1863 |
| ADVANCED SECURITY TRAINING | 24 CROFT LANE SMITHTOWN NY 11787 |
| ADVANCED SPINAL CARE & REHAB | 9515 DEERCO RD STE 305 TIMONIUM MD 21093 |
| ADVANCED SWITCH TECHNOLOGY | 694 FORTUNE CRESCENT KINGSTON ON K7P 2T3 CANADA |
| ADVANCED SYSTEMS INC | 1415 S 30TH AVENUE HOLLYWOOD FL 33020 |
| ADVANCED SYSTEMS INC | 1415 S.30 AVENUE ATTN: BOB HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| ADVANCED TECH SECURITY INC | 27959 SMYTH DR VALENCIA CA 91355 |
| ADVANCED TECH SECURITY INC | 6180 LAUREL CANYON BLVD STE 350 – BOX 15 NORTH HOLLYWOOD CA 91606 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL 27959 SMYTH DR VALENCIA CA 91355 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL INC FILE 51018 LOS ANGELES CA 90074-1018 |
| ADVANCED TECH SECURITY SERVICE | 27959 SMYTH DRIVE VALENCIA CA 91355 |
| ADVANCED TECHNICAL SOLUTIONS | 20 MAIN STREET ACTON MA 01720 |
| ADVANCED TECHNICAL SOLUTIONS INC | 20 MAIN ST ACTION MA 01720 |
| ADVANCED TECHNICAL SOLUTIONS INC | 255 BALLARDVALE ST WILMINGTON MA 01887 |
| ADVANCED TELECOM SERVICES | 996 OLD EAGLE SCHOOL RD SUITE 1105 WAYNE PA 19087-1806 |
| ADVANCED TELECOMMUNICATIONS OF IL | 1272 BOND STREETá SUITE 100 NAPERVILLE IL 60563 |
| ADVANCED TELEVISION COMMITTEE | 1750 K ST NW STE 800 WASHINGTON DC 20006 |
| ADVANCED VEIN & LASER | 1800 HOLLISTER DR STE 121 LIBERTYVILLE IL 600485265 |
| ADVANCED WELDING & MFG INC | 10 W ILLIANA ST ORLANDO FL 32806 |
| ADVANCED WELDING & MFG INC | PO BOX 560068 ORLANDO FL 32856 |
| ADVANCED WIRELESS SOLUTIONS INCE | 13014 N. DALE MABRY HWY SUITE 560 TAMPA FL 33618 |
| ADVANSTAR | 131 W FIRST ST DULUTH MN 55802 |
| ADVANTA | PO BOX 844 WELSH & MCKEAN RD SPRING HOUSE PA 19477 0844 |
| ADVANTA CORP | WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE PA 19477-0844 |
| ADVANTAGE | 708 10TH STREET, 2ND FLOOR SACRAMENTO CA 95814 |
| ADVANTAGE AUTO | 1061 N. VICTORY PL BURBANK CA 91502 |
| ADVANTAGE CONFERENCE & EXPO | 5187 RAYNOR AVE LINTHICUM MD 21090 |
| ADVANTAGE CONFERENCE & EXPO | PO BOX 187 GAMBRILLS MD 21054 |
| ADVANTAGE ELECTRIC | 720 W 20TH ST HOUSTON TX 77008 |
| ADVANTAGE MEDICAL SERVICES | 3974 NORTH POINT ROAD BALTIMORE MD 21222 |
| ADVANTIS REAL ESTATE SRV CO | TRIP FERGUSON 11817 CANON BLVD        300 NEWPORT NEWS VA 23606 |
| ADVANTUS CORPORATION | 12276 SAN JOSE BLVD STE 115 JACKSONVILLE FL 32223-8630 |
| ADVENT CHRISTIAN VILLAGE A8 | P O BOX 4329 DOWLING PARK FL 32064 |
| ADVENT INDUSTRIAL CORP | ONE HAZEN LANE CARMEL NY 10512 |
| ADVENT SYSTEMS | 435 W. FULLERTON AVE ELMHURST IL 60126 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE ELMHURST IL 60126-1404 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE ELMHURST IL 60126 |
| ADVENT SYSTEMS, INC. | 435 WEST FULLERTON AVENUE LINDA RAPHAEL ELMHURST IL 60126 |
| ADVENTURE 16 | 4620 ALVARADO CANYON SAN DIEGO CA 92120 |
| ADVENTURE PRODUCTIONS | 7718 BELAIR ROAD SUITE 2 BALTIMORE MD 21236 |
| ADVERTISER | P.O. BOX 782 ATTN: LEGAL COUNSEL DUBUQUE IA 52004-0782 |
| ADVERTISER DEMOCRAT | P.O. BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| ADVERTISER-TRIBUNE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ADVERTISING CHECKING BUREAU INC | 2881 DIRECTORS COVE ATTN: SUE MOORE MEMPHIS TN 38131 |
| ADVERTISING CHECKING BUREAU INC | PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| ADVERTISING CLUB OF | 24 GLASTONBURY AV ROCKY HILL CT 06067 |
| ADVERTISING CLUB OF NEW ORLEANS | 141 ROBERT E LEE BLVD      PMB 336 NEW ORLEANS LA 70124 |
| ADVERTISING CLUB OF NEW ORLEANS | PO BOX 15641 NEW ORLEANS LA 70175 |
| ADVERTISING CLUB OF NEW YORK | 235 PARK AVENUE SOUTH, 6TH FLOOR NEW YORK NY 10003 |
| ADVERTISING CLUB OF SA | 5625 RUFFIN RD NO. 130 SAN DIEGO CA 92123 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HIGHWAY JACKSONVILLE FL 32256 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HWY JACKSONVILLE FL 32256 |
| ADVERTISING DATABASE INC | 12 E.32ND ST.-FL.7 NEW YORK NY 10016 |
| ADVERTISING DATABASE INC | 12 E 32ND ST        7TH FLR NEW YORK NY 10016 |
| ADVERTISING DATABASE, INC. | 12 E. 32ND ST, 7TH FLOOR ATTN: ACCOUNTING DEPT NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| ADVERTISING DATABASE, INC. | 12 EAST 32ND STREET, FLOOR 7 ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 BALTIMORE MD 21206 |
| ADVERTISING FLAG COMPANY INC | 3801 S ASHLAND AV CHICAGO IL 60609-2192 |
| ADVERTISING INDUSTRY EMERGENCY FUND | 11300 W OLYMPIC BLVD STE 600 LOS ANGELES CA 90064 |
| ADVERTISING INDUSTRY EMERGENCY FUND | 4919 RAMSDELL AVE LA CRESCENTA CA 91214 |
| ADVERTISING INDUSTRY EMERGENCY FUND | FUND 6411 WILSHIRE BLVD NO. 1111 LOS ANGELES CA 90048 |
| ADVERTISING RESEARCH FOUNDATION | 432 PARK AVENUE SOUTH    6TH FLR NEW YORK NY 10016 |
| ADVERTISING.COM | 1020 HULL ST. BALTIMORE MD 21230 |
| ADVIJE BAFTIRI | 1080 PINE BLUFF RD. MORRIS IL 60450 |
| ADVISIONS | 21 LOUISE CT RIVERHEAD NY 11901 |
| ADVO | ONE TARGETING CENTRE WINDSOR CT 06095 |
| ADVO INC | 8 RANOLDO TER CHERRY HILL NJ 08034-2132 |
| ADVO PROFESSIONAL FOOD SERVICE | 1 UNIVAC LANE WINDSOR CT 06095 |
| ADVO, INC. | ONE UNIVAC LANE WINDSOR CT 06095 |
| ADVO, INC. | ONE TARGETING CENTRE WINDSOR CT 06095 |
| ADVO, INC. | ONE TARGETING CENTRE WINDSOR CT 06095 |
| ADVO, INC. (CURRENTLY VALASSIS DIRECT | MAIL, INC.) ONE TARGETING CENTER WILLIAM F. HOGG JR. WINDSOR CT 06095 |
| ADVO- SYSTEMS | DIANE HAYES PO BOX 755 WINDSOR CT 06095-0755 |
| ADVOCATE | 525 LAFAYETTE ST BATON ROUGE LA 70802 |
| ADVOCATE | PO BOX 588 BATON ROUGE LA 70821 |
| ADVOCATE COMM. M | CABLE TV OF CORAL SPRINGS CORAL SPRINGS FL 33065 |
| ADVOCATE FITNESS | 205 W TOUHY AVE STE 110 PARK RIDGE IL 60068 |
| ADVOCATE FITNESS | 2025 WINDSOR DRIVE ATTN: DIRECTOR ADVOCATE FITNESS OAK BROOK IL 60523 |
| ADVOCATE FITNESS | 2025 WINDSOR DR OAK BROOK IL 60523 |
| ADVOCATE FITNESS | 450 WEST HIGHWAY 22 BARRINGTON IL 60010 |
| ADVOCATE FITNESS | C/O ADVOCATE OCCUPATIONAL HEALTH 205  W TOUHY STE 104 PARK RIDGE IL 60068 |
| ADVOCATE FITNESS | OCCUPATIONAL HEALTH PO BOX 70003 CHICAGO IL 60673 |
| ADVOCATE FITNESS | PO BOX 70014 CHICAGO IL 60673-0014 |
| ADVOCATE HEALTH CARE   [ADVOCATE HEALTH | CARE] 2225 WINDSOR DRIVE OAK BROOK IL 60521 |
| ADVOCATE HEALTH CARE   [DRYER MEDICAL | CLINIC] 1877 W DOWNER PL AURORA IL 605067302 |
| ADVOCATES FOR CHILDREN | 34 MARKET PL       5TH FLR BALTIMORE MD 21202 |
| ADZ R RESULTS | 915 STARLIGHT DR SHERMAN TX 75090 |
| AEARO COMPANY | PO BOX 828 2110 CONGRESS PKWY ATHENS TN 37303 |
| AEG LA LIVE | 711 S. OLIVE ST., APT. 403 LOS ANGELES CA 900142638 |
| AEG TELEWORKS | 2740 CALIFORNIA STREET TORRANCE CA 90503 |
| AEG TELEWORKS | 2740 CALIFORNIA STREET TORRANCE CA 90503 |
| AEGH | PO BOX 460404 ESCONDIDO CA 92046 |
| AEGIS PROPERTIES | KENNETH CATANZARITE 2331 W LINCOLN AVE ANAHEIM CA 92801 |
| AEGIS SECURITY INSURANCE CO | 2407 PARK DRIVE PO BOX 3153 HARRISBURG PA 17105-3153 |
| AEGIS SECURITY INSURANCE COMPANY | 2407 PARK DRIVE HARRISBURG PA 17110 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY PO BOX 8 CAMP HILL PA 17001 |
| AEGON USA REALTY ADVISORS INC | RE: CHATSWORTH 9301 OAKDALE PO BOX 905128 CHARLOTTE NC 28290-5128 |
| AEGON USA REALTY ADVISORS INC | ATTN  HEIDI KHAW 4333 EDGEWOOD RD   NE CEDAR RAPIDS IA 52499-5441 |
| AEGON USA REALTY ADVISORS INC | PO BOX 905128 CHARLOTTE NC 28290-5128 |
| AEGON USA REALTY ADVISORS, INC. | RE: CHATSWORTH 9301 OAKDALE ATTN: ASSET MANAGEMENT 4333 EDGEWOOD RD N.E. CEDAR RAPIDS IA 52499-5553 |
| AELSCH, TERESA | 190 N DOGWOOD ST CORTLAND IL 60112 |
| AERC RECYCLING SOLUTIONS | 2591 MITCHELL AVE ALLENTOWN PA 18103 |
| AERIAL ARCHIVES | HANGAR 23 BOX 470455 SAN FRANCISCO CA 94147 |

| Claim Name | Address Information |
|---|---|
| AERIAL VIDEO SYSTEMS | 712 SOUTH MAIN STREET BURBANK CA 91506 |
| AERO COMPRESSOR INC | 12966 PARK ST SANTA FE CA 90670 |
| AERO TRANSCRIPTIONS | ATTN: CAMILLE JULSETH 2000 W SBC CENTER DR STE 3H52 HOFFMAN ESTATES IL 60195-5005 |
| AEROFLEX WICHITA INC | 10200 W YORK ST WICHITA KS 67215 |
| AEROLITES | CHRISTOPHER DALE 633 LEMON HILL TERRACE FULLERTON CA 92832 |
| AERON GARCIA II | 8529 COMOLETTE STREET DOWNEY CA 90242 |
| AEROPARK LLC | 1012 AIRPARK DRIVE UNITS 3, 4 SUGAR GROVE IL 60554 |
| AEROPARK LLC | RE: SUGAR GROVE 1012 AIRPARK 1020 AIRPORT DRIVE SUGAR GROVE IL 60554 |
| AEROVACATIONS | JAIME PASTRANA 3156 WILSHIRE BLVD STE 18 LOS ANGELES CA 90010 |
| AESTHETIC PROF GROUP MIDWEST LLC | 1735 N ASHLAND AVE 3RD FL CHICAGO IL 60622-1449 |
| AETNA | 123 MIGRATION ST MIGRATION MD 12345 |
| AETNA | 100 N. RIVERSIDE PLAZA 20TH FLOOR CHICAGO IL 60606 |
| AETNA | 2409 CAMINO RAMON SAN RAMON CA 94583 |
| AETNA | ATTN MICHELLE WILSON 10370 COMMERCE CNTR DR STE 230 RANCHO CUCAMONGA CA 91730 |
| AETNA | PO BOX 601050 LOS ANGELES CA 90060-1050 |
| AETNA INSURANCE CO. | P.O.BOX 7247-0233 ATTN: CUSTOMER SERVICE PHILADELPHIA PA 19170--023 |
| AETNA MEDICARE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AETNA US HEALTHCARE INC | 2409 CAMINO RAMON SAN RAMON CA 94583 |
| AETNA US HEALTHCARE INC | AETNA-MIDDLETOWN PO BOX 601034 LOS ANGELES CA 90060-1034 |
| AETNA US HEALTHCARE INC | PO BOX 100616 ATTN:  NATIONAL ACCOUNTS WEST PASADENA CA 91189-0616 |
| AETNA US HEALTHCARE INC | PO BOX 70966 AETNA MIDDLETOWN CHICAGO IL 60673-0966 |
| AETNA US HEALTHCARE INC | AETNA INC PO BOX 13054 NEWARK NJ 07188 |
| AETNA US HEALTHCARE INC | PO BOX 1250 MIDDLETOWN NEWARD NJ 07101-9672 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W5805-50 PHILADELPHIA PA 19175-5805 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W7480-74 PHILADELPHIA PA 19175-7480 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W8260-02 PHILADELPHIA PA 19175-8260 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W8260-22 PHILADELPHIA PA 19175-8260 |
| AETNA US HEALTHCARE INC | PO BOX 7247-0233 PHILADELPHIA PA 19170-0233 |
| AETNA US HEALTHCARE INC | PO BOX 120001 DEPT 0859 TR 30 DALLAS TX 75312-0859 |
| AETNA US HEALTHCARE INC | PO BOX 890859-30 DALLAS TX 75389-0859 |
| AF GRAPHICS | 7 FOX HILL DR STAFFORD SPRINGS CT 06076 |
| AF SERVICES    ************* | 2555 W. 190TH ST TORRANCE CA 90504 |
| AF USHERING SERVICES INC | 1550 SPRING RD NO. 305 OAK BROOK IL 60521 |
| AF USHERING SERVICES INC | 1550 SPRING ROAD SUITE 305 OAK BROOK IL 60521 |
| AFA PROTECTIVE SYSTEMS INC | 155 MICHAEL DRIVE SYOSSET NY 11791 |
| AFARO, JOSE R | 430 E CUEYENNE MTN BLVD  NO.28 COLORADO SPRINGS CO 80906 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DRIVE ATTN: ANTHONY CALIENDO NAPERVILLE IL 60540 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR ROMEOVILLE IL 60446 |
| AFEDERAL EXTERMINATING | 1684 86TH STREET BROOKLYN NY 11214 |
| AFFILIATED CONTROL EQUIPMENT CO | 2630 EAGLE WAY CHICAGO IL 60678 |
| AFFILIATED CONTROL EQUIPMENT CO | 640 WHEAT LANE RYAN/SEAN CONNELY/MARK WOOD DALE IL 60191 |
| AFFILIATED MARKETING INC   [ARMANETTI | LIQUOR STORES] 15127 S 73RD AVE STE A1 ORLAND PARK IL 604624326 |
| AFFILIATED MARKETING INC   [MALLOYS | FINEST] 580 ROOSEVELT RD GLEN ELLYN IL 601375744 |
| AFFILIATED MARKETING INC   [WINE DISCOUNT | CENTER] 15127 S 73RD AVE STE A1 ORLAND PARK IL 604624326 |
| AFFILIATED MEDIA GROUP | 2251 SOUTH JOHN'S BLUFF ROAD JACKSONVILLE FL 32246 |
| AFFILIATED MEDIA GROUP | 2251 ST JOHN BLUFF RD JACKSONVILLE FL 32246 |
| AFFILIATED MEDIA GROUP | 8133 BAYMEADOWS WAY JACKSONVILLE FL 32256 |

| Claim Name | Address Information |
| --- | --- |
| AFFILIATED MEDIA JACKSONVILLE | 8133 BAYMEADOWS WAY ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| AFFILIATED PARTS INC | 1342 W MADISON CHICAGO IL 60607 |
| AFFILIATED PHYSICIANS | 18 E 48TH ST 2ND FL NEW YORK NY 10017 |
| AFFILLIATED MEDIA GROUP | 8133 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| AFFINITY BANK | 101 S. CHESTNUT STREET VENTURA CA 93001 |
| AFFINITY TELEVISION | 342 MADISON AVENUE SUITE 1414 NEW YORK NY 10173 |
| AFFINITY TELEVISION | 5 CONCOURSE PLAZA SUITE 3100 ATLANTA GA 30328 |
| AFFLERBACH, DAN | 4860  HILLDALE RD SLATINGTON PA 18080 |
| AFFORDABLE CARE | 2222 HIGHWAY 54 SRE 120 GAYLE M MOODY DURHAM NC 27713 |
| AFFORDABLE CARE INC. | 2222 E NC HIGHWAY 54 DURHAM NC 277135222 |
| AFFORDABLE DENTURES | 2222 HIGHWAY 54 STE 120 DURHAM NC 27713-5222 |
| AFFORDABLE REALTY, INC. | 920 S CONKLING STREET BALTIMORE MD 21224 |
| AFFORDABLE TREE TRIMMING INC | RALPH TINKER 3325 GRIFFIN RD FORT LAUDERDALE FL 33312-5500 |
| AFFRUNTI, BRETT | 487 7TH AVE        APT NO.4 BROOKLYN NY 11215 |
| AFL WEB PRINTING | 2 EXECUTIVE DR VOORHEES NJ 08043 |
| AFMS JIFFY LUBE | PO BOX 1610 2850 N RIDGE RD 107 ELLICOTT CITY MD 21041-1610 |
| AFMS JIFFY LUBE | PO BOX 1610 2850 N RIDGE RD 107 ELLICOTT CITY MD 21041-1610 |
| AFMS JIFFY LUBE | PO BOX 620130 MIDDLETON WI 53562 |
| AFP | 1500 K STREET NW STE #600 ATTN: ACCOUNTING DPT WASHINGTON DC 20005 |
| AFP/GETTY IMAGES | 75 VARICK ST. NEW YORK NY 10013 |
| AFRA ZOMORODIAN | 750 N SHORELINE BLVD NO.126 MOUNTAIN VIEW CA UNITES STATES |
| AFRICARIBE NFP | 1428 N MAPLEWOOD AVE CHICAGO IL 60622 |
| AFRIYIE, ROSE S | 1161 BRIDGE ROAD HILLSDALE MI 49242 |
| AFRIYIE,ABENA P | 20117 MOHAWK TRAIL OLYMPIA FIELDS IL 60461 |
| AFRO AMERICAN NEWSAPAPERS | 2519 N CHARLES ST BALTIMORE MD 21218 |
| AFS SIMI VALLEY | 3990A HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| AFSHAR, MO | 1318 S FINLEY RD        APT 3T LOMBARD IL 60148 |
| AFSHAR, PARDISE | 1611 HARBOR SIDE DR WESTON FL 33326 |
| AFSHIN CLOIE | 732 SOUTH ST GLENDALE CA 91202 |
| AFSHIN KHAZRA | 22855 PAUL REVERE DR CALABASAS CA 91302 |
| AFTER COLLEGE INC | 98 BATTERY ST        STE 502 SAN FRANCISCO CA 94111 |
| AFTER COLLEGE INC | 98 BATTERY ST        STE 502 SAN FRANCISCO CA 94111 |
| AFTER HOURS PEDIATRICS | 4035 CRESCENT PARK DR RIVERVIEW FL 335783605 |
| AFTER THE JUMP LLC | 51 GARY RD SYOSSET NY 11791 |
| AFTERCOLLEGE | 98 BATTERY ST SUITE 502 SAN FRANCISCO CA 90012 |
| AFTERHOURS PEDIATRICS | 5018 DR PHILLIPS BLVD ORLANDO FL 328193310 |
| AFTRA | PENSION AND WELFARE FUNDS 261 MADISON AVE NEW YORK NY 10016-2495 |
| AFTRA | 5757 WILSHIRE BLVD., 9TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90036-3689 |
| AFTRA | ONE EAST ERIE        STE 650 CHICAGO IL 60611 |
| AFTRA | PENSION AND WELFARE FUNDS 307 N MICHIGAN AVE CHICAGO IL 60601 |
| AFTRA | 4340 EAST WEST HWY        STE 204 BETHESDA MD 20814 |
| AFTRA | PENSION AND WELFARE FUNDS 260 MADISON AVE NEWARK NJ 07195-0260 |
| AFTRA | PENSION AND WELFARE FUNDS PO BOX 13673 NEWARK NJ 07188-3673 |
| AFTRA | PO BOX 19260 NEWARK NJ 07195-0260 |
| AFTRA | HEALTH FUNDS 261 MADISON AVE        8TH FLR NEW YORK NY 10016 |
| AFTRA | NEW YORK LOCAL MEMBERSHIP DEPT 260 MADISON AVE NEW YORK NY 10016-2401 |
| AFTRA BROADCAST DEPT | 5757 WILSHIRE BOULEVARD 9TH FL LOS ANGELES CA 90036 |
| AFTRA LOS ANGELES LOCAL | 5757 WILSHIRE BLVD., 9TH FLOOR LOS ANGELES CA 90036 |
| AFUA OWUSU | 343 DEERING LANE BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| AFZAL KHAN | 4909 ORCHARD AVE   UNIT 303 SAN DIEGO CA 92107 |
| AG EDWARDS/CLERMONT | 194 N HIGHWAY 27 CLERMONT FL 347112448 |
| AG NEWS | 443 E 87TH STREET ATTN: JOHN PRESTA HICKORY HILLS IL 60457 |
| AGA JOHN ORIENTAL RUG INC   [A G A JOHN | INCORPORATED] 8723 MELROSE AVE WEST HOLLYWOOD CA 90069 |
| AGARTH, KIMBERLY | 10921 NW 55 ST CORAL SPRINGS FL 33076 |
| AGARWAL,DEEPAK | 30 AMERICANA COURT ROSELLE IL 60172 |
| AGATA BONO | 210 50TH ST LINDENHURST NY 11757 |
| AGATHA COTE | 27 ARAPAHO DR EAST HARTFORD CT 06118-2533 |
| AGATHA KOE/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| AGATHAKIS, MATTHEW | 1611 DOMINGUEZ RANCH ROAD CORONA CA 92882 |
| AGBESANWA, RACHAEL | 450 NW 36TH ST NO. 112 POMPANO BCH FL 33064 |
| AGBUNE,RAPHAEL | 3363 SEDGWICK AVENUE 1C BRONX NY 10463 |
| AGDAY | 200 FERRY STREET SUITE C LAFAYETTE IN 47901 |
| AGEEL, GHADA | FLAT NO.4      68 BELMONT RD EXETER EX1 2HO UNITED KINGDOM |
| AGEMA,GERALD W | 12630 TIMBERLANE DR. PALOS PARK IL 60464 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG 1500 K ST NW  STE 600 WASHINGTON DC 20005 |
| AGENCE FRANCE PRESSE | 1015 15TH ST NW WASHINGTON DC 20005 |
| AGENCE FRANCE PRESSE | 1015 15TH STREET NW SUITE 500 WASHINGTON DC 20005 |
| AGENCE FRANCE PRESSE | INTERNATIONAL NEWSPICTURES DIV 1015 15TH STREET, NW SUITE 500 WASHINGTON DC 20005 |
| AGENCE FRANCE-PRESSE (AFP) | 1015 15TH STREET, NW SUITE 500 WASHINGTON DC 20005 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 GREENSBORO NC 27408 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 GREENSBORO NC 27408 |
| AGENCE VS | 29 RUE DU JOUR 75 PARIS 75001 |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB DF COL FLORIDA 1030 |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB IKAYI, DF 1030 MONTENEGRO, REPUBLIC OF |
| AGENCJA LITERACKA SYNDYKAT AUTOR?W / | AUTHORS SYNDICATE LITERARY AGENCY ATTN.MONIKA REGULSKA LEWIKOW 7B LASKARZEW 08 450 POLAND |
| AGENLIAN, JOHN | 1331 POTTER RD PARK RIDGE IL 60068 |
| AGENTI MEDIA SERVICES | 15 SQUIRE CT REISTERSTOWN MD 21136 |
| AGENTI MEDIA SERVICES | 6408 KENWOOD AVE BALTIMORE MD 21237 |
| AGENTI MEDIA SERVICES | 17 STRETHAM COURT OWINGS MILLS MD 21117 |
| AGERLID, PATRICIA | 8634 BANFF DR DALLAS TX 75243 |
| AGF MEDIA SERVICES | 14932 DELANO ST VAN NUYS CA 91411 |
| AGFA | 100 CHALLENGER RD RIDGEFIELD PARK NJ 07660-199 |
| AGFA | 100 CHALLENGER ROAD JIM RYAN (AGFA ACCOUNT MANAGER) RIDGEFIELD PARK NJ 07660 |
| AGFA | P.O. BOX 7247-6207 PHILADELPHIA PA 19170-6207 |
| AGFA CORP | 100 CHALLENGER ROAD ATTN: NANCY TROMMER RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORP. | PO BOX 2123 CAROL STREAM IL 60132 |
| AGFA CORPORATION | 100 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORPORATION | 100 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| AGFA CORPORATION | 100 CHALLENGER RD. ATTN: CHRISTOPHER SANTOMASSIMO RIDGEFIELD PARK NJ 07660 |
| AGFA CORPORATION | PO BOX 2123 CAROL STREAM IL 60132-2123 |
| AGFA CORPORATION | PO BOX 75073 CHICAGO IL 60675 |
| AGFA CORPORATION | PO BOX 7917 MT. PROSPECT IL 60056 |
| AGFA CORPORATION | ATTN:  LARRY BEAN 200 BALLARDVALE STREET WILMINGTON MA 01887 |
| AGFA CORPORATION | 100 CHALLENGER RD MAIL STOP 100-3C RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORPORATION | PO BOX 7247-6207 PHILADELPHIA PA 19170-6207 |
| AGFA GRAPHICS | 200 BALLARDVALE STREET ATTN: DON BRYANT / SHASHANK MUNIM WILLMINGTON MA 01887 |

| Claim Name | Address Information |
|---|---|
| AGFA MONOTYPE CORPORATION | 80 INDUSTRIAL WAY ACCT US00004341 PHONE 5 – 1 – 2( DIANE/KAREN WILMINGTON MA 01887 |
| AGFA MONOTYPE CORPORATION | PO BOX 110 MS 200-2-5P WILMINGTON MA 01887 |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD  SUITE 201 SAN MATEO CA 94404 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGI EVENTS-VA | 8401 PATTERSON AVE STE 106 RICHMOND VA 232296430 |
| AGIE JORDAN III | 8206 MULBERRY ST CYPRESS CA 90630 |
| AGILATA, ANTHONY | 82 MAIN STREET HUNTINGTON NY 11743 |
| AGILE360 (NOW ENTISYS) (CITRIX) | 1855 GATEWAY BLVD. SUITE 730 CONCORD CA 94520 |
| AGILENT TECHNOLOGIES | PO BOX 4026 – SUPPORT COLLECTIONS ENGLEWOOD CO 80155-4026 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES | 75 REMITTANCE DR STE 1795 CHICAGO IL 60675-1795 |
| AGILENT TECHNOLOGIES | PO BOX 951306 DALLAS TX 75395-1306 |
| AGILYSYS (SUN) | 204 FERNWOOD AVE EDISON NJ 08837 |
| AGILYSYS INC | 2171 EXECUTIVE DR SUITE 200 SUSAN/CINDY ADDISON IL 60101 |
| AGILYSYS INC | 3914 PAYSHERE CIRC CHICAGO IL 60674 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE EDISON NJ 08837 |
| AGIS INC | 16206 HAWTHORNE BLVD LAWNDALE CA 90260 |
| AGLER, DAVID | 1011 WHITE CLIFF DR KIRKWOOD MO 63122 |
| AGMON, LEANNE | 1323 NW 102ND WAY CORAL SPRINGS FL 33071 |
| AGNES BAIER | 1421 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| AGNES BAZULA | 7026B  W.  BELDEN AVE CHICAGO IL 60707 |
| AGNES BIRD | 3150 LEHIGH ST APT 302 WHITEHALL PA 18052 |
| AGNES BOUDAKIAN | 83-25 VIETOR AVENUE ELMHURST NY 11373 |
| AGNES DITSKY | 3276 OAKLAND SQ BETHLEHEM PA 18020 |
| AGNES JACKSON | 908 SHELLEY RD TOWSON MD 21286 |
| AGNES LESNIAK | 12973 BROOKWOOD DRIVE HUNTLEY IL 60142 |
| AGNES MACGREGOR | 8 WATERMILL PLACE PALM COAST FL 32164 |
| AGNES MENDOZA | 22707 GULF AVENUE CARSON CA 90745 |
| AGNES RAFTER | 4726 CHERYL AV LA CRESCENTA CA 91214 |
| AGNES RISMAY | 207 DUNCASTER ROAD BLOOMFIELD CT 06002 |
| AGNES SCHAFFER | 4765 ORCHARD DR CENTER VALLEY PA 18034 |
| AGNES VIOLA | 1958 MONROE ST APT 101 HOLLYWOOD FL 33020-5038 HOLLYWOOD FL 33020 |
| AGNEW, JAMES R | 100 PIERCES CT WILLIAMSBURG VA 23185 |
| AGNEW, KETTA | 2413 S PULASKI RD    B CHICAGO IL 60623 |
| AGNIESZKA RYBAK | 3338 W. 60TH STREET CHICAGO IL 60629 |
| AGNONE,SUSANNAH V | 3718 TOLLGATE TERRACE FALLS CHURCH VA 22041 |
| AGOSTINHO LAVADO | 43 MEADOWVIEW COURT NEWINGTON CT 06111 |
| AGOSTINI,SABRINA | 5 MAPLEDALE COURT BALTIMORE MD 21234 |
| AGOSTO JR, JOSE L | 3932 SW 67TH WAY DAVIE FL 33314 |
| AGOSTO, MARIAM I | 3137 N PALM AIRE DR POMPANO BEACH FL 33069 |
| AGOSTO,RAFAEL A | 8211 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| AGOURA HILLS FURN/DBA BASSETT FURNITU | 28205 CANWOOD STREET AGOURA HILLS CA 91301 |
| AGP – AMERIGAS | P. O. BOX 965 VALLEY FORGE PA 19482 |
| AGREST INC | 10450 NW 7TH ST PEMBROKE PINES FL 33026 |
| AGREST INC | 10450 NW 7TH ST    APT 102 PEMBROKE PINES FL 33026 |
| AGRI MACHINERY INC | 3489 ALL AMERICAN BLVD ORLANDO FL 32810 |
| AGRI NAVARRO | 13775 GLENOAKS BLVD 18 SYLMAR CA 91342 |
| AGRILLO, ROBERT | 120 COLONIAL SPRING WYANDANCH NY 11798 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| AGRILLO, ROSEMARIE | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| AGRO, BRITTANY | 1637 ORRINGTON AVE        613 EVANSTON IL 60201 |
| AGUAMAN INC | PO BOX 605 MOBERLY MO 65270 |
| AGUAYO, PABLO | 4110 W 63RD ST        1 CHICAGO IL 60629 |
| AGUAYO,PATRICIA | 9645 BORSON STREET DOWNEY CA 90242 |
| AGUDELO,PIEDAD I | 41-54 74TH ST ELMHURST NY 11373 |
| AGUDO, STELLA | 2912 N KILPATRICK AVE CHICAGO IL 60641 |
| AGUILAR PEREZ, YOVANA | 11 AVON LANE STAMFORD CT 06907 |
| AGUILAR, CYNTHIA | 361 PUTNAM RD UNION NJ 07083 |
| AGUILAR, KELLY | 2168 N AGATE ST ORANGE CA 92867 |
| AGUILAR,ALEXA M | 1215 THORNHILL CT GENEVA IL 60134 |
| AGUILAR,JORGE | 431 S. TAMARISK AVENUE RIALTO CA 92376 |
| AGUILAR,JUAN CARLOS | 777 S. CITRUS AVENUE UNIT # 209 AZUSA CA 91702 |
| AGUILAR,SUZANNE C | 2149 E. JAMES AVENUE WEST COVINA CA 91791 |
| AGUILERA , FABIO | 218 GLOUCHESTER BOCA RATON FL 33487 |
| AGUILERA, CLAUDIA | 1630 NE 46 STREET POMPANO BEACH FL 33064 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 NOGALES AZ 85628 |
| AGUILERA, LILIAN | 8311 SANDS POINT BLVD  APT R301 TAMARAC FL 33321 |
| AGUILERA,MANUEL J | 612 FALCON LANE LAS VEGAS NV 89107 |
| AGUINA,STEVEN | 641 W. WILLOW APT. #205 CHICAGO IL 60614 |
| AGUIRRE JR, FEDERICO | 18433 E GAIILARD ST AZUSA CA 91702 |
| AGUIRRE, CARLA | 11 COVE VIEW DR  NO.2N STAMFORD CT 06902 |
| AGUIRRE,JOHANNA | 6629 WHITE OAK AVENUE RESEDA CA 91335 |
| AGUIRRE,JOSEPH | 8532 S.  OAK PARK BURBANK IL 60459 |
| AGUIRREJR,LUISR | 8203 LIVE OAK AVENUE FONTANA CA 92335 |
| AGURIRRE BENIGNO | 780 NW 42ND AVE MIAMI FL 33126 |
| AGUSTA RIVERS | 13926 FAUST AV BELLFLOWER CA 90706 |
| AGUSTAS MARTIN | 88 HIGHLAND AVENUE WINDSOR CT 06095 |
| AGUSTIN AVILA | 417 SIEVERS AV BREA CA 92821 |
| AGUSTIN GURZA | 2266 COLMENA STREET LA CANADA CA 91011 |
| AGUSTIN MORAN | 346 CHRISMAN AVENUE VENTURA CA 93001 |
| AGUSTIN PRUDENTE | 2802 CONCORD AVE ALHAMBRA CA 91803 |
| AGUSTIN WEISS | 8062 WHITE CRANE CT KISSIMMEE FL 34747-2217 |
| AGUSTINA IBARRA | 900 N.  KARLOV APT. #1 CHICAGO IL 60651 |
| AGUYLAR, KARLA | 1621 PARK PL BOLINGBROOK IL 60490 |
| AGVENT, ROSA | 567 QUEEN ST BRIDGEPORT CT 06606 |
| AGWAY/ERIC MOWER & ASSOCIATES | 500 PLUM ST LISA JOHNSON SYRACUSE NY 132041481 |
| AH JUN AMERICA CORP | 2044 E GLADWICK ST COMPTON CA 90220 |
| AH JUN AMERICA CORP | 717 W 152ND ST GARDENA CA 90247 |
| AHARA, ROSE | 4220 COLONIAL ROAD PIKESVILLE MD 21208 |
| AHART'S MARKET-BATH | PO BOX 26967 RICHMOND VA 23261 6967 |
| AHAVA ENTERPRISES, INC. | 7501 SLATER AVENUE, SUITE C HUNTINGTON BEACH CA 92647 |
| AHEADTEK | 6410 VIA DEL ORO SAN JOSE CA 95119 |
| AHECTA | PO BOX 34113 LEXINGTON KY 40507 |
| AHERN, BILL | 36 TANGLEWOOD RD FARMINGTON CT 06032-1129 |
| AHERN, KAREN | 2386 HILL RD SELLERSVILLE PA 18960 |
| AHERN, LORETTA | 6935 CARLISLE CT 245 NAPLES FL 34109-8903 |
| AHERNE, KAREN | 3727 WHITE PINE RD        B BALTIMORE MD 21220-3247 |
| AHILIA INC | 417 MACE BLVD        STE J113 DAVIS CA 95618 |

| Claim Name | Address Information |
| --- | --- |
| AHLE, DOROTHY | 8 GRIMSHAW STREET MALDEN MA 02148 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHLGRIM, DENNIS | 359 WASHINGTON AVE BROOKLYN NY 11238 |
| AHLMAN, LAURI M | 722 CELTIC ASH CT NAPERVILLE IL 60540 |
| AHMAD WRIGHT | 628 WEST 158TH STREET, APT. 4R NEW YORK NY 10032 |
| AHMAD, DR ANEESA | 4 EAST 32ND STREET NO.603 BALTIMORE MD 21218 |
| AHMAD,AHMAD | 3115 N. MENARD CHICAGO IL 60634 |
| AHMAD,ERAM | 728 NICOLLS ROAD DEER PARK NY 11729 |
| AHMAD-TAREK HAMADA | 4100 N. MARINE APT. 18K CHICAGO IL 60631 |
| AHMED BOUZID | PALATINE MEDIA WATCH 16 WELLFLEET LN WAYNE PA 19087 |
| AHMED ELKOMY | 2541 THE OAKS BLVD KISSIMMEE FL 34746 |
| AHMED MOHAMMED | 805 COUNTRY CROSSING CT KISSIMMEE FL 34744-4639 |
| AHMED RASHID | LLOYDS BANK, ACNO 1736128 1 WATERLOO PLACE<br>ENGLAND 30-19-96 LONDON SW1 5NJ UNITED KINGDOM |
| AHMED SHAMSI | 4905 LAKE SHAPE DR ORLANDO FL 32817 |
| AHMED, SARA | 6745 N HARDING AVE IL 60712 |
| AHMED, SEAN | 642 W ALDINE AVE  APT 1 CHICAGO IL 60657 |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD ORLANDO FL 32811- |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD STE 2005 ORLANDO FL 32811 |
| AHMED, SYED | 210 WISCONSIN AVE WAUKEGAN IL 60085 |
| AHMED,NABIL R | 4554 S. DREXEL APT. #2 CHICAGO IL 60653 |
| AHNA BIDDLE | 1248 NORTH SPAULDING AVE WEST HOLLYWOOD CA 90046 |
| AHNER, KAYLA | 360 CENTER ST PO BOX 226 PARRYVILLE PA 18244 |
| AHNER, KAYLA | PO BOX 226 PARRYVILLE PA 18244 |
| AHOLD FINANCIAL SERVICES/STOP&SHOP | P O BOX 7500 ERIC CARLSON CARLISLE PA 17013 |
| AHORA UTAH C/O SALT LAKE TRIBUNE | 90 SOUTH 400 WEST SALT LAKE CITY UT 84101 |
| AHRENS, MORGAN | 8942 LINDEN DR TINLEY PARK IL 60477 |
| AHSAN, RAZIA | 2147 ASH ST IL 60018 |
| AICP - FLORIDA | 1655 DREXEL AVE   STE 203 MIAMI BEACH FL 33139 |
| AICPA | PO BOX 1598 NEWARK NJ 07101-1598 |
| AIDA GALOUSSIAN | 9954 NATICK AVE MISSION HILLS CA 91345 |
| AIDA GIL | 4512 1/2 HOMER ST LOS ANGELES CA 90031 |
| AIDA HERNANDEZ | 2608 TALON CT ORLANDO FL 32837-6962 |
| AIDA NEVOROLA | 2831 GRACE ST 1 RIVERSIDE CA 92504 |
| AIDA RINCON | 208 SW 9 CT DELRAY BEACH FL 33444 |
| AIDA RODRIGUEZ | 1821 N.  38TH AVE. STONE PARK IL 60165 |
| AIDA YEGHIAZARIAN C/O | 333 E. GLENOAKS BLVD.NO.100 GLENDALE CA 91207 |
| AIDES AT HOME | 29 W MARIOE ST HICKSVILLE NY 11801 |
| AIDS FOUNDATION OF CHICAGO | 411 S WELLS ST NO. 300 CHICAGO IL 60607 |
| AIELLO, AMY | 1329 LANCE LN CAROL STREAM IL 60188 |
| AIELLO, HELEN M | 66 SENIC VIEW DR MIDDLETOWN CT 06457 |
| AIELLO, LEOLA N | 2917 DILLON ST BALTIMORE MD 21224 |
| AIELLO,WILLIAM | 68 STEPHENSON BLVD. NEW ROCHELLE NY 10801 |
| AIFD NORTH CENTRAL CHAPTER | 2719 W MONROE C/O ALLISONS FLORAL SCOPE SPRINGFIELD IL 62704 |
| AIFD NORTH CENTRAL CHAPTER | C/O LISA BRENNAN AIFD - RIVERSIDE FLORIST 1236 E PACIFIC ST APPLETON WI 54911 |

| Claim Name | Address Information |
|---|---|
| AIG CASUALTY COMPANY | 70 PINE STREET NEW YORK NY 10270 |
| AIG CASUALTY COMPANY | ADMINSTRATIVE OFFICES 70 PINE STREET NEW YORK NY 10270 |
| AIG CASUALTY COMPANY | ATTN: FINANCIAL LINES UNDERWRITING DEPARTMENT 175 WATER STREET, 19TH FLOOR NEW YORK NY 10038 |
| AIG NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH PA. 175 WATER STREET NEW YORK NY 10038 |
| AIGLON, KELLY | 1112 WISHING WELL LANE NAPERVILLE IL 60564 |
| AIGNER, THERESA M | 10390 CARRIAGE RD PROVIDENCE FORGE VA 23140 |
| AIKEN COMMUNICATION | 326 RUTLAND DR AIKEN SC 29801 |
| AIKEN STANDARD | P.O BOX 456 ATTN: LEGAL COUNSEL AIKEN SC 29802 |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW P.O. BOX 456 AIKEN SC 29801-0456 |
| AIKENS, FAITH N | 1921 GUNSTOCK STONE MOUNTAIN GA 30087 |
| AIKMAN, REBECCA | C/O BROOK & FRANZ 20 VESEY ST, SUITE 401 NEW YORK NY 10007 |
| AIKMAN,REBECCA | 87 8TH AVE APT #2 BROOKLYN NY 11215 |
| AILEEN CASEY | 183 COUNTRY LANE EAST HARTFORD CT 06118 |
| AILEEN FALKENSTEIN | 2922 WEALD WAY #1014 SACRAMENTO CA 95833 |
| AILEEN JACOBSON | 3 DUNCAN LA HUNTINGTON NY 11743 |
| AILEEN TRIEU | 346 QUAIL MEADOWS IRVINE CA 92603 |
| AILWORTH,ERIN S | 662 MASSACHUSETTS AVE. #7 BOSTON MA 02118 |
| AIM FIELD SERVICE | 1428 E SEMORAN BLVD NO.101 APOPKA FL 32703 |
| AIMAN MATTA | 37 FEATHER RIDGE MISSION VIEJO CA 92692 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 IRVINE CA 92614 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 IRVINE CA 92614 |
| AIMCO(APT INV.&MGMT CO) | 18350 MT LANGLEY STREET  NO.220 FOUNTAIN VALLEY CA 92708 |
| AIME, WILLY BIEN | 4404  NW 4TH AVE POMPANO BEACH FL 33064 |
| AIMEE BENDER | 802 N. SWEETZER #205 LOS ANGELES CA 90069 |
| AIMEE BRODEUR | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| AIMEE CHEE | 5223 LUNSFORD DRIVE LOS ANGELES CA 90041 |
| AIMEE HULBERT | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| AIMEE JAMES | 24019 DOUGLAS DRIVE PLAINFIELD IL 60585 |
| AIMEE LIU | 627 N ELM DR BEVERLY HILLS CA 90210 |
| AIMEE M SIEFRIED | 1390 KELTON AV 305 LOS ANGELES CA 90024 |
| AIMEE PORTER | 206 REDBUD STREET CELEBRATION FL 34747 |
| AIMEE RICHARDS | 41 KINNEY ROAD ARGYLE NY 12809 |
| AIMEE STONER | 1538 MUIR CIR CLERMONT FL 34711 |
| AIMER GARCIA | 22 BIRCHGROVE DR CENTRAL ISLIP NY 11722 |
| AIN JEEM INC | 20434 S SANTA FE AVE   NO.194 LONG BEACH CA 90810 |
| AIN, MERYL | 85 OLD BROOK RD DIX HILLS NY 11746 |
| AINSWORTH, CHRIS | 4400 BRANSTETTAR RD NASHVILLE IN 47448 |
| AINSWORTH, JOHN | 15029 HARDING AVE MIDLOTHIAN IL 60445 |
| AINSWORTH, MERLE | 14 SAINT ANDREWS CIR  UNT 2 WALLINGFORD CT 06492-5389 |
| AIQING LI | 4750 N. LOTUS AVE. 2R CHICAGO IL 60630 |
| AIR & POWER TOOL SPECIALISTS | 15552 GRAHAM ST HUNTINGTON BEACH CA 92649 |
| AIR & POWER TRANSMISSION INC | 81 GAZZA BLVD FARMINGDALE NY 11735-1042 |
| AIR 2 WEB INC | 1230 PEACHTREE STREET NE  12TH FL ATLANTA GA 30309 |
| AIR ADS INC | 1900 JOE CROSSON DRIVE EL CAJON CA 92020 |
| AIR CENTER INC | PO BOX 20545 LEHIGH VALLEY PA 18002 |
| AIR CENTER INC | 6373 WINSIDE DR BETHLEHEM PA 18017 |
| AIR CENTER, INC. | 270 MONROE AVE. KENILWORTH NJ 07033 |
| AIR CHARTER TEAM | 10015 AMBASSADOR   STE 202 KANSAS CITY MO 64153 |

| Claim Name | Address Information |
|---|---|
| AIR CHARTER TEAM | 490 NW RICHARDS RD KANSAS CITY MO 64116 |
| AIR COMFORT CORP | 2550 BRAGA DRIVE BROADVIEW IL 60155 |
| AIR COMFORT CORPORATION | 2550 BRAGA DRIVE BROADVIEW IL 60155-3943 |
| AIR CONTROL INCORPORATION | PO BOX 66596 CHICAGO IL 60666-0596 |
| AIR CYCLE CORP | 2000 S 25TH AVE STE C BROADVIEW IL 60155 |
| AIR FILTER ENGINEER | PO BOX 216 HILLSIDE IL 60162 |
| AIR FILTER ENGINEERS | PO BOX 216 BEDFORD PARK IL 60638 |
| AIR FILTER MAINTENANCE | PO BOX 9902 BALTIMORE MD 21224 |
| AIR FILTER SUPPLY INC | 5232 N WESLEY TER ROSEMONT IL 60018 |
| AIR LIQUIDE AMERICA SPECIALTY GASES | 6141 EASTON ROAD PLUMSTEADVILLE PA 18949 |
| AIR N ENERGY CONSULTING INC | PO BOX 5158 TRAVERSE CITY MI 49696 |
| AIR OIL SYSTEMS | 753 WAMBOLD RD PO BOX 195 MAINLAND PA 19451-0195 |
| AIR ORLANDO AIRPLANE FLIGHT TRAINING & | RENTAL LLC 319 N CRYSTAL LAKE DR ORLANDO FL 32803 |
| AIR PRODUCTS | 100 N CHARLES ST CARTON DONOFRIO PARTNERS BALTIMORE MD 21201-3804 |
| AIR SEA LAND PRODUCTIONS INC | 19-69 NO.INWAY ST ASTORIA NY 11105 |
| AIRBORNE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| AIRE CABLE | AV. DEGOLLADO NO, 909 ATTN: LEGAL COUNSEL TAMAULIPAS NUEVO LAREDO 88000 MONTENEGRO, REPUBLIC OF |
| AIRELINK PRODUCTS CORP | 2544 E MIRALOMA WY ANAHEIM CA 92806 |
| AIREX RUBBER PRODUCTS | 100 INDIAN HILL AVE SUI 1 PORTLAND CT 06480-1130 |
| AIREY, LISA M | 1222 CORBETT ROAD MONKTON MD 21111 |
| AIRGAS | 2450 SHADER RD ORLANDO FL 32804 |
| AIRGAS | 3591 N COLUMBIA BLVD PORTLAND OR 97217 |
| AIRGAS | LYONS SAFETY 1955 E 223RD ST CARSON, CA 90810 |
| AIRGAS | PO BOX 13027 NEWARK NJ 07188-0027 |
| AIRGAS | PO BOX 190969 MOBILE AL 36619-0969 |
| AIRGAS | PO BOX 19255 SACRAMENTO CA 95819 |
| AIRGAS | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGAS | PO BOX 730624 DALLAS TX 75201 |
| AIRGAS DRY ICE | 9810 JORDAN CIRCLE SANTA FE SPRINGS CA 90670 |
| AIRGAS EAST | 17TH NORTHWESTERN DRIVE SALEM NH 03079 |
| AIRGAS EAST | 325 MCCAUSLAND COURT CHESIRE CT 06410 |
| AIRGAS EAST INC | PO BOX 827049 PHILADELPHIA PA 19182-7049 |
| AIRGAS EAST INC | PO BOX 827049 PHILADELPHIA PA 19182-7049 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET HAMPTON VA 23661 |
| AIRGAS NATIONAL WELDERS | PO BOX 601985 CHARLOTTE NC 28260 |
| AIRGAS NOR PAC INCORPORATED | PO BOX 7427 PASADENA CA 91109-7427 |
| AIRGAS SAFETY | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS SAFETY | 1961 S. SANTA FE AVE. LOS ANGELES CA 90021-2917 |
| AIRGAS SAFETY | 4007 PARAMOUNT BLVD SUITE NO.100 LAKEWOOD CA 90712-4138 |
| AIRGAS SAFETY | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGAS SAFETY | PO BOX 78068 MILWAUKEE WI 53278-0068 |
| AIRGAS SOUTH INC | PO BOX 532609 ATLANTA GA 30353-2609 |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS SOUTHWEST | PO BOX 120001 DEPT 0981 DALLAS TX 75312-0981 |
| AIRGAS SOUTHWEST | PO BOX 2627 VICTORIA TX 77902 |
| AIRGAS WEST | P.O. BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS WEST | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100 LAKEWOOD CA 90712-4138 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AIRGAS WEST INC | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS WEST INC | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGROUP EXPRESS CORPORATION | 1227 120TH AVE NE BELLEVUE WA 98009-3627 |
| AIRHART, DENISE | 8225 S. PAXTON CHICAGO IL 60617 |
| AIRITE DEODORIZING CORPORATION | 5 RAILROAD PL MASPETH NY 11378 |
| AIRLINE HYDRAULICS CORPORATION | P O BOX 8500 (S-2275) PHILADELPHIA PA 19178 |
| AIROYAL DIVISION OF DELTA SALES INC | 1355 RTE 23 BUTLER NJ 07405 |
| AIRPATH ENGINEERING PC | 40-8 OSER AVENUE HAUPPAGUE NY 11788 |
| AIRPORT CHRYSLER | 5751 EAGLE VAIL DR ORLANDO FL 328221529 |
| AIRPORT FAST PARK | 786 ELKRIDGE LANDING LINTHICUM MD 21090 |
| AIRPORT MARINA FORD | 5880 CENTINELA AV LOS ANGELES, CA 90045 |
| AIRS SOURCEPOINT | 58 FOGG FARM ROAD WHITE RIVER JUNCTION VT 05001 |
| AIRTIME AMUSEMENTS INC | 622 CORBETT RD MONKTON MD 21111 |
| AIRTIME MEDIA | 110 WILD DUCK ROAD STANFORD CT 06903 |
| AIRTRAN AIRWAYS | 9955 AIRTRAN BLVD ORLANDO FL 32827 |
| AIRWAYS CLEANING & FIREPROOFING | 4200 PETERS ROAD FT LAUDERDALE FL 33317-4541 |
| AIRWELD INC | 94 MARINE ST FARMINGDALE NY 11735 |
| AISHA KHAN | 3311 WEST 3RD STREET APT.# 1-431 LOS ANGELES CA 90020 |
| AISHA KHAN | 1706 BOLTON STREET APT 1F BALTIMORE MD 21217 |
| AISHI KISHINA | 1310 LORI LN ROSEMEAD CA 91770 |
| AIT WORLDWIDE LOGISTICS | PO BOX 66730 AMF OHARE IL 60666-0730 |
| AITKEN,CYNTHIA L. | 450 MASSACHUSETTS AVENUE APT. 623 WASHINGTON DC 20001 |
| AIU, RANDALL | 6759 GREEN ISLAND CIRCLE LAKE WORTH FL 33463 |
| AIVES AUTO BODY INC | 1645 PARK ST HARTFORD CT 06106-2133 |
| AIYSHA MOORE | 11 PRINCE AVENUE FREEPORT NY 11520 |
| AIZITA MAGANA | 102 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| AJ LANE | 2133 MUSKINGUM AVE COCOA FL 32926-5762 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD SUITE 1670 GLENDALE CA 91203 |
| AJAX CONSOLIDATED SERVICE CORPORATION | 442 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| AJAY BAJWA | 10 MORNINGCREST DR WEST HARTFORD CT 06117-2906 |
| AJAY RANE | 3326 ARDEN VILLAS BLVD NO. 20 ORLANDO FL 32817 |
| AJAY SINGH | 3940 EDENHURST AVENUE LOS ANGELES CA 90039 |
| AJAY VIJ | P.O. BOX 1623 HOBOKEN NJ 07030 |
| AJEZO ARGUETTA | 566 STRATFORD RD NORTH BALDWIN NY 11510 |
| AJILON | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON FINANCE | AJILON PROFESSIONAL STAFFING LLC DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON FINANCE | PO BOX 7777 PHILADELPHIA PA 19175-0155 |
| AJILON PROFESSIONAL STAFFING, LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AJISA AHMETOVIC | 98 ADELAIDE STREET APT. 2W HARTFORD CT 06114 |
| AJOIKA, BEVERLEE | 3006 DOVE ST SAN DIEGO CA 92103 |
| AJRAM,STACEY A | 3740 S OCEAN BLVD UNIT 808 HIGHLAND BEACH FL 33487 |
| AK1 - WT05 - TOLEDO'S CW | 115 S. REYNOLDS RD ATTN: LEGAL COUNSEL TOLEDO OH 43615 |
| AKADEMIC FOUNDATION INC | 1630 NW 26TH TERR FT LAUDERDALE FL 33311 |
| AKAMAI TECHNOLOGIES | 8 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE PO BOX 26590 NEW YORK NY 10087-6590 |
| AKAMAI TECHNOLOGIES INC | 500 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| AKANDE,JESSICA L | 7400 RIVER ROAD APT. #B NEWPORT NEWS VA 23607 |
| AKANEWICH, SCOTT R | 10542 MONTEGO DR SAN DIEGO CA 92124 |

| Claim Name | Address Information |
|---|---|
| AKASH GOYAL | 117 EAST 57TH STREET 39E NEW YORK NY 10022 |
| AKASHIC IMAGING | 5114 N. KENMORE AVE. #1S CHICAGO IL 60640 |
| AKASHIC IMAGING INC | 932 W 19TH ST  STE 1 CHICAGO IL 60608 |
| AKASHIC IMAGING INC | 505 W JOE ORR ROAD CHICAGO HEIGHTS IL 60411 |
| AKBAR GANJI | UC LA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL LOS ANGELES CA 90095 |
| AKBAR KHIMANI | 9517 TERRACE PLACE DES PLAINES IL 60016 |
| AKE LLC | 2985 GORDY PARKWAY SUITE 118 MARIETTA GA 30066 |
| AKE LLC | 1825 I ST NW,  STE 400 WASHINGTON DC 20006 |
| AKE LLC | 1875 I STREET    STE 500 WASHINGTON DC 20006 |
| AKEEM WOODS | 21 ROBINWOOD STREET MASTIC NY 11950 |
| AKEL, SAMI | 442 OPENING HILL RD MADISON CT 06443 |
| AKERLUND, SUE C | 858 NW 45TH STREET POMPANO BEACH FL 33064-1600 |
| AKERS, COREY G | ANNETTE CT APT 42 NEWPORT NEWS VA 23601 |
| AKERS, COREY G | 160 ANNETTE CT APT 42 NEWPORT NEWS VA 23601 |
| AKERS, JOHN N | 226 LOUISIANA RD MONTREAT NC 28757 |
| AKERS, KAREN | 213 LESLIE AVE BALTIMORE MD 21236-4218 |
| AKERS, LUELLYN B | 3491 WONDER VIEW PLACE HOLLYWOOD CA 90068 |
| AKERS, MO | 7818 CHARLESMONT RD BALTIMORE MD 21222-2702 |
| AKERS, SHAWN | 245 WHITESAND CT CASSELLBERRY FL 32707 |
| AKERS,COLLEEN E | 691 PLATER STREET ABERDEEN MD 21001 |
| AKEY, RIAN | 4715 N RACINE AVE    B308 CHICAGO IL 60640 |
| AKHIL REED AMAR | 25 CRESTVIEW DR NORTH HAVEN CT 06473 |
| AKHILA ARMSTRONG | 304 QUEENS DRIVE HUDSON FALLS NY 12839 |
| AKHTAR HUSSAIN | 134 MOHAWK AVE DEER PARK NY 117291702 |
| AKHTER, JAVEED | 915 MIDWEST CLUB PARKWAY OAK BROOK IL 60523 |
| AKI MOORE | 917 N FULTON AVENUE BALTIMORE MD 21217 |
| AKIBA HOWARD | 7248 CIRCLE PARKWAY SACRAMENTO CA 95823 |
| AKIBA SCHECHTER JEWISH DAY SCHOOL | 5200 HYDE PARK BLVD CHICAGO IL 60615 |
| AKIBA SCHECHTER JEWISH DAY SCHOOL | 5235 S CORNELL CHICAGO IL 60615 |
| AKIKO WHITE | 10262 COVE LAKE DR ORLANDO FL 32836 |
| AKILAH FORTSON | 115-44 LINCOLN ST SOUTH OZONE PARK NY 11420 |
| AKILAH I FORTSON | 115-44 LINCOLN ST SOUTH OZONE PARK NY 11420 |
| AKILAH JOHNSON | 20111 NE 27TH COURT APT 105 MIAMI FL 33180 |
| AKILI RAMSESS | 9200 SUMMIT CENTRE WAY APT. 304 ORLANDO FL 32810 |
| AKINDE,ADEBAYO | 787 NORTH ASCAN ST ELMONT NY 11003 |
| AKINLOYE, BABATUNDE AA | 5233 CHARITON AVE LOS ANGELES CA 90056 |
| AKINS, CLIFFORD D | 255 SISSON AVE    A103 HARTFORD CT 06105 |
| AKINS-ATEWOGBOYE,ASHLEY | 108-35 FERN PLACE JAMAICA NY 11433 |
| AKINYEMI,AKINSOLA V | 129-02 144TH STREET SOUTH OZONE PK NY 11436 |
| AKINYOOYE,DANIEL | 191 EAST ARYGLE STREET VALLEY STREAM NY 11580 |
| AKIRA MAKI | 1901 AVE OF THE STARS NO.1460 LOS ANGELES CA 90067 |
| AKIRA YAMADA | 11809 DARLINGTON AVE #4 LOS ANGELES CA 90049 |
| AKIS TSINOGLOU | 3579 E. FOOTHILL BL. NO.316 PASADENA CA 91107 |
| AKIVA GOTTLIEB | 14 W. 75TH STREET, #3R NEW YORK NY 10023 |
| AKIWUMI,SANDRA B | 8411 AMBROSSE LANE 205 LOUISVILLE KY 40299 |
| AKOSUA ASANTEWA | 1903 W 84TH PL LOS ANGELES CA 90047 |
| AKP MESSAGE & MEDIA | 730 N FRANKLIN ST STE 404 CHICAGO IL 60610 |
| AKRAMI,SARAH | 14 HANCOCK STREET SWEDESBORO NJ 08085 |
| AKRON BEACON JOURNAL | PO BOX 640 AKRON OH 44309-0640 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| AKRON BEACON JOURNAL | 44 EAST EXCHANGE ST. ATTN: LEGAL COUNSEL AKRON OH 44309 |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET AKRON OH 44308 |
| AKUA APEA | 242 VERDI COURT WHEATON IL 60187 |
| AKWIK MESSENGER EXPRESS | 8053 S HONORE ST CHICAGO IL 60620 |
| AKWUOBI,JOHN | 101-17 221ST STREET QUEENS VILLAGE NY 11429 |
| AL BAYAN | AL BAYAN PRESS P.O.BOX 2710 DUBAI UNITED ARAB EMIRATES |
| AL DIA | 508 YOUNG ST DALLAS TX 75202-4808 |
| AL FRANKEN | 90 RIVERSIDE DRIVE, #2G NEW YORK NY 10024 |
| AL HENDRICKSON TOYOTA | 5201 W SAMPLE RD COCONUT CREEK FL 330733410 |
| AL HERMAN | 1121 26TH ST 6 SANTA MONICA CA 90403 |
| AL HODEK | P O BOX 800369 SANTA CLARITA CA 91380 |
| AL HODEK | P.O. BOX 800369 VALENCIA CA 91355 |
| AL ITTIHAD PRESS CORP | EMIRATEDS MEDIA INC. PO BOX 6879 ABU DHABI UNITED ARAB EMIRATES |
| AL LEUDEMANN | 554 PINE ACRES BLVD BRIGHTWATERS NY 11718 |
| AL MOLSKI | 5153 BRIGHTMOUR CIR ORLANDO FL 32837 |
| AL PELLETIER | 1082 PROVIDENCE BLVD DELTONA FL 32725-8327 |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | CADILLAC] 14 N. 963 RT.25 DUNDEE IL 60118 |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | CHEVY] 77 DUNDEE AVE. EAST DUNDEE IL 60118 |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | FORD] 2500 W NORTH AVE MELROSE PARK IL 601601130 |
| AL PIEMONTE AUTO GROUP   [ARLINGTON | HEIGHTS FORD] 801 W DUNDEE RD ARLINGTON HEIGHTS IL 600041417 |
| AL PIEMONTE FORD SALES INC | 2500 N AV MELROSE PARK IL 60160-1192 |
| AL RAGLIN | 658 E. 44TH STREET CHICAGO IL 60653 |
| AL RIDENOUR | 1875 OAKWOOD AVE. GLENDALE CA 91208 |
| AL SALVADOR | 613 CATSKILL AVENUE LINDENHURST NY 11757 |
| AL SCHEPERS | GENERAL DELIVERY CLERMONT POST OFFICE CLERMONT FL 34711 |
| AL SEREN | 10635 LOWDEN ST STANTON CA 90680 |
| AL SHABIBA | PO BOX 1883 RUWI POSTAL CODE 112 MUSCAT OMAN |
| AL THEURER | 100 S. MARTINE FANWOOD NJ 07023 |
| AL VONGSARASINH | 23 KREIGER LANE APT. B GLASTONBURY CT 06033 |
| AL WALL | 455 E ANGELENO AV 433 BURBANK CA 91501 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE CHICAGO IL 60501 |
| AL WATAN | P.O. BOX 463 MUSCAT OMAN |
| AL WITTIS | 16636 CLARK AV BELLFLOWER CA 90706 |
| AL YOUNG | 2149 CEDAR ST. BERKELEY CA 94709 |
| AL'S ARMY STORE *CWC* | 23 N ORANGE BLOSSOM TRL ORLANDO FL 328051817 |
| AL-GHAD NEWSPAPER | UNITED PRESS COMPANY, MECCA STREET P.O. BOX 1995 AMMAN 11821 JORDAN |
| AL-RAI NEWSPAPERS | PO BOX 6710 QUEEN RANIA ST. AMMAN 11123 JORDAN |
| ALA KENTO | 1206 CAPERTON ST LANCASTER CA 93535 |
| ALABAMA BROADBAND, LLC M | 3447 A PARKWOOD RD. SE BESSEMER AL 35022 |
| ALABAMA CABLE TELECOMMUNICATIONS ASSN | PO BOX 20683 MONTGOMERY AL 36120 |
| ALABAMA CABLE TELECOMMUNICATIONS ASSN | PO BOX 230666 MONTGOMERY AL 36123 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | PO BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |

| Claim Name | Address Information |
|---|---|
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA PUBLIC TELEVISION | 2112 11TH AVE. SOUTH, SUITE 400 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35205 |
| ALACARTE REAL ESTATE SERVICES GROUP | 1854-A HENDERSONVILLE RD    NO.131 ASHEVILLE NC 28803 |
| ALACHUA COUNTY LIBRARY | HEADQUARTERS SERIALS 401 E UNIVERSITY AVENUE GAINESVILLE FL 32601 |
| ALADAS CHINA GIFTS | 415 W MAIN ST LEESBURG FL 347485122 |
| ALADDINS RUG BAZAAR & | CONSIGNMENT MARKET 7131 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| ALADE, WASIU | 650 E 79TH ST    306 CHICAGO IL 60619 |
| ALAIMO, FRANK | 745 LLEWELLYN AVE HIGHLAND PARK IL 60035 |
| ALAIMO, MICHAEL | 182 ABBE RD ENFIELD CT 06082-5203 |
| ALAINA LAREAU | 95 ELLSWORTH BLVD BERLIN CT 06037 |
| ALAINE GRIFFIN | 53 RALSTON AVENUE HAMDEN CT 06517 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE LAGOS NIGERIA |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE IKAYI NICARAGUA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAMEDA TIMES-STAR | 1516 OAK STGREET ATTN: LEGAL COUNSEL ALAMEDA CA 94501 |
| ALAMEGA CABLE | PO BOX 599 BEDFORD TX 76095 |
| ALAMO RENT-A-CAR | DRAWER CS 198154 ATLANTA GA 30384-8154 |
| ALAMOGORDO DAILY NEWS | 518 24TH STREET ALAMOGORDO NM 88311 |
| ALAMY LTD | 127 MILTON PARK ABINGDON, OXON OX14 4SA UNITED KINGDOM |
| ALAN & SHERRY RACHMAN | 1040 BROOKWOOD DR LA HABRA CA 90631 |
| ALAN ANDREA AUTO GROUP   [NORTH SHORE | AUTO GROUP] 1340 PARK AVE W HIGHLAND PARK IL 600352207 |
| ALAN ARTNER | 161 W BURTON PL #1 CHICAGO IL 60610 |
| ALAN AYOUNG | 64 BRENNAN ST HUNTINGTON NY 11743 |
| ALAN B SUTTON | 1080 SUMMIT DRIVE DEERFIELD IL 60015 |
| ALAN BERLOW | 9 EAST MELROSE STREET CHEVY CHASE MD 20815 |
| ALAN BEYER | 6947 W 64TH STREET CHICAGO IL 60638 |
| ALAN BLANK | 2900 ELESMERE AVE COSTA MESA CA 92626 |
| ALAN BUNAO | 14020 GAIN STREET ARLETA CA 91331 |
| ALAN BURDICK | 730 FORT WASHINGTON AVENUE, #45 NEW YORK NY 10040 |
| ALAN C MILLER | 5525 DEVON ROAD BETHESDA MD 20814 |
| ALAN CHANIEWSKI | 75 DICKENSON ROAD MARLBOROUGH CT 06447 |
| ALAN CHARLES RAUL | 1501 K ST NW WASHINGTON DC 20005 |
| ALAN CHERRY | 6545 SW 20 CT PLANTATION FL 33317 |
| ALAN CHIPPS | 96 HOLLISTER STREET MANCHESTER CT 06040 |
| ALAN COLLINGE | 2123 MT. VIEW UNIVERSITY PLACE WA 98466 |
| ALAN COOPERMAN | 23 CLOVER HILL ROAD MILLINGTON NJ 07946 |
| ALAN DERSHOWITZ | HARVARD LAW SCHOOL 1575 MASSACHUSETTS AVE. CAMBRIDGE MA 02138 |
| ALAN DODGE | 1385 SPENCER LANE BATAVIA IL 60510 |
| ALAN DORIAN | 553 SALEM AVE MOUNT DORA FL 32757-9548 |
| ALAN DOUGLASS | 329 TABBS LN NEWPORT NEWS VA 23602 |
| ALAN DURNING | 1402 THIRD AVENUE, #500 SEATTLE WA 98101-2130 |
| ALAN E OTT | 2260 ST AUGUSTINE ST DELTONA FL 32738 |
| ALAN EDWARD ROTHBAUER | 9027 HEATHWOODS CIRCLE NILES IL 60714 |
| ALAN ELSNER | 418 GREEN [ASTURE DRIVE. ROCKVILLE MD 20852 |
| ALAN FALLICK | 14 KLAIBAR LANE EAST NORTHPORT NY 11731 |
| ALAN FELDSTEIN | 3768 VINELAND AVE STUDIO CITY CA UNITES STATES |
| ALAN GALLAGHER | 215 N. PARKWOOD DRIVE CLIFTON PARK NY 12065 |
| ALAN GARGUILO | 2 GREENWICH ROAD SMITHTOWN NY 11787 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ALAN GARNER | 25301 VISTA HERMOSA LAKE FOREST CA 92630 |
| ALAN GILBERT | 3524 KESWICK ROAD BALTIMORE MD 21211 |
| ALAN GILBERT PHOTOGRAPHY | 3524 KESWICK RD BALTIMORE MD 21211 |
| ALAN GIRAUD | 1258 S. OGDEN DR. LOS ANGELES CA 90019 |
| ALAN GOCH | 1822 SW 176 AVE MIRAMAR FL 33029 |
| ALAN GRESS | 516 S NINTH AVENUE LA GRANGE IL 60525 |
| ALAN H SU | 4554 GRACE AV BALDWIN PARK CA 91706 |
| ALAN H. TONELSON | THE US BUSINESS & INDUSTRIAL COUNCIL FOUNDATION 910 16TH ST NW WASHINGTON DC 20006 |
| ALAN HAGMAN | 245 LOMA AVENUE LONG BEACH CA 90803 |
| ALAN HAHN | 43 HALF CIRCLE DRIVE HOLBROOK NY 11741 |
| ALAN HEMBERGER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ALAN HEMBERGER | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| ALAN HEYMAN | 28 COMMANDER VIC LANE NESCONSET NY 11767 |
| ALAN HIRSCH | 23 LYNDE LANE WILLIAMSTOWN MA 01267 |
| ALAN HUFFMAN | 381 PARK AVEN. SOUTH, SUITE 914 NEW YORK NY 10016 |
| ALAN ISENBERG | 5 E. 22ND  APT. 27A NEW YORK NY 10010 |
| ALAN J WAX | 3 LINCOLN AVE DIX HILLS NY 11746 |
| ALAN JACOBS | 917 E. EVERGREEN STREET WHEATON IL 60187 |
| ALAN JULIBER | 309 SECOND STREET JUPITER FL 33458 |
| ALAN K THOMAS | 623 JASPER STREET BALTIMORE MD 21201 |
| ALAN KAAHAN | 5802 DEWEY ST HOLLYWOOD FL 33023-1920 |
| ALAN KAUFMAN | 1126 BUSH ST #605 SAN FRANCISCO CA 94109 |
| ALAN KENNY | 7428 E. PLANK TRAIL CT FRANKFORT IL 60423 |
| ALAN KLEHR | 5400 S DORCHESTER AVE CHICAGO IL UNITES STATES |
| ALAN KUNSMAN ROOFING & SIDING | 203 WASHINGTON ST FREEMANSBURG PA 18017-6833 |
| ALAN L ROSS | 461 S CANYON RIDGE DR ANAHEIM CA 92807 |
| ALAN LAINO | 1 ARNOLD AVE HICKSVILLE NY 11801 |
| ALAN LEVENTHAL | 269 CORONA AVE LONG BEACH CA 90803 |
| ALAN LIGHT | 351 E 84TH ST #5B NEW YORK NY 10028 |
| ALAN MALLER | 16708 CHAPLIN AVE ENCINO CA 91436 |
| ALAN MARLER | 155 WALNUT ST ARDEN NC UNITES STATES |
| ALAN MARUMOTO | 5348 N. GLENWOOD AVENUE APT. 2E CHICAGO IL 60640 |
| ALAN MCCOMBS | 2854 THORNBROOK ROAD ELLICOTT CITY MD 21042 |
| ALAN MCLEMORE | 3144 NW 39 CT LAUDERDALE LAKES FL 33309 |
| ALAN MILLER | 32295-119-8 MISSION TERRACE LAKE ELSINORE CA 92530 |
| ALAN MILLER | 5525 DEVON ROAD BETHESDA MD 20814 |
| ALAN MOCCHI | 1120 LORDEN COURT CARY IL 60013 |
| ALAN MOGAVERO | 42 FLORENCE AVE MASSAPEQUA NY 11758 |
| ALAN N MCCLAIN | 9911 PARAMOUNT BLVD PMB481 DOWNEY CA 90240 |
| ALAN NESKOROSCHENY | 2743 WEST CORTEZ CHICAGO IL 60622 |
| ALAN OAKHAM | 1129 BERNARDO BLVD LADY LAKE FL 32159 |
| ALAN OSBORNE | 4001 ELLINGTON AVE WESTERN SPRINGS IL 60558-1206 |
| ALAN OTT | 2260 ST AUGUSTINE ST DELTONA FL 32738 |
| ALAN PERRY | 5 W. CLEMENT ST. BALTIMORE MD 21230 |
| ALAN PETERS | 5 N MELANIE COURT CRETE IL 60417 |
| ALAN PITCHER | 1020 NORTH CHICAGO AVENUE ARLINGTON HEIGHTS IL 60004 |
| ALAN PRIOR | 2909 WINDMILL RD SINKING SPRING PA 19608 |
| ALAN R CHERRY | 6545 SW 20 CT PLANTATION FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| ALAN REN | 16791 MOODY CIR A HUNTINGTON BEACH CA 92649 |
| ALAN RICHARD GARZA | 1428 ADRIEL LANE ORLANDO FL 32812 |
| ALAN RIFKIN | 4325 WALNUT AVE LONG BEACH CA 90807 |
| ALAN ROCK | 18000 BULL CANYON RD GRANADA HILLS CA 91344 |
| ALAN SACKS | 1206 SARA CIR PORT JEFF STA NY 117762748 |
| ALAN SAENZ | 24451 SADABA MISSION VIEJO CA 92692 |
| ALAN SCHMADTKE | 2204 MISCINDY PLACE ORLANDO FL 32806 |
| ALAN SCHMALL | 370 E 12TH STREET NORTHAMPTON PA 18067 |
| ALAN SELMAN | 19 PANTZER ST SMITHTOWN NY 11787 |
| ALAN SIEBERT | 2622 NW 33RD STREET    # 2008 OAKLAND PARK FL 33309 |
| ALAN SOKAL | 20 CRANLEY GARDENS, FLAT 4 LONDON SW7 3DA UNITED KINGDOM |
| ALAN SOLIS | 1018 EAST 163 ST APT 36 BRONX NY 10459 |
| ALAN SOLOMON | 2131 NORTH CLARK STR APT #7 CHICAGO IL 60614 |
| ALAN STRAUB | 172 UPPER SHERMAN AVENUE QUEENSBURY NY 12804 |
| ALAN SUTTON | 1080 SUMMIT DRIVE DEERFIELD IL 60015 |
| ALAN SWAYZE | 11521 CANTON DRIVE STUDIO CITY CA 91604 |
| ALAN SYMONETTE | 2840 NW 22ND ST FORT LAUDERDALE FL 33311 |
| ALAN TENNANT | P O BOX 382 MARATHON TX 79842 |
| ALAN THOMAS | 623 JASPER STREET BALTIMORE MD 21201 |
| ALAN WARHAFTIG | 211 S. FULLER AVENUE, #7 LOS ANGELES CA 90036 |
| ALAN WEISMAN | 2048 E. 7TH STREET TUCSON AZ 85719 |
| ALAN WEISMAN | 25 OAK TRAIL ROAD HILLSDALE NJ 07642 |
| ALAN WEST | 24 RFD RD STAFFORD SPRINGS CT 06076-4323 |
| ALAN WOLFE | 21 ADDINGTON ROAD BROOKLINE MA 02445 |
| ALAN WOZNICKI | 795 EQUESTRIAN DRIVE WHEELING IL 60090 |
| ALAN YUTTAL | 45 WINTHROP RD PLAINVIEW NY 11803 |
| ALAN ZAREMBO | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| ALAN ZENKEL | PO BOX 2994 SANFORD FL 32772 |
| ALAN ZWEIBEL | 2122 CENTURY PARK LANE #304 LOS ANGELES, CA 90067 |
| ALAN _ MARIA TAN | 10722 BEVERLY BLVD #A WHITTIER CA 90601 |
| ALANA INEMER | 25039 PEACHLAND AV 108 NEWHALL CA 91321 |
| ALANA NEWHOUSE | 2373 BROADWAY #1524 NEW YORK NY 10024 |
| ALANA SEMUELS | 829 3/4 N. FORMOSA AVE LOS ANGELES CA 90046 |
| ALANDA BOZEMAN | 178-38 119TH RD ST ALBANS NY 11434 |
| ALANE EUBANKS | 1898 SYKES CREEK DR MERRITT ISLAND FL 32953 |
| ALANIS, NORMA | 2214 W CRESCENT AVE WAUKEGAN IL 60085 |
| ALANNA M TONDI | 300 JUDD RD EASTON CT 06612-1067 |
| ALANNA NASH | 649 BRECKENRIDGE LANE LOUISVILLE KY 40207 |
| ALANNA TONDI | 300 JUDD RD EASTON CT 06612-1067 |
| ALANS ALLEY VIDEO INC | 207A 9TH AVENUE NEW YORK NY 10011 |
| ALAOUI,HAFID | 1750 PERSHING AVENUE SAN BERNARADINO CA 92405 |
| ALARCON,DEYVI W | 22503 HALLDALE AVENUE TORRANCE CA 90501 |
| ALARCON,JUAN | 22503 HALLDALE AVENUE TORRANCE CA 90501 |
| ALARCON,WILLIAM | 11240 ARMINTA STREET SUN VALLEY CA 91352 |
| ALARM DETECTION SYSTEMS INC | 1100 CHURCH RD AURORA IL 60505 |
| ALASKA A | PO BOX 68900 SEATTLE WA 98168 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA HIGHWAY NEWS | 9916 98TH STREET ATTN: LEGAL COUNSEL FORT ST. JOHN BC V1J 3T8 CANADA |
| ALASKA JOURNAL OF COMMERCE | 301 ARCTIC SLOPE AVE    STE 350 ANCHORAGE AK 99518 |

| Claim Name | Address Information |
| --- | --- |
| ALASKA PHOTOGRAPHICS | P.O. BOX 81312 FAIRBANKS AK 99708 |
| ALASKA STOCK | 2505 FAIRBANKS STREET ANCHORAGE AK 99503 |
| ALBA BURGOS | 124 WILSON STREET APT. #1 HARTFORD CT 06106 |
| ALBA EUGENIO | 1146 E LEMON AV GLENDORA CA 91741 |
| ALBA VELEZ | 523 CHEW STREET ALLENTOWN PA 18102 |
| ALBABA, TAREK | 3950 LELAND ST      APT B15 SAN DIEGO CA 92106 |
| ALBANESE, DEBRA | 124 BLANK ST S ALLENTOWN PA 18102 |
| ALBANESE, DEBRA | 124 S BLANK ST ALLENTOWN PA 18102 |
| ALBANESE, LAURA | 212 JERUSALEM AVE MASSAPEQUA NY 11758 |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL ALBANY OR 97321 |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 ALBANY OR 97321 |
| ALBANY JOURNAL | P.O. BOX 1628 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| ALBANY MUTUAL TELEPHONE | P.O. BOX 570, 131 6TH ST. ATTN: LEGAL COUNSEL ALBANY MN 56307 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | PO BOX 570 ALBANY MN 56307 |
| ALBANY OFFICE INTERIORS | 39 KREY BLVD RENSSELAER NY 12144 |
| ALBANY PARK COMMUNITY CENTER INC | 3403 W LAWRENCE    NO.300 CHICAGO IL 60625 |
| ALBARELL ELECTRIC INC | 901 W LEHIGH ST P O BOX 799 BETHLEHEM PA 18016-0799 |
| ALBARENGA, RAMON | 1092 S MILITARY TRAIL    APT 104 DEERFIELD BEACH FL 33442 |
| ALBARO ALBANES | 564 N LAMARR STREET RIALTO CA 92376 |
| ALBARRAN,ISRAEL V | 841 RADWAY AVE. LA PUENTE CA 91744 |
| ALBEAU, RAFAEL | 5601 NW 58TH WAY TAMARAC FL 33319 |
| ALBER, KAREN | 1315 S PLYMOUTH CT      I CHICAGO IL 60605 |
| ALBERCA, VICTOR | 360 OAKLAND ST      6D ALBERCA, VICTOR MANCHESTER CT 06042 |
| ALBERCA, VICTOR | OAKLAND ST      6D ALBERCA, VICTOR MANCHESTER CT 06042 |
| ALBERCA, VICTOR R | 360 OAKLAND STREET  NO.6D MANCHESTER CT 06042 |
| ALBERICCI,DARA | 60 HICKORY STREET ENGLEWOOD CLIFFS NJ 07632 |
| ALBERNI VALLEY TIMES | 4918 NAPIER ST. PORT ALBERNI BC BC V9Y 3H5 CANADA |
| ALBERO,CHRISTOPHER J | 25 GRAND STREET APT. #101 NORWALK CT 06851 |
| ALBERS APPLIANCE | 2021 THOMAS ST HOLLYWOOD FL 33020 |
| ALBERT ABUNDES | 10356 BASELINE RD 21 ALTA LOMA CA 91701 |
| ALBERT ADELL | 10248 SUMMIT SQUARE DR LEESBURG FL 34788-3800 |
| ALBERT BEDNARCZYK | 507 MARTIN ST STEILACOOM WA 98388 |
| ALBERT BENITEZ | 3015 S L ST OXNARD CA 93033 |
| ALBERT BLONDEEL-TIMMERMAN | 13941 TYLER STREET SYLMAR CA 91342 |
| ALBERT BRAGG | 840 N CAMPUS AV E UPLAND CA 91786 |
| ALBERT BRYAN | C/O 79 IPS, PMB 572 666 5TH AVENUE NEW YORK NY 10103-0001 |
| ALBERT C OLIVER | 3050 N RIVERSIDE DR LANEXA VA 23089 |
| ALBERT CHAIT | 785 TRIUNFO CANYON RD THOUSAND OAKS CA 91361 |
| ALBERT CHANG | 69 ABRAZO DR CAMARILLO CA 93012 |
| ALBERT CHANG | 69 ABRAZO DR CAMARILLO CA 93012 |
| ALBERT CHANG | 69 ABRAZO DR CAMARILLO CA 93012 |
| ALBERT CIAMBRIELLO | 395 EAST SHORE RD LINDENHURST NY 11757 |
| ALBERT CROCKER | 922 FABER DR ORLANDO FL 32822-6032 |
| ALBERT DALE | 412 EAST VIEW STREET LOMBARD IL 60148 |
| ALBERT DERRICO | 162 CLUB VILLAS LN KISSIMMEE FL 34744 |
| ALBERT DIAHY | 1915 LAVERS CIRCLE #E104 DELRAY BEACH FL 33444 |
| ALBERT DOAK | 4 ARNOLD DRIVE EAST HARTFORD CT 06108 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL 331 BROAD STREET NESQUEHANING PA 18240 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL 331 BROAD ST PRO SE NESQUEHONING PA 18240 |

| Claim Name | Address Information |
|---|---|
| ALBERT EDWARDS | 5910 BENT PINE DRIVE #104 ORLANDO FL 32822 |
| ALBERT EINSTEIN HEALTHCARE | 525 RIGHTERS FERRY RD NETWORK BALA CYNWYD PA 19004-1315 |
| ALBERT ELLIOT | 801 HUDSON TER NEWPORT NEWS VA 23605 |
| ALBERT ERDELL | 850 ELEANOR AVE DELTONA FL 32725-7113 |
| ALBERT EVANS | 7452 SPRINGS VILLAGE DR APT 109 SPRINGFIELD VA 22150 |
| ALBERT FIALA | 1411 TWIN RIVERS BLVD. OVIEDO FL 32766 |
| ALBERT FUCHS | 8500 WILSHIRE BLVD., SUITE 605 BEVERLY HILLS CA 90211 |
| ALBERT FUCHS MD INC | 8500 WILSHIRE BLVD     STE 605 BEVERLY HILLS CA 90211 |
| ALBERT G SMALL | 5600 NE 7TH AVENUE BOCA RATON FL 33487 |
| ALBERT GOLDBARTH | 215 N. FOUNTAIN WICHITA KS 67208 |
| ALBERT HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| ALBERT HILL | P.O. BOX 512 GIG HARBOR WA 98335 |
| ALBERT HURT | 6536 S MARYLAND 2ND FLOOR CHICAGO IL 60637 |
| ALBERT IM | 5301 EAST COMMERCE WAY #70101 SACRAMENTO CA 95835 |
| ALBERT J BYRON | 25830 HOLIDAY DR ASTOR FL 32102-3600 |
| ALBERT J GAYSON | 1760 RIDGE VIEW DR. AZUSA CA 91702 |
| ALBERT J. GENTILE | 36 ROOSVELT AV STAMFORD CT 06902 |
| ALBERT J. ONDRUS | 40840 COUNTYROAD25 ST APT 364 LADY LAKE FL 32159 |
| ALBERT JAVIER | 3702 CAPETOWN STREET LAKEWOOD CA 90712 |
| ALBERT JOHNSEN | 4705 MEADOW GREEN RD MIMS FL 32754 |
| ALBERT JOHNSON | 342 WESTWIND DR EL CAJON CA UNITES STATES |
| ALBERT KNOLLS | 8919 MURIETTA AV PANORAMA CITY CA 91402 |
| ALBERT KRET | POBOX 187 FORRESTVILLE MI 48434 |
| ALBERT L DELUGACH | 4313 PRICE LOS ANGELES CA 90027 |
| ALBERT L GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| ALBERT LASKY | 2148 WOODBRIDGE RD LONGWOOD FL 32779 |
| ALBERT LEA TRIBUNE | 808 W. FRONT STREET ATTN: LEGAL COUNSEL ALBERT LEA MN 56007 |
| ALBERT LEA TRIBUNE | 808 W. FRONT ST. ALBERT LEA MN 56007 |
| ALBERT LEE | 11438 CORIENDER AVENUE FOUNTAIN VALLEY CA 92708 |
| ALBERT LEMUS | 15627 BRITNEY DR. FONTANA CA 92336 |
| ALBERT LICCIARDI | 2 OLD BROOKVILLE COURT MANORVILLE NY 11949 |
| ALBERT M. MILLER,ESQ. 0991 | 223 E. PATAPSCO AVE. BALTIMORE MD 21225 |
| ALBERT M. MILLER,ESQ. 0991 | 223 E. PATAPSCO AVE. BALTIMORE MD 21225 |
| ALBERT MAHER | 70 N. OAK HEIGHTS TRAIL DELTA PA 17314 |
| ALBERT MATNEY | 8804 S BAY DR ORLANDO FL 32819-4961 |
| ALBERT MEYERHOFF | 11953 BRIARVALE STUDIO CITY CA 91604 |
| ALBERT MOBILIO | 361 4TH ST.    APT. 3 BROOKLYN NY 11215 |
| ALBERT MONAHAN | 2604 CASSO CT LADY LAKE FL 32162 |
| ALBERT PACE | 2015 DEBRA COURT NORTH MERRICK NY 11566 |
| ALBERT PARDILLA | 123 S. PRINCETON VILLA PARK IL 60181 |
| ALBERT PEARLMAN INC | 60 E 42ND ST NEW YORK NY 10165 |
| ALBERT PIANTADOSI | 3220 NE 10TH STREET POMPANO BEACH FL 33064 |
| ALBERT POTTINGER | 4349 STEED TERR. WINTER PARK FL 32792 |
| ALBERT RADDI | 616 E ROSEWOOD CT ONTARIO CA 91764 |
| ALBERT RAYMOND | 247 JEROME AVE BURLINGTON CT 06013 |
| ALBERT RING | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| ALBERT SAINT JEAN | 3191 WINDCHIME CIR. W APOPKA FL 32703 |
| ALBERT SALVANELLI | 3620 SW 47 AVE PEMBROKE PINES FL 33023 |
| ALBERT SANDOW | 19100 LOS ALIMOS STREET NORTHRIDGE CA 91326 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALBERT SATTON | 389 LONG HILL RD WALLINGFORD CT 06492-4913 |
| ALBERT SGANGA | 66 HOOPER STREET PORT JEFFERSON NY 11776 |
| ALBERT SIRICO | 1058 W EMBASSY DR DELTONA FL 32725-6953 |
| ALBERT SMALL | 5600 NE 7TH AVENUE BOCA RATON FL 33487 |
| ALBERT STAFFORD | 37 TWIN OAKS DR KINGS PARK NY 11754 |
| ALBERT TAT | 26 CECIL PASTURE RD LADERA RANCH CA 92694 |
| ALBERT TRNKOVICH | 419 N MOUNTAIN VIEW AV 305 LOS ANGELES CA 90026 |
| ALBERT V ALCARESE | 5914 WILLET AVE BALTIMORE MD 21206 |
| ALBERT WAHLBERG | 25 TIMBER RIDGE DR. HOLTSVILLE NY 11742 |
| ALBERT WOEHLKE | 7535 BALTIMORE-ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| ALBERT WRIGHT | 432 PEQUONNOCK STREET BRIDGEPORT CT 06605 |
| ALBERT YOO | 1505 W. CHICAGO AVENUE APT. 3 CHICAGO IL 60622 |
| ALBERT _ MACKENZIE | 5210 LEWIS ROAD, STE 4 AGOURA HILLS CA 91301 |
| ALBERT, AMY | 455 N SYCAMORE AVE      NO.4 LOS ANGELES CA 90036 |
| ALBERT, FELIX | 120 DOMAN DR ALBERT, FELIX TORRINGTON CT 06790 |
| ALBERT, FELIX | 120 DOMAN DR TORRINGTON CT 06790-3492 |
| ALBERT, JOHN | 917 N VENDOME LOS ANGELES CA 90026 |
| ALBERT, KAMILA | 831 KAPOK WAY WESTON FL 33327 |
| ALBERT, KENNETH J | 205 HARTFORD AVE NEWINGTON CT 06111 |
| ALBERT, SARA ELIZABETH | 450 MASSACHUSETTS AVE NW  APT 1310 WASHINGTON DC 20001 |
| ALBERT, STACY WALLACE | 3023 NORTH CLARK ST    APT 315 CHICAGO IL 60657 |
| ALBERT,DONALD R. | 531 LOUISE DR HINCKLEY IL 60520-9323 |
| ALBERT,G CLAUDE | 39 TIMMS HILL ROAD HADDAM CT 06438 |
| ALBERT,GARY | 15950 FOOTHILL BLVD APT 10 SAN LEANDRO CA 94578 |
| ALBERTA BARNES | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| ALBERTA BATTLE | 1305 TIVOLI DR DELTONA FL 32725-4632 |
| ALBERTA FRIMPONG | 501 CONSTANT RIDGE COURT ABINGDON MD 21009 |
| ALBERTA LEE | 397 27TH AVE SAN FRANCISCO CA 941211811 |
| ALBERTA MARKS | 925 N LACY ST 4 SANTA ANA CA 92701 |
| ALBERTA MASSEY | 25 HAROLD ST HARTFORD CT 06112 |
| ALBERTA PIERCE | P.O. BOX 1111 APT H MAYWOOD IL 60153 |
| ALBERTA WIGGINS | 505 SE 18TH COURT APT 105 FT. LAUDERDALE FL 33326 |
| ALBERTINE SMITH | 1732 N HOLLISTON AVE. PASADENA CA 91104 |
| ALBERTINI, MARYAM | 2300 DULANEY VALLEY RD      M205 LUTHERVILLE-TIMONIUM MD 21093-2764 |
| ALBERTO BERNAOLA | 305 RUDISILL RD HAMPTON VA 23669 |
| ALBERTO DESPAIGNE | 63-36 98TH PLACE APT. 3D REGO PARK NY 11374 |
| ALBERTO FERREIRA | 3855 W. 70TH STREET CHICAGO IL 60629 |
| ALBERTO GONZALES | P. O. BOX  9932 MCLEAN VA 22102 |
| ALBERTO HERNANDEZ | 4723 S SLAUSON AV 4 CULVER CITY CA 90230 |
| ALBERTO HERRERA | 30916 S. WESTERN AVENUE BEECHER IL 60401 |
| ALBERTO LOREDO | 610 SW 93 TER PEMBROKE PINES FL 33025 |
| ALBERTO MONTES | 1150 DACOTAH STREET LOS ANGELES CA 90023 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |

| Claim Name | Address Information |
|---|---|
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO ORTEZ | 22 FLORAL AVE HUNTINGTON NY 11743 |
| ALBERTO POSSO NAVAS | 11897 SW 16TH ST PEMBROKE PINES FL 33025 |
| ALBERTO RAMOS | 10 BAKER STREET APT 10A WEST BABYLON NY 11704 |
| ALBERTO TREVINO | 2732 N. WHIPPLE LOGAN SQUARE IL 60647 |
| ALBERTO TREVINO | 2732 N. WHIPPLE CHICAGO IL 60647 |
| ALBERTO VALDERAZ | 206 W RAYMOND ST COMPTON CA 90220 |
| ALBERTO VASQUEZ | 3449 CIMARRON DR ORLANDO FL 32829-8522 |
| ALBERTO VAZQUEZ | 3725 S. PAULINA CHICAGO IL 60609 |
| ALBERTONS PHARMACY | 1701 MARINA BLVD SAN LEANDRO CA 94577 |
| ALBERTS BARBERING | 1206 HEMPSTEAD TPKE FRANKLIN SQUARD NY 11010 |
| ALBERTS, STEVE BRETT | 313 QUIET VALLEY DRIVE COPPELL TX 75019 |
| ALBERTSON'S | 1421 MANHATTAN AVE FULLERTON CA 92831 |
| ALBERTSON'S | 1701 MARINA BLVD SAN LEANDRO CA 94577 |
| ALBERTSON'S | JEWEL OSCO C/O PREMIERE RETAIL SERVICES INC 5776 STONERIDGE MALL ROAD   SUITE 298 PLEASANTON CA 94558-2838 |
| ALBERTSON'S | 250 PARK CENTER BLVD BOISE ID 83706 |
| ALBERTSON'S | CORPORATE OFFICE 1500 SHORELINE DR BOISE ID 83706 |
| ALBERTSON'S | PO BOX 20 BOISE ID 83726 |
| ALBERTSON'S | 7580 OAK GROVE ROAD FORT WORTH TX 76140 |
| ALBERTSON'S | 46400 BENEDICT DR     STE 211 STERLING VA 20164 |
| ALBERTSON'S LLC | PO BOX 20 BOISE ID 83726-0020 |
| ALBERTSON'S NORTHWESST DIVISION | 17001 NE SAN RAFAEL PORTLAND OR 97230 |
| ALBI, PATRICK M | 2221A RUHLAND AVE REDONDO BEACH CA 90278-2401 |
| ALBI, PATRICK M | 2801 OCEAN PARK NO.177 SANTA MONICA CA 90405 |
| ALBIN, JASON | 800 COCONUT CT       I BEL AIR MD 21014-2659 |
| ALBINA,DENISE | 217 S. LEAVITT STREET APT # 1S CHICAGO IL 60612 |
| ALBINO, JOHNNY | 3432 W 62ND ST     BSMT CHICAGO IL 60629 |
| ALBITRES, SOLEDAD | 889 WASHINGTON BLVD STAMFORD CT 06901 |
| ALBO BUILDERS | 5310 W STATE ROAD 84 DAVIE FL 333141240 |
| ALBRA PRAGER | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| ALBRECHT, LOUISE | 3122 TEXAS AVE BALTIMORE MD 21234-4740 |
| ALBRECHT, R | 840 W DOUGLAS AVE NAPERVILLE IL 60540 |
| ALBRECHT, TED | 1205 CHERRY ST WINNETKA IL 60093 |
| ALBRIGHT COLLEGE RELATIONS | PO BOX 15234 13TH & BERN STS READING PA 19612-5234 |
| ALBRIGHT'S HARDWARE STORE | 2119 WALBERT AVE ALLENTOWN PA 18104-1436 |
| ALBRIGHT,ELLIS | 594 S. DIVERSATECH MANTENO IL 60950 |
| ALBRITTON,WILLIE | 675 LINCOLN AVENUE APT 16J BROOKLYN NY 11208 |
| ALBUQUERQUE JOURNAL | 7777 JEFFERSON NORTH EAST ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87109 |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J ALBUQUERQUE NM 87103 |
| ALBUQUERQUE JOURNAL CENTRAL | P.O. BOX DRAWER J ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| ALBUQUERQUE PUBLISHING COMPANY | 7777 JEFFERSON NE ALBUQUERQUE NM 87109 |
| ALBUQUERQUE PUBLISHING COMPANY | PO BOX 95777 ALBUQUERQUE NM 87199-5777 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ALBUQUERQUE PUBLISHING COMPANY | PO DRAWER J ALBUQUERQUE NM 87103-1136 |
| ALBURY, GEOFFREY | 1258 FERNLEA DR WEST PALM BEACH FL 33417 |
| ALCAIDE, MARIO | 12 S GRETTA AVE WAUKEGAN IL 60085 |
| ALCALA, JADE E | 824B JOHANNE PLACE COLORADO SPRINGS CO 80906 |
| ALCALA, JULIO | 69 MADISON ST    3RD FLR   APT 3NN HARTFORD CT 06106 |
| ALCARAZ, ANTHONY | 665 BILTMORE DR BARTLETT IL 60103 |
| ALCARAZ,SHAWN C | 333 GROSVENOR CT. BOLINGBROOK IL 60440 |
| ALCATEL NORTH AMERICA PLANO | 1 CARLA CIRCLE ATTN: LEGAL COUNSEL BIRMINGHAM AL 35213 |
| ALCEDO,CHUCK A | 2104 ROYAL DOMINION CT. ARLINGTON TX 76006 |
| ALCESTIS OBERG | RT. 2 BOX 350 DICKINSON TX 77539 |
| ALCHEMY IMAGING | 4 90 ELOUERA ROAD CRONULLA NSW 2230 AUS AUSTRALIA |
| ALCHEMY IMAGING | 4 90 ELOUERA RD CRONULLA, NSW 2230 AUSTRALIA |
| ALCIA ALLEYNE | 4152 NW 52 AVE LAUDERDALE LKS FL 33319 |
| ALCID CHOISEME, SHERLEY | 3921 CRYSTAL LAKE DRIVE, APT NO. 413 DEERFIELD BEACH FL 33064 |
| ALCIDAS LEGASPI | 1614 MOHAWK ST LOS ANGELES CA 90026 |
| ALCIRA DIAZ | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| ALCOA WIRELESS SERVICES, INC | 167 TECHNOLOGY DR. IRVINE CA 92618 |
| ALCORN, JONATHAN | 209 NORTH VENICE BLVD    NO.1 VENICE CA 90291 |
| ALCORN,VICTOR G | PO BOX 662 MEDFORD NY 11763 |
| ALCOTT SMITH | 4101 N. HIATUS RD. #114 SUNRISE FL 33351 |
| ALDAJUSTE, WILSON | 4151 NW 62ND COURT COCONUT CREEK FL 33073 |
| ALDALILA ROSARIO | 690 LAKE DOE BLVD. APOPKA FL 32703 |
| ALDAPE,JAVIER J. | 207 E OHIO ST BOX 401 CHICAGO IL 60611 |
| ALDARCY LEWIS | 437 UVEDALE RD. RIVERSIDE IL 60546 |
| ALDAS JASKULIS | 3 WOOD OAK CT. NOTTINGHAM MD 21236 |
| ALDEN PELLETT | 1000 POND ROAD HINESBURG VT UNITES STATES |
| ALDER, NICHOLAS T | 1525 DOXBURY RD TOWSON MD 21286 |
| ALDERMAN WILLIE COCHRAN | 6357 S COTTAGE GROVE CHICAGO IL 60637 |
| ALDERMAN,JUDITH L | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| ALDI | 372 W ONTARIO ST CHICAGO IL 60654 |
| ALDI   [ALDI INC] | PO BOX 1398 VALPARAISO IN 463841398 |
| ALDI BENNER COMPANY INC | 1200 N. KIRK ROAD BATAVIA IL 60510 |
| ALDI FOODS | 1200 N KIRK RD BATAVIA IL 60510-1443 |
| ALDI FOODS | 1200 N. KIRK ROAD BATAVIA IL 60510 |
| ALDI FOODS | 372 W ONTARIO ST FL 6 CHICAGO IL 60654-2607 |
| ALDI FOODS/JOHN & LOW & CO,INC. | 372 W ONTARIO ST 6TH FLOOR MELISSA PETERSON CHICAGO IL 60610 |
| ALDO BRANDO | 17855 NW 21ST STREET PEMBROKE PINES FL 33029 |
| ALDO PRELAZ | 11517 CLAIR PL CLERMONT FL 34711 |
| ALDO PROVERA | 94 FRANKLIN AVE HARTFORD CT 06114 |
| ALDO RONDINELLI | 45 ASHWELL AVE ROCKY HILL CT 06067-2415 |
| ALDOPHE, FITO | 6173 PLAINS DRIVE LAKE WORTH FL 33463 |
| ALDOUPHUS WILLIAMS | 441 MARTIN ROAD MARGATE FL 33068 |
| ALDRIDGE, DIANA | 1553 W 94TH ST     210 CHICAGO IL 60620 |
| ALDRIDGE, SHANNON & JUSTINE | 105 BURNT BRIDGE WAY YORKTOWN VA 23692 |
| ALDRIDGE,COLLEEN R | 6021 DORCHESTER PLACE CRESTVIEW FL 32536 |
| ALDUS DIGITAL GRAPHICS | 2416 W NINTH ST. LOS ANGELES CA 90006 |
| ALEC BEMIS | 342 ATLANTIC AVE. #2 BROOKLYN NY 11201 |
| ALEC EFFRAT | 1455 N. MAPLEWOOD AVE UNIT 1E CHICAGO IL 60622 |
| ALEC FOEGE | 1133 BROADWAY #621 NEW YORK NY 10010 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALEC HAYWOOD | 202 CHARTER OAK PLACE BEL AIR MD 21014 |
| ALEC PAYLEITNER | 629 N. TYLER ROAD ST CHARLES IL 60174 |
| ALEC STEIN | 11740 WILSHIRE BLVD A506 LOS ANGELES CA 90025 |
| ALEC WILKINSON | 310 WEST END AVE. NEW YORK NY 10023 |
| ALECHNY,CHAD V | 5 AMHERST AVENUE FEEDING HILLS MA 01030 |
| ALECIA FRANCIS | 7950 HAMPTON BLV #507 MARGATE FL 33068 |
| ALECSIS CHATYI | 2008 LEMOYNE STREET LOS ANGELES CA 90026 |
| ALEDA M LENNEN | 2560 NW 1ST AVE POMPANO BEACH FL 33064 |
| ALEEM,SOOFIA | 20110 SUNFLOWER CHASE KATY TX 77449 |
| ALEGRIA, ROCIO A | 1042 E MAIN ST     NO.2 STAMFORD CT 06902 |
| ALEGRIA,ANDREA | 240 S. POINSETTIA PLACE LOS ANGELES CA 90036 |
| ALEJA RIVERA | 307 THISTLE DRIVE BOLINGBROOK IL 60490 |
| ALEJANDRA CERVANTES | 3130 N LAKE SHORE DR APT# 1105 CHICAGO IL 60657 |
| ALEJANDRA VILLA | 176 FREEBORN STREET STATEN ISLAND NY 10306 |
| ALEJANDRINO, KARINA | 8605 W SAMPLE RD APT 211 CORAL SPRINGS FL 33065 |
| ALEJANDRO ARAGON | 3607 ALBION PL. N. SEATTLE WA 98103 |
| ALEJANDRO ARROYO | 1404 FOX SEDGE TRAIL WOODSTOCK IL 60098 |
| ALEJANDRO CUEVAS | 14326 ROSECRANS AV LA MIRADA CA 90638 |
| ALEJANDRO DIAZ | 938 E PINE STREET COMPTON CA 90221 |
| ALEJANDRO GUICO | 9651 MINES AV PICO RIVERA CA 90660 |
| ALEJANDRO HERNANDEZ | 16780 MOUNT EDEN CR FOUNTAIN VALLEY CA 92708 |
| ALEJANDRO HERNANDEZ | 230 S. DEL MAR AVE APT #6 SAN GABRIEL CA 91776 |
| ALEJANDRO LOINAZ | 693 10TH AVENUE 3RN NEW YORK NY 10036 |
| ALEJANDRO LOPEZ CATTINI | 2118 WILSHIRE BLVD APT # 790 SANTA MONICA CA 90403 |
| ALEJANDRO MORA | 530 E. GLADSTONE ST. UNIT 74 AZUSA CA 91702 |
| ALEJANDRO MORENO | 2925 4TH ST APT #3 SANTA MONICA CA 90405 |
| ALEJANDRO RIERA | 844 W. GUNNISON ST APT. 2E CHICAGO IL 60640 |
| ALEJANDRO SALAZAR | 3229  ARTHUR ST HOLLYWOOD FL 33021 |
| ALEJANDRO SANDOVAL | 437 CANYON VISTA DR LOS ANGELES CA 90065 |
| ALEJANDRO SOLORIO | 630 N. FRANKLIN ST. APT 618 CHICAGO IL 60610 |
| ALEJANDRO, CLIFFORD | 101 KENSINGTON AVE JERSEY CITY NJ 07304 |
| ALEJANDRO, CLIFFORD | 228 JEWETT AVENUE JERSEY CITY NJ 07304 |
| ALEJO JR,NESTOR A | 1640 LAKE STREET GLENDALE CA 91201 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKSALZA, VIRGINIA | 6303 BEECHWOOD RD BALTIMORE MD 21239-1528 |
| ALEKSANDAR HEMON | DALKEY ARCHIVE PRESS/CHAD W. POST ISA CAMPUS BOX 8904 NORMAL IL 61790 |
| ALEKSANDAR MARIC | 1200 WHITE FENCE LN ADDISON IL 60101 |
| ALEKSANDR TATARCHUK | 8463 VIA SERENA BOCA RATON FL 33433 |
| ALEKSANDRA AUGAITIS | 10705 GIGL DR. ORLAND PARK IL 60462 |
| ALEKSANDROWICZ, LONNE | MARQUETTE 3912 N PROSPECT AVE     1 MILWAUKEE WI 53211 |
| ALEKSEY FREMDERMAN | 900 N. LAKESIDE DRIVE APT. # 2C VERNON HILLS IL 60061 |
| ALEN SALERIAN | 4228 WISCONSIN AV NW WASHINGTON DC 20016 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALENE TCHEKMEDYIAN | 8812 BAYWOOD DR HUNTINGTON BEACH CA 92646 |
| ALENOUSH GAPRELIAN | 1445 VALLEY VIEW ROAD,  UNIT NO.11 GLENDALE CA 91202 |
| ALERT SECURITY SERVICE | 677 COUNTY ROAD 558 ENTERPRISE AL 363309205 |
| ALERTE,JUNIOR C | 6356 SEAGRAPE CIRCLE MARGATE FL 33063 |
| ALERTE,SOLAGE | 6706 PINEHURST NORTH LAUDERDALE FL 33068 |
| ALESHA JAENNETTE | 6895 CAPISTRANO WY RIVERSIDE CA 92504 |
| ALESI, CHARLES | 1903 ANGLESIDE ROAD FALSTON MD 21047 |
| ALESI, CHARLES | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| ALESSANDRA DEBENEDETTI | 1825 IVAR AVE #105 LOS ANGELES CA 90028 |
| ALESSANDRA HALLIBURTON | 7425 S VERNON AVE CHICAGO IL 60619-1813 |
| ALESSANDRA VASCONCELOS | 2A BURNING BUSH BLVD BALLSTON LAKE NY 12019 |
| ALESSANDRO SERRA | 5800 N. SPAULDING CHICAGO IL 60659 |
| ALESSI, SHIRLEY | 570 WOODBINE AVE BALTIMORE MD 21204-4249 |
| ALESSIO, CAROLYN | 821 S RACINE     NO.F CHICAGO IL 60607 |
| ALETA GEORGE | 407 SACRAMENTO ST. SUISUN CITY CA 94585 |
| ALETTA, FRANK | 16 BARRY AVE PORTLAND CT 06480-1806 |
| ALEX ADAMOVICH | 6413 PENNELL CT ELKRIDGE MD 21075 |
| ALEX ALVAREZ | 518 N. HOWARD ST. GLENDALE CA 91206 |
| ALEX ANTONOVITZ | 112 GROVE ST MIDDLETOWN CT 06457-2221 |
| ALEX ARTIVES | 15067 DUNTON DR WHITTIER CA 90604 |
| ALEX BACKER | 2602 DOVE CREEK LANE A PASADENA CA 91107 |
| ALEX BARRERA | 5022 SW 102ND AVENUE MIAMI FL 33165 |
| ALEX BURNETT | C/O LETRECIA WILLIAM NEWPORT NEWS VA 23602 |
| ALEX CASTRO | 7162 HAWTHORN AVE. 5 LOS ANGELES CA 90046 |
| ALEX CERVANTES | 1107 FAIR OAKS AVENUE PMB 414 SOUTH PASADENA CA 91030 |
| ALEX CHOU | 74 CAPE COD IRVINE CA 92620 |
| ALEX CHUN | 3530 OCEAN VIEW AVE. LOS ANGELES CA 90066 |
| ALEX CLAY INC | 2324 WATERBY ST WESTLAKE VILLAGE CA 91361 |
| ALEX COLLINS | 18211 FLYNN DRIVE APT#148 CANYON COUNTRY CA 91387 |
| ALEX COOPER | 908 YORK RD BALTIMORE MD 21204 |
| ALEX COOPER   [ALEX COOPER AUCTIONEERS] | 908 YORK RD BALTIMORE MD 21204 |
| ALEX DOMINGUEZ | 1716 PHILLIPS WAY LOS ANGELES CA 90042 |
| ALEX ENTERPRISES | 1511 HEATHER RIDGE DR. GLENDALE CA 91207 |
| ALEX ESPINOZA | 28344 N. THORNE AVE. FRESNO CA 93704 |
| ALEX FABARA | 32-18 60TH STREET WOODSIDE NY 11370 |
| ALEX FRANKEL | 843 SOUTH  VAN NESS AVENUE, #2 SAN FRANCISCO CA 94110 |
| ALEX FRENCH | 554 7TH ST., #3R BROOKLYN NY 11215 |
| ALEX GALUZ/CRESCENT REALTY | CRESCENT REALTY LOS ANGELES CA 90025 |
| ALEX GARCIA | 414 SOUTH TAYLOR AVENUE OAK PARK IL 60302 |
| ALEX GILLILAND | 628 ALMOND AVENUE LOS ALTOS CA 94022 |
| ALEX GORRA | 5225 W. 53RD PLACE CHICAGO IL 60638 |
| ALEX GUILLERMO | 1730 HODSON AV LA HABRA CA 90631 |
| ALEX HAYES | 2575 DOLORES DR GROVE CITY OH 43123 |
| ALEX JACKSON | 603 CHERRYCREST ROAD APT D BALTIMORE MD 21225 |
| ALEX JARA | 39449 TANGLETREE WY MURRIETA CA 92563 |
| ALEX JONES | SHORENSTEIN CENTER 79 JFK STREET CAMBRIDGE MA 02138 |
| ALEX KABAK | 4820 W. 154TH STREET OAK FOREST IL 60452 |
| ALEX KIMBALL | 1066 HASTINGS RANCH DRIVE PASADENA CA 91107 |
| ALEX KOCOL | 678 KELTON AV 1 LOS ANGELES CA 90024 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ALEX LABIDOU | 364 MADISON STREET BROOKLYN NY 11221 |
| ALEX LIMA | 576 PONTIAC LANE CAROL STREAM IL 60188 |
| ALEX LYON SON | RT 2 RT 31 BOX 610 BRIDGEPORT NY 13030 |
| ALEX MCEACHERN | 3818 N SHEFFIELD AVE #1FF CHICAGO IL 60613-2918 |
| ALEX MESCHER | 1276 SEAGRAPE CIRCLE WESTON FL 33326 |
| ALEX MOGHAREBI | 15 RIM RDG NEWPORT COAST CA 926571715 |
| ALEX MORELLI | 160-15 13TH AVE WHITESTONE NY 11357 |
| ALEX NABAUM STUDIO INC | 795 SHADOW ROCK CT HEBER CITY UT 84032 |
| ALEX NISTOL | 1028 E DEL MAR BLVD 307 PASADENA CA 91106 |
| ALEX NUNEZ | 11725 HUNNEWELL AVENUE LAKEVIEW TERRACE CA 91342 |
| ALEX ORTEGA | 14414 FLALLON AV B NORWALK CA 90650 |
| ALEX PANG | 847 15TH AVE MENLO PARK CA 94025 |
| ALEX PINIERO | 3444 ROXBURY AVE WANTAGH NY 11793 |
| ALEX QUESADA | POB 143530 CORAL GABLES FL UNITES STATES |
| ALEX RADOW | 2810 SWIFT FOX CORNER MISSOURI CITY TX 77459 |
| ALEX RICCIARDULLI | 1833 IOWA TRAIL TOPANGA CA 90290 |
| ALEX RODRIGUEZ | 435 N. MICHIGAN AVE. FOREIGN EDITORIAL CHICAGO IL 60611 |
| ALEX RODRIGUEZ | 1805 CHERYL LANE KISSIMMEE FL 34744 |
| ALEX ROSARIO | 3301 S. MAPLE BERWYN IL 60402 |
| ALEX RUFFIN | 4328 W. WILCOX CHICAGO IL 60624 |
| ALEX RUVACALBA | PO BOX 33696 LOS ANGELES CA 90033 |
| ALEX RUVALCABA | P.O. BOX 33696 LOS ANGELES CA 90033 |
| ALEX S KANKULA | 91 FRANKLIN STREET NORTHPORT NY 11768 |
| ALEX SAM | 116-09 208TH STREET CAMBRIA HEIGHTS NY 11411 |
| ALEX SANCHEZ | 848 EDGE STREET ALLENTOWN PA 18102 |
| ALEX SCHILDKRET | 12401 FILMORE ST APT 304 SYLMAR CA 91342 |
| ALEX SKLEMINOFF | 5015 MARICOPA ST TORRANCE CA 90503 |
| ALEX SPENCER | 609 HIGHWAY 466    NO.200 LADY LAKE FL 32159 |
| ALEX TEI | 468 REDTAIL DR BREA CA 92823 |
| ALEX TORRES | 11761 BROWNLEE ROAD GARDEN GROVE CA 92840 |
| ALEX VON TUNZELMANN | SECOND FLOOR FLAT, 62A GOODGE STREET LONDON WIT 4NE UNITED KINGDOM |
| ALEX WALLACE | 206 PATRIOT WAY YORKTOWN VA 23693 |
| ALEX WORLEY | 20 SHORE GROVE RD CLINTON CT 06413-2311 |
| ALEX YNEGES | 1901 NEWPORT BLVD  STE 350 COSTA MESA CA 92627 |
| ALEX ZADRIMA - BUSINESS | 32711 AZEALIA PL TAVARES FL 32778-2049 |
| ALEXA AGUILAR | 1215 THORNHILL CT GENEVA IL 60134 |
| ALEXA BAZANOS | 3513 NORTH JANSSEN CHICAGO IL 60657 |
| ALEXA BEDELL-HEALY | 42 CEDAR SPRINGS LANE NEEDHAM MA 02492 |
| ALEXA REXACH | 3301 ROBBIN LANE MERRICK NY 11566 |
| ALEXAN CLUBHOUSE | 14501 GATEWAYPOINTE CIR ORLANDO FL 32821 |
| ALEXANDER AUTO SALES | 561 WATERTOWN AVE WATERBURY CT 06708 |
| ALEXANDER BELISLE | 105 RICHMOND AVENUE WORCESTER MA 01602 |
| ALEXANDER BOLILLA | 5100 SW 41 ST PEMBROKE PINES FL 33023 |
| ALEXANDER BORDENS | 2910 BANYAN BLVD. CIRCLE BOCA RATON FL 33431 |
| ALEXANDER COCKBURN | P O BOX 217 PETROLIA CA 95558 |
| ALEXANDER CROW | 7627 LE BERTHON ST. TUJUNGA CA 91042 |
| ALEXANDER CUEVAS | 8181 MADISON AVENUE SOUTH GATE CA 90280 |
| ALEXANDER CUTRONE | 78 MIDWOOD AVE NESCONSET NY 11767 |
| ALEXANDER DARSEN | 8115 DARBY PLACE RESEDA CA 91335 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALEXANDER DE WAAL | 55 TENNYSON STREET SOMERVILLE MA 02145 |
| ALEXANDER DISABATO | 1105 EDGEWATER DR NAPERVILLE IL 60540 |
| ALEXANDER ENGLISH | 3 WHITMAN COURT #2A HARTFORD CT 06106 |
| ALEXANDER GALLARDO | 2132 HELOISE WAY PLACENTIA CA 92870 |
| ALEXANDER GLOBAL PROMOTIONS | 515 116TH AVE NE STE 110 BELLEVUE WA 98004 |
| ALEXANDER GLOBAL PROMOTIONS | PO BOX 52885 BELLEVUE WA 98015-2885 |
| ALEXANDER GRACE | 125 E. 13TH ST. APT. 911 CHICAGO IL 60605 |
| ALEXANDER HANNIGAN | 8517 MILANO DR NO. 19110A ORLANDO FL 32810 |
| ALEXANDER JIGGETTS | 30420 REVELLS NECK ROAD WESTOVER MD 21890 |
| ALEXANDER KEYSSAR | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| ALEXANDER KEYSSAR | HARVARD UNIVERSITY JFK SCHOOL OF GOVERNMENT CAMBRIDGE MA 02138 |
| ALEXANDER KRAVTCHOUK | 682 E. CONSTITUTION DR. APT. #4 PALATINE IL 60074 |
| ALEXANDER LEACH | 1324 N WILCOTT APT 2 CHICAGO IL 60622 |
| ALEXANDER LOSOYA | 3830 S SCOLVILLE AVENUE BERWYN IL 60402 |
| ALEXANDER MARESTAING | 2923 BIGHORN DRIVE CORONA CA 92881 |
| ALEXANDER MC CAW | 1523 GREENPORT AVENUE ROWLAND HEIGHTS CA 91748 |
| ALEXANDER MCDONALD | 17 CHERYL DRIVE SHOREHAM NY 11786 |
| ALEXANDER MEDINA | 232 EMORY PLACE ORLANDO FL 32804 |
| ALEXANDER MENDOZA | 2343 S CALIFORNIA AV CHICAGO IL 60608 |
| ALEXANDER MIKHALEVITCH | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046 |
| ALEXANDER MORGAN CAPRON | 1101 PEARL STREET SANTA MONICA CA 90405 |
| ALEXANDER NEHAMAS | 692 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| ALEXANDER PHERSON | 20432 LANDER DR WOODLAND HILLS CA 91364 |
| ALEXANDER PICA | 200 14TH STREET WEST BABYLON NY 11704 |
| ALEXANDER PICUILLO | 3 PAULA STREET EAST NORTHPORT NY 11731 |
| ALEXANDER PUENTE | 659 NW 38TH AVE DEERFIELD BEACH FL 33442 |
| ALEXANDER RAIA | 128 WELLINGTON RD GARDEN CITY NY 11530 |
| ALEXANDER RIOS | 2180 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| ALEXANDER ROSS | 200 WEST 26TH STREET, # 18B NEW YORK NY 10001 |
| ALEXANDER RUBIN | 5188 ROCKY MOUNTAIN DRIVE CASTLE ROCK CO 80109 |
| ALEXANDER RUIZ | 3701 JACKSON STREET #410 HOLLYWOOD FL 33021 |
| ALEXANDER SANN | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| ALEXANDER SENA | 8640 HILLROSE ST D7 SUNLAND CA 91040 |
| ALEXANDER STILLE | 915 WEST END AVE #7C NEW YORK NY 10025 |
| ALEXANDER THEROUX | 69 WILLOW STREET WEST BARNSTABLE MA 02668 |
| ALEXANDER TRENCH | 21095 REDWOOD LANE MISSION VIEJO CA 92691 |
| ALEXANDER TUCKMAN | 1761 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| ALEXANDER VAZQUEZ | 26 RUSSELL STREET MANORVILLE NY 11949 |
| ALEXANDER VIZANIARIS | S BONSAL ST BALTIMORE MD 21224 |
| ALEXANDER VIZIANARIS | 410 BONSAL ST BALTIMORE MD 21224 |
| ALEXANDER WELCH | 8113 SAN CARLOS DRIVE SAN DIEGO CA 92119 |
| ALEXANDER'S TAVERN | 710 S. BROADWAY FELLS POINT MD 21231 |
| ALEXANDER, PATRICIA | 9966 GUILFORD RD 301 JESSUP MD 20794 |
| ALEXANDER, ALONZO | 6625 S MAPLEWOOD AVE CHICAGO IL 60629 |
| ALEXANDER, CAROLYN | 202 MAPLE DR MOUNTAIN CITY TX 78610 |
| ALEXANDER, CARRIE | 417 CARROLL ST CLERMONT FL 34711 |
| ALEXANDER, FRANCES | 410 FORD ROAD HAMPTON VA 23663 |
| ALEXANDER, GARCY | 636 NW 46TH AVE DELRAY BEACH FL 33445 |
| ALEXANDER, GARVIN D | 21150  NW 14TH PL      NO.101 MIAMI FL 33169 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, GREGORY J | 2629 GUILFORD AVE BALTIMORE MD 21218 |
| ALEXANDER, GREGORY J | PEN & INK LLC 2629 GUILFORD AVE BALTIMORE MD 21218 |
| ALEXANDER, JUELINA | 732 19TH STREET NEWPORT NEWS VA 23607 |
| ALEXANDER, KENNETH | 891 NEWFIELD              AV STAMFORD CT 06905 |
| ALEXANDER, KENNETH | 1800 N COMMERCE PKWY WESTON FL 33326 |
| ALEXANDER, KYLE | 319 31ST STREET   UNIT A MANHATTAN BEACH CA 90266 |
| ALEXANDER, MARY | PO BOX 77 SALEM VA 24153 |
| ALEXANDER, MATHEW | 83 NW 45TH AVE      102 DEERFIELD BCH FL 33442 |
| ALEXANDER, MICHAEL E | 4586 STARLING WAY LOS ANGELES CA 90065 |
| ALEXANDER, MICHELLE | 8152 S BURNHAM AVE      BSMT CHICAGO IL 60617 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST CHEBANSE IL 60922 |
| ALEXANDER, SANDRA JEAN | 934 OLMSTEAD ROAD PIKESVILLE MD 21208 |
| ALEXANDER, SANDRA M | 67 W GOEPP ST BETHLEHEM PA 18018 |
| ALEXANDER, SHANISE | 924 MODEL CT STONE MOUNTAIN GA 30088 |
| ALEXANDER, WILLIAM M | 37 RIDGE RD CORNWALL NY 12518 |
| ALEXANDER,DELROY | 1812 SOUTH FEDERAL STREET UNIT 30 CHICAGO IL 60616 |
| ALEXANDER,JENNIFER D | P.O. BOX 862173 LOS ANGELES CA 90086 |
| ALEXANDER,KAREN CUMMIN | 211 STEWARD TERRACE DELTONA FL 32738 |
| ALEXANDER,MELISSA | 25 ETTALLEY LANE CENTRAL ISLIP NY 11722 |
| ALEXANDER,MYKAEL J | 405 SHEPERD AVENUE APT. 2F BROOKLYN NY 11208 |
| ALEXANDER,SANDRA | 934 OLMSTEAD ROAD BALTIMORE MD 21208 |
| ALEXANDER,SONJI D. | 1705 N. ADAMS STREET AMARILLO TX 79107 |
| ALEXANDER,VERNE | 208 C FALLER DRIVE NEW MILFORD NJ 07646 |
| ALEXANDR, TIFFANY | 1120 TACE DR      3C BALTIMORE MD 21221-5865 |
| ALEXANDRA CASTILLO | 6001 NW 47TH PLACE CORAL SPRINGS FL 33067 |
| ALEXANDRA COLE | 24525 SPARTAN ST. MISSION VIEJO CA 92691 |
| ALEXANDRA DOUGLAS | 10730 CHURCH ST 230 RANCHO CUCAMONGA CA 91730 |
| ALEXANDRA DROSU | 1954 TALMAGE STREET LOS ANGELES CA 90028 |
| ALEXANDRA FENWICK | 233 E 21ST ST APT 9 NEW YORK NY 100106443 |
| ALEXANDRA FOSTER | 797 W 29TH AVE APT 2411 DENVER CO 80202 |
| ALEXANDRA HUMPHREYS | 1366 YORK AVENUE APT# 3C NEW YORK NY 10021 |
| ALEXANDRA HURSKY | 5078 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| ALEXANDRA JENSEN | 5347 RENAISSANCE AVE SAN DIEGO CA 92122 |
| ALEXANDRA LEE | 14356 PRESIDENTS LANDING WAY GAINESVILLE VA 20155 |
| ALEXANDRA LETELLIER | 1338 N VISTA STREET 19 LOS ANGELES CA 90046 |
| ALEXANDRA LOPEZ | 7511  VENETIAN ST        12 PEMBROKE PINES FL 33023 |
| ALEXANDRA MENDOZA | 100 NANTICOKE AVENUE ENDICOTT NY 13760 |
| ALEXANDRA SEGATTI | 124 CORNERSTONE PLACE WHITEHALL PA 18052 |
| ALEXANDRA SHELDON | 10250 SUNSET BLVD LOS ANGELES CA 90077 |
| ALEXANDRA STARR | 16 LEROY STREET, #4 NEW YORK NY 10014 |
| ALEXANDRA THORNBER | 797 ELM STREET NEW HAVEN CT 06510 |
| ALEXANDRA VACROUX | 6420 79TH STREET CABIN JOHN MD 20818 |
| ALEXANDRA ZALUPSKI | 16 E. OLD WILLOW ROAD #533 PROSPECT HEIGHTS IL 60070 |
| ALEXANDRA ZAVIS | 942 PALM TERRACE PASADENA CA 91104 |
| ALEXANDRA'S ATTIC | 7542 MAIN STREET SYKESVILLE MD 21784 |
| ALEXANDRE A DEGAN | 3216 ALAMO DRIVE ORLANDO FL 32805 |
| ALEXANDRE DEGAN | 3216 ALAMO DRIVE ORLANDO FL 32805 |
| ALEXANDRE HENRY | 9710 ATLANTIC DR MIRAMAR FL 33025 |
| ALEXANDRE, ALPHONSE | 610 NW 7TH AVE  APT 54 POMPANO BEACH FL 33060 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALEXANDRE, ESTECAIR | 110 SW 6TH AVENUE DELRAY BEACH FL 33444 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE DELRAY BEACH FL 33444 |
| ALEXANDRE, JUSLIN | 110 SW 6TH AVENUE DELRAY BEACH FL 33444 |
| ALEXANDRE,HENRY L | 4650 SW GALAXIE STREET PORT SAINT LUCIE FL 34953 |
| ALEXANDRIA ABRAMIAN | 4158 MENTONE AVE CULVER CITY CA 90232 |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET ALEXANDRIA LA 71306 |
| ALEXANDRIA SMOOT | 17831 ORANGE TREE LN TUSTIN CA 92780 |
| ALEXANDRINA GANEA | 15246 GREENLEAF SHERMAN OAKS CA 91403 |
| ALEXENDER DUEBEN | 17830 MAGNOLIA BLVD., #14 ENCINO CA 91316 |
| ALEXIA CAMPBELL | 840 NE 17TH TERRACE APT 3 FORT LAUDERDALE FL 33304 |
| ALEXIA ELEJALDE-RUIZ | 2906 N. SEMINARY AVENUE APT. 1 CHICAGO IL 60657 |
| ALEXIA NEWBERN | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| ALEXIAN BROS PARENT ACCT   [ALEXIAN | BROTHERS BEHAVIOR] 600 ALEXIAN WAY ELK GROVE VILLAGE IL 600073370 |
| ALEXIAN BROS PARENT ACCT   [ALEXIAN | BROTHERS HEALTH SYS] 1555 BARRINGTON RD HOFFMAN ESTATES IL 601691019 |
| ALEXIAN BROS PARENT ACCT   [ST ALEXIUS | MEDICAL CENTER] 1555 BARRINGTON RD HOFFMAN ESTATES IL 601691019 |
| ALEXIS ADAMS | 8245 SW 176TH TER MIAMI FL 33157-6143 |
| ALEXIS COLON | 7721 NW 35 STREET DAVIE FL 33024 |
| ALEXIS CRUZ | 1015 EAST 4TH STREET BETHLEHEM PA 18015 |
| ALEXIS INNOVATIVE MARKETING INC | 501 N ORLANDO AVE  NO. 313-128 WINTER PARK FL 32789 |
| ALEXIS JOHNSON | 311 N. CLIFFWOOD AVE LOS ANGELES CA 90049 |
| ALEXIS KARTER | 619 SOUTH HARLEM AVENUE FOREST PARK IL 60130 |
| ALEXIS LAKE | 16239 DICKENS STREET ENCINO CA 91436 |
| ALEXIS MINANA | 5 COLDSTREAM IRVINE CA 92604 |
| ALEXIS MOYER | C/O DRAKE, HILEMAN & DAVIS ATTN: JONATHAN RUSSELL SUITE 15, BAILIWICK OFFICE CAMPUS DOYLESTOWN PA 18901-1306 |
| ALEXIS NIELSEN | 1186 S GROVE AVE OAK PARK IL 60304 |
| ALEXIS PETERS | 3308 S RUCH STREET WHITEHALL PA 18052 |
| ALEXIS RAMOS | 2433 N HARDING AVE CHICAGO IL 60647-2231 |
| ALEXIS RANDALL | 7803 CALLINGTON WAY HANOVER MD 21076-1799 |
| ALEXIS RHONE | 36 HURRICANE ST. MARINA DEL REY CA 90292 |
| ALEXIS WOLFF | 176 W. 86TH ST., #7D NEW YORK, NY 10024 |
| ALEXIS, ACE R | 410 NW 3RD ST DELRAY BEACH FL 33444 |
| ALEXIS, CHRIS | 416 NW 15TH WAY        B FORT LAUDERDALE FL 33311 |
| ALEXIS, DENIS | 6575 W OAKLAND PARK BLVD  APT 302 FORT LAUDERDALE FL 33313 |
| ALEXIS, DENIS | 6575 W OAKLAND PARK BLVD, APT NO. 302 LAUDERDALEHILL FL 33313 |
| ALEXIS, HEATHER M | 8481 SPRINGTREE DR #402 SUNRISE FL 33351 |
| ALEXIS, NIXON | 142 LANCASTER RD BOYNTON BEACH FL 33426 |
| ALEXIS,OSMICK | 6395 POWERS POINT CIRCLE ORLANDO FL 32818 |
| ALEYDA TRIGO | 3829 E. 60TH ST. HUNTINGTON PARK CA 90255 |
| ALFANCENE EDWARDS | 2815 MIDDLETON CIR KISSIMMEE FL 34743-5623 |
| ALFANO, MARTHA | 1080 NW 72ND TER MARGATE FL 33063 |
| ALFANO,RICHARDS. | 403 BRYN MEADOWS SOUTHLAKE TX 76092 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF RD ROLLING MEADOW IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF ROAD     STE 290 ATTN: ORDER DEPARTMENT ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF ROAD SUITE 220 ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | ATTN:  PAM ALIOTTO SUITE 220 2100 GULF ROAD ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF RD NO. 220 ROLLING MEADOWS IL 60008 |
| ALFARO, LYANNE | 1745 N KEELER CHICAGO IL 60639 |
| ALFARO, RAUL | 11387 SW 6TH ST MIAMI FL 33174 |

| Claim Name | Address Information |
| --- | --- |
| ALFARO, RAUL | 11387 SW 6TH ST MIAMI FL 33177 |
| ALFARO,RAUL A | 11289 SW 5TH STREET MIAMI FL 33174 |
| ALFIE GATPO | 235 S. SIESTA AVE. LA PUENTE CA 91746 |
| ALFIERI, JANET | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| ALFINI CONSTRUCTION CO | 1402 CAROL ST PARK RIDGE IL 600681277 |
| ALFONSO BETANCUR | 808 SW 22ND AVENUE FORT LAUDERDALE FL 33312 |
| ALFONSO CASTILLO | 55 CORNWELL AVENUE VALLEY STREAM NY 11580 |
| ALFONSO FLOYD | 81 GROVE AVE APT 105 BRISTOL CT 06010-5545 |
| ALFONSO GUALDRON | 453  LAKEVIEW DR      2 WESTON FL 33326 |
| ALFONSO PENA | 163 N. EUCLID AVENUE WESTFIELD NJ 07090 |
| ALFONSO, CAMPOS | 62 WREN RD CARPENTERSVILLE IL 60110 |
| ALFONSO, JAMES | 2540 HAYES ST HOLLYWOOD FL 33020 |
| ALFONSO,MARCUS J | 169 NORTH MAIN STREET APT# B PORT DEPOSIT MD 21904 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C LOS ANGELES CA 90003 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C LOS ANGELES CA 90003 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C LOS ANGELES CA 90003 |
| ALFORD QUARELS | 15122 NEW KENT HWY LANEXA VA 23089 |
| ALFORD, FLORA | 1800 HOLLINS ST      424 BALTIMORE MD 21223-2336 |
| ALFRED ANDRIA | 110 GREENMEADOW DR DEER PARK NY 11729 |
| ALFRED AYLWARD | 5625 MANDARIN CT DAVENPORT FL 33896 |
| ALFRED BAHR | 7254 DOCKSIDE LN COLUMBIA MD 21045-5000 |
| ALFRED BANKS | 50 MONROE STREET BRIDGEPORT CT 06605 |
| ALFRED BELARDINELLI | 2741 MICHIGAN ST WEST MELBOURNE FL 32904 |
| ALFRED BLACKWOOD | 1260 TERRILL RD SCOTCH PLAINS NJ 07076 |
| ALFRED BOATSWAIN | 99 HERMOSILLO DR KISSIMMEE FL 34743-9426 |
| ALFRED BOLDUC | 21 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| ALFRED BROWN | 1340 N. POINSETTIA PL., #303 LOS ANGELES CA 90046 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST QUEENS NY 11413 |
| ALFRED CASSELL | P.O BOX 4181 GAITHERSBURG MD 20885 |
| ALFRED CONIGLIARO | 1211 SULPHUR SPR RD BALTIMORE MD 21227 |
| ALFRED CROSBY | 67 N CENTER STREET NANTUCKET MA 02554 |
| ALFRED DODARO | 441 SE 3 ST APT 401 DANIA FL 33004-4070 DANIA FL 33004 |
| ALFRED DULD | 4406 SYBIL DRIVE OREFIELD PA 18069 |
| ALFRED EUSANIO | 360 LOCUST AVENUE OAKDALE NY 11769 |
| ALFRED FUTTERLEIB | 54 HOLLY ROAD EAST HARTFORD CT 06118 |
| ALFRED G HURTADO | 5643 BERKSHIRE DR LOS ANGELES CA 90032 |
| ALFRED GIGLIATI | 68 COLONIAL ROAD LINDENHURST NY 11757 |
| ALFRED GILKES | 3073 NW 49TH AVE OCALA FL 34482-8310 |
| ALFRED J WIENER | 1904 W ALLEN ST ALLENTOWN PA 18104-5005 |
| ALFRED JEAN PIERRE | 4150 NW 66TH AVE CORAL SPRINGS FL 33067 |
| ALFRED JOSEPH | 21 BRIDGE ST STAMFORD CT 06905 |
| ALFRED KAHN | 308 N. CAYUGA STREET ITHACA NY 14850 |
| ALFRED LOCASCIO | 2314 CALIFORNIA ST DELTONA FL 32738-3010 |
| ALFRED LOUSLEY | 1983 BOGGY CREEK RD APT D39 KISSIMMEE FL 34744-4474 |
| ALFRED LUSTER | 3308 W. POTOMAC #1 CHICAGO IL 60651 |
| ALFRED MACADAM | 601 WEST 113TH STREET 6F NEW YORK NY 10025 |
| ALFRED MARTINEZ | 1620 HOWLAND BLVD DELTONA FL 32738-5318 |
| ALFRED MASTANDUNO | 30-66 YOST BLVD OCEANSIDE NY 11572 |
| ALFRED MAZUR | 5245 S. NEW ENGLAND CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| ALFRED MIKULA | 169 N. BERKELEY AVENUE PASADENA CA 91107 |
| ALFRED MILLER | 1317 OREGON ST ORLANDO FL 32803-2612 |
| ALFRED MOTIS | 2153 LARCH STREET WANTAGH NY 11793 |
| ALFRED MULLER | 109 SOUTH STRONGS AVENUE COPIAGUE NY 11726 |
| ALFRED PARKER | 2401 W NORTH AVENUE BALTIMORE MD 21216 |
| ALFRED PENA | 27935 SEINE CIRCLE MISSION VIEJO CA 92692 |
| ALFRED REGINA | 12 PETTICOAT LN BROAD BROOK CT 06016-9730 |
| ALFRED SEIB | 1601 N CHILCO COURT THOUSAND OAKS CA 91360 |
| ALFRED TORRES | 3015 FRESCO WELLS KATY TX 77449 |
| ALFRED WRIGGLESWORTH | 277 E CONSTANCE RD DEBARY FL 32713-3505 |
| ALFRED ZACCAGNINI | 42032 DELMONTE STREET TEMECULA CA 92591 |
| ALFRED, PERPILUS | 422 NE 15TH AVE #422 BOYNTON BEACH FL 33435 |
| ALFRED,FELIX | 4498 TO LANI TRAIL STONE MOUNTAIN GA 30083 |
| ALFREDO ARDON | 4335 W 105TH ST INGLEWOOD CA 90304 |
| ALFREDO BUSTAMANTE | 15236 ACRE STREET APT B NORTHRIDGE CA 91326 |
| ALFREDO CALDERON | 3735 VITRINA LANE PALMDALE CA 93551 |
| ALFREDO DIAZ | 84 JUNARD DRIVE BAY SHORE NY 11706 |
| ALFREDO ESLAVA | 1972 EDEN AVENUE GLENDALE CA 91206 |
| ALFREDO GODINEZ | 4752 S. DAMEN CHICAGO IL 60609 |
| ALFREDO GUEVARA | 7400 17TH AVE HYATTSVILLE MD 20783 |
| ALFREDO M JIMENEZ | 29808 DESERT HILLS RD SUN CITY CA 92586 |
| ALFREDO MADERA | 143 N 19TH STREET WHEATLEY HEIGHTS NY 11798 |
| ALFREDO MEJIA | 1029  W GLENWOOD PLACE SANTA ANA CA 92707 |
| ALFREDO MONTESDEOCA | 1439 E 27TH ST LOS ANGELES CA 90011 |
| ALFREDO MORALES | 445 TOLLAND STREET EAST HARTFORD CT 06108 |
| ALFREDO O ESLAVA | 1972 EDEN AVENUE GLENDALE CA 91206 |
| ALFREDO RODRIGUEZ | 47 GRANDVIEW TER HARTFORD CT 06114-1725 |
| ALFREDO S LANIER | 11905 SARA RD #84-232 LAREDO TX 78045 |
| ALFREDO SERRANO | 552 MONTCLAIR AVENUE APT 2 BETHLEHEM PA 18015 |
| ALFREDO SILVA | 1027 N. WOOD ST CHICAGO IL 60622 |
| ALFREDO TORRES | 3816 S. MAPLE BROOKFIELD IL 60513 |
| ALFREDO'S PIZZA PASTA | 4560 W ALGONQUIN LAKE IN THE HILLS IL 60156 |
| ALFREY,ELAINE M | 9671 ALBACORE DRIVE HUNTINGTON BEACH CA 92646 |
| ALFVEGREN, SKYLAIRE | 930 MARTEL AVE      NO.104 LOS ANGELES CA 90046 |
| ALFYS PIZZA INN INC | 6932 EVERGREEN WAY EVERETT WA 98203 |
| ALG ADMIRAL, INC. | P O BOX 66725 CHICAGO IL 60666-0725 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS BENSENVILLE IL 60106 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS BENSENVILLE IL 60108 |
| ALG WORLDWIDE LOGISTICS LLC | PO BOX 66086 CHICAGO IL 60666-0086 |
| ALGARIN, HENRY | 9495 EVERGREEN PL APT 301 DAVIE FL 33324 |
| ALGEN SCALE CORP | 68 ENTER LA ISLANDIA NY 11749 |
| ALGERINA PERNA | 714 ANNESLIE RD BALTIMORE MD 21212 |
| ALGIRDAS BUGA | 1044 N HOYNE AVENUE CHICAGO IL 60622 |
| ALGONA MUNICIPAL UTILITIES M | 104 WEST CALL ALGONA IA 50511 |
| ALGUIRE, JAMES L | C/O INKDROP MEDIA GROUP PO BOX 2027 DEL MAR CA 92014-1327 |
| ALHAMBRA CHAMBER OF COMMERCE | ATTN PINKY CHEN 104 S FIRST ST ALHAMBRA CA 91801 |
| ALHAMBRA CHAMBER OF COMMERCE | 104 S FIRST ST ALHAMBRA CA 91801 |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | 1100 W. MAIN STREET ALHAMBRA CA 91801 |
| ALI ABIOUI NEIGHBORHOOD REALTORS | 20102 SW BIRCH ST NO.37 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ALI CAMPOS | 320 MADEIRA AVE ORLANDO FL 32825-3623 |
| ALI KARGAR | 1014 E SAN ANTONIO DR A LONG BEACH CA 90807 |
| ALI KOSE | 5322 GARDEN HILLS CIR. ATTN: CONTRACTS DEPT W.P.BCH. FL 33415 |
| ALI MERCHANT | 157 STONEBRIDGE BLVD 2315 EDMOND OK 73013 |
| ALI MODARRES | 12564 SPRING CREEK RD MOORPARK CA 93021 |
| ALI'S NURSERY | 421 BUCKLAND ST GREG ALI PLANTSVILLE CT 06479 |
| ALI, ANDY | 2337 N CICERO AVE      1 CHICAGO IL 60639 |
| ALI, AYSHA | 1211 STAMFORD RD BALTIMORE MD 21207-4943 |
| ALI, MOHAMMAD | 240 ALGONQUIN CT       B IL 60440 |
| ALI, TANVEER ISHTIAQ | 38 LEXINGTON RD WEST HARTFORD CT 06119 |
| ALI, TANVEER ISHTIAQ | 1399 OX YOKE DR FLINT MI 48532 |
| ALI, TARIQ | 12 GRANGE ROAD LONDON N6 4AP UNITED KINGDOM |
| ALI,SHAHIN A | 1726 STONER AVENUE UNIT 106 LOS ANGELES CA 90025 |
| ALI,TANVEER I | 1510 PLYMOUTH ROAD APT. 58 ANN ARBOR MI 48105 |
| ALIA MALIK | 1440 LEXINGTON PKWY APOPKA FL 32712 |
| ALIAN MAILING | 7 MARBLE ST WHITMAN MA 02382 |
| ALIANA MILLER | 850 N. KILKEA DR. WEST HOLLYWOOD CA 90046 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE LAND O LAKES FL 34639 |
| ALIANO,TERRY L. | 24 MOUNTAIN AVENUE NORWICH CT 06360 |
| ALICATA, SEBASTIAN | 232 CABIN RD COLCHESTER CT 06415 |
| ALICE BALL | 809 S AMELIA AVE DELAND FL 32724-6962 |
| ALICE BRANDAO | 2808 DRAKE DR ORLANDO FL 32810-2223 |
| ALICE BUTLER | 327 S BOYD ST WINTER GARDEN FL 34787-3504 |
| ALICE CALLAGHAN | C/O LAS FAMILIAS DEL PUEBLO 307 E 7TH ST LOS ANGELES CA 90014 |
| ALICE COOPER | 528 NORTH COLLINGTON AVENUE BALTIMORE MD 21205 |
| ALICE CRUM | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ALICE DENSON | 690 OSCEOLA AVE APT 402 WINTER PARK FL 32789-4408 |
| ALICE DOWNING | 12205 DUNLAP PL CHINO CA 91710 |
| ALICE ECHO-NEWS JOURNAL | P.O. BOX 1610 ATTN: LEGAL COUNSEL ALICE TX 78333 |
| ALICE FAHS | 2 OWEN COURT IRVINE CA 92617 |
| ALICE FEIRING | 250 ELIZABETH ST. #8 NY NY 10012 |
| ALICE FEIRING | 250 ELIZABETH ST., #8 NEW YORK NY 10012 |
| ALICE GARCIA | 931 ROXBURY RD SAN MARINO CA 91108 |
| ALICE GIBSON | 4734 1/2 SOUTH WOODLAWN AVENUE APT #1D CHICAGO IL 60615 |
| ALICE GOLD | 5379 LYONS RD COCONUT CREEK FL 33073 |
| ALICE GOMBOZ | 111 LANTERN LANE DELAND FL 32780 |
| ALICE GREVES | 2704 EMERALD RD      2B BALTIMORE MD 21234 |
| ALICE GUILLEMETTE | 17730 N HIGHWAY27 ST APT 55 CLERMONT FL 34711 |
| ALICE HUNTING | 7152 KEEL CT ORLANDO FL 32835-1852 |
| ALICE ISKRA | 6236 PARALLEL LANE COLUMBIA MD 21045 |
| ALICE J LESORAVAGE | 2345 CENTER STREET BETHLEHEM PA 18017 |
| ALICE JAMES | 1412 WILLOW LANE APT 1 WESTMONT IL 60559 |
| ALICE JORDAN | 2416 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| ALICE KELLY | 98 FAIRWAY DRIVE NEWTON MA 02465 |
| ALICE KELLY | 98 FAIRWAY DRIVE WEST NEWTON MA 02465 |
| ALICE LESORAVAGE | 2345 CENTER STREET BETHLEHEM PA 18017 |
| ALICE M BRIDGEFORD | 1518 E HARVARD GLENDALE CA 91205 |
| ALICE M COOPER | 13756 PASEO ZALDIVAR SAN DIEGO CA 92129 |
| ALICE MARESHALL | 5620 LAKE LIZZIE DR NO. 83 SAINT CLOUD FL 34771-9408 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALICE MARKLE | 127 QUINCY AV LONG BEACH CA 90803 |
| ALICE MERCIER | 4256 LAKE UNDERHILL RD APT B ORLANDO FL 32803-7011 |
| ALICE MONK | 341 HIDENWOOD DR APT D1 NEWPORT NEWS VA 23606 |
| ALICE MORRIN | 106 GERALD DRIVE VERNON CT 06066 |
| ALICE MORRIS | 106 BASSWOOD DR NEWPORT NEWS VA 23601 |
| ALICE NICOLOSI | 570 KIME AVE WEST ISLIP NY 11795 |
| ALICE NUNBERG | 7326 SHOUP AVENUE CANOGA PARK CA 91307 |
| ALICE PAGAN | 7757 W. VICTORIA ST. CHICAGO IL 60631-2293 |
| ALICE POPOUR | 1000 N CENTRAL AVE NO. 117 UMATILLA FL 32784 |
| ALICE RUBANOWICE | 219 CHESTNUT HILL RD NORWALK CT 06851 |
| ALICE SHORT | 3156 COOLIDGE AVENUE LOS ANGELES CA 90066 |
| ALICE SINGLETON | 3705-2 WEST ALTGELD STREET CHICAGO IL 60647 |
| ALICE STUMP | 162 FOREST DR LEESBURG FL 34788-2641 |
| ALICE SUNDBERG | C/O AL SUNDBERG 25 DORSET RD LONG VALLEY NJ 07853 |
| ALICE THOMAS | 2812 SW 4 COURT FORT LAUDERDALE FL 33312 |
| ALICE VIDALE | 3372 RIVER VIEW WAY WINTER PARK FL 32792 |
| ALICE W MC NICHOL | 135 S LAMER STREET BURBANK CA 91506 |
| ALICE WANG | 2532 ARDSHEAL DR LA HABRA HEIGHTS CA 90631 |
| ALICE WATERS | 46 REID AVENUE BABYLON NY 11702 |
| ALICE WATFORD | 456 COX LNDG NO. A NEWPORT NEWS VA 23608 |
| ALICE WATKINS | 9538 DAVENPORT RD GLOUCESTER VA 23061 |
| ALICE WHEATLEY | 8706 VERNA DR ESCONDIDO CA 92026 |
| ALICEA, CARLOS | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| ALICIA ALVARADO | 1205 E 9TH ST E-14 UPLAND CA 91786 |
| ALICIA ANDREWS | 15 TERRACE CIR LAGUNA NIGUEL CA 92677 |
| ALICIA ANN CASAS | 2 SEABREEZE DRIVE ORMOND BEACH FL 32176 |
| ALICIA CARVAJAL | 1421 SYDNEY DRIVE COMMERCE CA 90040 |
| ALICIA CONNAUGHT | 1303 PENN MAR AVENUE SO EL MONTE CA 91733 |
| ALICIA DEWITT | 2104 PINEY BRANCH CIR     528 HANOVER MD 21076 |
| ALICIA ESTRADA | 12152 ORANGEWOOD AV ANAHEIM CA 92802 |
| ALICIA FERNANDES | 1401 E O ST WILMINGTON CA 90744 |
| ALICIA GONZALEZ | 1490 APRIL AVE DELTONA FL 32725-4765 |
| ALICIA H PACHIS | 2479 UNIVERSITY AVE #32 BRONX NY 10468 |
| ALICIA HIBBERT | 4656 FARMDALE AVE. STUDIO CITY CA 91602 |
| ALICIA HORNER | 50 SOUTH STREET EXT. BRISTOL CT 06010 |
| ALICIA JABBOUR | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| ALICIA JORGE | 209 S. LAKEWOOD AVE. NORTHLAKE IL 60164 |
| ALICIA KOLMER | 75 ORCHARD STREET PLAINVIEW NY 11803 |
| ALICIA LOZANO | 18142 WAKECREST DR MALIBU CA 90265 |
| ALICIA LUCIANI | 1333 FIFTH STREET WEST BABYLON NY 11704 |
| ALICIA MARIA JOHNSON | 351 RIVERSIDE DRIVE DOLTON IL 60419 |
| ALICIA MAXWELL | 518 E ROSEWOOD CT ONTARIO CA 91764 |
| ALICIA MICHALSKI | 24903 MAGIC MOUNTAIN PKWY 1420 VALENCIA CA 91355 |
| ALICIA MUNEZ | 5571 CLETA DR RIVERSIDE CA 92505 |
| ALICIA OJEDA | 16140 ORANGE CT. FONTANA CA 92335 |
| ALICIA ORTIZ | 1914 S MAGNOLIA AV ONTARIO CA 91762 |
| ALICIA PARADA | 3 TIPPIN DRIVE HUNTINGTON STATION NY 11746 |
| ALICIA PIAZZA | 178 GREENBRIAR ROAD MERIDEN CT 06450 |
| ALICIA REBENSDORF | 490 48TH ST OAKLAND CA 94609 |

| Claim Name | Address Information |
|---|---|
| ALICIA SANCHEZ | 4350 DEWEY AV RIVERSIDE CA 92506 |
| ALICIA SCHOFFMAN | 179 SO. GRETNA GREEN WAY LOS ANGELES CA 90049 |
| ALICIA SHEPARD | 300 NORTH JACKSON STREET ARLINGTON VA 22201 |
| ALICIA SIALANA | REMAX PALOS VERDES RANCHO PV CA 90275 |
| ALICIA SIERADZKI | 3601 W. VERDUGO AVE. APT#208 BURBANK CA 91505 |
| ALICIA SLOCUM | 8977 NW 27TH STREET CORAL SPRINGS FL 33065 |
| ALICIA VESTAL | 4820 COLDWATER CANYON AVE. APT#101 SHERMAN OAKS CA 91423 |
| ALICIA VITAL | 4011 E CHAPMAN AV 39 ORANGE CA 92869 |
| ALICIA WITTMEYER | 508 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| ALICIA ZAVALA | 92 KANSAS ST D14 REDLANDS CA 92373 |
| ALIDA ALSOBROOK | 4324 W 149TH ST B LAWNDALE CA 90260 |
| ALIEN PRODUCTIONS | 10866 WILSHIRE BLVD   10TH FLR LOS ANGELES CA 90024 |
| ALIEN PRODUCTIONS LLC | 10866 WILSHIRE BLVD   10TH FLR LOS ANGELES CA 90024 |
| ALIETTE DELVA | 4964 SW 5TH COURT MARGATE FL 33068 |
| ALIETTE JEAN | 651 NW 42ND COURT APT 215 POMPANO BEACH FL 33064 |
| ALIFONSO, JOSELINE | 220 W. BERKSHIRE CIRCLE LONGWOOD FL 32779- |
| ALIFONSO, JOSELINE | 220 W BERKSHIRE CIRCLE SUITE 2603 LONGWOOD FL 32779 |
| ALIJANDRA SANDOVAL | 9535 ROSE ST BELLFLOWER CA 90706 |
| ALIMED INC | PO BOX 9135 DEDHAM MA 02027-9135 |
| ALINA COURAKOS | 5013 COBALT COURT GREENACRES FL 33463 |
| ALINA TUGEND | 7 KENMARE RD LARCHMONT NY 10538 |
| ALINA WALLACE | 11156 AQUA VISTA ST G NORTH HOLLYWOOD CA 91602 |
| ALINE KAZANDJIAN | 32, COMPOUND EL GEZIRA SHEIKH ZAYED CITY, CAIRO |
| ALINE PICCHIONI | 38 HOTCHKISS ROAD FARMINGTON CT 06032 |
| ALIREZA FAHIMIPOUR | 18530 HATTERAS ST 333 TARZANA CA 91356 |
| ALIS DOLANDE | 1590 NW 128TH DR     107 SUNRISE FL 33323 |
| ALISA HAMZIC | 5909 N ARTESIAN CHICAGO IL 60659 |
| ALISA MELENDEZ | 7826 WHITSETT AV LOS ANGELES CA 90001 |
| ALISA NEWMAN | 256 S THIRD ST PHILADELPHIA PA 19106 |
| ALISA TOTH | 9325 BAY DR MIAMI FL 33154-2431 |
| ALISA WHITAKER | 10020 OLIVE ST MIRAMAR FL 33025 |
| ALISHA CHEN | 421 STANFORD IRVINE CA 92612 |
| ALISHA COMPTON | 10021 1/2 WILMINGTON AV LOS ANGELES CA 90002 |
| ALISHA HARRINGTON | 503 FREMOUNT AVE. BALTIMORE MD 21201 |
| ALISHA HOLLIE | 45442 DATE AV LANCASTER CA 93534 |
| ALISHA HOLLOWAY | 14474 EAST COLORADO DRIVE #203 AURORA CO 80012 |
| ALISHA WILSON | 1335 W.76TH STREET APT. #5 CHICAGO IL 60620 |
| ALISIA CHAPMAN | 3 SPRINGTIDE COURT MIDDLE RIVER MD 21220 |
| ALISIE COMPTON | 11051 FERINA ST NORWALK CA 90650 |
| ALISMA-DORVIL, NADINE F | 2960 NW 7TH ST POMPANO BEACH FL 33069 |
| ALISON APPELBE | 336-1979 YEW ST. VANCOUVER BC V6K 4R9 CANADA |
| ALISON BELL | 609 CHARTER OAK ST S PASADENA CA 91030 |
| ALISON BENKOVIC | 42 CHASE MILL CIRCLE OWINGS MILLS MD 21117 |
| ALISON BERRY WILKINSON | 2300 CONTRA COSTA BLVD., STE. 230 PLEASANT HILL CA 94523 |
| ALISON BRECKLER | 8253 LAKESIDE DR. DOWNERS GROVE IL 60516 |
| ALISON CRAINE | 205 MILITIA CT YORKTOWN VA 23693 |
| ALISON DAVIS | 9135 BAY PORT CIRCLE INDIANAPOLIS IN 46236 |
| ALISON DINGELDEIN | 1719 FREMONT AVE. APT #209 SOUTH PASADENA CA 91030 |
| ALISON FROESCHLE | 6945 N OTTAWA AVE CHICAGO IL 60631 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALISON GALLAHER | 1753 WINONA BLVD LOS FELIZ CA 90027 |
| ALISON GEISLER | 5 QUEEN ANNE CT OLD LYME CT 06371 |
| ALISON HALSTEAD | 6257 N. GREENVIEW #3 CHICAGO IL 60660 |
| ALISON HORN | 7250 FRANKLIN AVENUE UNIT #210 HOLLYWOOD CA 90046 |
| ALISON JENSEN | 956 N. LEAVITT #2 CHICAGO IL 60622 |
| ALISON LANGLEY | AMSELWEG 2 61440 OBERURSEL |
| ALISON LAPPER | 2 FALCON CLOSE SUSSEX SHOREHAM BY SEA BN43 5HN UNITED KINGDOM |
| ALISON LIPSON | 630 N FRANKLIN 1004 CHICAGO IL 60610 |
| ALISON LLOYD | 4851 ALDAMA ST LOS ANGELES CA 90042 |
| ALISON MANHEIM | 245 MAIN ST.  # 208 VENICE CA 90291 |
| ALISON MORRIS | 6881 BAY DRIVE APT 7 MIAMI BEACH FL 33141 |
| ALISON MURRAY | 1525 OAKHORNE DR HARBOR CITY CA 90710 |
| ALISON O'BRIEN | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| ALISON R SCHOLLY | 2137 W. HOMER CHICAGO IL 60647 |
| ALISON REYNOLDS | 345 S. CLOVERDALE AVENUE APT# 407 LOS ANGELES CA 90036 |
| ALISON SCHOLLY | 2137 W. HOMER CHICAGO IL 60647 |
| ALISON SIBBRING | 5763 CROSS FOX LN OVIEDO FL 32765 |
| ALISON SINGER | 1155 SE 6TH COURT DANIA FL 33004 |
| ALISON TULLY | 165 S. MERIDITH AVENUE PASADENA CA 91106 |
| ALISON WARD | 5879 FRANKLIN AVENUE #307 LOS ANGELES CA 90078 |
| ALISON WARD | 5870 FRANKLIN AVENUE 307 LOS ANGELES CA 90028 |
| ALISON WILLIAMS | 1014 11TH STREET NW ALBUQUERQUE NM 87104 |
| ALISON ZUBEL | 919 NORTH HERMITAGE AVE APT# 1 CHICAGO IL 60622 |
| ALISSA DOS SANTOS | 1602 GREY OWL CT. LOUISEVILLE KY 40223 |
| ALISSA FETNER | 1132 BATTERY AVENUE APT # 1 BALTIMORE MD 21230 |
| ALISSA INGRAM | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ALISSA INGRAM | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| ALISSA ISENBERG | 28 SAND OAKS RD LAGUNA NIGUEL CA 92677 |
| ALISSA KELLY | 2135 SUBURBAN ROAD APT #5 YORK PA 17403 |
| ALISSA KUEKER | 1525 GRIFFITH PARK BLVD. APT. 301 LOS ANGELES CA 90026 |
| ALISSA LIPSON | 630 NORTH STATE STREET APT# 1108 CHICAGO IL 60654 |
| ALISSA MALDONADO | 3842 BAY CLUB CIR APT 204 KISSIMMEE FL 34741-2686 |
| ALISSA RUBIN | VIENNA BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| ALISSA SWANGO | 1250 W. VAN BUREN ST. APT. #212 CHICAGO IL 60607 |
| ALISSA WALKER | 1857 1/2 HIGHLAND AVE LOS ANGELES CA 90028 |
| ALISSON GILBERT | 9130 RESIDENCIA NEWPORT BEACH CA 92660 |
| ALISTAIR HIGHET | 209 FLANDERS RD P.O.BOX 352 BETHLEHEM CT 06751 |
| ALIVIO MEDICAL CENTER | 1920 SEVERN GROVE RD ANNAPOLIS MD 21401 |
| ALIX RAMSAY | 44 BROCKLEY COMBE, ST. MARY'S ROAD SURREY WEYBRIDGE KT13 9QD UNITED KINGDOM |
| ALJEN MEDALLO | 16310 CORNUTA AV 115 BELLFLOWER CA 90706 |
| ALKHAL, AMIN | 3296  BARKLAY RD WHITEHALL PA 18052 |
| ALKHAL, JAMEILA | 3296  BARKLAY RD WHITEHALL PA 18052 |
| ALKHAL, JAMIELA | 3296 BARKLAY RD WHITEHALL PA 18052 |
| ALKON, AMY B | 171 PIER AVENUE  NO.280 SANTA MONICA CA 90405 |
| ALL ABOUT ENTERTAINMENT INC | 1900 N UNIVERSITY DRIVE SUITE 206 PEMBROKE PINES FL 33024 |
| ALL ABOUT ENTERTAINMENT INC | 8681 NW 17TH COURT PEMBROKE PINES FL 33024 |
| ALL AMERCAN IRRIGATION | 4310 S OCEAN BLVD     D HIGHLAND BEACH FL 33487 |
| ALL AMERICA GRAPHICS | 123-145 N 9TH ST ALLENTOWN PA 18102 |
| ALL AMERICAN | 16115 N.W. 52ND AVENUE MARY ALT MIAMI FL 33014 |

| Claim Name | Address Information |
| --- | --- |
| ALL AMERICAN | PO BOX 74836 CHICAGO IL 60694-4836 |
| ALL AMERICAN HOME REMODELING | 515 LANYARD RD NEWPORT NEWS VA 236026207 |
| ALL AMERICAN LANDSCAPE | 2707 1/2 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| ALL AMERICAN SEWER & DRAIN SERVICES INC | PO BOX 2356 STAMFORD CT 06906-0356 |
| ALL AMERICAN SPORTS | 340 E 2ND ST  SUITE  NO.305 LOS ANGELES CA 90012 |
| ALL AMERICAN TICKET SVC | 2616 PHILADELPHIA PIKE STE 102 CLAYMONT DE 19703-2520 |
| ALL AMERICAN VENDING CO | 1 CROAKER LN WILLIAMSBURG VA 23188 |
| ALL AMERICAN WAST01 OF 01 | 15 MULLEN ROAD ENFIELD CT 06082 |
| ALL AMERICAN WASTE LLC | 15 MULLEN ROAD ENFIELD CT 06082 |
| ALL AMERICAN WASTE LLC | PO BOX 630 EAST WINDSOR CT 06088 |
| ALL AROUND BOUNCE PARTIES | 10549 PASO FINO DR WELLINGTON FL 33449 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33077 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33084 |
| ALL COAST THERAPY | 33207 WINDY OAK ST SORRENTO FL 327768772 |
| ALL COMMUNICATION RENTALS INC | 1402 SW 13TH COURT POMPANO BEACH FL 33069 |
| ALL CONTROL | 1644 CAMBRIDGE DR ELGIN IL 60123 |
| ALL DAY & KNIGHT | 9536 RUDRICK AVE CHATSWORTH CA 91311 |
| ALL DIRECT MAIL SERVICES INC | 15392 COBALT ST SYLMAR CA 91342 |
| ALL FLORIDA FOAM | 2779 OLD DIXIE HWY STE L KISSIMMEE FL 347441471 |
| ALL FREE REALTY | 9339 W SAMPLE RD CORAL SPRINGS FL 330654101 |
| ALL GOOD SUPPLY | 2820 BUILD AMERICA DR HAMPTON VA 23666 |
| ALL MED LIFE HEALTH | 331 W ALFRED ST TAVARES FL 327783205 |
| ALL MEDIA GUIDE | 1168 OAK VALLEY DRIVE ANN ARBOR MI 48108 |
| ALL MEDIA GUIDE LLC | ATTN: FINANCE DEPT 1168 OAK VALLEY DR ANN ARBOR MI 48108 |
| ALL MEDICAL PERSONNEL | 4651 SHERIDAN ST HOLLYWOOD FL 330213457 |
| ALL PACK CO INC | 718 ARROW GRAND CIR COVINA CA 91722-2147 |
| ALL PHASE | C/O BFI BUSINESS FIN PO BOX 225 ATTN: CONTRACTS DEPT SANTA CLARA CA 95052 |
| ALL PHASE ELECTRICAL SUPPLY | 2030 HIGHLAND AVE PO BOX 25348 BETHLEHEM PA 18020 8963 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE PO BOX 225 SANTA CLARA CA 95052-0225 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE 851 E HAMILTON AVENUE  STE 200 CAMPBELL CA 95008 |
| ALL PRINTING & GRAPHICS INC | 1812 W. ROOSEVELT ROAD BROADVIEW IL 61155 |
| ALL PRINTING & GRAPHICS INC | 1812 W ROOSEVELT RD BROADVIEW IL 60153 |
| ALL PRO BUILDERS | 1435 10TH ST SAINT CLOUD FL 347693305 |
| ALL PURPOSE FIRE PROTE | PO BOX 26400 SAN DIEGO CA 92196 |
| ALL SEASON SERVICES | 3421 ENTERPRISE WAY MIRAMAR FL 33025-6544 |
| ALL SEASONS BUDGET PEST CONTROL | 945 MAIN ST MANCHESTER CT 06040 |
| ALL SEASONS RENT ALL | 6550 S YOSEMITE ST ENGLEWOOD CO 80111-4998 |
| ALL SEASONS RV | 2867 NAZARETH RD RECREATIONAL VEHICLES EASTON PA 18045-2718 |
| ALL SEASONS RV'S | 2867 NAZARETH RD EASTON PA 18045-2718 |
| ALL SERVICE REFUSE | 751 NW 31ST AVE FORT LAUDERDALE FL 33311 |
| ALL SERVICE REFUSE | PO BOX 9001191 LOUISVILLE KY 40290-1191 |
| ALL STAR BLEACHERS INC | PO BOX 74361 CLEVELAND OH 44194 |
| ALL STAR PAINT N PAPER | PO BOX 531044 ORLANDO FL 32853 |
| ALL STAR SPORTS | 46821 JANE LN PAISLEY FL 327679011 |
| ALL STATE CAREER SCHOOL | 501 SEMINOLE ST LESTER PA 19029-1827 |
| ALL STATE EXTERMINATING CO INC | 54 A HOPE ST P O BOX 2798 STAMFORD CT 06906-0798 |
| ALL STATE INSURANCE | 1751 COLORADO BLVD LOS ANGELES CA 90041 |
| ALL STATES LIGHTING | 3780 SILVER STAR ROAD ORLANDO FL 32808 |
| ALL TERRAIN PRODUCTIONS INC | 1438 W KINZIE SUITE 200 CHICAGO IL 60622 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALL TEXAS REALTY | 1330 AQUARENA SPRINGS DR  NO.105 SAN MARCOS TX 78666 |
| ALL TEXAS REALTY | PO BOX 1537 SAN MARCOS TX 78667 |
| ALL TUNE & LUBE | 4610 E. LOS ANGELES AVE. SIMI VALLEY CA 93063 |
| ALL TUNE AND LUBE, EUSTIS | 8334 VETERANS HWY MILLERSVILLE MD 211082524 |
| ALL WAYS AIR INC | 1275 DEFENSE HWY GAMBRILLS MD 21054 |
| ALL WEST / UTAH, INC. M | PO BOX 588 KAMAS UT 84036 |
| ALL WEST COMMUNICATION | PO BOX 588, 50 WEST 100 NORTH ATTN: LEGAL COUNSEL KAMAS UT 84036 |
| ALL WOMENS CLINIC | 2100 E COMMERCIAL BLVD FORT LAUDERDALE FL 333083822 |
| ALL-PRO TRANSPORTATION | 2863 PINELAWN DR. LA CRESCENTA CA 91214 |
| ALLA BRADLEY | 616 LEWIS STREET HAVRE DE GRACE MD 21078 |
| ALLAIN, DANIELLE | 8 APACHE TRAIL FREEHOLD NJ 07728 |
| ALLAN ALVARADO | 14028 MOUNTAIN HIGH DR FONTANA CA 92337 |
| ALLAN ALVAREZ | 235 E. OLIVE AVE MONROVIA CA 91016 |
| ALLAN BADEKER | 1085 MISTY LYNN CIRCLE APT. J COCKEYSVILLE MD 21030 |
| ALLAN BLEDSTEIN\ LINDA FRIED | 29422 OAK PATH DR AGOURA CA 91301 |
| ALLAN BRANDT | 49 BUSWELL PK NEWTON MA 02458 |
| ALLAN BROWN | 6320  SCOTT ST PEMBROKE PINES FL 33024 |
| ALLAN DUNCAN | 2751 NW 87 AVE CORAL SPRINGS FL 33065 |
| ALLAN GERSON | 4221 LENORE LANE NW WASHINGTON DC 20008 |
| ALLAN GOLDSTEIN | 73-50 BELL BOULEVARD APT 4E BAYSIDE NY 11364 |
| ALLAN HENRY KROL | 3224 S. VERNON AVENUE BROOKFIELD IL 60513 |
| ALLAN HERRERA | 9 FRANKLIN AVE DEERPARK NY 11729 |
| ALLAN JALON | 710 WEST END AVE. /APARTMENT  8F NEW YORK NY 10025 |
| ALLAN JONES | 44 CLAREMONT AVE HAMPTON VA 23661 |
| ALLAN KATZ | 15147 MULHOLLAND DRIVE LOS ANGELES CA 90077 |
| ALLAN KLEPADLO | 8313 N MERRILL NILES IL 60714 |
| ALLAN KNOX INC | 450 SOUTH 92ND STREET MILWAUKEE WI 53214 |
| ALLAN LONGO | 7 KEELER STREET HUNTINGTON NY 11743 |
| ALLAN LOPEZ | 9044 PASSONS BLVD. DOWNEY CA 90240 |
| ALLAN LU | 1326 SOUTH SIESTA AVENUE WEST COVINA CA 91790 |
| ALLAN PAYAN | 6032 SW 34TH STREET DAVIE FL 33314 |
| ALLAN POPADOWSKI | 13028 MEADOW VIEW LANE HOMER GLEN IL 60491 |
| ALLAN REEVES | P.O. BOX 130103 JAMAICA NY 11413 |
| ALLAN STRACKE | 408 SEWARD AVENUE BALTIMORE MD 21225 |
| ALLAN TOLIVER | 524 MACDONOUGH STREET #3 BROOKLYN NY 11233 |
| ALLAN ULRICH | 150 PEARL ST #108 OAKLAND CA 94611 |
| ALLAN WRIGHT IV. | 4320 CENTERKEY RD NO. 2312 WINTER PARK FL 32792-6944 |
| ALLAN Y SOKEN | 520 W. WILSON AVENUE #108 GLENDALE CA 91203 |
| ALLAN, JEFFREY | 200 WILLOW LN    C110 WILLOW SPRINGS IL 60480 |
| ALLAN, LATOYA | 2601 NW 207TH ST  APT 275 MIAMI GARDENS FL 33056 |
| ALLAN,ANDREW W | 11604 NW 37TH STREET CORAL SPRINGS FL 33065 |
| ALLAN,SHEENA LEIGH | 1334 WARRIOR WAY TALLAHASSEE FL 32304 |
| ALLARD STUDIOS INC | 10800 NW 12TH PL PLANTATION FL 33322 |
| ALLARD, CHARLES | 52 CLARENDON TERRACE NEWINGTON CT 06111-3608 |
| ALLARD, JOANN | 52 CLARENDON TER ALLARD, JOANN NEWINGTON CT 06111 |
| ALLARD,JOANN | 52 CLARENDON TER NEWINGTON CT 06111 |
| ALLBUSINESS COM INC | 650 TOWNSEND ST    STE 675 SAN FRANCISCO CA 94103 |
| ALLEBACH COMMUNICATIONS | 117 N MAIN ST UNIVEST BANK SOUDERTON PA 18964-1715 |
| ALLEE C/O BILL WEST WEST | 2325 NE HALSEY PORTLANDCH OR 97232 |

| Claim Name | Address Information |
| --- | --- |
| ALLEEN BARBER | 85-29 121ST ST KEW GARDENS NY 11415 |
| ALLEEN JOHNSON | 108 WEST 39TH STREET APT 28 BALTIMORE MD 21210 |
| ALLEGANY OPTOMETRY | PO BOX 478 GREENCASTLE PA 172250478 |
| ALLEGHANY CABLEVISION M | P.O. BOX 429 SPARTA NC 28675 |
| ALLEGIANCE NURSING | 1952 S 4TH ST ALLENTOWN PA 18103-4901 |
| ALLEGIANT AIR LLC | 8360 S DURANGO DR LAS VEGAS NV 89113-4444 |
| ALLEGRA, TOM | 178 E. 6TH ST DEER PARK NY 11729 |
| ALLEMAN, VICKY | 1001 SOUTHGATE RD IL 60451 |
| ALLEN | 101 LESLIE LN YORKTOWN VA 23693 |
| ALLEN & GOOCH | SCOTT DAVIS ONE LAKEWAY 3900 N. CAUSEWAY BLVD., SUITE 1450 METAIRIE LA 70002 |
| ALLEN ALBERT DUNN | 4957 RIO BRAVO DRIVE BANNING CA 92220 |
| ALLEN ALBERTSON | 350 BLUE MOUNTAIN DRIVE NEW RINGGOLD PA 17960 |
| ALLEN ANDREWS | 350  PINE ST WEST PALM BCH FL 33413 |
| ALLEN AUDIOLOGY-TOMA A/C | 401 N 17TH ST ALLENTOWN MEDICAL CTR ALLENTOWN PA 18104-5034 |
| ALLEN AUSTIN | 840 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| ALLEN BARRA | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| ALLEN BASAL | 11130 FREER ST TEMPLE CITY CA 91780 |
| ALLEN BELL | 3859 W. AUGUSTA BLVD 1ST CHICAGO IL 60651 |
| ALLEN BELLVIEW | 21 JEFFERSON STREET NEW BRITAIN CT 06051 |
| ALLEN BILIK | 1616 SUTTON PL BOLLINGBROOK IL 60490 |
| ALLEN BRISSON-SMITH | 2008 DUPONT AVE S MINNEAPOLIS MN UNITES STATES |
| ALLEN BUMP | 52 SKINNER ROAD BROAD BROOK CT 06016 |
| ALLEN CLARK | 977 KIRKWOOD AVENUE PASADENA CA 91103 |
| ALLEN COATES | 1 YAWL DR COCOA BEACH FL 32931-2624 |
| ALLEN COLLINS/WILFRED J BENOIT | 8 ELLSWORTH RD ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| ALLEN CONE | 10692 PLAINVIEW CIRCLE BOCA RATON FL 33498-6362 |
| ALLEN D RAINS | 3513 SUPERIOR COURT ORLANDO FL 32810 |
| ALLEN DEWIT | 1262 W PARK WESTERN DR 54 SAN PEDRO CA 90732 |
| ALLEN DUSAULT | 121 SECOND ST   6TH FLR SAN FRANCISCO CA 94105 |
| ALLEN EDMONDS SHOES | 201 E SEVEN HILLS RD PORT WASHINGTON WI 530742504 |
| ALLEN ENERGY LLC | 7649 CURRENCY DRIVE ORLANDO FL 32809 |
| ALLEN FRANCISCO | C/O STAVER & GAINSBERG, P.C. ATTN: JARED B. STAVER 120 W. MADISON ST. CHICAGO IL 60602 |
| ALLEN FRANCISCO | STAYER & GAINSBERG, P.C. JARED B. STAYER 120 W MADISON ST, STE 520 CHICAGO IL 60602 |
| ALLEN GARDENGHI | 6046 MOOREHEAD RD BALTIMORE MD 21228 |
| ALLEN GARDENS/GELTMAN | 827 S JEFFERSON ST STE 1 ALLENTOWN PA 18103 8021 |
| ALLEN HAUGER | 20860 HOMELAND MATTESON IL 60443 |
| ALLEN JR, WAYNE | 5212 SW 19TH STREET HOLLYWOOD FL 33023 |
| ALLEN JR,KEVIN R | 132 ALICE ANN STREET BEL AIR MD 21014 |
| ALLEN KURZWEIL | 20 BENEFIT STREET PROVIDENCE RI 02904 |
| ALLEN LI | 25 MCKAY ROAD HUNTINGTON STATION NY 11746 |
| ALLEN LICHTENSTEIN | 3315 RUSSELL  RD, #222 LAS VEGAS NV |
| ALLEN LOUIS | 10000 COASTAL HWY OCEAN CITY MD 21842 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS   STE 1800 LOS ANGELES CA 90067-6050 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 515 SOUTH FIGUEROA STREET STE 700 LOS ANGELES CA 90071-3398 |
| ALLEN MCCLOAT | 23 SCHNIEDER LANE HAUPPAUGE NY 11788 |
| ALLEN MERRIWEATHER | 4676 W. 141ST STREET HAWTHORNE CA 90250 |
| ALLEN MORGAN | 36 GAINSBOROUGH PL NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| ALLEN NARCISSE | 3620 JASMINE AVENUE APT# 207 LOS ANGELES CA 90034 |
| ALLEN OUELLETTE | 33230 KING AVENUE RUSHMORE MN 56168 |
| ALLEN PAGE | 50 LA VENTA DR SANTA BARBARA CA 93110 |
| ALLEN POLAND | 116 S RIDGEWOOD DRIVE POST FALLS ID 83854 |
| ALLEN R. PYLE | REGISTERED AGENT, PYLE PROPERTIES, INC. 2625 ARDER LANE ORANGE CITY FL 32763 |
| ALLEN RAINS | 3513 SUPERIOR COURT ORLANDO FL 32810 |
| ALLEN RAYMOND | 5419 DUVALL DRIVE BETHESDA MD 20816 |
| ALLEN ROBERTSON | 18 MARLBOROUGH HOUSE GREEN LANES LONDON N4   2NJ UNITED KINGDOM |
| ALLEN SACK | 760 EDGEWOOD AVENUE NEW HAVEN CT 06515 |
| ALLEN SAEZ | 1713 BEVERLY ROAD BROOKLYN NY 11226 |
| ALLEN SAMUELS CHEVROLE | 7000 SOUTHWEST FREEWAY HOUSTON TX 77074 |
| ALLEN SCHABEN | 21281 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| ALLEN SCHAPS | 64 KENILWORTH DR E STAMFORD CT 06902 |
| ALLEN SEEVERS | 4045 PAULA STREET LA MESA CA 91941 |
| ALLEN SILBERMAN | 3140 S OCEAN BLVD # 311 HALLANDALE FL 33009 |
| ALLEN STAACK | 13220 JAMES DR. ST. JOHN IN 46373 |
| ALLEN STOVER | 2564 GALLIANO CIR WINTER PARK FL 32792 |
| ALLEN SUPPLY | 1302-26 LIBERTY ST ALLENTOWN PA 18102 |
| ALLEN SYSTEMS GROUP INC | P O BOX 862028 ORLANDO FL 32886-2028 |
| ALLEN SYSTEMS GROUP INC | 135 S LASALLE ST DEPT 4304 CHICAGO IL 60674-4304 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2198 CAROL STREAM IL 60132-2198 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2202 CAROL STREAM IL 60132-2202 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2201 CAROL STREAM IL 60132-2201 |
| ALLEN VIEIRA | 12307 BOHANNON BLVD ORLANDO FL 32824-6094 |
| ALLEN W. WEBBER | 4418 SEA MIST DRIVE NEW-SMYRNA-BEACH FL 32169-4143 |
| ALLEN WEINER | 1815 OAK AVENUE MENLO PARK CA 94025 |
| ALLEN WEINSTEIN | 6021 ONONDAGA ROAD BETHESDA MD 20816 |
| ALLEN YADEN | 10158 HIGHLAND MEADOW CIRCLE #204 PARKER CO 80134 |
| ALLEN ZERKIN | 118 ST. MARKS AVENUE BROOKLYN NY 11217 |
| ALLEN'S APPLIANCE SERVICE | 820 BUFORD AVE ORANGE CITY FL 327638847 |
| ALLEN'S TV CABLE SERVICE LA M | P.O. BOX 2643 MORGAN CITY LA 70381 |
| ALLEN'S TV CABLE SERVICE, INC. | P.O BOX 2643 ATTN: LEGAL COUNSEL MORGAN CITY LA 70381-1325 |
| ALLEN, BILL | 50 W 7TH ST SANTA ROSA CA 95401 |
| ALLEN, BRIDTY LYNN | 1236 S RACE ST ALLENTOWN PA 18103 |
| ALLEN, CARLA | 18904 MANOR DRIVE INDEPENDENCE MO 64058 |
| ALLEN, CEDRIC | 9024 CHARLES STREET LAKE WORTH FL 33467 |
| ALLEN, CHARLES | 38 TABOR RD ENFIELD CT 06082 |
| ALLEN, CHARLOTTE | 1300 FOURTH ST NW WASHINGTON DC 20024 |
| ALLEN, CHASE | 361 KIWANIS CIRCLE CHULUOTA FL 32766- |
| ALLEN, COLLEEN | 105 WESTFIELD RD GLEN BURNIE MD 21060-7114 |
| ALLEN, CRAIG | 30 NANCY DRIVE MONROE CT 06468 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST MIRAMAR FL 33023 |
| ALLEN, DONYETTA | 5796 WILLIAMSBURG TRCE ATLANTA GA 30349 |
| ALLEN, EARL | 2220 EXECUTIVE DR    118 HAMPTON VA 23666 |
| ALLEN, EDWARD | 4 HARLOW CT COCKEYSVILLE MD 21030-2810 |
| ALLEN, EILEEN | S MAIN ST        1 ALLEN, EILEEN EAST WINDSOR CT 06088 |
| ALLEN, EILEEN | S MAIN ST APT 1 ALLEN, EILEEN EAST WINDSOR CT 06088 |
| ALLEN, EILEEN | 294 S MAIN ST LOT 1 EAST WINDSOR CT 06088-9800 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, GRENESHIA | PO BOX 31532 PALM BEACH GARDENS FL 33420-1532 |
| ALLEN, JOAN | 7839 S DAMEN AVE CHICAGO IL 60620 |
| ALLEN, JOHN | 27W370 GENEVA RD       78 WEST CHICAGO IL 60185 |
| ALLEN, JOHN | 361 KIWANIS CIRCLE CHULUOTA FL 32766- |
| ALLEN, JOHN S | 361 KIWANIS CIR SUITE 1029 CHULUOTA FL 32766 |
| ALLEN, JOHN S | 361 KIWANIS CIRCLE CHULUTA FL 32766 |
| ALLEN, JOSEPHINE | PO BOX 351 BELLEVIEW FL 34421 |
| ALLEN, JUDITH C | 540 MCKENZIE RD STE 1029 LAKE HELEN FL 32744 |
| ALLEN, JUDITH C | 540 MCKENZIE RD LAKE HELEN FL 32744 |
| ALLEN, KAISER | 20 S PARKSIDE AVE CHICAGO IL 60644 |
| ALLEN, KATHLEEN | 3834 APPLETON WAY ORLANDO FL 32806 |
| ALLEN, KENARD | 6133 SW 22ND COURT MIRAMAR FL 33023 |
| ALLEN, KRISTI | 32862 POINTE STIRLING  APT B DANA POINT CA 92629 |
| ALLEN, LASHAWNDA D | 8033 S SAWYER AVE CHICAGO IL 60652 |
| ALLEN, LEON | 1828 W WASHINGTON ST ALLENTOWN PA 18104 |
| ALLEN, MICHAEL | C/O RECYCLER CLASSIFIEDS 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| ALLEN, MICHAEL | 21423 GRAPE LILY CIRCLE NO. 103 NEWHALL CA 91321 |
| ALLEN, NATALEE NICOLA | 6681 NW 28TH ST SUNRISE FL 33313 |
| ALLEN, PAUL A | 150 NORTHWOOD WAY CAMILLUS NY 13031 |
| ALLEN, RICKIE J | 18 GRAPESEED CT BALTIMORE MD 21234-3404 |
| ALLEN, ROSENA | 3206 GARRISON BLVD BALTIMORE MD 21216-1337 |
| ALLEN, SARA | 51890 HOLLYHOCK RD SOUTH BEND IN 46637 |
| ALLEN, SARAH | 1848 SE HAZEL ST PORTLAND OR 97214 |
| ALLEN, SIMON | 3776 W KELLY RD LAKE GENEVA WI 53147 |
| ALLEN, STEVE A | 2913 SW  161 AVE MIRAMAR FL 33027 |
| ALLEN, SUSAN | 236 FURNACE ST EMMAUS PA 18049 |
| ALLEN, SUSAN | 236 FURNACE STREET EMMAUS PA 18049 |
| ALLEN, TAMMISHA | P.O.BOX 428 FORTMEADE MD 20755 |
| ALLEN, TARA | 215 COLONY RD NEWPORT NEWS VA 23602 |
| ALLEN, TATIANA | 2219 FARRAGUT STREET HOLLYWOOD FL 33020 |
| ALLEN, TERRY | 43 OLD STATE RD WAPPINGERS FALLS NY 12590 |
| ALLEN, TERRY | 43 OLD STATE RD WAPPERINGS FALLS NY 12590 |
| ALLEN, TINA | 1017 GENINE DR GLEN BURNIE MD 21060-7012 |
| ALLEN, TONY | 5306 PEMBROKE AVE BALTIMORE MD 21207-6150 |
| ALLEN, TORRENCE WINDELL | 1846 MIDDLE RIVER DR. FORT LAUDERDALE FL 33305 |
| ALLEN, VERNA | 223 DOUGLASS WAY BOLINGBROOK IL 60440 |
| ALLEN, WILLIAM T | 8340 BRAYS POINT RD HAYES VA 23072 |
| ALLEN,AMANDA N | 1544 FOUNTAIN GLEN DRIVE BEL AIR MD 21015 |
| ALLEN,BOBBIE JO | 8 FULMAR LANE ALISO VIEJO CA 92656 |
| ALLEN,CHARLES R | 19009 LAUREL PK ROD APT#243 COMPTON CA 90220 |
| ALLEN,CRAIG | 98 NILAN STREET HARTFORD CT 06106 |
| ALLEN,D | 356 N WILLIAM ST JOLIET IL 60435 |
| ALLEN,DINS | 6621 NW 24TH COURT SUNRISE FL 33313 |
| ALLEN,F ASHLEY | P.O. BOX 533427 ORLANDO FL 32853 |
| ALLEN,JARED | 775 JEFFERSON ST RED HILL PA 18076 |
| ALLEN,JODY A | 33 E CAMINO REAL APT 308 BOCA RATON FL 33432 |
| ALLEN,KEITH | 2635 PROSPECT AVENUE #4 ALLENTOWN PA 18103 |
| ALLEN,LORETTA L | 425 N. RIDGEWAY CHICAGO IL 60624 |
| ALLEN,LORI B | 13924 PANAY WAY APT#404 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, MARIA A | 2027 BROOK VIEW CRT MATTHEWS NC 28104 |
| ALLEN, MICHAEL D | 21423 GRAPE LILLY CIRCLE APT. #103 NEWHALL CA 91321 |
| ALLEN, NEALE | 9525 CAMINO CAPISTRANO LANE LAS VEGAS NV 89147 |
| ALLEN, RONNIE | C/O NEAL ,ABRAMSON, ESQ 225áBROADWAYááSUITEá400 NEW YORK NY 10007áá |
| ALLEN, TABY, RAY | 2784 NW 6TH COURT FORT LAUDERDALE FL 33311 |
| ALLEN, TRAVIS K | 2479 NW 25TH STREET BOCA RATON FL 33431 |
| ALLEN-REBECCA, AYESHA | 4112 INVERRARY BLVD  NO.45B LAUDERHILL FL 33319 |
| ALLENDALE TELEPHONE COMPANY | P O BOX 509 ALLENDALE MI 49401 |
| ALLENDALE TELEPHONE COMPANY | 6568 LAKE MICHIGAN DRIVE ATTN: LEGAL COUNSEL ALLENDALE MI 49401 |
| ALLENE IWANS | 4100 SHORE DR RM 512 VIRGINIA BEACH VA 23451 |
| ALLENTOWN APPLIANCES | 1824 W ALLEN ST ALLENTOWN PA 18104 5025 |
| ALLENTOWN ART MUSEUM | PO BOX 388 ALLENTOWN PA 18105-0388 |
| ALLENTOWN ART MUSEUM | P O BOX 388 ALLENTOWN PA 18105 |
| ALLENTOWN BARTENDER SCHOOL | PO BOX 69 WIND GAP PA 18091-0069 |
| ALLENTOWN BREW WORKS | 812 W HAMILTON ST ALLENTOWN PA 18101-2412 |
| ALLENTOWN CENTRAL CATHOLIC HIGH SCHOOL | 301 NORTH 4TH STREET ALLENTOWN PA 18102 |
| ALLENTOWN CHIROPRACTIC CENTER | 1850 E EMMAUS AVE ALLENTOWN PA 18103-4422 |
| ALLENTOWN CTR FOR PLASTIC | 1230 S CEDAR CREST BLVD STE 202 ALLENTOWN PA 18103-6365 |
| ALLENTOWN FIREFIGHTERS LOCAL 302 | 723 CHEW ST ALLENTOWN PA 18102 |
| ALLENTOWN FIREFIGHTERS LOCAL 302 | PO BOX 174 ALLENTOWN PA 18105 |
| ALLENTOWN MACK SLS & S | 1407 BULLDOG DR ALLENTOWN PA 18104 |
| ALLENTOWN NAPA | 1344-52 ALLEN ST ALLENTOWN PA 18102 |
| ALLENTOWN PARKING AUTHORITY | P O BOX 4466 ALLENTOWN PA 18105 |
| ALLENTOWN PUBLIC LIBRARY | 1210 HAMILTON ST ALLENTOWN PA 18102 |
| ALLENTOWN SCHOOL DISTRICT | 31 S PENN ST ALLENTOWN PA 18102 5409 |
| ALLENTOWN SCHOOL DISTRICT | 31 SOUTH PENN STREET P O BOX 328 ALLENTOWN PA 18105 |
| ALLENTOWN SCHOOL DISTRICT | ATTN WILLIAM ALLEN HIGH SCHOOL 126 N 17TH STREET ALLENTOWN PA 18104 |
| ALLENTOWN SCHOOL DISTRICT | CITY OF ALLENTOWN ROOM 110 435 HAMILTON ST ALLENTOWN PA 18101-1686 |
| ALLENTOWN SCHOOL DISTRICT | MUHLENBERG ELEM SCHOOL FUND 740 N 21ST ST ALLENTOWN PA 18104-4088 |
| ALLENTOWN SEWING MACHINE | 725 N 15TH ST REAR ALLENTOWN PA 18102-1220 |
| ALLENTOWN SYMPHONY | 23 N 6TH ST ALLENTOWN PA 18101-1431 |
| ALLENTOWN TRADE SHOWS | 3846 THOMAS DR EMMAUS PA 18049-1546 |
| ALLENTOWN TRAIN MEET ASSOC | 1120 S JEFFERSON ST ALLENTOWN PA 18103-3825 |
| ALLER | 8640 MANCHESTER BLVD APT NO.39 BUENA PARK CA 90621 |
| ALLERGY & ASTHMA CTR | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| ALLERGY ASTHMA AND IMMUNOLOG | 8245 COUNTY ROAD 44 LEG A STE 1 LEESBURG FL 347883751 |
| ALLEY, MICHAEL T | 608 GAY ST DENTON MD 21629 |
| ALLEY, ROSEMARY C W | 6 SOUTH COURT PORT WASHINGTON NY 11050 |
| ALLEYNE, ALICIA | 4152 NW 52ND AVENUE LAUDERDALE LAKES FL 33319 |
| ALLEYNE, BARRY FRANCIS DECOVERLEY | 31 ROSEMONT AVE WINDSOR CT 06095 |
| ALLEYNE, NAKIA | 6834 BROWNS MILL LAKE RD LITHONIA GA 30038 |
| ALLGOOD, DAVID A | 1505 GRANDE BLVD  NO.1604 TYLER TX 75703 |
| ALLI LEVY | 5961  MANCHESTER WAY TAMARAC FL 33321 |
| ALLI, PARTICIA | 8 FAIRFIELD DRIVE BALTIMORE MD 21228 |
| ALLIANCE AGENCY | 2044 KNOTTY PINE DRIVE ABINGDON MD 21009 |
| ALLIANCE ATLANTIS COMMUNICATIONS | 121 BLOOR ST. EAST, SUITE 1500 ATTN: LEGAL COUNSEL TORONTO ON M4W 3M5 CANADA |
| ALLIANCE ATLANTIS PRODUCTIONS LTD. | 808 WILSHIRE BOULEVARD, SUITE 400 SANTA MONICA CA 90401 |
| ALLIANCE CASSAGNOL | 519  SHADY PINE WAY  #A1 WEST PALM BCH FL 33415 |
| ALLIANCE COMMUNICATIONS COOP., INC. | P. O. BOX 349 GARRETSON SD 57030 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE COMMUNICATIONS COOPERATIVE | P.O. BOX 349 ATTN: LEGAL COUNSEL GARRETSON SD 57030 |
| ALLIANCE DEFENCE FUND INC | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| ALLIANCE ENTERPRISES INC | 4340 N  DIXIE HWY BOCA RATON FL 33431 |
| ALLIANCE FOR THE ARTS-PARENT  [THOUSAND | OAKS CIVIC ARTS PLAZA FOUND.] 2100 THOUSAND OAKS BLVD. THOUSAND OAKS CA 91362 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. ATTN: MIKE KILEY ELK GROVE VILLAGE IL 60007 |
| ALLIANCE OF NEWSPAPER SALES REPRESENTATIVE | PO BOX 555 BLOOMFIELD HILLS MI 48303 |
| ALLIANCE ONE LLC | PO BOX 27345 NEW YORK NY 10087 |
| ALLIANCE PAIN CENTER PC | 1912 E HEBRON PKWY     NO.104 CARROLLTON TX 75007 |
| ALLIANCE PRODUCTIONS | 11715 RAINWOOD DR STE A 7 LITTLE ROCK AR 72212 |
| ALLIANCE PRODUCTIONS | 3200 SOUTH SHACKLEFORD RD   STE 4 LITTLE ROCK AR 72205-6936 |
| ALLIANCE PRODUCTIONS | 912 W 6TH STREET LITTLE ROCK AR 72201-3104 |
| ALLIANCE PRODUCTIONS LTD. | 301 NORTH CANON DRIVE, SUITE 321 BEVERLY HILLS CA 90210 |
| ALLIANCE RUBBER CO | 210 CARPENTER DAM ROAD HOT SPRINGS AR 71901 |
| ALLIANCE STAFFING | 4000 W 31ST ST CHICAGO IL 60623-4901 |
| ALLIANCE TECHNOLOGY | 7240 PARKWAY DRIVE ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| ALLIANCE TIMES-HERALD | 114 EAST 4TH STREET, P.O. BOX G ATTN: LEGAL COUNSEL ALLIANCE NE 69301 |
| ALLIANCE TIMES-HERALD | P.O. BOX G ALLIANCE NE 69301 |
| ALLIANT ENERGY | P.O. BOX 3068 CEDAR RAPIDS IL 52406-3068 |
| ALLIE JENKINS | P.O. BOX 550504 ORLANDO FL 32855-0504 |
| ALLIE L JENKINS | P.O. BOX 550504 ORLANDO FL 32855-0504 |
| ALLIE LEE | 8020 FOUR QUARTER ROAD ELLICOTT CITY MD 21043 |
| ALLIE MACKAY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ALLIE SMITH | 43756 CLAIRE CT LANCASTER CA 93535 |
| ALLIED ADV GENERAL ACCT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| ALLIED ADV/CLARK | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |
| ALLIED ADVERTISING INC | PO BOX 89 GADSDEN AL 359020089 |
| ALLIED BARTON SECURITY SERVICES | 933 LEE ROAD SUITE 350 ORLANDO FL 32810 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 534265 ATLANTA GA 30353 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 19182-8854 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 18182-8854 |
| ALLIED COMMUNICATIONS INC | 2700 COLORADO AVE. 5TH FLOOR SANTA MONICA CA 90404 |
| ALLIED ELECTRONICS | 12235 BEACH BLVD     STE NO.30 STANTON CA 90680 |
| ALLIED ELECTRONICS | 1225 W 190TH ST NO.420 GARDENA CA 90248 |
| ALLIED ELECTRONICS | 15271 NW 60 AVENUE ATTN: DENISE MIAMI LAKES FL 33014 |
| ALLIED ELECTRONICS | ATTN:  ORDER PROCESSING SUITE 327 100 E. SYBELIA AVENUE MAITLAND FL 32751 |
| ALLIED ELECTRONICS | 11 GRACE AVE. GREAT NECK NY 11021 |
| ALLIED ELECTRONICS | 305 NORTHERN BLVD SUITE 301 GREAT NECK NY 11021-4805 |
| ALLIED ELECTRONICS | ACCTS RECEIVABLE DEPT PO BOX 2325 FORT WORTH TX 76113-2325 |
| ALLIED ELECTRONICS TRADING INC | 2736 NW 29TH TERRACE FORT LAUDERDALE FL 33311 |
| ALLIED EQUIPMENT RENTALS | 456 GLENOAKS BLVD SAN FERNANDO CA 91340 |
| ALLIED GAGE | 8344 BELAIR RD NOTTINGHAM MD 21236 |
| ALLIED HEALTH CARE CORP | 2700 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091744 |
| ALLIED HOME MORTGAGE | 2568 RIVA RD #202 ANNAPOLIS MD 21401 |
| ALLIED LIVE - PARENT  [ALLIED LIVE C/O | ALLIED ADVERTISING] 4221 WILSHIRE BLVD., SUITE 400 LOS ANGELES CA 90010 |
| ALLIED LIVE - PARENT  [HOLLYWOOD | HIGHLAND] 4221 WILSHIRE BLVD., SUITE 400 LOS ANGELES CA 90010 |
| ALLIED PACKAGING | SYNO.MS & SUPPLIES PO BOX 1100 MELROSE PARK IL 60160-1100 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALLIED PERSONNEL | 752 UNION BLVD ALLENTOWN PA 18109-3247 |
| ALLIED PERSONNEL SERVICES | PO BOX 4009 BETHLEHEM PA 18018-0009 |
| ALLIED PLUMBING SUPPLY, INC. | 197 WAWARME AVE TRACY WOODEN HARTFORD CT 61141507 |
| ALLIED VAN LINES INC | PO BOX 95062 CHICAGO IL 60694 |
| ALLIED WASTE | PO BOX 78030 PHOENIX AZ 85062 |
| ALLIED WASTE | 260 W DICKMAN ST BALTIMORE MD 21230-5005 |
| ALLIED WASTE | 2608 S. DAMEN AVENUE JIM LYTLE CHICAGO IL 60608 |
| ALLIED WASTE | ACCT. NO. 3-0853-0087965 PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | PO BOX 78703 WEST HOUSTON COMMERCIAL PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES | PO BOX 78030 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | 9200 GLENOAKS BLVD. SUN VALLEY CA 91352-2613 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | 5050 W LAKE STREET MELROSE PARK IL 60160 |
| ALLIED WASTE SERVICES | 372 S HENDERSON RD KING OF PRUSSIA PA 19406 |
| ALLIED WASTE SERVICES    #922 | GARDENIA DISTRICT 121 PO BOX 78038 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES    #922 | PO BOX 78030 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES    #922 | PO BOX 78703 WEST HOUSTON COMMERCIAL PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES    #922 | 5050 W LAKE ST MELROSE PARK IL 60160 |
| ALLIED WASTE SERVICES    #922 | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES    #922 | PO BOX 9001495 SOUTHEAST FLORIDA DISTRICT LOUISVILLE KY 40290-1495 |
| ALLIED WASTE SERVICES    #922 | BFI WASTE SYSTEMS OF NJ P O BOX 8856 BOSTON MA 02266-8856 |
| ALLIED WASTE SERVICES    #922 | BROWNING FERRIS INCNO.1435 BFI OF PORT RICHMOND INC PO BOX 8828 BOSTON MA 02266-8828 |
| ALLIED WASTE SERVICES    #922 | NOW REPUBLIC SERVICES OF NJ INC MT LAUREL NJ REPUBLIC DIVISION P O BOX 8829 BOSTON MA 02266-8829 |
| ALLIED WASTE SERVICES    #922 | VALLEY FORCE DISTRICT 847 PO BOX 8887 BOSTON MA 02266-8887 |
| ALLIED WASTE SERVICES    #922 | PO BOX 830111 BALTIMORE MD 21283-0111 |
| ALLIED WASTE SERVICES    #922 | PO BOX 830135 BALTIMORE MD 21283-0135 |
| ALLIED WASTE SERVICES    #922 | VALLEY FORGE DISTRICT 847 PO BOX 830123 BALTIMORE MD 21283-0123 |
| ALLIED WASTE SERVICES OF SEATTLE | 54 S DAWSON ST SEATTLE WA 98134 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE, AKA: BFI BROWNING FERRIS | 14905 S. SAN PEDRO ST ATTN: CONTRACTS ADMIN GARDENA CA 90247 |
| ALLIED WORLD ASSURANCE COMPANY | PO BOX HM3010 HAMILTON HM MX BELGIUM |
| ALLIED WORLD ASSURANCE COMPANY LTD | 27 RICHMOND ROAD PEMBROKE HM 08 BELGIUM |
| ALLIEDWASTE | 124 GREENE DRIVE YORKTOWN VA 23693 |
| ALLIEY, CHRISTOPHER | 14 SILVER MAPLE CT MIDDLE RIVER MD 21220 |
| ALLINACE REFRIGERATION CO INC | 100 FRONTIER WAY BENSEVILLE IL 60106 |
| ALLIO, DAVID | 1958 HOKULEI PLACE LIHUE HI 96766 |
| ALLIO, DAVID | 1958 HOKULEI PLACE LIHUR KAUAI HI 96766 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALLISHA CARPENTER | 4423 MARTINS WAY APT F ORLANDO FL 32808-1352 |
| ALLISON ASSOCIATES | PO BOX 339 CARLISLE PA 17013 |
| ALLISON BAKER | 6529 LIMERICK COURT CLARKSVILLE MD 21029 |
| ALLISON BARHAM | 10830 GRANDVIEW DRIVE PALOS PARK IL 60464 |
| ALLISON BAUMANN | 2400 LAKEVIEW APT. #516 CHICAGO IL 60614 |
| ALLISON BOURN | 1077 RAIN TREE BOLINGBROOK IL 60440 |
| ALLISON BRIZGYS | 1106 W PRATT BLVD APT # 2 CHICAGO IL 60626 |
| ALLISON BRUNETTE | 4443 CHEVY CHASE DR. LA CANADA CA 91011 |
| ALLISON COHEN | 546 N LAS PALMAS AVE LOS ANGELES CA |
| ALLISON CONNOLLY | 48 WOODLAND ST NATICK MA 01760 |
| ALLISON CORBETT | 61 MIDDLE TURNPIKE WEST MANCHESTER CT 06040 |
| ALLISON COTTONE | 11 ALLEN PLACE NORTHPORT NY 11768 |
| ALLISON CRONKHITE | 6 DIVISION STREET GLENS FALLS NY 12801 |
| ALLISON CUCULICH | 138 N MAYFAIR PLACE CHICAGO HEIGHTS IL 60411 |
| ALLISON ENGEL | 79344 LIGA DRIVE LA QUINTA CA 92253 |
| ALLISON GARCIA | 5526 N. WINTHROP APT 1N CHICAGO IL 60640 |
| ALLISON GILLEY | 1000 WINDERLEY PL APT 134 MAITLAND FL 32751-4117 |
| ALLISON HAUNSS | 160 EAST 84TH STREET APT. 10K NEW YORK NY 10028 |
| ALLISON HEIM | 6660 N. ELM TREE ROAD GLENDALE WI 53217 |
| ALLISON HOFFMAN | 223 S. STANLEY AVE. BEVERLY HILLS CA 90211 |
| ALLISON HONG | 540 N. MADISON AVE APT 1 LOS ANGELES CA 90004 |
| ALLISON HUNTER-WILLIAMS | 7812 S. WOODLAWN AVE. CHICAGO IL 60619 |
| ALLISON JACKSON | 2507 WEST 75TH STREET LOS ANGELES CA 90043 |
| ALLISON JOHNSON | 64  NIGHT HERON LANE ALISO VIEJO CA 92656 |
| ALLISON KADEN | 8 UNION SQUARE SOUTH APT# 5A NEW YORK NY 10003 |
| ALLISON KALEY | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| ALLISON KAMIN | 316 5TH STREET APT # 2 JERSEY CITY NJ 07302-2349 |
| ALLISON KIDDER | 3615 N. WHIPPLE #1 CHICAGO IL 60618 |
| ALLISON KORNBERG | 509 NORTH MAPLE DR BEVERLY HILLS CA 90210 |
| ALLISON MACFARLANE | SSP/MIT 292 MAIN ST  E38 620 CAMBRIDGE MA 02139 |
| ALLISON MATUSIN | 130 CARRINGTON MOUNT ZION IL 62549 |
| ALLISON MCGUIRE | 2013 S 2ND ST ALLENTOWN PA 18103 |
| ALLISON MCKILLEN | 2626 LAKEVIEW AVE. CHICAGO IL 60614 |
| ALLISON OTTO | 4455 LOS FELIZ BLVD APT#203 LOS ANGELES CA 90027 |
| ALLISON PAPSON | 272 LITTLE CREEK ROAD LANCASTER PA 17601 |
| ALLISON PAYNE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ALLISON PICKNER | 4250 AURORA AVENUE NORTH APT#A204 SEATTLE WA 98103 |
| ALLISON SAUNDERS | 1249 APACHE DRIVE GENEVA FL 32732 |
| ALLISON SCHLOSS | 21 W. CHESTNUT 701 CHICAGO IL 60610 |
| ALLISON SUDOW | PO BOX 200434 NEW HAVEN CT UNITES STATES |
| ALLISON TACKETTE | 709 BLUE OAK DRIVE LEWISVILLE TX 75067 |
| ALLISON THOMPSON | 5102 PEMBROKE AVENUE BALTIMORE MD 21206 |
| ALLISON WEINER | 2051 VINE STREET LOS ANGELES CA 90068 |
| ALLISON WRIGHT | 1640 SACKETT CIR ORLANDO FL 32818-9065 |
| ALLISON, COURTNEY | 310 BAY DR MASSAPEQUA NY 11758 |
| ALLISON, GRAHAM | 79 JFK ST CAMBRIDGE MA 02138 |
| ALLISON, JUDITH V | 107 MARSHLAND VW YORKTOWN VA 23693 |
| ALLISON,ANDREA R | 6211 MAR VISTA DRIVE HUNTINGTON BEACH CA 92647 |
| ALLISON,JOHN H | 134 PHEASANT HILL ROAD DEER PARK IL 60010 |

| Claim Name | Address Information |
|---|---|
| ALLISON,TYRONE | 1755 SEMORAN NORTH CIRCLE #201 WINTER PARK FL 32792 |
| ALLMENDINGER, SCOTT | 8 DEEPWOOD DR AVON CT 06001 |
| ALLMENDINGER, SCOTT J | DEEPWOOD DR ALLMENDINGER, SCOTT J AVON CT 06001 |
| ALLOWAY,KIMBERLY | 22300 FORT CHRISTMAS ROAD CHRISTMAS FL 32709-9471 |
| ALLOY ACCESS | 151 W 26TH ST NEW YORK NY 100016810 |
| ALLPORT, CHRISTOPHER | 500 W AIRPORT BLVD    APT 1105 SANFORD FL 32773 |
| ALLSAFE | 1105 BROADWAY BUFFALO NY 14212-1511 |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR BRENDA VINTON NEW YORK NY 10036 |
| ALLSOPP, JESSICA | 1678 COPPER PENNY DR CHULA VISTA CA 91915 |
| ALLSPACE HUNTINGTON BEACH | 8564 HAMILTON AVE. HUNTINGTON BEACH CA 92646 |
| ALLSPACE-HUNTINGTON BEACH | P. O. BOX 8226 NEWPORT BEACH CA 92658 |
| ALLSTAR LANDSCAPE SERVICES | 1040 WEST LOMITA BLVD HARBOR CITY CA 90710 |
| ALLSTAR LANDSCAPE SERVICES | 1040 WEST LOMITA BOULEVARD HARBOR CITY CA 90710 |
| ALLSTAR REALTY INC | 8751 W BROWARD BLVD PLANTATION FL 333242668 |
| ALLSTATE | HANLON 1236 ROANOKE AVE RIVERHEAD NY 11901 |
| ALLSTATE ARENA | 6920 N. MANNHEIM ROAD PHIL CHIHOSKI ROSEMONT IL 60018 |
| ALLSTATE INSURANCE | 2445 S VOLUSIA AVE ORANGE CITY FL 32763-7626 |
| ALLSTATE INSURANCE | 4764 N LINCOLN MICHAEL J MAHER CHICAGO IL 60625 |
| ALLSTATE INSURANCE | 100 MOTOR PRKWAY       STE 140 HAUPPAUGE NY 11788 |
| ALLSTATE INSURANCE | PO BOX 168288 IRVING TX 75016 |
| ALLTEL | 1 COLUMBUS CTR VIRGINIA BEACH VA 234626722 |
| ALLTHELISTINGS.COM | 2685 GRADICK DR VAKARIA FL 32950 |
| ALLUM, BRENDON | 8433 FOREST HILLS BLVD, APT 101 CORAL SPRINGS FL 33065 |
| ALLUM, HUNG SING MICHAEL | 8433 FOREST HILLS BLVD    APT 101 CORAL SPRINGS FL 33065 |
| ALLUM,BRENDON M | 8433 FOREST HILLS BLVD APT 101 CORAL SPRINGS FL 33065 |
| ALLURE MASSAGE | 1531 S CYPRESS RD POMPANO BEACH FL 330609134 |
| ALLY WALKER | 1223 WILSHIRE BLVD SANTA MONICA CA 90403 |
| ALLYSON GNMES | 500 N GERONA AV SAN GABRIEL CA 91775 |
| ALLYSON MEYERS | 1830 SW 10TH AVE FORT LAUDERDALE FL 33315 |
| ALLYSON MORAN | 110 EAST END AVENUE APT 9A NEW YORK NY 10028 |
| ALLYSON RASOR | 850 N. STATE ST. APT 16H CHICAGO IL 60610 |
| ALLYSON REES | ONE LEWIS DR MADISON NJ 07940 |
| ALLYSON VRIESMAN | 5852 APPLEVIEW SE KENTWOOD MI 49508 |
| ALLYSSA LEE | 10331 ANGELA AVENUE CYPRESS CA 90630 |
| ALM | ATTN:  JASON L LEDER 345 PARK AVENUE SOUTH NEW YORK NY 10010 |
| ALM, TERESA | 306 PLUM ST LAKE IN THE HILLS IL 60156 |
| ALMA ACOSTA | 7011 WOODLEY AV E VAN NUYS CA 91406 |
| ALMA C THOMAS | 714 W 109TH PL LOS ANGELES CA 90044 |
| ALMA CASTELLON | 14027 OXNARD ST. UNIT 28 VAN NUYS CA 91401 |
| ALMA E. BARAHONA | 3547  WILES RD    105 COCONUT CREEK FL 33073 |
| ALMA ESCOBAR | 1902 E 88TH ST LOS ANGELES CA 90002 |
| ALMA MARTINEZ | 615 SOUTH PACIFIC AVENUE APT #7 GLENDALE CA 91204 |
| ALMA PERALLON | 9432 ALDRICH STREET PICO RIVERA CA 90660 |
| ALMA PEREZ | 9419 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| ALMA SILVA | 15840 STATEROAD50 ST NO. 144 CLERMONT FL 34711-7101 |
| ALMA VALADEZ | 2613 W COLUMBINE AV A SANTA ANA CA 92704 |
| ALMA VELASQUEZ | 10523 LOU DILLON AV LOS ANGELES CA 90002 |
| ALMA VILLA | 200 GRAPEVINE RD 125 VISTA CA 92083 |
| ALMA WIECKE | 1221 SANTA CRUZ DR LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| ALMADA, JEANETTE | 3411 N ELAINE PLACE UNIT 2 CHICAGO IL 60657 |
| ALMAJOR, ALLAN | 2651 NW 8TH CT  APT 5 FT LAUDERDALE FL 33311 |
| ALMAN, ISADORA | 917 WALNUT STREET ALAMEDA CA 94501 |
| ALMANSOR COURT | 17662 IRVINE BLVD, SUITE 4 TUSTIN CA 92780 |
| ALMANZAN,KRISTA K. | 1010 PACIFIC AVENUE #111 SANTA CRUZ CA 95060 |
| ALMANZAR,GENARA | 7950 W. MCNAB ROAD APT 202 TAMARAC FL 33321 |
| ALMAS,ELLICE D. | 12766 NW 16TH CT. CORAL SPRINGS FL 33071 |
| ALMEGA CABLE | 4001 AIRPORT FREEWAY STE. 530 BEDFORD TX 76021 |
| ALMEIDA, IRIS ANTONIO | 4334 NW 9TH AVE BLD 8, APT 1D POMPANO BEACH FL 33064 |
| ALMEIDA, NANCY | 59-73 61ST ST MASPETH NY 11378 |
| ALMEIDA,JEANNIE D | 4630 S VERNON AVE #2 BROOKFIELD IL 60513 |
| ALMEN, NEAL E | PO BOX 683 CHESTERTOWN MD 21620 |
| ALMENDRAL, ERIC | 6315 BEN AVE N HOLLYWOOD CA 91606 |
| ALMENDRAL,ERIC | 6315 BEN AVE LOS ANGELES CA 91606 |
| ALMERINDA THOMAS | 7808 ARDMORE AVENUE WYNDMOOR PA 19038 |
| ALMICH,VIDA ROMA URBONAS | 558 CASTLE PINES BLVD. SUITE B4-161 CASTLE ROCK CO 80108 |
| ALMIR WACHA | 1000 EL CENTRO ST 206 SOUTH PASADENA CA 91030 |
| ALMIRA ALQUITELA | 3930 DIVISION STREET LOS ANGELES CA 90065 |
| ALMITO NIEVES | 108 WILLIAM STREET APT. 2 FARMINGDALE NY 11735 |
| ALMODOVAR, MARTHA | 762 41ST BROOKLYN NY 11232 |
| ALMODOVAR, MARTHA | 47-44 49 ST 3RD FLOOR WOODSIDE NY 11377 |
| ALMON, BOBBIE | 4 HOLLOW ROCK CT     B BALTIMORE MD 21234 |
| ALMONACID, MANUEL | 19115 S STONEBROOK ST WESTON FL 33332 |
| ALMOND HUANG | 208 BRONZE LEAF COURT APOPKA FL 32703-1315 |
| ALMOND TREE MANOR | 319 E CENTRAL AVE PREMIER CATERING ALPHA NJ 08865-4740 |
| ALMOND, STEVE | 24 MICHAEL STREET ARLINGTON MA 02474 |
| ALMOND, STEVE (4/04) | 24 MICHAEL ST. ARLINGTON MA 02474 |
| ALMONTE, JIELANI | 4332 CYPRESS BAY COURT ORLANDO FL 32822- |
| ALMONTE, JIELANI | 4332 CYPRESS BAY CT ORLANDO FL 32822 |
| ALMONTE,MANUEL | 29 MORICHES AVENUE MASTIC NY 11950 |
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST       STE 14B NEW YORK CITY NY 10011 |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B NYC NY 10011 |
| ALMOST HEAVEN | C/O WEIR & PARTNERS LLP ATTN: JASON C. BERGER 1339 CHESTNUT STREET PHILADELPHIA PA 19107 |
| ALOMA PRINTING | 4420 METRIC DRIVE, SUITE D ATTN: TONY EWASKO ORLANDO FL 32792 |
| ALON ALTMARK | 2917 KATEWOOD COURT BALTIMORE MD 21209 |
| ALON BEN MEIR | 372 CENTRAL PARK WEST, SUITE 11T NEW YORK NY 10025 |
| ALONDRA TORRES | 1331 N VICEROY AV COVINA CA 91722 |
| ALONSO MARTINEZ | 698 FARMINGTON AVENUE WEST HARTFORD CT 06119 |
| ALONSO PULIDO | 12870 VISTA ISLES DR #521 DAVIE FL 33335 |
| ALONSO, ARNALDO | 2101 NE 68TH ST NO.103 FORT LAUDERDALE FL 33308 |
| ALONSO, VANESSA | 599 RAQUET CLUB ROAD NO.66 WESTON FL 33326 |
| ALONSO,JOSE R | 4043 WALNUT ST. BALDWIN PARK CA 91706 |
| ALONSO,RICARDO | 4646 B S 36 STREET ARLINGTON VA 22206 |
| ALONSO,VANESSA | 2712 SW 34TH STREET APT 20 GAINESVILLE FL 32608 |
| ALONZO CASAS | 3241 WEST 55TH STREET CHICAGO IL 60632 |
| ALONZO YARBROUGH | 229 S. MARIPOSA AVENUE APT #5 LOS ANGELES CA 90004 |
| ALONZO, FLOR | 6742 S KILBOURN AVE CHICAGO IL 60629 |
| ALONZO, JOHN ANGELO N | 2813 S THOMAS BARCLAY DR CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| ALONZO, MARIO | 4551 SW 23RD ST. FT. LAUDERDALE FL 33317 |
| ALOSSI, RICHARD AARON | 121 E 6TH STREET  NO.104 LOS ANGELES CA 90014 |
| ALOSSI, RICHARD AARON | 141 E 6TH STREET  NO.104 LOS ANGELES CA 90014 |
| ALPENA NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ALPERSTEIN, ELLEN SUE | 2730 SECOND ST SANTA MONICA CA 90405 |
| ALPERT'S | NEWSPAPER DELIVERY SERVICE, INC. 5 GREAT JONES STREET NEW YORK NY 10012-1158 |
| ALPERTO, KAYE | PETTY CASH CUSTODIAN 2000 YORK ROAD      STE 114 OAK BROOK IL 60523 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET NEW YORK NY 10012 |
| ALPHA 1 PROMOTIONS INC | 28-31 46ST NO 1 ASTORIA NY 11103 |
| ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD ST HARWOOD HEIGHTS IL 60706 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD ACCT  5300 DOWNERS GROVE IL 60515 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD DOWNERS GROVE IL 60515 |
| ALPHA NEWS INC. | 4707 BELMONT RD ATTN: ALFONSO CAMPOS WESTMONT IL 60559 |
| ALPHA NEWS INC. | 4707 BELMONT RD ATTN: CORLEY SHARP WESTMONT IL 60559 |
| ALPHA TOKO | 3112 FAIRGREEN LN PALMDALE CA 93551 |
| ALPHA VIDEO & AUDIO INC | EB 145 PO BOX 1691 MINNEAPOLIS MN 55480 |
| ALPHAGRAPHICS | 99 PRATT STREET FLOOR 3 HARTFORD CT 06103 |
| ALPHAGRAPHICS | 645 N MICHIGAN AVENUE SUITE 227 CHICAGO IL 60611 |
| ALPHAGRAPHICS | 12835 PRESTON STE 405 DALLAS TX 75230 |
| ALPHAGRAPHICS | 1302 S COUNTRY CLUB DR MESA AZ 85210 |
| ALPHAGRAPHICS | MR. GEORGE SCHULZ 205 N. MICHIGAN AVE. CHICAGO IL 60604 |
| ALPHARETTA-ROSWELL REVIEW | 319 N. MAIN ST. ALPHARETTA GA 30004 |
| ALPHONSE SHERMAN | 75 TUMBLEBROOK RD MERIDEN CT 06450-4757 |
| ALPHONSO ALFORD | 2920 ROUND ABOUT LANE ORLANDO FL 32818 |
| ALPHONSO ECHOLS | 7930 SOUTH LASALLE STREET CHICAGO IL 60620 |
| ALPI INDUSTRIAL SUPPLY INC | PO BOX 4210 DIAMOND CA 91765 |
| ALPINE CABLE A4 | PO BOX 1008 ELKADER IA 52043 |
| ALPINE CREATIVE | PO BOX 1462 NEDERLAND CO 80466 |
| ALPINE HAUS | 942 SILAS DEANE HIGHWAY SAM GUY WETHERSFIELD CT 06109 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE. FT. LAUDERDALE FL 33309 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE FORT LAUDERDALE FL 333092134 |
| ALPINE MANAGEMENT | 315 LINDER AVE NORTHFIELD IL 600933424 |
| ALPINE TOWER COMPANY | PO BOX 547 MONTVALE NJ 07645 |
| ALPINE TOWER COMPANY | ALPINE TOWER-MICROWAVE ALPINE NJ |
| ALPINE TOWER COMPANY | 180 SUMMIT AVE     STE 201 MONTVALE NJ 07645 |
| ALQUITELA,ALMIRA O | 3930 DIVISION STREET LOS ANGELES CA 90065 |
| ALRICK CAMPBELL | 1470 LAKEVIEW CIRCLE CORAL SPRINGS FL 33071 |
| ALS AUTO SALVAGE | 501 LEHIGH ST ALLENTOWN PA 18103-3209 |
| ALS GARDEN ART-PARENT  [VILLA D ESTE] | P.O. BOX 111 COLTON CA 923240111 |
| ALS SCAN | SUITE 205 7340 GRACE DRIVE COLUMBIA MD 21044 |
| ALS SILENCIEUX | 6400  PK OF COMM BLVD BOCA RATON FL 33487 |
| ALS WINDOW CLEANING | BIN 88580 MILWAUKEE WI 53288-0580 |
| ALS WINDOW CLEANING | 3265 N 126TH ST STE 100 BROOKFIELD WI 53005 |
| ALS WINDOW CLEANING | 1003 BLUE SPRUCE CIRC HARTLAND WI 53029 |
| ALSCO | 5090 COOK ST. DENVER CO 80216 |
| ALSEA RIVER CABLE TV M | P. O. BOX 1238 WALDPORT OR 97394 |
| ALSETH, HANORAH | 800 SOUTHERLY RD     303 TOWSON MD 21286-8400 |
| ALSIP HOME & NURSERY | 20601 S US ROUTE 45 FRANKFORT IL 604231390 |
| ALSTON BLACK, RUBY | 4390 SW 23 STREET WEST PARK FL 33023 |

| Claim Name | Address Information |
|---|---|
| ALSTON RILEY, WANDA | 18 JANET DR HAMPTON VA 23666 |
| ALSTON, GARY | 3808 ROLAND VIEW AVENUE BALTIMORE MD 21215 |
| ALSTON, JACQUELYN | 12601 S. PAGE ST CALUMET PARK IL 60827 |
| ALSTON, JOSEPH | 1605 OLYMPIC CIR NORTH  APT 7 WHITEHALL PA 18052 |
| ALSTON, QUINNTEN | 2974 VICTORIA LN ALLENTOWN PA 18104 |
| ALSTON, S | 1001 W MADISON ST      714 CHICAGO IL 60607 |
| ALSTON, VANESSA | 3426 EDMONDSON AVE BALTIMORE MD 21229-2046 |
| ALSTON,JUDY | 219-17 135TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ALSTON,RENETTE DENISE | 1113 72ND STREET NEWPORT NEWS VA 23605 |
| ALSY ACEVEDO | 419 BAR CT. KISSIMMEE FL 34759 |
| ALTA ABBOTT | 5000 CENTINELA AVENUE #114 LOS ANGELES CA 90008 |
| ALTA COLLEGES | SUITE 300 17 N STATE ST CHICAGO IL 60602-3315 |
| ALTA ENVIRONMENTAL CORPORATION | 121 BROADWAY COLCHESTER CT 06415 |
| ALTA ENVIRONMENTAL CORPORATION | 100 AMSTON ROAD COLCHESTER CT 06415 |
| ALTA VOCE | 212 N MAIN ST COOPERSBURG PA 18036-1551 |
| ALTABET,ELYSE A | 57 NORMAN AVENUE APT. 3L BROOKLYN NY 11222 |
| ALTAFULLAH,ALIYA | 102-L SUITE LIFE CIRCLE NEWPORT NEWS VA 23606 |
| ALTAGRACE BASTIEN | 887 NW 10TH TERRACE PLANTATION FL 33324 |
| ALTAGRACIA RAMIREZ | 64-18 55TH AVE MASPETH NY 11378 |
| ALTAMIRANO,EDGAR | 6309 HOME AVENUE BELL CA 90201 |
| ALTAMONT CABLE TV SYSTEM A9 | CITY HALL - BOX 305 ALTAMONT KS 67330 |
| ALTAMONTE APT ENTERPRISES | 500 SABAL PALM CIR ALTAMONTE SPRINGS FL 327012629 |
| ALTAMURA,VITO | 105 BAYVIEW AVENUE MANHASSET NY 11030 |
| ALTAVILLA, JENNIFER | 22 FLAX MILL HOLLOW BRANFORD CT 06405 |
| ALTAVILLA,KEITH | P.  O. BOX 1011 NORTH RIVERSIDE IL 60546 |
| ALTBRANDT, JERRY | 5146 PALMWAY ST LAKE WORTH FL 33463 |
| ALTEME, CHAVANNE | 6547 LIGHTHOUSE PLACE MARGATE FL 33063 |
| ALTEMOS ATLANTIC-DOLLARWISE | PO BOX 1745 DOYLESTOWN PA 18901 0317 |
| ALTER, ELLIOT | 661 SHIMMERING RUN CT SYKESVILLE MD 21784 |
| ALTER, ETHAN | 303 HOYT ST       APT 1 BROOKLYN NY 11231 |
| ALTER, ETHAN | 68 STRATFORD RD APT 12 BROOKLYN NY 11218 |
| ALTER, LESLIE | 2222 W BELMONT AVE #204 CHICAGO IL 60618 |
| ALTER, LESLIE | 2222 W BELMONT AVE  APT 204 CHICAGO IL 60618 |
| ALTERNATIVE BUSINESS SYSTEMS INC | 80 FOUNTAIN ST FRAMINGHAM MA 01701 |
| ALTERNATIVE MAIL DELIVERY INC | 6801 EASTERN AENUE BALTIMORE MD 21224 |
| ALTERNATIVE TRANSPORTATION | 3501 MARY AVE. ATTN: LUKE STOWE WAUKEGAN IL 60087 |
| ALTERNATIVE WASTEWATER | 1111 DELLES RD WHEATON IL 60189 |
| ALTERS, DIANE | 611 NORTH FOOTE AVENUE COLORADO SPRINGS CO 80909 |
| ALTEX ELECTRONICS | 11342 IH 35 N SAN ANTONIO TX 78233 |
| ALTHEA HOOPER | 7932 SNIPE ST ORLANDO FL 32822 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV LOS ANGELES CA 90004 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV LOS ANGELES CA 90004 |
| ALTHEA ROYAL | 939 14TH ST NEWPORT NEWS VA 23607-6425 |
| ALTHOUSE,DAVID L. | 4830 EAST MISSOURI AVE. DENVER CO 80246 |
| ALTIDOR, GORDWIN | 12131 DECARTEZ CT  STE 2802 ORLANDO FL 32826 |
| ALTIDOR,KENNETH | 860 BEACH STREET LINDENHURST NY 11757 |
| ALTIDORT,DARBY C | 5940 W SAMPLE ROAD APT 103 CORAL SPRINGS FL 33067 |
| ALTITUDE SPORTS & ENTERTAINMENT | 1000 CHOPPER CIRCLE DENVER CO 80204 |
| ALTMAN | ALTMAN, JENNIFER 331 E 71ST     NO.4B NEW YORK NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| ALTMAN MGMT-CORAL CLUB | USE ONLY 507210001 11308 EDGEWATER CIR WELLINGTON FL 33414-8834 |
| ALTMAN, ELISSA | 13 WEBSTER DRIVE NEWTOWN CT 06470 |
| ALTMAN, ELISSA | 13 WEBSTER PLACE NEWTOWN CT 06470 |
| ALTMAN, ELISSA M. (2/03) | 13 WEBSTER PLACE NEWTOWN CT 06470 |
| ALTMAN, JENNIFER | 331 E 71ST    NO.4B NEW YORK NY 10021 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST    NO.4B NEW YORK CITY NY 10021 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST NO.1F NEW YORK NY 10021 |
| ALTMAN, NANCY | 5913 SEARL TERRACE BETHESDA MD 20816 |
| ALTMAN, RIKI | 809 SW 12 AVE FORT LAUDERDALE FL 33312 |
| ALTMEYER,JOHN J | 430 CLATON ROAD #4F NEW ROCHELLE NY 10804 |
| ALTNEU, BETH | 18 MISTY CREEK LANE LAGUNA HILLS CA 92653 |
| ALTO REALTY INC | 505 S 21ST AVE HOLLYWOOD FL 330205015 |
| ALTON FRYE | 1242 TITANIC LN MCLEAN VA 22102 |
| ALTON HILL | 10908 CHANERA AVENUE INGLEWOOD CA 90303 |
| ALTON L SASS | 8166 S. RED CLOUDWAY WEST JORDAN UT 84088 |
| ALTON M PERRIN | 3263 AMETHYST DR CAMERON PARK CA 95682 |
| ALTON S WADE | 810 N TEMPLE AVE HOWEY IN TH |
| ALTOONA MIRROR | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ALTOONA MIRROR | 301 CAYUGA AVE. P.O. BOX 2008 ALTOONA PA 16602 |
| ALTRICHTER        BRUCE | 8934 JONES RD SLATINGTON PA 18080 |
| ALTRIO COMMUNICATIONS , CA | 2702 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90065 |
| ALTSCHULER, GLENN | CORNELL UNIVERSITY B20 DAY HALL ITHACA NY 14853 |
| ALTSCHULER, GLENN C. | CORNELL UNIVERSITY        B20 DAY HALL ITHACA NY 14853 |
| ALU,MARY E | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALU,MARY ELLEN E | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALU,MARYELLEN | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALUF BENN | POB 3482 TEL AVIV 61034 ISRAEL |
| ALUMINUM AND MORE | 332 MAGUIRE ROAD EXT OCOEE FL 347612633 |
| ALUMNI VARSITY E CLUB | 209 N 10TH STREET EASTON PA 18042 |
| ALVA ANGUS | 738 ROSALIE WAY WINTER SPRINGS FL 32708-4620 |
| ALVA BROWN | 209 W. MCCOMAS STREET BALTIMORE MD 21230 |
| ALVA JAMES-JOHNSON | 7670 NW 29TH STREET MARGATE FL 33063 |
| ALVA REVIEW-COURIER | 620 CHOCTAW ATTN: LEGAL COUNSEL ALVA OK 73717 |
| ALVA SIMBAUM | 4073 DUNMORE DR LAKE WALES FL 33859 |
| ALVADO RODRIGUES | 57 KENWOOD CIR BLOOMFIELD CT 06002-3435 |
| ALVAN DIAS | 135-36 ROCKAWAY BOULEVARD OZONE PARK NY 11420 |
| ALVAN MOTOR FREIGHT INC | 3600 ALVAN ROAD KALAMAZOO MI 49001 |
| ALVAND ABDOLSALEHI | 7830 CRESCENT AVE BUENA PARK CA 90620 |
| ALVARADO LUZ | 6326 GOTHAM ST BELL GARDENS CA 90201 |
| ALVARADO, CARLOS A | 4007 N UNIVERSITY DR  NO. F110 SUNRISE FL 33351 |
| ALVARADO, CARLOS A JR | 150 E ROBINSON ST  UNIT 627 ORLANDO FL 32801 |
| ALVARADO, HAZEL | C/O MARKOFF & MITTMAN 14 MAMARONECK AVE STE 400 WHITE PLAINS NY 10601 |
| ALVARADO, ROBERTO | 621 VALLEY ST WILLIMANTIC CT 06226 |
| ALVARADO,DAVID R | 16770 SAN BERNARDINO AVENUE APT. #13A FONTANA CA 92335 |
| ALVARADO,HAZEL M. | 1324 ROCKAWAY PARKWAY BROOKLYN NY 11236 |
| ALVARADO,JOSHUA | 28 WILLIAM STREET BAY SHORE NY 11706 |
| ALVARADO,NEIL A | 7260 BRIGTON PL CASTLE ROCK CO 80108 |
| ALVARADO,RUBEN | 1537 WEST EAST STREET ONTARIO CA 91762 |
| ALVARADO-SANMARTIN, DIANA | 32 LILLIAN RD BRISTOL CT 06010 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALVARANGA, JANICE | 20921 NE 2 AVE N MIAMI BEACH FL 33179 |
| ALVAREDO, GALO | 45-30 39TH PL SUNNYSIDE NY 11104 |
| ALVARENGA, OMAR E | 2139 NW 63 AVE. MARGATE FL 33063 |
| ALVAREZ, FABIAN | 1832 STANTON AVE WHITING IN 46394 |
| ALVAREZ, GABRIELA | 11622 NW 36 STREET CORAL SPRINGS FL 33065 |
| ALVAREZ, IGNACIO | 2737 W LUCIA AVE WAUKEGAN IL 60085 |
| ALVAREZ, JAIME | C/O RONALD COLE 791 AQUAHART RD, STE 118 GLEN BURNIE MD 21061 |
| ALVAREZ, JESUS | 11614 NW 27TH CT CORAL SPRINGS FL 33065 |
| ALVAREZ, JORGE | 3820 SW 31ST COURT WEST PARK FL 33023 |
| ALVAREZ, KANDY RUSSELL GOMEZ | 12150 BOILES RD MIAMI FL 33170 |
| ALVAREZ, MARIA | 21 SOUTH END AVE   APT 602 NEW YORK NY 10280 |
| ALVAREZ, NATIVIDAD | 3065 KATHE LN      B1 IL 60085 |
| ALVAREZ, OLIVIA | 2342 W HARRISON ST      3 CHICAGO IL 60612 |
| ALVAREZ, RAFAEL | PO BOX 432 LINTHICUM MD 21090 |
| ALVAREZ, RAFAEL | 627 S MACON ST BALTIMORE MD 21224 |
| ALVAREZ, ROSE | 2922 N LOWELL AVE CHICAGO IL 60641 |
| ALVAREZ, SOL MYRIAN | DEPT 811362052 PALATINE IL 60038-0001 |
| ALVAREZ, TOBIAS | 11315 ISLE OF WATERBRIDGE APT 106 ORLANDO FL 32837- |
| ALVAREZ, TOBIAS | 1315 ISLE OF WATERBRIDGE    APT 106 ORLANDO FL 32837 |
| ALVAREZ,ANNIE | 2845 SPRUCE STREET APT 3 UNION NJ 07083 |
| ALVAREZ,BARBARA N | 6557 POMEROY CIRCLE ORLANDO FL 32810 |
| ALVAREZ,CARMEN L | 8018 DIVING CLIFF LANE SPRINGFIELD VA 22153 |
| ALVAREZ,DEBRA | 1 CENTER PLACE STATEN ISLAND NY 10306 |
| ALVAREZ,DIANA | 7 FERN PLACE BAY SHORE NY 11706 |
| ALVAREZ,ERNESTO J | 1620 NW 128TH DRIVE APT 307 SUNRISE FL 33323 |
| ALVAREZ,JONATHAN | 5226 WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| ALVAREZ,LUZ | 31 33 90ST APT.  #A4 EAST ELMHURST NY 11369 |
| ALVAREZ,MARIO | 225 75TH STREET APT. 1 NORTH BERGEN NJ 07047 |
| ALVAREZ,MIGUEL | 1724 ARAPAHOE STREET LOS ANGELES CA 90006 |
| ALVAREZ-ZARAGOZA,NORMA C | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| ALVARO A SANTOS | 9 ARNOLD DR BLOOMFIELD CT 06002-1607 |
| ALVARO CASTRO | 1316 SE 3RD AVE  #1 DEERFIELD BCH FL 33441 |
| ALVARO CELESTINO | 146 COZUMEL LAGUNA BEACH CA 92651 |
| ALVARO CORREA | 6 HOOVER AVENUE STAMFORD CT 06905 |
| ALVARO GARZA | 14013 PUTNAM STREET WHITTIER CA 90605 |
| ALVARO JUSTINO | 10 MANOR PLACE SMITHTOWN NY 11787 |
| ALVARO MELGAR | 37 CORLETT   PLACE HUNTINGTON STATION NY 11746 |
| ALVARO OROSCO | 106 N JOANNE AV VENTURA CA 93003 |
| ALVARO RIET | 12728 MOORPARK ST APT#13 STUDIO CITY CA 91604 |
| ALVARO ROMERO | 3020 N. ALBANY APT #2 CHICAGO IL 60618 |
| ALVARO UCROS | 3873 W. WHITEWATER AVE WESTON FL 33332 |
| ALVELO, BRYAN | 380 LOS ALTOS WAY APT 102 ALTAMONTE SPRINGS FL 32714 |
| ALVERNIA  COLLEGE | 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| ALVERNO HEALTH CARE A10 | 849 13TH AVENUE NORTH CLINTON IA 52732 |
| ALVERTA E CONYERS | 5704 KEY AVE BALTIMORE MD 21215 |
| ALVERTA OXFORD HOUSE | 5010 82ND ST NEWPORT NEWS VA 23605 |
| ALVES, JEVAN | 3115 CHESTER GROVE RD UPPER MARLBORO MD 20774 |
| ALVES,LYNEE | 609 S. COOK STREET BARRINGTON IL 60010 |
| ALVES,MICHELE C | 6B MAKE YOUR OWN WAY SARATOGA SPRINGS NY 12866 |

| Claim Name | Address Information |
|---|---|
| ALVESTA COOPER | 1104 LAURENS ST BALTIMORE MD 21217 |
| ALVEZ MARIA | 6017  TRIPHAMMER RD LAKE WORTH FL 33463 |
| ALVI ARMANI | 8500 WILSHIRE BLVD. STE 1010 BEVERLY HILLS CA 90211 |
| ALVIN BELANGER | 107 HERMITAGE RD WILLIAMSBURG VA 23188 |
| ALVIN BESSENT | 89 WASHINGTON PL APT 2J NEW YORK NY 10011 |
| ALVIN BOWENS | 4202 LEVELSIDE AVENUE LAKEWOOD CA 90712 |
| ALVIN CHAMBERS | 251 W. 91ST. STREET APT 3C NEW YORK NY 10024 |
| ALVIN CHODORA | 12700 CEDAR FAL DR HUNTERSVILLE NC 28078 |
| ALVIN EUSQUIANO | 10514 S BURL AV INGLEWOOD CA 90304 |
| ALVIN FROM | 600 PENNSYLVANIA AVE. SE. SUITE 400 WASHINGTON DC 20003 |
| ALVIN GARCIA | 11542 NW 4 MANOR CORAL SPRINGS FL 33071 |
| ALVIN GOOSMAN | 418 OAK COURT BALTIMORE MD 21228 |
| ALVIN GREGG | 205 N MCDONALD AVE DELAND FL 32724-4513 |
| ALVIN GROSS | 3709 SPRINGWOOD AVE BALTIMORE MD 21206 |
| ALVIN J WARREN JR | 3309 W 117TH PLACE INGLEWOOD CA 90303 |
| ALVIN MOORE | 1200 ALLEN ST COCOA FL 32922-6304 |
| ALVIN STEINER | 838 S FILMORE ST ALLENTOWN PA 18103 |
| ALVIN T HUNNINGS JR | 13702 GLEN VALLEY RD GLEN ROCK PA 17327 |
| ALVIN TOFFLER | 1015 GAYLEY AVENUE SUITE 1206 LOS ANGELES CA 90024- |
| ALVIN WESTCOTT | 906 GRAYSON SQUARE BEL AIR MD 21014 |
| ALVIN. G. BLOCK | 1133 MARIAN WAY SACRAMENTO CA 95818 |
| ALVION | 2503 DEL PRADO BLVD S CAPE CORAL FL 33904 |
| ALVIRA-RODRIGUEZ,ELBA I | 2295 EAST MAIN STREET BRIDGEPORT CT 06610 |
| ALVIZ,FERDINAND M | 2236 PARK VISTA LANE CHINO HILLS CA 91709 |
| ALWAYS A DREAM FOUNDATION | 1203 PRESERVATION PARKWAY 103 OAKLAND CA 94612 |
| ALWAYS OPEN | 5817 LEE ST HOLLYWOOD FL 33021 |
| ALWIN, RONALD | 5123 HERMOSA AVE APT 2 LOS ANGELES CA 90041 |
| ALWOOD, EDWARD | QUINNIPIAC UNIVERSITY 275 MT CARMEL AVE HAMDEN CT 06518 |
| ALY, ROMEL | 1277 NW 55TH AVE LAUDERHILL FL 33313 |
| ALYCE DURAND | 88 SCOTT SWAMP RD APT 254A FARMINGTON CT 06032-2990 |
| ALYCE RODRIGUEZ | 19110 BEACHCREST LN B HUNTINGTON BEACH CA 92646 |
| ALYCE ROHRER | 3600 LANDFAIR ROAD PASADENA CA 91107 |
| ALYCIA STANO | 422 MAIN STREET FREEMANSBURG PA 18017 |
| ALYSE HAND | 13103 MULBERRY PARK DR. APT. 839 ORLANDO FL 32821 |
| ALYSE MANDEL | 10947 BLOOMFIELD ST STUDIO CITY CA 91602 |
| ALYSON GOLD | 931 W LAS OLAS BLVD COTTAGE FORT LAUDERDALE FL 33312 |
| ALYSON PITARRE | 1855 PURDUE AVE. APT. 206 LOS ANGELES CA 90025 |
| ALYSSA DECKEL | 327 N POINSETTIA PL LOS ANGELES CA 90036 |
| ALYSSA HAMM | 166 N LOOP DR CAMARILLO CA 93010 |
| ALYSSA LAI | 12751 CARAVEL ST CERRITOS CA 90703 |
| ALYSSA PERRETT | 388 DEPUTY LN APT E NEWPORT NEWS VA 23608 |
| ALZAGA,ESTHER M | 15032 DUNTON DR WHITTIER CA 90604 |
| ALZHEIMER'S DISEASE AND RELATED DISORDER | 6315 N. CENTER DRIVE SUITE 233 NORFOLK VA 23502 |
| ALZHEIMERS ASSOCIATION | 2911 DIKWELL AVE HAMDEN CT 06511 |
| ALZHEIMERS ASSOCIATION | 96 OAK ST HARTFORD CT 06114 |
| ALZHEIMERS ASSOCIATION | CONNECTICUT CHAPTER 279 NEW BRITAIN RD KENSINGTON CT 06037 |
| ALZHEIMERS ASSOCIATION | NORTHERN CT CHAPTER 443 FRANKLIN AVE HARTFORD CT 06114-2517 |
| ALZHEIMERS ASSOCIATION | S.E.F.C/A.W.A.R.E 8333 W MCNAB ROAD SUITE 210 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 4709 GOLF RD    STE 1015 SKOKIE IL 60076 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 919 N MICHIGAN AVE STE 1000 CHICAGO IL 60611 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 919 N MICHIGAN AV NO.1100 CHICAGO IL 60611 |
| ALZONA,JOSE E | PO BOX 10341 GLENDALE CA 91209 |
| AM COMMUNICATION SERVICES LLC | 806 WEST QUEEN STREET SOUTHINGTON CT 06489 |
| AM COMMUNICATION SERVICES LLC | 945 QUEEN STREET SOUTHINGTON CT 06489 |
| AM DE LEON | CIA PERIODISTICA MERIDIANO PROLONGACION CALZADA NO 208 COL LA MARTINICA CP 37500 LEON, GUANAJUATO MONTENEGRO, REPUBLIC OF |
| AM DELIVERY | 515 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| AM DELIVERY LLC | 515 S. BELMONT AVENUE ATTN: TOMMY MEDINA ADDISON IL 60101 |
| AM FM BROADCASTING INC | 3400 W OLIVE AVENUE  SUITE 550 BURBANK CA 91505 |
| AM FM BROADCASTING INC | KBIG FM FILE 56504 LOS ANGELES CA 90074-6504 |
| AM FM BROADCASTING INC | KHHT FM FILE 58496 LOS ANGELES CA 90074-6496 |
| AM FM BROADCASTING INC | KLAC AM 570 FILE 56710 LOS ANGELES CA 90074-6709 |
| AM FM BROADCASTING INC | KOST FM FILE 56711 LOS ANGELES CA 90074-6711 |
| AM FM BROADCASTING INC | KYSR FM FILE 56526 LOS ANGELES CA 90074-6626 |
| AM GENERAL DISTRIBUTERS | 501 N CALVERT ST PO BOX 1377 BALTIMORE MD 21278-0001 |
| AM LITHOGRAPHY | 694 CENTER ST CHICOPEE MA 01013 |
| AM LITHOGRAPHY CORPORATION | 694 CENTER ST CHICOPEE MA 01013 |
| AM NEW YORK | 2 PARK AVENUE, SUITE 1802 ATTN: LEGAL COUNSEL NEW YORK NY 10016 |
| AM NEW YORK | 145 W. 30TH STREET NEW YORK NY 10001 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR OSWEGO IL 60543 |
| AM PRODUCTIONS | 16 MOUNT VERNON RD MANALAPAN NJ 07726-8064 |
| AM.CHEMICAL SOCIETY(HQ | DEPT L-0011 MEMBERSHIP RENEWAL COLUMBUS OH 43268-0011 |
| AM3 - WLUF-LP TV10 | PO BOX 118405 ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |
| AMADA | 7025 FIRESTONE BLVD. ATTN: SERVICE DEPARTMENT BUENA PARK CA 90621 |
| AMADA AMERICA INC | 7025 FIRESTONE BLVD BUENA PARK CA 90621 |
| AMADA TICAS | 115 HALLADAY ST 7 SANTA ANA CA 92701 |
| AMADO MERCADO-REILLO | 33 ARLINGTON STREET HARTFORD CT 06106 |
| AMADO, MARIA DEL CARMEN | 13120 DAY ST MORENO VALLEY CA 92553 |
| AMADO,MARIA D | 155 WASHINGTON STREET APT. 2 MAMARONECK NY 10543 |
| AMADOR LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| AMADOR, FLAVIO | 921 SW 131ST WAY DAVIE FL 33325 |
| AMADOR, GUDELIA | 7425 96TH AVE WI 53142 |
| AMADOR, HECTOR | 3602 SCOVILLE AVE BERWYN IL 60402 |
| AMADOR,IRMA | 219 MASSACHUSETTS AVENUE BAY SHORE NY 11706 |
| AMAL RANGACHARI | 41 EAST 8TH STREET APT #2802 CHICAGO IL 60605 |
| AMALEE INNOVATIVE SYSTEMS | 1500 PIERREFONDS BLVD SUITE 100 PIERREFONDS QC H9H 4G2 CANADA |
| AMALEE INNOVATIVE SYSTEMS DESIGN INC. | 15000 PIERREFONDS BLVD. SUITE 100 PIERREFONDS QC H9H 4G2 CANADA |
| AMALGAMATED METAPHOR INC | 253 SANTA ROSA LANE SANTA BARBARA CA 93108 |
| AMALIA ANDRADE | 956  MOCKINGBIRD LN  #500 PLANTATION FL 33324 |
| AMALIA C FRANK | 39133 162ND STREET E PALMDALE CA 93591 |
| AMALIA MARTINEZ | 13800 OSBORNE STREET ARLETA CA 91331 |
| AMALIA TERRIQUEZ | 858 W ASHLAND STREET ONTARIO CA 91762 |
| AMALLEHG VALENZULA | 944 N SAN VICENTE BLVD 5 WEST HOLLYWOOD CA 90069 |
| AMANA MIYAMAE-MURRAY | 563 HARRISON STREET DENVER CO 80206 |
| AMANDA ADKINS | 3012 TURKEY PEN DR GREENWOOD IN 46143 |

| Claim Name | Address Information |
| --- | --- |
| AMANDA ALLEN | 1544 FOUNTAIN GLEN DRIVE BEL AIR MD 21015 |
| AMANDA B HARRIS | 315 EAST 70 ST APT 12N NEW YORK NY 10021 |
| AMANDA BLUSTEIN | 30 SIMPSON DRIVE OLD BETHPAGE NY 11804 |
| AMANDA BOSCO | 648 WARWICK AV THOUSAND OAKS CA 91360 |
| AMANDA BRENNER | 711 HOOKERS MILL RD. ABINGDON MD 21009 |
| AMANDA CHANTAL BACON | 8574 CRESCENT DR. LOS ANGELES CA 90046 |
| AMANDA CLARK | 243 AVIATION ROAD QUEENSBURY NY 12804 |
| AMANDA COTYLO | 2823 HERKIMER ST APT#1 LOS ANGELES CA 90039 |
| AMANDA DILLEY | 2241 W. WABANSIA 202 CHICAGO IL 60647 |
| AMANDA DIXON | 4604 WISDOM CREEK COURT FLOWER MOUND TX 75022 |
| AMANDA EISENHARD | 530 HARRISON ST ALLENTOWN PA 18103 |
| AMANDA FARRISH | 423 OLD POST ROAD TOLLAND CT 06084 |
| AMANDA FRAZIER/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA STE, 190 NEWPORT BEACH CA 92660 |
| AMANDA GRIFFIN-LAWRENCE | 30 WHITTIER AVENUE NEWPORT NEWS VA 23606 |
| AMANDA HABER | 180 NORTH JEFFERSON APT. 605 CHICAGO IL 60661 |
| AMANDA HABIGHORST | 2831 DANBURY DRIVE NEW ORLEANS LA 70131 |
| AMANDA HEICHEL | 12987 MALLORY CIRCLE APT. #303 ORLANDO FL 32828 |
| AMANDA HOUSENICK | 731 EAST 9TH STREET HAZLETON PA 18201 |
| AMANDA JONES | 331 SWEETBRIAR COURT JOPPA MD 21085 |
| AMANDA JONES | 747 HILLCREST WAY EMERALD HILLS CA 94062 |
| AMANDA KAHN | 410 N. ROSSMORE AVE #415 LOS ANGELES CA 90004 |
| AMANDA KASCHUBE | 1822 W. HURON APT. #1F CHICAGO IL 60622 |
| AMANDA KERR | 2905 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| AMANDA KROTKI | 1527 DOXBURY ROAD TOWSON MD 21286 |
| AMANDA KULACKI | 328 DREW STREET BALTIMORE MD 21224 |
| AMANDA L. BROWN | 7916 PINEAPPLE DR ORLANDO FL 32835-5314 |
| AMANDA LEE | 27000 KAMS CT. APT #2809 CANYON COUNTRY CA 91387 |
| AMANDA MARCOTTE | 2213 LAWNMONT, #104 AUSTIN TX 78756 |
| AMANDA MARIE LAMOREE | 3901 NW 78 WAY CORAL SPRINGS FL 33065 |
| AMANDA MARTIN | 706 PARKSIDE DR NEWPORT NEWS VA 23608 |
| AMANDA MARTIN | 3409 ROWENA AVE LOS ANGELES CA 90027 |
| AMANDA MAURER | 7929 KOLMAR AVENUE SKOKIE IL 60076 |
| AMANDA MCCOY | 2809 ST CHARLES AVE APT G NEW ORLEANS LA UNITES STATES |
| AMANDA MENDOZA | 641 GALLOWAY AVE DELTONA FL 32725 |
| AMANDA MORRIS | 1410 WAKEMAN AVE WHEATON IL 60187 |
| AMANDA NOTARANNI | 16536 MISSION ST HESPERIA CA 92345 |
| AMANDA PEPPE | 906 SOUTH CITRUS AVENUE LOS ANGELES CA 90036 |
| AMANDA PERKINS | 2600 PRESTON RD APT 807 PLANO TX 75093 |
| AMANDA PETERSON | 2146 N. DAYTON 205 CHICAGO IL 60614 |
| AMANDA PODANY | 515 S. NORTON AVE. LOS ANGELES, CA 90020 |
| AMANDA PURINGTON | 5900 WICKHAM AVE NEWPORT NEWS VA 23605 |
| AMANDA ROBMAN | 2901 PARKVIEW DR. THOUSAND OAKS CA 91362 |
| AMANDA ROSS | 2080 OTTAWA BEACH ROAD HOLLAND MI 49424 |
| AMANDA SADY | 160 A RIDGE STREET GLENS FALLS NY 12801 |
| AMANDA SNYDER | 2260 HILLSIDE ROAD SLATINGTON PA 18080 |
| AMANDA TEPEDINO | 2888 EATON ROAD WEST WANTAGH NY 11793 |
| AMANDA TSUDA | 2811 WORDEN ST SAN DIEGO CA 92110 |
| AMANDA URSELL | 50 WHISTLER'S AVE MORGAN'S WALK LONDON ENGLAND SW113TS UNITED KINGDOM |
| AMANDA VAUGHN | 841 S. 12TH STREET APT. #1 ALLENTOWN PA 18103 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMANDA WALBECK | 65 GEORGE ROAD PASADENA MD 21122 |
| AMANDA WALKER | 1745 MACEDONIA AVE SUFFOLK VA 23436 |
| AMANDA, THOMAS | 2709 SANDYMOUNT RD FINKSBURG MD 21048 |
| AMANDIO P SEGURO | 38 BRIDLE PATH NEWINGTON CT 06111 |
| AMANDIO SEGURO | 38 BRIDLE PATH NEWINGTON CT 06111 |
| AMANN CHETCUTI, LORI P | 188 WESTVILLE AVE EXT DANBURY CT 06811 |
| AMANO, JAMES | AMANO, JAMES 2029 KAISER DR AUSTIN TX 78748 |
| AMANUEL BERAKI | 2416 S. 118TH STREET SEATTLE, WA 98168 |
| AMANULLAH, SHAHED | 2008 B HOLLAND AVE AUSTIN TX 78704 |
| AMAR, VIKRAN DAVID | 140 CRAGMONT DR WALNUT CREEK CA 94598 |
| AMARILIS SARANGO | 6107 TURNABOUT LANE #4 COLUMBIA MD 21044 |
| AMARILLO GLOBE NEWS | PO BOX 2091 AMARILLO TX 79166 |
| AMARILLO GLOBE-NEWS | MSTAR SOLUTIONS - PAYMENT PROC, P.O. BOX 790 ATTN: LEGAL COUNSEL AUGUSTA GA 30903 |
| AMARILLO GLOBE-NEWS | PO BOX 2091 AMARILLO TX 79166-0001 |
| AMARNATH UPADHYAY | 68 NICOLETTE AVE SCHAUMBURG IL 60173 |
| AMARO JR, SAMUEL | 4316 FORKS CHURCH RD EASTON PA 18040 |
| AMARO, JULIA | 13303 SW 31ST ST MIRAMAR FL 33027 |
| AMARO, REGINA C | 3362 NW 47TH  AVE. COCONUT CREEK FL 33063 |
| AMARO,EDMUNDO R | 525 NORTH THIRD STREET MONTEBELLO CA 90640 |
| AMATANGELO, AMY | 193 OAK STREET,          UNIT 405E NEWTON MA 02464 |
| AMATEUR JAI AL AI LLC | 24 1/2 THOMPSON CT ENFIELD CT 06082 |
| AMATO, BEN | 99 TRAFALGAR DR SHIRLEY NY 11967-4315 |
| AMATO, BEN | PO BOX 579 SELDEN NY 11784 |
| AMAYA CONTRERAS,CIRILA | 1151 GAYLAND AVE. HACIENDA HEIGHTS CA 91745 |
| AMAYA, ANA | 163 SPRINGWOOD CIR APT B LONGWOOD FL 32750-5050 |
| AMAYA, ANA | 3320 SAN JACINTO CIRCLE SUITE 2603 SANFORD FL 32771 |
| AMAYA, GUSTAVO | 3320 SAN JACINTO CIRCLE SUITE 2603 SANFORD FL 32771 |
| AMAYA, JOSE | 7300 NW 24TH COURT MARGATE FL 33063 |
| AMAYA, OSCAR E | 189 LAKEVIEW DRIVE  #202 WESTON FL 33326 |
| AMAZING EVENTS INC | 234 NE 3RD ST          NO.403 MIAMI FL 33132 |
| AMAZING GREENS LANDSCAPE INC | 1200 N FT LAUDERDALE     NO.504 FORT LAUDERDALE FL 33304 |
| AMAZING GREENS LANDSCAPE INC | PO BOX 24473 FORT LAUDERDALE FL 33307 |
| AMAZON DIGITAL SERVICES, INC. | 1200 12TH AVE. SOUTH, SUITE 1200 SEATTLE WA 98144 |
| AMAZON HOSE & RUBBER C | PO BOX 547665 ORLANDO FL 32854-7665 |
| AMB INST ALLIANCE FUND III LLC | RE: LOS ANGELES 5540 W. CENTU PO BOX 6156 HICKSVILLE NY 11802-6156 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 301112 LOS ANGELES CA 90030-1112 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 6156 HICKSVILLE NY 11802 |
| AMB INST ALLIANCE FUND III LLC | C/O AMB IAC BOX 849091 DALLAS TX 75284-9091 |
| AMBASSADOR REAL ESTATE | 1642 UNION BLVD STE G ALLENTOWN PA 18109-1585 |
| AMBER AVINES | 1812 MICHELTORENA STREET LOS ANGELES CA 90026 |
| AMBER BOUYER | 23794 VIA KANNELA VALENCIA CA 91355 |
| AMBER DANCE | 4117 STEVENSON BLVD. APT. 229 FREMONT CA 94538 |
| AMBER FORREST | 18 ROCKLEDGE AVE ROCKLEDGE FL 32955 |
| AMBER HAU | 7811 TALBERT AV 41 HUNTINGTON BEACH CA 92648 |
| AMBER HOWE | 2884 LAKE DRIVE SE GRAND RAPIDS MI 49506 |
| AMBER LYON | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| AMBER LYON | P.O. BOX 2404 FORT LAUDERDALE FL 33303 |
| AMBER NASRULLA | 7815 E. QUINN DRIVE ANAHEIM CA 92808 |

| Claim Name | Address Information |
|---|---|
| AMBER NETTLES | 161 SEMPLE FARM ROAD APT. #10 HAMPTON VA 23663 |
| AMBER NOIZUMI | 1498 SUNSET PLAZA DRIVE LOS ANGELES CA 90069 |
| AMBER ORTIZ-MONROY | 7565 BLUE MIST CT FONTANA CA 92336 |
| AMBER REILLY | 45 COLLEGE HILLS DRIVE FARMINGVILLE NY 11738 |
| AMBER SCHUYLER | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| AMBER SMITH | 7028 WHITAKER AVE VAN NUYS CA 91406 |
| AMBER THOMPSON | 2419 S. 273RD STREET APT. 146 FEDERAL WAY WA 98003 |
| AMBER TILLETT | 936 W. MADISON ST. #2A CHICAGO IL 60607 |
| AMBER VAN NAMEE | 1838 ILLINOIS ST. ORLANDO FL 32803 |
| AMBER WATSON | 113 BEHLMANN MEADOWS WAY FLORISSANT MO 63034 |
| AMBER WOODS | 3740 PROSPECT RD STREET MD 21154 |
| AMBER WYATT | 1616 MOORES POINT ROAD SUFFOLK VA 23436 |
| AMBER, BLUEFORD | 505 SHAMROCK LANE PIKESVILLE MD 21208 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 MUNDELEIN IL 60060 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 MUNDELEIN IL 60060 |
| AMBERLEAF PARTNERS INC | 4238B N ARLINGTON HEIGHTS RD SUITE 342 ARLINGTON HEIGHTS IL 60004 |
| AMBERLY ELLIS | 4123 HUNTER'S HILL CIRCLE RANDALLSTOWN MD 21133 |
| AMBERSLEY, MICHAEL | 3844 LYONS RD NO. 211 COCONUT CREEK FL 33073 |
| AMBI MEHTA | 15709 PLOWMAN DRIVE LAUREL MD 20707 |
| AMBIENT IMAGES | 11600 ROCHESTER AVE        STE 11 LOS ANGELES CA 90025 |
| AMBIENT IMAGES INC. | 11600 ROCHESTER AVE        STE 11 LOS ANGELES CA 90025 |
| AMBIENT MEDICAL | 1522 NATURE CT WINTER SPRINGS FL 327085932 |
| AMBITIONS INC  [JOB SPECIALISTS] | 797 DOUGLAS AVE STE 151 ALTAMONTE SPRINGS FL 327142541 |
| AMBIUS INC | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLER, BARBARA | 2 LYMAN LN PORTLAND CT 06480-1706 |
| AMBOLINO, CHRISTOPHER | 4003 PILGRIM RD PLYMOUTH MEETING PA 19462 |
| AMBROSE CLANCY | 10 HOLDER PLACE FORREST HILLS NY 11375 |
| AMBROSE VURNIS | 801 NORTH MONROE STREET 425 ARLINGTON VA 22201 |
| AMBROSE, KIANDRE | 17948 NW 40TH CT MIAMI FL 33055 |
| AMBROSE,TYLER | 404 CYPRESS AVENUE PASADENA CA 91103 |
| AMBROSE,WENDELL | 343 WEST ROOT CHICAGO IL 60609 |
| AMBROSIA SOFTWARE, INC | 25 N WASHINGTON ST ROCHESTER NY 14614 |
| AMBROSINE GREENE | P.O. BOX 115 DEER PARK NY 11729 |
| AMBROSIO, THOMAS | PO BOX 2034 MONTAUK NY 11954-0902 |
| AMBROZIAK, BEVERLY | MERRILLVILLE HIGH SCHOOL 276 E 68TH PL MERRILLVILLE IN 46410 |
| AMC NETWORKS | COURTNEY CROSS 205 N MICHIGAN AVE        803 CHICAGO IL 60601 |
| AMC THEATERS | ATTN GREG VERMILLION 920 MAIN ST KANSAS CITY MO 64105 |
| AMC THEATERS | AMERICAN MULTI CINEMA INC. 2049 CENTURY PARK EAST SUITE 1020 LOS ANGELES CA 90067 |
| AMC THEATERS | AMERICAN MULTI CINEMA INC. P O BOX 930456 KANSAS CITY MO 64193 |
| AMC THEATERS | PO BOX 930456 KANSAS CITY MO 64193-0456 |
| AMC THEATRE | 250 NW RICHARDS RD VML KANSAS CITY MO 64116 4272 |
| AMC THEATRE CORPORATION | 250 NW RICHARDS RD KANSAS CITY MO 641164272 |
| AMC THEATRE/TRADE | 250 NW-RICHARDS RD VML KANSAS CITY MO 64116 4272 |
| AMCAN SATELLITE CABLE A4 | P. O. BOX 447 SABATTUS ME 04280 |
| AMCO INDUSTRIES ITASCA | 3801 N ROSE STREET SCHILLER PARK IL 60176-2190 |
| AMCO INDUSTRIES ITASCA | 625 DISTRICT DRIVE ITASCA IL 60143-1364 |
| AMCO INDUSTRIES ITASCA | C/O ENCLOSURE SOLUTIONS INC 953D NORTH PLUM GROVE RD SCHAUMBURG IL 60173 |
| AMCO INDUSTRIES ITASCA | PO BOX 95996 CHICAGO IL 60694 |

| Claim Name | Address Information |
|---|---|
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A ADDISON IL 60101 |
| AMCT NEWS INC | 4746 W. MONTANA ATTN: ALAN MACDONALD ADDISON IL 60101 |
| AMCTV.COM | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| AMEC GEND OF MONTHATRIX INC | 2101 WEBSTER ST      12TH FLR OAKLAND CA 94612-3066 |
| AMEC GEND OF MONTHATRIX INC | 330 W BAY STREET SUITE 140 COSTA MESA CA 92627 |
| AMEC GEOMATRIX | 510 SUPERIOR AVENUE, SUITE 200 NEWPORT BEACH CA 92663-3627 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST      12TH FLR OAKLAND CA 94612-3066 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST      12TH FLR OAKLAND CA 94612-3066 |
| AMECHE, KATHLEEN | 1040 W MONTANA ST CHICAGO IL 60614 |
| AMEDISYS | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| AMEDOFU, SHERRY | 7805 LASALLE CT SEVERN MD 21144-1602 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR NEWBURY PARK CA 91320 |
| AMEENA BROWN | 108 DOOLITTLE ROAD APT. #25 HAMPTON VA 23669 |
| AMEET SACHDEV | 4415 N. MALDEN ST. #1N CHICAGO IL 60640 |
| AMEGA GROUP | 1100 MAIN ST BUFFALO NY 14209 |
| AMEL RAMIC | 4905 N. SPRINGFIELD, APT. #1 CHICAGO IL 60625 |
| AMELIA BILENSKY | 3545 CEDAR MOUNTAIN AVE MELBOURNE FL 32934-8303 |
| AMELIA GOLDACKER | 9207 POOR MOUNTAIN RD. BENT MOUNTAIN VA 24059 |
| AMELIA HODGES | 112E DEHAVEN COURT WILLIAMSBURG VA 23186 |
| AMELIA INSLEY | 147 BENNETT RD POQUOSON VA 23662 |
| AMELIA ISLAND B&B ASSOC | PO BOX 741 FERNANDINA BEACH FL 320350741 |
| AMELIA LUCIANA SANTOS VIANA | 19424  HAMPTON DR BOCA RATON FL 33433 |
| AMELIA MILES | 1639 E. 83RD STREET CHICAGO IL 60617 |
| AMELIA NEUFELD | 10 SAN MATEO COURT SACRAMENTO CA 95822 |
| AMELIA SALTSMAN | 5 LATIMER RD SANTA MONICA CA 90402 |
| AMELIA ZAMUDIO-FICKE | 13015 W SPLIT RAIL CT HOMER GLEN IL 60491 |
| AMELIE MICHEL,LLC | 16 STERLING CITY RD AMELIA HUNT LYME CT 06371 |
| AMEN CLINICS INC | 4019 WESTERLY PLACE    SUITE 100 NEWPORT BEACH CA 92660 |
| AMER, ABED | 2778 E MARINA DR FORT LAUDERDALE FL 33312 |
| AMEREN CILCO | P.O. BOX 668826 ST. LOUIS MO 63166-6826 |
| AMEREN CILCO | P.O. BOX 668825 ST. LOUIS MO 63166-6825 |
| AMEREN UE | PO BOX 66881 - MAIL CODE 310 SAINT LOUIS MO 63166 |
| AMEREN UE | P.O. BOX 66301 ST. LOUIS MO 63166-6301 |
| AMERENCILCO | CREDIT & COLLECTIONS 2105 E. STATE ROUTE 104 PAWNEE IL 62558 |
| AMERENUE | PO BOX 66301 ST LOUIS MO 63166 |
| AMERI CLEAN | PO BOX 716 DBA MIDWEST INDUSTRIES HILLSIDE IL 60162 |
| AMERI CLEAN | PO BOX 838 LAGRANGE IL 60525 |
| AMERI-LIFE HEALTH   [AMERI-LIFE HEALTH | SERVICES] 1107 NORTH BLVD W LEESBURG FL 347483960 |
| AMERICA LIST | 2020 DOWNYFLAKE LN ALLENTOWN PA 18103-4917 |
| AMERICA ON WHEELS | 5 N FRONT ST ALLENTOWN PA 18102-5303 |
| AMERICA ONLINE AOL LLC | LOUDON GATEWAY IV, 22980 INDIAN CREEK DRIVE ATTN: LEGAL COUNSEL DULLES VA 20168 |
| AMERICA ONLINE INC | ATTN TAX DEPARTMENT DULLES VA 20166-9323 |
| AMERICA ONLINE/QUANTUM COMPUTER | SERVICES, INC 8619 WESTWOOD CENTER DRIVE VIENNA VA 22182-2285 |
| AMERICA'S BEST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AMERICA'S CHOICE HEARING CTR | 6044 S ORANGE AVE ORLANDO FL 328094283 |
| AMERICA'S FLOOR CENTER | 824 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| AMERICA'S MEDIA GROUP | 900 S.W. 8TH ST., STE C-2 MIAMI FL 33130 |
| AMERICABLE INTERNATIONAL MIAMI (JAPAN) | 10735 SOUTHWEST ATTN: LEGAL COUNSEL MIAMI FL 33170 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ACADEMY OF DRAMATIC | ARTS ONE PENN PLAZA, SUITE 5312 NEW YORK NY 10119 |
| AMERICAN ADVERTISING FEDERATION | PO BOX 90096 WASHINGTON DC 20090 |
| AMERICAN ADVERTISING FEDERATION | PO BOX 7408 ODESSA TX 79760 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD MIAMI FL 33132 |
| AMERICAN AIRLINES INC | PO BOX 70536 DEPT 00897-5 CHICAGO IL 60673-0536 |
| AMERICAN AIRLINES INC | 4255 AMON CARTER BLVD AIRPASS CUSTOMER SERVICE MD 4106 FT WORTH TX 76155 |
| AMERICAN AIRLINES INC | AAIRPASS CUSTOMER SERVICE DEPT 3050 REGENT BLVD-STE 400 IRVING TX 75063 |
| AMERICAN AIRLINES INC | AIRPASS CUSTOMER SVC 4200 AMON CARTR BLVD MD 1395 FT WORTH TX 76155 |
| AMERICAN AIRLINES INC | PO BOX 619170 AIR PASS CUSTOMER SERVICES DALLAS FTWORTH ARPT TX 75261-9170 |
| AMERICAN AIRLINES INC | PO BOX 619616 DFW AIRPORT TX 75261-9616 |
| AMERICAN AIRLINES INC | PO BOX 845305 DALLAS TX 75284-5305 |
| AMERICAN AIRLINES INC | PO BOX 676399 DALLAS TX 75267-6399 |
| AMERICAN ANALYTICAL & ENVIRONMENTAL INC | 738 FRONT ST CATASAUQUA PA 18032 |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE SOMERSET NJ 08873-4159 |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE SOMERSET NJ 08873-4159 |
| AMERICAN ARBITRATION ASSOCIATION INC | 3055 WILSHIRE BLVD 7TH FL LOS ANGELES CA 90010 |
| AMERICAN ARBITRATION ASSOCIATION INC | 6795 N PALM AVE FRESNO CA 93704 |
| AMERICAN ARBITRATION ASSOCIATION INC | 2200 CENTURY PKWY   STE 300 ATLANTA GA 30345 |
| AMERICAN ARBITRATION ASSOCIATION INC | 225 N MICHIGAN AVE STE 2527 CHICAGO IL 60601-7601 |
| AMERICAN ARBITRATION ASSOCIATION INC | AMERICAN CENTER BUILDING   STE 1150 27777 FRANKLIN RD SOUTHFIELD MI 48034-8208 |
| AMERICAN ARBITRATION ASSOCIATION INC | 1633 BROADWAY 10TH FL NEW YORK NY 10019 |
| AMERICAN ARBITRATION ASSOCIATION INC | 950 WARREN AVE EAST PROVIDENCE RI 02914 |
| AMERICAN ARBITRATION ASSOCIATION INC | AMERICAN CENTER BUILDING   STE 1150 SOUTHFIELD MI 48034-8208 |
| AMERICAN ART FESTIVALS | PO BOX 3037 ATASCADERO CA 93423 |
| AMERICAN ASSC OF NOTORIES | 8811 WHEIMER NO. 207 HOUSTON TX 77063 |
| AMERICAN AUCTION ASSOC | 8515 THOMAS AVE BRIDGEVIEW IL 604551735 |
| AMERICAN AUCTIONEERS GROUP | 1146 N.CENTRAL AVE #535 GLENDALE CA 91202 |
| AMERICAN AUDIO VISUAL | 9484 AMERICAN EAGLE WAY ORLANDO FL 32837 |
| AMERICAN AUTO SALES | 435 S. ATLANTIC BLVD LOS ANGELES CA 90022 |
| AMERICAN AUTO SPECIALISTS | 1381 WILBUR CROSS HWY. BERLIN CT 06037 |
| AMERICAN AUTO WHOLESALERS | 263 MAIN STREET EAST WINDSOR CT 06088 |
| AMERICAN AUTOGARD CORP | 35985 EAGLE WAY CHICAGO IL 60678-1359 |
| AMERICAN AUTOGARD CORP | 5173 26TH AVENUE ATTN: DAVE SUTTON 815-633-8488 FAX ROCKFORD IL 61109 |
| AMERICAN AUTOGARD CORP | P O BOX 2116 ROCKFORD IL 61130 |
| AMERICAN AUTOGARD CORP | BIN 492 MILWAUKEE WI 53288-0492 |
| AMERICAN BANK OF LV | 4029 W TILGHMAN ST ALLENTOWN PA 18104-4400 |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVE, NW. WASHINGTON DC 20036 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| AMERICAN BAR ASSOCIATION | PO BOX 4745 CAROL STREAM IL 60197-4745 |
| AMERICAN BEST AC & HEATING | 4215 SANTA MONICA BLVD. LOS ANGELES CA 90029 |
| AMERICAN BETTER LIVING | 300 ED WRIGHT LN STE C NEWPORT NEWS VA 236064384 |
| AMERICAN BRAIN TUMOR ASSOCIATION | 2720 RIVER RD DES PLAINES IL 60018 |
| AMERICAN BROADCASTING COMPANIES, INC. | JOHN ROUSE/SVP AFFILIATE RELATIONS, ABC TELEVISION NETWORKS 500 SOUTH BUENA VISTA ST. BURBANK CA 91521-4408 |
| AMERICAN BROADCASTING COMPANY | 4151 PROSPECT AVE LOS ANGELES CA 90027 |
| AMERICAN BROADCASTING COMPANY | 500 S BUENA VISTA ST BURBANK CA 91521-4509 |
| AMERICAN BROADCASTING COMPANY | PO BOX 10481 NEWARK NJ 07193-0481 |
| AMERICAN BROADCASTING COMPANY | 77 W 66TH ST NEW YORK NY 10023 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERICAN BROADCASTING COMPANY | GPO 5092 NEW YORK NY 10087-5092 |
| AMERICAN BROKERS CONDUIT | 4200 COMMERCE CT STE 101 LISLE IL 60532-4557 |
| AMERICAN BUILDING MAINTENANCE | FILE 53120 LOS ANGELES CA 90074 |
| AMERICAN BUILDING MAINTENANCE | 5200 S. EASTERN AVE LOS ANGELES CA 90040 |
| AMERICAN BUILDING MAINTENANCE | LOCK BOX NO.91688 COLLECTION CENTER DR CHICAGO IL 60693 |
| AMERICAN BUILDING MAINTENANCE | PO BOX 19459A NEWARK NJ 07195-0459 |
| AMERICAN BUILDING MAINTENANCE | PO BOX 7777-W6830 PHILADELPHIA PA 19175 |
| AMERICAN BUILDING MAINTENANCE CO | 5200 S EASTERN AVE LOS ANGELES CA 90040 |
| AMERICAN BUILDING MAINTENANCE CO | 5200 S EERN AV LOS ANGELES CA 90040 |
| AMERICAN BUILDING MAINTENANCE CO | PO BOX 19459A NEWARK NJ 07195-0459 |
| AMERICAN BUILDING MAINTENANCE CO | PO BOX 7777-W6830 PHILADELPHIA PA 19175 |
| AMERICAN BY RAIL | 5000 NORTHWIND DR STE 226 EAST LANSING MI 48823-5032 |
| AMERICAN CANCER SOCIETY | 238 W TOWN ST NORWICH CT 06360 |
| AMERICAN CANCER SOCIETY | 372 DANBURY RD WILTON CT 06897 |
| AMERICAN CANCER SOCIETY | 39 MERIDEN RD WATERBURY CT 06705 |
| AMERICAN CANCER SOCIETY | C/O HIGHLAND PARK MARKET 317 HIGHLAND ST MANCHESTER CT 06040 |
| AMERICAN CANCER SOCIETY | PO BOX 1004 MERIDEN CT 06450 |
| AMERICAN CANCER SOCIETY | ATTN WEB PO BOX 102454 ATLANTA GA 30368-2454 |
| AMERICAN CANCER SOCIETY | 100 TRI-STATE INT'L SUITE 125 LINCOLNSHIRE IL 60069 |
| AMERICAN CANCER SOCIETY | 17060 OAK PARK AVE TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY | 1801 MEYERS RD OAK BROOK TERRACE IL 60181 |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE STE 1210 CHICAGO IL 60601 |
| AMERICAN CANCER SOCIETY | 6720 167TH STREET SUITE 3 TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY | 77 E MONROE 13TH FLR CHICAGO IL 60603 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST  STE 340 EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST  SUITE 400 EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | PO BOX 3163 BOSTON MA 02241-3163 |
| AMERICAN CANCER SOCIETY | ATTN  JENNY H MCGILL 8219 TOWN CENTER DR BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | 1393 PROGRESS WAY  STE 908 ELDERSBURG MD 21784 |
| AMERICAN CANCER SOCIETY | 8219 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | P.O. BOX 43026 BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | 507 WESTMINSTER AVE ELIZABETH NJ 07208 |
| AMERICAN CANCER SOCIETY | 75 DAVIDS DRIVE HAUPPAUGE NY 11788 |
| AMERICAN CANCER SOCIETY | 19  W 56TH ST NEW YORK NY 10014 |
| AMERICAN CANCER SOCIETY | 839 NO.WART AVE NASSAU REGION GARDEN CITY NY 11530 |
| AMERICAN CANCER SOCIETY | 839 STEWART AVE NASSAU REGION GARDEN CITY NY 11530 |
| AMERICAN CANCER SOCIETY | 915 COUNTY    RT 46 FT EDWARD NY 12828 |
| AMERICAN CANCER SOCIETY | 959 ST RT 9  MT ROYAL PLAZA QUEENSBURY NY 12804 |
| AMERICAN CANCER SOCIETY | 2121 CITY LINE RD BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY | 3893 ADLER PL BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY | RTE 422 & SITE AVE ATTN  ED LORD HERSHEY PA 17033 |
| AMERICAN CANCER SOCIETY | 11835 CANON BLVD STE 102 NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 729 THIMBLE SHOALS BLVD STE 3-C NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 895 MIDDLE GROUND BLVD STE 154 NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | ATTN  SUSIE BRADY 2730 ELLSMERE AVE NORFOLK VA 23513 |
| AMERICAN CANCER SOCIETY | 100 W PALATINE RD PALATINE IL 60067 |
| AMERICAN CARNIVAL MART & PARTYLAND | 1317 LINDBERGH PLAZA CTR ST LOUIS MO 63132 |
| AMERICAN CHECKWRITER CO INC | 121 WEST 27 STREET SUITE 304 NEW YORK NY 10001 |
| AMERICAN CHECKWRITER CO INC | 263 W 30TH ST NEW YORK NY 10001-2801 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CHECKWRITER CO INC | 761 SIXTH AVE  2ND FLR NEW YORK NY 10010 |
| AMERICAN CHEV GEO | 9510 JOLIET RD HODGKINS IL 605254137 |
| AMERICAN CHILDCARE SERVICE INC | 445 E OHIO ST NO. 306 CHICAGO IL 60611 |
| AMERICAN CLASSIFIED SERVICES | 24735 FAIRBANKS CT PLAINFIELD IL 60544-2445 |
| AMERICAN COASTAL REALTY | 1411 SW 2ND ST APT 3 FORT LAUDERDALE FL 333121561 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COLOR GRAPHICS | 5999 AVENIDA ENCINAS NO.100 CARLSBAD CA 92008 |
| AMERICAN COLOR GRAPHICS | PO BOX 198344 ATLANTA GA 30384-8344 |
| AMERICAN COLOR GRAPHICS | PO BOX 409597 ATLANTA GA 30384-9597 |
| AMERICAN COLOR GRAPHICS | 810 S STREET ATTN: CHRIS FULLMER MARENDO IA 52301 |
| AMERICAN COLOR GRAPHICS | 13118 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN COLOR GRAPHICS | 611 W ADAMS CHICAGO IL 60661 |
| AMERICAN COLOR GRAPHICS | PO BOX 65641 CHARLOTTE NC 28265 |
| AMERICAN COLOR GRAPHICS | 2500 WALDEN AVE BUFFALO NY 14225 |
| AMERICAN COLOR GRAPHICS | PO BOX 841190 DALLAS TX 75284-1190 |
| AMERICAN COLOR GRAPHICS | PO BOX 841281 DALLAS TX 75284-1281 |
| AMERICAN COLOR GRAPHICS | PO BOX 841304 DALLAS TX 75284-1304 |
| AMERICAN COLOR GRAPHICS | PO BOX 65641 CHARLOTTE NC 28265-0641 |
| AMERICAN COLOR LABS | 611 W ADAMS CHICAGO IL 60661 |
| AMERICAN COMMERCIAL REALTY CORP. | 324 DATURA STREET SUITE 150 WEST PALM BEACH FL 33401 |
| AMERICAN COMMERCIAL SERVICES INC | 2450 MISSION STREET SAN MARINO CA 91108 |
| AMERICAN COMMERCIAL SERVICES INC | PO BOX 295 PASADENA CA 91031 |
| AMERICAN CONSUMER SHOWS | 6901 JERICHO TURNPIKE STE 250 DONNA CRUZ SYOSSET NY 11791 |
| AMERICAN COPY EDITORS SOCIETY | 3 HEALY ST HUNTINGTON NY 11743 |
| AMERICAN COPY EDITORS SOCIETY | ATTN: CAROL DEMASTERS ADMINISTRATOR 7 AVENIDA VISTA GRANDE SANTA FE NM 87508 |
| AMERICAN COPY EDITORS SOCIETY | 1714 ARDWICK DR HOFFMAN ESTATES IL 60195-2503 |
| AMERICAN COPY EDITORS SOCIETY | 501 N CALVERT STREET C/O JOHN MCINTYRE/ THE BALTIMORE SUN BALTIMORE MD 21278 |
| AMERICAN COPY EDITORS SOCIETY | MINNEAPOLIS STAR TRIBUNE 425 PORTLAND AV S MINNEAPOLIS MN 55488 |
| AMERICAN COPY EDITORS SOCIETY | 803 DOGWOOD C/O JUDY STRATTON CEDAR HILL TX 75104 |
| AMERICAN COPY EDITORS SOCIETY | PO BOX  655237 DALLAS TX 76265 |
| AMERICAN COPY EDITORS SOCIETY | 38309 GENESEE LAKE RD OCONOMOWOC WI 53066 |
| AMERICAN COPY EDITORS SOCIETY | ATTN: CAROL DEMASTERS ADMINISTRATOR 38309 GENESEE LAKE RD OCONOMO WOC WI 53066 |
| AMERICAN CRAFT COUNCIL | 72 SPRING STREET NEW YORK NY 10012 |
| AMERICAN CREDIT ASSOCIATION OF INDIANA | CREDIT MANAGEMENT 951 N DELAWARE ST INDIANAPOLIS IN 46202 |
| AMERICAN DIABETES ASSN | 6 N MICHIGAN AV NO. 1202 CHICAGO IL 60602 |
| AMERICAN DIABETES ASSOCIATION | C/O SOUTH BAY FORD PREMEAUX PO BOX 15550 HAWTHORNE CA 90251 |
| AMERICAN DIABETES ASSOCIATION | DAVID MCDONALD, ANALYST 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| AMERICAN DIABETES ASSOCIATION | 1101 N LAKE DESTINY ROAD SUITE 415 MAITLAND FL 32751 |
| AMERICAN DIABETES ASSOCIATION | 1500 W CYPRESS CREED RD  STE 104 FT LAUDERDALE FL 33309 |
| AMERICAN DIABETES ASSOCIATION | 3 CORPORATE SQUARE STE 120 ATLANTA GA 30329 |
| AMERICAN DIABETES ASSOCIATION | 30 N MICHIGAN AVE     STE 2015 CHICAGO IL 60602 |
| AMERICAN DIABETES ASSOCIATION | 3340 SEVERN AVE STE 360 METAIRIE LA 70002 |
| AMERICAN DIABETES ASSOCIATION | 7 WASHINGTON SQUARE ALBANY NY 12205 |
| AMERICAN DIABETES ASSOCIATION | 2045 W GATE DR BETHLEHEM PA 18017 |
| AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET ALEXANDRIA VA 22311-1717 |
| AMERICAN DIABETES ASSOCIATION | PO BOX 1131 FAIRFAX VA 22038-1131 |
| AMERICAN DOCUMENTARIES INC | PO BOX 613 WALPOLE NH 03608 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE SCHAUMBURG IL 60173 |
| AMERICAN EAGLE REALTY | PO BOX 14473 LENEXA KS 66215 |
| AMERICAN ELECTRONICS RECYCLING | 20212 87TH AVE S KENT WA 98014 |
| AMERICAN ELECTRONICS RECYCLING | PO BOX 392 CARNATION WA 98014 |
| AMERICAN ENTERPRISE INSTITUTE | 1150 17TH ST., N.W. WASHINGTON DC 20036 |
| AMERICAN EXPRESS | SUITE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | 2965 WEST CORPORATE LAKES BLVD WESTON FL 33331 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | CASHIER OPERATIONS PO BOX 27234 SALT LAKE CITY UT 84127-0234 |
| AMERICAN EXPRESS | 801 SOUTH GRAND AVE SUITE 500 LOS ANGELES CA 90017 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | P.O.BOX 2855 ATTN: CUSTOMER SERVICE NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS | 777 AMERICAN EXPRESSWAY ATTN: BEVERLY NIELSEN FORT LAUDERDALE FL 33337 |
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE MAIL CODE AZ-08-03-11 PHOENIX AZ 85027 |
| AMERICAN EXPRESS | 2002 NORTH 19TH AVE MAIL CODE A-21 PHOENIX AZ 85027 |
| AMERICAN EXPRESS | ATTN: CORPORATE REMITTANCE (CPC) FINANCIAL RESOURCE CTR., BLDG. A, F 20002 N. 19TH AVE.  A/C 3787-01069- PHOENIX AZ 85027 |
| AMERICAN EXPRESS | CORPORATE SERVICES PO BOX 53703 PHOENIX AZ 85072-3703 |
| AMERICAN EXPRESS | FINANCIAL RESOURCE CENTER PO BOX 53618 PHOENIX AZ 85072-3618 |
| AMERICAN EXPRESS | PO BOX 53765 ATTN DISBURSING PHOENIX AZ 85072 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 53773 PHOENIX AZ 85072 |
| AMERICAN EXPRESS | 7TH ST MARKET PLACE LOS ANGELES CA 90017 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO, INC. PO BOX 0001 LOS ANGELES CA 90096 |
| AMERICAN EXPRESS | TRAVELER'S CHEQUES SETTLEMENT LOS ANGELES CA 90096 |
| AMERICAN EXPRESS | ATTN US PAYMENT FLORIDA 2965 W CORPORATE LAKE BLVD WESTON FL 33331 |
| AMERICAN EXPRESS | CPC REMITTANCE PROCESSING PO BOX 329000 WESTON FL 33332-0001 |
| AMERICAN EXPRESS | PO BOX 297879 FT LAUDERDALE FL 33329-7879 |
| AMERICAN EXPRESS | PO BOX 5207 FT LAUDERDALE FL 33310-5207 |
| AMERICAN EXPRESS | PO BOX 530001 ATLANTA GA 30353-0001 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 DARIEN IL 60561 |
| AMERICAN EXPRESS | 300 S RIVERSIDE PL 9TH FLOOR SOUTH CHICAGO IL 60606 |
| AMERICAN EXPRESS | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| AMERICAN EXPRESS | 625 N MICHIGAN AVENUE CHICAGO IL 60611 |
| AMERICAN EXPRESS | ATTN REMITTANCE PROCESSING CENTER 300 S RIVERSIDE PLAZA 9TH FL SOUTH CHICAGO IL 60606 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC STE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC FEE CENTRAL BILLING SUITE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC SUITE 0005 CHICAGO IL 60679-0005 |
| AMERICAN EXPRESS | TRAVEL RELATED SVCS CO INC SUITE 0001 CHICAGO IL 60679 |
| AMERICAN EXPRESS | 201 ST CHARLES STE 112 NEW ORLEANS LA 70170 |
| AMERICAN EXPRESS | 1309 N HIGHWAY DR FENTON MO 63009 |
| AMERICAN EXPRESS | INCENTIVE SERVICES PO BOX 503103 ST LOUIS MO 63150 |
| AMERICAN EXPRESS | PO BOX 114 NEWARK NJ 07101-0114 |
| AMERICAN EXPRESS | PO BOX 327 NEWARK NJ 07101-0327 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES PO BOX 1270 NEWARK NJ 07101-1270 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | PO BOX 2855 NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS | PO BOX 42010 PHILADELPHIA PA 19162-4201 |
| AMERICAN EXPRESS | PO BOX 630002 DALLAS TX 75363-0002 |
| AMERICAN EXPRESS | PO BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICE CO PO BOX  630001 DALLAS TX 75363 |
| AMERICAN EXPRESS | CASHIER OPERATIONS 4315 S 2700 W SALT LAKE CITY UT 84184-4030 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES COMPANY PO BOX 31556 SALT LAKE CITY UT 84131 |
| AMERICAN EXPRESS | TRAVEL RELATED SVC CO INC NO. 0001 CHICAGO IL 60290 |
| AMERICAN EXPRESS FINANCIAL  [AMERICAN | EXPRESS] 5200 W CENTURY BLVD LOS ANGELES CA 900455928 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1309 N HIGHWAY DR FENTON MO 63099 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1400 SOUTH HIGHWAY DRIVE ST LOUIS MO 63099 |
| AMERICAN EXPRESS INCENTIVE SERVICES | C/O ENTERPRISE BANK ATTN LOCKBOX DEPT  BOX 66936 1281 N WARSON RD ST LOUIS MO 63132 |
| AMERICAN EXPRESS INCENTIVE SERVICES | PO BOX 66936 ST LOUIS MO 63166 |
| AMERICAN EXPRESS PUBLISHING CORP | 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AMERICAN EXPRESS TRAVEL | 2002 N 19TH AVE MAIL CODE A 21 PHOENIX AZ 85027 |
| AMERICAN EXPRESS TRAVEL | AR FC WEST PO BOX 53618 PHOENIX AZ 85072-3618 |
| AMERICAN EXPRESS TRAVEL | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL | PO BOX 804247 CHICAGO IL 60680-4104 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SVC CO INC NO. 0001 CHICAGO IL 60679-0001 |
| AMERICAN FAMILY HELLERTOWN | 1804 LEITHSVILLE RD HELLERTOWN PA 18055-1741 |
| AMERICAN FAMILY SERVICES | 541 MILFORD ST FOUNDATION PALMER PA 18045 5270 |
| AMERICAN FAMILY SERVICES/AT | 913 N NEW ST ALLENTOWN PA 18102 1433 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS (NEWSPERSONS) 5757 WILSHIRE BOULEVARD 9TH FLOOR LOS ANGELES CA 90036-3689 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS (NEWSPERSONS) 260 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION & | RADIO ARTISTS (NEWSPERSONS) ONE EAST ERIE SUITE 650 CHICAGO IL 60611 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS ONE EAST ERIE, SUITE 650 ANN WOELK CHICAGO IL 60611 |
| AMERICAN FIRST CHOICE CLEANERS INC | PO BOX 294 NAZARETH PA 18064 |
| AMERICAN FLUID POWER CO INC | 12540 HOLIDAY DRIVE UNIT D ALSIP IL 60803-3234 |
| AMERICAN FLUID POWER CO INC | 2743 W. 51ST STREET CHICAGO IL 60632 |
| AMERICAN FOOD SERVICE | 1159 S HILL ST LOU ATCHICK/ACCOUNTS PAYABLE LOS ANGELES CA 90015 |
| AMERICAN FOOTHILL PUBLISHING CO | 10009 COMMERCE AVE TUJUNGA CA 91042 |
| AMERICAN FREIGHT | 2748 LEXINGTON AVE LEXINGTON OH 449041429 |
| AMERICAN FRIENDS SERVICES COMMITTEE | CT AREA OFFICE 56 ARBOR ST HARTFORD CT 06106 |
| AMERICAN FURNITURE | 9 EASTON RD MATTRESS OUTLET NAZARETH PA 18064-3006 |
| AMERICAN FURNITURE RENTALS | 720 HYLTON ROAD PENNSAUKEN NJ 08110 |
| AMERICAN GENERAL | 601 NW 2ND ST MARY WOHELER EVANSVILLE IN 47708 |
| AMERICAN GENERAL FINANCE | 10 N MAIN ST BEL AIR MD 21014 |
| AMERICAN GENERAL FINANCE, INC. | 20 NORTH CLARK STREET, SUITE 2600 CHICAGO IL 60602 |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | NO.1 FRANKLIN SQUARE SPRINGFIELD IL 62713-0001 |
| AMERICAN GI FORUM OF ILLINOIS | 1725 35TH ST  APT 2136 OAK BROOK IL 60523 |
| AMERICAN GI FORUM OF ILLINOIS | ATTN ALFRED P GALVAN COMMANDER CHICAGO MIDWEST CHAPTER 1401 S STEWART LOMBARD IL 60148 |
| AMERICAN GIRL PLACE INC | 111 E CHICAGO AVE CHICAGO IL 60611 |
| AMERICAN GIRL PLACE INC | 737 N MICHIGAN AVE  NO.1500 CHICAGO IL 60611 |
| AMERICAN GOLF* | 2951 28TH STREET  . SANTA MONICA CA 90405 |
| AMERICAN HAIR LINES | 74 W BROAD ST BETHLEHEM PA 18018-5738 |
| AMERICAN HEART | 212 E BROAD ST BETHLEHEM PA 18018-6207 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN HEART ASSOCIATION | 750 LAKE SHORE PARKWAY BIRMINGHAM AL 35211 |
| AMERICAN HEART ASSOCIATION | 780 NORTH NOGALES ST CITY OF INDUSTRY CA 91748 |
| AMERICAN HEART ASSOCIATION | WESTERN STATES AFFILIATE 816 S FIGUEROA ST LOS ANGELES CA 90017 |
| AMERICAN HEART ASSOCIATION | 1280 S PARKER RD DENVER CO 80231 |
| AMERICAN HEART ASSOCIATION | 5 BROOKSIDE DR WALLINGFORD CT 06492 |
| AMERICAN HEART ASSOCIATION | 1150 CONN AVE NW SUITE 300 WASHINGTON DC 20036 |
| AMERICAN HEART ASSOCIATION | 237 E MARKS ST ORLANDO FL 32803 |
| AMERICAN HEART ASSOCIATION | 600 NE SPANISH RIVER BLVD  NO.22 ATTN  VALERIE PRESTON MERCADO BOCA RATON FL 33431 |
| AMERICAN HEART ASSOCIATION | 6430 NW 5TH WAY FT LAUDERDALE FL 33309 |
| AMERICAN HEART ASSOCIATION | 9900 NINTH ST N ST PETERSBURG FL 33716 |
| AMERICAN HEART ASSOCIATION | 208 S. LASALLE STREET SUITE 900 CHICAGO IL 60604 |
| AMERICAN HEART ASSOCIATION | 3816 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AMERICAN HEART ASSOCIATION | 6100 W 96TH ST    STE 200 INDIANAPOLIS IN 46278 |
| AMERICAN HEART ASSOCIATION | 5375 SW 7TH ST TOPEKA KS 66606 |
| AMERICAN HEART ASSOCIATION | 20 SPEEN ST FRAMINGHAM MA 07101-4688 |
| AMERICAN HEART ASSOCIATION | 1 UNION ST STE 301 ROBBINSVILLE NJ 086914219 |
| AMERICAN HEART ASSOCIATION | 125 E BETHPAGE RD PLAINVIEW NY 11803 |
| AMERICAN HEART ASSOCIATION | 301 MANCHESTER RD    STE 305 POUGHKEEPSIE NY 12603 |
| AMERICAN HEART ASSOCIATION | QUEENSBURY REGION 440 NEW KARNER RD ALBANY NY 12205 |
| AMERICAN HEART ASSOCIATION | 212 E BROAD ST P O BOX 1392 BETHLEHEM PA 18016-1392 |
| AMERICAN HEART ASSOCIATION | 2997 CAPE HORN ROAD RED LION PA 17356 |
| AMERICAN HEART ASSOCIATION | 625 W RIDGE PIKE    STE A-100 CONSHOHOCKEN PA 19428 |
| AMERICAN HEART ASSOCIATION | C/O DOROTHY RYDER POOL HEALTH CARE TRUST    SUITE 202 1050 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE NATIONAL CENTER DALLAS TX 75231 |
| AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT GLEN ALLEN VA 23060 |
| AMERICAN HEART ASSOCIATION | ATTN:  MARCIA MCGILL 360 SOUTHPORT CIR STE 104 VIRGINIA BEACH VA 23452 |
| AMERICAN HEART ASSOCIATION | 2850 DAIRY DR    STE 300 MADISON WI 53718 |
| AMERICAN HEART ASSOCIATION | BLAIN SUPPLY INC - ATTN: DOUG KENT PO BOX 391, 3507 E RACINE ST JANESVILLE WI 53547 |
| AMERICAN HELPDESK LLC | 14902 PRESTON ROAD  SUITE 404-725 DALLAS TX 75254 |
| AMERICAN HERITAGE PROTECTIVE | 7000 W 111TH ST NO.101 WORTH IL 60482 |
| AMERICAN HERITAGE PROTECTIVE | SERVICES INC PO BOX 42660 EVERGREEN PARK IL 60805 |
| AMERICAN HERITAGE PROTECTIVE | SERVICES INC PO BOX 624 WORTH IL 60482 |
| AMERICAN HERITAGE RV PARK | 146 MAXTON LN WILLIAMSBURG VA 23185 |
| AMERICAN HOLE N ONE | 724 S GEORGE ST YORK PA 17403 |
| AMERICAN HONDA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| AMERICAN HOTEL REGISTER CO | 16458 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN IMPACT MEDIA | PO BOX 1266 HALLANDALE FL 330081266 |
| AMERICAN INDUSTRIAL CENTER | RE: LONGWOOD 900 RECYCLING PT 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER | RE: OVIEDO 610 KANE CT. 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER LTD | 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INDUSTRIAL CENTER LTD | 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER, LTD. | 900 RECYCLING POINT LONGWOOD FL |
| AMERICAN INDUSTRIAL CENTER, LTD. | 610 KANE CT. OVIEDO FL |
| AMERICAN INDUSTRIAL CENTER, LTD. | RE: LONGWOOD 900 RECYCLING PT ATTN: DANIEL J. WOODS 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INDUSTRIAL CENTER, LTD. | RE: OVIEDO 610 KANE CT. ATTN: DANIEL J. WOODS 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN INTERCONTINENTAL U | 2250 N COMMERCE PKWY WESTON FL 333263233 |
| AMERICAN INVSCO REALTY BRKG | 1036 N CLARK ST CHICAGO IL 60610-2810 |
| AMERICAN IRELAND FUND | 1488 36TH AVE SAN FRANCISCO CA 94122 |
| AMERICAN IRELAND FUND | 211 CONGRESS ST 10TH FLOOR BOSTON MA 02110 |
| AMERICAN IRELAND FUND | 4701 SANGAMORE RD      STE N212 BETHESDA MA 20816 |
| AMERICAN IRELAND FUND | 5910 GLONO.R RD BETHESDA MA 20816 |
| AMERICAN JEWISH PRESS ASSOCIATION | 1255 NEW HAMPSHIRE AVE NW STE 702 WASHINGTON DC 20036 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | P O BOX 5084 THOUSAND OAKS CA 91359 |
| AMERICAN JOURNALISM REVIEW | PO BOX 561 MOUNT MORRIS IL 61054-7978 |
| AMERICAN LEGION POST 314 | 314 VETERANS AVE LEHIGHTON PA 18235 2193 |
| AMERICAN LEGION POST 38 | 140 MAIN ST TORRINGTON CT 06790 |
| AMERICAN LIFE & HEALTH | 6107 S DIXIE HWY WEST PALM BEACH FL 334054050 |
| AMERICAN LIGHT | PO BOX 971487 DALLAS TX 75397-1487 |
| AMERICAN LIGHTING PRODUCTS | 17716 CHATSWORTH ST GRANADA HILLS CA 91344 |
| AMERICAN LIGHTING PRODUCTS | 18781 BRAEMORE RD NORTHRIDGE CA 91326 |
| AMERICAN LIGHTING PRODUCTS | PO BOX 1884 THOUSAND OAKS CA 91358 |
| AMERICAN LINEN SUPPLY | 3850 ELM ST PO BOX 7283 DENVER CO 80207 |
| AMERICAN LIST COUNSEL INC | PO BOX 32189 HARTFORD CT 06150-2189 |
| AMERICAN LIST COUNSEL INC | 4300 US HIGHWAY 1 CN5219 PRINCETON NY 08843 |
| AMERICAN LITHO INC | DEPT 4106 CAROL STREAM IL 60122-4106 |
| AMERICAN LITHO INC | 160 E ELK TRAIL CAROL STREAM IL 60188 |
| AMERICAN LITHO INC | PO BOX 4714 DEPT R CAROL STREAM IL 60197-4714 |
| AMERICAN LUNG  ASSOC | 2121 CITY LINE RD BETHLEHEM PA 18017-2150 |
| AMERICAN MAINTENANCE | 3416 SHADER RD STE 100 ORLANDO FL 328083418 |
| AMERICAN MAINTENANCE DIV OF ACA IND | 385 W MAIN ST BABYLON NY 11702 |
| AMERICAN MAINTENANCE SUPPLY CO | PO BOX 2208 SANTA CLARITA CA 91386-2208 |
| AMERICAN MAINTENANE | 1628 NW 34TH TER FT LAUDERDALE FL 33311-4210 |
| AMERICAN MANAGEMENT | STUART BRITTINGHAM 2903 N CHARLES STREET BALTIMORE MD 21218 |
| AMERICAN MANAGEMENT ASSOCIATION | PO BOX 410 SARANAC LAKE NY 12983-0410 |
| AMERICAN MARKETING ASS | 311 S WACKER DR NO. 5800 CHICAGO IL 60606 |
| AMERICAN MARKETING COMPANY INC | 2 RAYMOND DRIVE HAVERTOWN PA 19083 |
| AMERICAN MEDICAL ASSOC | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN METEORLOGICAL SOCIETY | 45 BEACON ST BOSTON MA 02108 |
| AMERICAN MICROSEMICONDUC | PO BOX 104 MADISON NJ 07940 |
| AMERICAN MOTOR GROUP | 105D PANE RD NEWINGTON CT 06111 |
| AMERICAN MUSIC THEATER | PO BOX 10757 LANCASTER PA 17605 0757 |
| AMERICAN NEWSPAPER REPRESENT | 2602 JEFFREY LORI DR FINKSBURG MD 21048 |
| AMERICAN ORCHID SOCIETY | 16700 AOS LANE ATTN: VALERIE SMITH DELRAY BEACH FL 33446 |
| AMERICAN PACKAGING DISTRIBUTORS CORPORAT | P O BOX 63 LIMA PA 19037-0063 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121-1560 |
| AMERICAN PAVERS | 1251 NE 48TH ST POMPANO BEACH FL 330644910 |
| AMERICAN PAVILION INC | 1107 1/2 GLENDON AVE LOS ANGELES CA 90024 |
| AMERICAN PAYROLL ASSOCIATION | 711 NAVARRO ST NO. 100 SAN ANTONIO TX 78205-1721 |

| Claim Name | Address Information |
|---|---|
| AMERICAN PETROLEUM | 1020 N FAIRFAX ALEXANDRIA VA 22314 |
| AMERICAN PHOENIX | PO BOX 7173 CHICAGO IL 606807173 |
| AMERICAN POOLS | 3610 MACARTHUR RD WHITEHALL PA 18052-2704 |
| AMERICAN POWER CONVERSION | PO BOX 278 WEST KINGSTOWN RI 02892 |
| AMERICAN PREMIUM COAL SALES | RR 3 PO BOX 268 TAMAQUA PA 18252-0268 |
| AMERICAN PRESS INSTITUTE | 11690 SUNRISE VALLEY DRIVE RESTON VA 22091-1498 |
| AMERICAN PRESS INSTITUTE | ATTN: PATRICIA DEFRANCESCO 11690 SUNRISE VALLEY DR RESTON VA 20191-1498 |
| AMERICAN PRESS PARTS | 2620 AUBURN STREET ROCKFORD IL 61101 |
| AMERICAN PRESS PARTS | 2620 AUBURN ST ATN: TOM ROCKFORD IL 61101 |
| AMERICAN PUBLISHERS | 1700 BROADWAY AVE., 38TH FLOOR ATTN: STEPHEN TOSTI NEW YORK NY 10019 |
| AMERICAN REALTY SERVICES | 6650 N NORTHWEST HWY CHICAGO IL 606311307 |
| AMERICAN RED CROSS | 1317 JAMESTOWN RD, SUITE 105 WILLIAMSBURG VA 23185 |
| AMERICAN RED CROSS | 2025 EAST ST   NW 7TH FLR WASHINGTON DC 20006 |
| AMERICAN RED CROSS | 2200 AVENUE A BETHLEHEM PA 18017 |
| AMERICAN RED CROSS | SE PA CHNO.ER 23RD & CHESTNUT STS PHILADELPHIA PA 19103 |
| AMERICAN RED CROSS | GREATER HOUSTON AREA CHAPTER PO BOX 397 HOUSTON TX 77001-0397 |
| AMERICAN RED CROSS | HAMPTON ROADS CHAPTER 4915 W MERCURY BLVD NEWPORT NEWS VA 23605 |
| AMERICAN RED CROSS | 2600 W WISCONSIN AVE MILWAUKEE WI 53233 |
| AMERICAN RED CROSS | 1 HOMESTEAD DR STE 2 CORAM NY 11727 |
| AMERICAN RED CROSS | 724 S GEORGE STREET YORK PA 17403 |
| AMERICAN RED CROSS | GRAND CANYON CHAPTER PHOENIX AZ 85015 |
| AMERICAN RED CROSS | GRAND CANYON CHAPTER 6135 N BLACK CANYON HWY PHOENIX AZ 85015 |
| AMERICAN RED CROSS OF CENTRAL FLORIDA | PO BOX 536726 ORLANDO FL 32853-6726 |
| AMERICAN REPORGRAPHIC COMPANY | 1740 STANFORD ST SANTA MONICA CA 90404 |
| AMERICAN REPORGRAPHIC COMPANY | 700 N CENTRAL NO.550 GLENDALE CA 91203 |
| AMERICAN REPORGRAPHIC COMPANY | PO BOX 1507 S PASADENA CA 91031-1507 |
| AMERICAN ROLLER CO | 3697 PAYSPHERE CIRC CHICAGO IL 60674 |
| AMERICAN ROLLER CO | 14910 CROSS CREEK IND PK NEWBURY OH 44065 |
| AMERICAN ROLLER CO | 1123 HARPETH INDUSTRIAL CT FRANKLIN TN 37064 |
| AMERICAN ROLLER CO | 1440 THIRTEENTH AVENUE UNION GROVE WI 53182 |
| AMERICAN SALE, INC. | 8401 185TH ST TINLEY PARK IL 604879217 |
| AMERICAN SALES CORP | 8401 185TH ST TINLEY PARK IL 604879217 |
| AMERICAN SCHOOL FOR THE DEAF | 139 N MAIN ST WEST HARTFORD CT 06107 |
| AMERICAN SEAFOODS GROUP LLC | 2025 FIRST AVE STE 900 SEATTLE WA 98121 |
| AMERICAN SHIPPING COMPANY | 6131 SW 156 CT MIAMI FL 33193 |
| AMERICAN SIGN SHOPS | 3461 N CLARK STREET CHICAGO IL 60657 |
| AMERICAN SIGNATURE FURNITURE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AMERICAN SIGNATURE HOME | 1800 MOLER RD COLUMBUS OH 432071680 |
| AMERICAN SMALL BUSINESS ALLI | 9030 RED BRANCH ROAD SUITE 190 COLUMBIA MD 21045 |
| AMERICAN SOCIETY FOR | PO BOX 79922 BALTIMORE MD 21279-0922 |
| AMERICAN SOCIETY FOR TECHNIO | NO.200 4601 SHERIDAN ST HOLLYWOOD FL 33021-3440 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS | AND PUBLISHERS 1 LINCOLN PLAZA NEW YORK NY 10023 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON ST., SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD ST.,SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST.,SUITE 1400 SAN FRANCISCO CA 94108 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET ST.,SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC 1 S. BROAD ST., SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER,22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST. SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 N MARKET ST.,SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR ONE MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON ST.,SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC 1 SOUTH BROAD ST.,SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER,22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST.SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 N MARKET ST.,SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON ST.,SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD ST.,SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SOCIETY OF JOURNALISTS AND | WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR ONE MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR ONE MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON STREET, SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR ONE MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF NEWSPAPER EDITORS | FOUNDATION 11690 B SUNRISE VALLEY DRIVE RESTON VA 20191 |
| AMERICAN SOCIETY OF NEWSPAPER EDITORS | 11690B SUNRISE VALLEY DR RESTON VA 20191 |
| AMERICAN SOLUTIONS FOR BUSINESS INC | NW # 7794 PO BOX 1450 MINNEAPOLIS MN 55485-7794 |
| AMERICAN SOLUTIONS FOR BUSINESS INC | NW # 7794 MINNEAPOLIS MN 55485-7794 |
| AMERICAN STAGE THEATRE | 211 3RD STR SOUTH P O BOX 1560 ST PETERSBURG FL 337311560 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PL NEW YORK NY 10006 |
| AMERICAN STUDENT LIST LLC | 330 OLD COUNTRY RD MINEOLA NY 11501 |
| AMERICAN SUNSHINE, LLC | 255 NE 181ST ST MIAMI FL 331621004 |
| AMERICAN SUPERLIGHT | 11144 PENROSE ST., SUITE 11 SUN VALLEY CA 91352-5601 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | PO BOX 6508 MESA AZ 85216-6508 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | C/O BRAY & SINGLETARY, PA PO BOX 5317 JACKSONVILLE FL 32201 |
| AMERICAN TELESERVICES ASSOC | 1620 EYE ST NW NO. 615 WASHINGTON DC 20006 |
| AMERICAN THEATRE, THE | 125 MELLEN STREET HAMPTON VA 23663 |
| AMERICAN TITLE VENTURES OF FLORIDA | 900 W. LINTON BLVD SUITE S1 DELRAY BEACH FL 33444 |
| AMERICAN TOWER CORPORATION | PO BOX 30000 DEPT 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | PO BOX 30000 DEPT 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | BROADCAST TOWER GROUP 690 CANTON STREET WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN TOWER CORPORATION | 329 DOMINO LN NTSC TRANSMITTER SITE PHILADELPHIA PA 19128 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 310 DOMINO L ATTN: ACCOUNTS RECEIVABLE DEPT. PO BOX 30000, |

| Claim Name | Address Information |
|---|---|
| AMERICAN TOWER CORPORATION | DEPT. 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 310 DOMINO L ATTN: LEGAL COUNSEL 690 CANTON ST. WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 329 DOMINO L BROADCAST TOWER GROUP, ATTN: LEGAL COUNSEL, 690 CANTON ST. WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 329 DOMINO L PO BOX 30000, DEPT. 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | PO BOX 30000 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | PO BOX 31534 HARTFORD CT 06150-1534 |
| AMERICAN TOWER CORPORATION | 690 CANTON ST STE 207 WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION - NE REGIONAL | OFFICE, RE: PHILADELPHIA 310 DOMINO L ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE BOSTON MA 02116 |
| AMERICAN TOWER CORPORATION - NE REGIONAL | OFFICE, RE: PHILADELPHIA 329 DOMINO L ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE BOSTON MA 02116 |
| AMERICAN TOWER, L.P. | 310 DOMINO LN DTV TRANSMITTER SITE PHILADELPHIA PA |
| AMERICAN TOWER/SPECTRASITE | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN TRUCKING ASSOCIATIONS | PO BOX 182 CONGERS NY 10920 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE ACCOUNTING DEPT LOAN NO. 63-20803 PO BOX 95666 CHICAGO IL 60694 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE LOAN ACCOUNTING LOAN NO 2080301 5875 RELIABLE PRKWY CHICAGO IL 60686 |
| AMERICAN UNITED LIFE INSURANCE CO. | RE: HICKORY HILLS 7715 W 99TH ONE AMERICAN SQUARE PO BOX 368 INDIANAPOLIS IN 46206-0368 |
| AMERICAN UNIVERSITY | 4801 MASSACHUSETS FINANCIAL WASHINGTON DC 20016 |
| AMERICAN VEIN & LASER CENTERS | 264 S. LA CIENEGA BLVD., #362 BEVERLY HILLS CA 90211 |
| AMERICAN VISION WINDOWS | 29219 CANWOOD ST., SUITE 101 AGOURA HILLS CA 91301 |
| AMERICAN VISIONARY ART MUSEU | 800 KEY HWY BALTIMORE MD 21230 |
| AMERICAN WATER (IL AMERICAN WATER) | 1410 DISCOVERY PARKWAY ALTON IL 62002 |
| AMERICAN WAY THRIFT | 8237 SEPULVEDA PLACE VAN NUYS CA 91402 |
| AMERICAN WIRE AND STEEL | 3305 RANCHO LA CARLOTTA COVINA CA 91724 |
| AMERICAN WOMEN IN RADIO & TELEVISION | PO BOX 254468 SACRAMENTO CA 95865-4468 |
| AMERICAN WOMEN IN RADIO & TELEVISION | 2351 SUNSET BLVD SUITE 170, PMBNO.247 ROCKLIN CA 95765 |
| AMERICAN WOMEN IN RADIO & TELEVISION | 7485 RUSH RIVER DRIVE  SUITE 710 PMB NO.308 SACRAMENTO CA 95865-4468 |
| AMERICAN ZURICH INSURANCE COMPANY | 550 W WASHINGTON SUITE 1300 CHICAGO IL 60661 |
| AMERICANA TRAVEL | 4106 SAN FERNANDO RD SUITE H GLENDALE CA 91204 |
| AMERICARE SCHOOL OF NURSING | 85 SIGOURNEY ST HARTFORD CT 61053630 |
| AMERICAS CAPITAL PARTNERS LLC | 229 PEACHTREE STREET N.E. SUITE 1105 ATLANTA GA 30303 |
| AMERICAS CAPITAL PARTNERS LLC | RE: ATLANTA 229 PEACHTREE ATTN: PROPERTY MANAGER 444 BRICKELL AVE. SUITE 900 MIAMI FL 33131 |
| AMERICAS CAPITAL PARTNERS LLC | RE: ATLANTA 229 PEACHTREE ATTN: PROPERTY MANAGER 225 PEACHTREE STREET, SUITE 200 ATLANTA GA 30303 |
| AMERICAS EDUCATION GUIDE INC | PO BOX 51000 JACKSONVILLE FL 32240 |
| AMERICAS MEDIA GROUP | 3050 BISCAYNE BLVD FL 7 IAMI FL 331374143 |
| AMERICAS REAL ESTATE SERVICE | 2231 W 71ST TERRACE PRAIRIE VILLAGE KS 66208 |
| AMERICASH JEWELERS | 16 W OGDEN AVE WESTMONT IL 605591358 |
| AMERICO TORRES | 257 S. 2ND AVENUE LA PUENTE CA 91746 |
| AMERICO VELLI | 1550 LIBERTY TREE RD TITUSVILLE FL 32796-1587 |
| AMERICO VOLPE | 101 RANDAL AVE WEST HARTFORD CT 06110 |
| AMERICUS TIMES-RECORDER | PO BOX 1247, VIENNA ROAD AMERICUS GA 31709 |
| AMERIFIRST DIRECT | 7903 PROVIDENCE RD STE 125 CHARLOTTE NC 282778911 |
| AMERIGAS | 1976 S. RIVERSIDE AVE BLOOMINGTON CA 92316-2435 |
| AMERIGAS | 1127 N QUEBEC ST ALLENTOWN PA 18109 |
| AMERIGAS | PO BOX 965 VALLEY FORGE PA 19482-0965 |

| Claim Name | Address Information |
|---|---|
| AMERIGAS - GARDENA | 16800 S. MAIN STREET GARDENA CA 90248 |
| AMERIGAS - GARDENA | PO BOX 7155 PASADENA CA 91109-7155 |
| AMERIGAS - GARDENA | PO BOX 79140 CITY OF INDUSTRY CA 91716-9140 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIGIVES INC | 2793 SE MONROE ST STUART FL 34997 |
| AMERIGO MARITANO | 10 FOREST COURT TORRINGTON CT 06790 |
| AMERIJET PARENT  [AMERIJET | INTERNATIONAL] NO DIRECT BILLING CHICAOG IL 60611 |
| AMERIMARK | 405 S ROLLING RD CATONSVILLE MD 21228 |
| AMERIN, JOHN | 1267 BRADWELL LN MUNDELEIN IL 60060 |
| AMERIPRIDE | 960 OAK STREET ERIKA RAEL, ACCOUNT MANAGER SAN BERNARDINO CA 92410 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE VERNON CA 90058 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE VERNON CA 90058 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE. ATTN: CONTRACTS DEPT. VERNON CA 90058 |
| AMERISAFE SAFETY SUPPLIES | 2050 N. 15TH AVENUE MELROSE PARK IL 60160 |
| AMERISAFE SAFETY SUPPLIES | 3990 ENTERPRISE CT AURORA IL 60504 |
| AMERITECH | 1 N DEARBORN     STE 11 ATTN  GARY CHICAGO IL 60603 |
| AMERITECH | 225 WEST RANDOLPH CHICAGO IL 60606 |
| AMERITECH | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| AMERITECH | ILLINOIS CABS PO BOX 8102 AURORA IL 60507-8102 |
| AMERITECH | PO BOX 4520 CAROL STREAM IL 60197-4520 |
| AMERITECH | PO BOX 95608 ADVANCED DATA SERVICES CHICAGO IL 60694-6608 |
| AMERITECH | PO BOX 1838 ADVANCED DATA SERVICES SAGINAW MI 48605-1838 |
| AMERITECH | PO BOX 2356 ASBS SAGINAW MI 48605-2356 |
| AMERITECH NEW MEDIA, INC. (NOW WIDE OPEN | WEST) P.O. BOX 304 ATTN: LEGAL COUNSEL FORT WORTH TX 76101 |
| AMERITOURS | 6339 W THORNDALE AVE CHICAGO IL 60631 |
| AMERNICK, LEON | 1435 SW 27TH AVE      104 DELRAY BEACH FL 33445 |
| AMERPRIDE | 5950 ALCOA AVE. VERNON CA 90058 |
| AMES AUCTIONEERS  (PARENT)  [AMES | AUCTIONEERS ***] 16705 ROSCOE BLVD. NORTH HILLS CA 91343 |
| AMES, DAVID WILLIAM | 10 TEN O'CLOCK LANE WESTON CT 06883 |
| AMES, LORI | 81 WHALERS COVE BABYLON NY 11702 |
| AMES,LAKIA | 535 N. CAREY STREET BALTIMORE MD 21223 |
| AMETRON AMERICAN ELECTRONIC | 1200 N VINE ST HOLLYWOOD CA 90038 |
| AMEX/RESULTS | *** NO DIRECT ADVG *** * NO BILLING ADDRESS |
| AMEZCUA, EFFIE R | 9931 SW 1ST CT CORAL SPRINGS FL 33071 |
| AMF CHELSEA PIERS BOWL | PIER 60 NEW YORK NY 10011 |
| AMG MANAGEMENT | 1777 REISTERSTOWN ROAD SUITE 40 PIKESVILLE MD 21208 |
| AMGEN | ATTN:PAT OSTERLOH 1100 N VENTU PARK RD NEWBURY PARK CA 91320 |
| AMHERST RAILWAY SOCIETY | PO BOX 1090 WARREN MA 01083 |
| AMI PEDAHZUR | 913 EAST 38TH STREET DR. BIRAM 11 APT. 35, HAIEA 34986 ISRAEL AUSTIN TX 78705 |
| AMI SAFETY INC | 434 OLD COURTHOUSE RD VIENNA VA 22180 |
| AMICK, DAVE | 803 S 3RD ST PEKIN IL 61554 |
| AMIDON GRAPHICS | 1966 BENSON AVE ST PAUL MN 55116 |
| AMIE BURGHARDT | 853 IRVING DRIVE BURBANK CA 91504 |
| AMIE DAVIS | 3270 SW 1ST COURT DEERFIELD BEACH FL 33442 |
| AMIE PRITCHETT | 2901 BRIARHURST DRIVE APT. #602 HOUSTON TX 77057 |
| AMIEL CUETO | 7110 WEST MAIN STREET BELLEVILLE IL 62223 |
| AMIEL CUETO, PRO SE | 7110 WEST MAIN ST BELLEVILLE IL 62223 |

| Claim Name | Address Information |
| --- | --- |
| AMILL,CHERICE | 2768 S. UNIVERSITY DR. 12B DAVIE FL 33328 |
| AMIN,LISA | 3694 OAK CREEK COURT WALNUT CREEK CA 94598 |
| AMINA KHAN | 906 S. MANSFIELD AVE. APT. 4 LOS ANGELES CA 90036 |
| AMINA PETERSON | 3246 GULFPORT DRIVE BALTIMORE MD 21225 |
| AMINCO INTERNATIONAL INC | 20571 CRESCENT BAY DR LAKE FOREST CA 92630 |
| AMIOT, JOHN W | 4971 RABAMA PL ORLANDO FL 32812 |
| AMIR ACZEL | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AMIR KENAN | 8550 CAHIO ST APT #1 LOS ANGELES CA 90035 |
| AMIR KENAN | 8550  CASHIO ST. LOS ANGELES CA 90035 |
| AMIR NOORI | 1958 DRACENA DR LOS ANGELES CA 90027 |
| AMIR RUG GALLERY | 3127 E PACIFIC COAST HWY CORONA CA 92660 |
| AMIR SALEH | 5102 WHITMAN WAY APT 112 CARLSBAD CA 92008 |
| AMIR TAB | 1309 AMHERST AV 106 LOS ANGELES CA 90025 |
| AMIR TAHERI | C/O  BENADOR ASSOCIATES, INC 40 E. 80TH ST. NEW YORK NY 10021 |
| AMIRA EL FARRA | 9652 HELEN AVE. SHADOW HILLS CA 91040 |
| AMIRA RIDA | 230 BAY STREET APT #11 SANTA MONICA CA 90405 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001-1736 |
| AMIRKHANIAN,ANI | 1935 E. ALPHA ROAD APT#214 GLENDALE CA 91208 |
| AMISH NOOK | 1822 6TH ST BETHLEHEM PA 18020-5771 |
| AMISH SHAH | 305 NORTH KASPAR AVENUE 2A ARLINGTON HEIGHTS IL 60005 |
| AMISTAD FOUNDATION | ATTN OLIVIA WHITE 600 MAIN STREET HARTFORD CT 06103 |
| AMIT GROVER | 122 CHESSLEE ROAD EAST HARTFORD CT 06108 |
| AMIT GULATI | 9210 TERRELL LN HAMPTON VA 23666 |
| AMIT PALOAR | 1200 FAIRHAVEN AV 19 SANTA ANA CA 92705 |
| AMIT PANDYA | 606 DALE DR SILVER SPRING MD 20910 |
| AMIT WANDREKAR | 18400 PLUMMER ST 103 NORTHRIDGE CA 91325 |
| AMITAI ETZIONI | 2130 H STREET NW SUITE 703 WASHINGTON DC 20052 |
| AMITIN, SETH | 3035 COUNTRY CLUB DR GLENDALE CA 91208 |
| AMITY GAIGE | 121 SMITH STREET CRANSTON RI 02905 |
| AMITY SHLAES | 15 WILLOW PLACE BROKKLYN NY 11201 |
| AMITY SHLAES | 15 WILLOW PLACE BROOKLYN NY 11201 |
| AMITY UNLIMITED INC | 531 N WAYNE AVE CINCINNATI OH 45215 |
| AMITYVILLE CHAMBER OF COMMERCE | PO BOX 885 AMITYVILLE NY 11701 |
| AMITYVILLE CHAMBER OF COMMERCE | PO BOX 985 AMITYVILLE NY 11701 |
| AMLADI,DIVYA D | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 WILLOWBROOK IL 60527 |
| AMLINGS FLOWERLAND INC | 540 W OGDEN AVE HINSDALE IL 60521 |
| AMLINGS FLOWERLAND INC | PO BOX 3219 OAK BROOK IL 60521-3219 |
| AMLINGS FLOWERLAND INC | PO BOX 3874 OAKBROOK IL 60521-3874 |
| AMLINGS FLOWERLAND INC | PO BOX 4654 OAK BROOK IL 60521-4654 |
| AMLINGS FLOWERLAND INC | PO BOX 88688 CAROL STREAM IL 60188-0688 |
| AMLINGS INTERIOR LANDSCAPE | 540 W OGDEN AVE HINSDALE IL 60521 |
| AMLINGS INTERIOR LANDSCAPE | PO BOX 3219 OAK BROOK IL 60521-3219 |
| AMLINGS INTERIOR LANDSCAPE | PO BOX 88688 CAROL STREAM IL 60188-0688 |
| AMMANN, PAULA | 401 MONTEMAR AVE BALTIMORE MD 21228-5214 |
| AMMAR ABDUL HAMID | BROOKINGS  INSTITUTE 1775 MASSACHUSETTS AVENUE, #403 WASHINGTON DC 20036 |
| AMMERAAL BELTECH | 930 MONTEREY PASS RD MONTEREY PARK CA 91754 |
| AMMERAAL BELTECH | PO BOX 90351 CHICAGO IL 60696-0351 |

| Claim Name | Address Information |
|---|---|
| AMMESON, JANE | 178 GRAND BOULEVARD BENTON HARBOR MI 49022 |
| AMMESON, JANE ELLEN | 178 GRAND BOULEVARD BENTON HARBOR MI 49022 |
| AMMO INTERNATIONAL | 19 BELVEDERE STREET MERVILLE PARK PARANOQUE CITE 1700 PHILIPPINES, THE |
| AMMONS, NICOLE L | 5440 ALBERT DRIVE WINTER PARK FL 32792 |
| AMN INFO MARKETING LLC | 1869 GRAY COURT GARDENVILLE NV 89410 |
| AMNET SAN SALVADOR | PARQUE IND. EL BOQUERON BK A 1, URB. STA. ELENA, ATTN: LEGAL COUNSEL ANTIGUO CUSCATLAN |
| AMO PRODUCTIONS INC | 1519 ANCONA AV CORAL GABLES FL 33146 |
| AMO PRODUCTIONS INC | 5161 COLLINS AVE        APT 516 MIAMI BEACH FL 33140 |
| AMO PRODUCTIONS, INC. | ANDRES OPPENHEIMER 5161 COLLINS AVENUE APT. 516 MIAMI FL 33140 |
| AMOAKOH, KOJO | DEERFIELD CT        D AMOAKOH, KOJO EAST HARTFORD CT 06108 |
| AMOAKOH, KOJO | 17 DEERFIELD CT  UNIT D EAST HARTFORD CT 06108-3425 |
| AMOCO OIL | WYNNEFIELD SERVICE CENTER 5026 WYNNEFIELD AVE PHILADELPHIA PA 19131 |
| AMODER, MIKE | 17650 JUDAY LAKE DR SOUTH BEND IN 46635 |
| AMODIO MOVING & STORAGE | ATTN FRANK AMODIO ONE HARTFORD SQUARE NEW BRITAIN CT 06052 |
| AMODIO, MICHAEL | CIRCULATION 235 PINELAWN RD MELVILLE NY 11747 |
| AMON DEWITT | 9600 US HIGHWAY 192 NO. 125 CLERMONT FL 34711 |
| AMON,FRANK J | 8666 W. 86TH CIRCLE ARVADA CO 80005 |
| AMOR L CROWE | 313 NEWFIELD RD GLEN BURNIE MD 21061 |
| AMORIM, KEVIN | 577 GOLDEN BEACH DR GOLDEN BEACH FL 33160 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE        00250 CHICAGO IL 60634 |
| AMOROSINO, ALICE | 333 JULIA ST APT 509 NEW ORLEANS LA 70130 |
| AMOROSO, NICHOLAS | 1337 1/2 N MARIPOSA AVE LOS ANGELES CA 90027 |
| AMOROSO, NICHOLAS | 15203 DICKENS ST  NO.11 SHERMAN OAKS CA 91403 |
| AMORY FUNERAL HOME | 3923 CLOVERHILL RD BALTIMORE MD 21218 |
| AMORY, SARAH | 6288 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| AMOS ALONZO STAGG | 8015 W 111TH ST PALOS HILLS IL 60465 |
| AMOS HOYT | 1317 CALATHEA DR ORLANDO FL 32818-5749 |
| AMOS NESSIM | 142 PACOS ST VENTURA CA 93001 |
| AMOS OZ | 78 NARROW STREET LIMEHOUSE ENGLAND LONDON E14 8BP UNITED KINGDOM |
| AMOS WELLINGTON | 38976 YUCCA TREE ST PALMDALE CA 93551 |
| AMOS, KAREN S | 128 BEECHBANK RD WHITEHALL OH 43213 |
| AMOS, KENNETH | 833 ROZIE WAY SW ATLANTA GA 30331 |
| AMOS, SARAH | 11810 NW 5 ST PLANTATION FL 33325 |
| AMOSS, MARIANNE | 1 SUMMERFIELD RD BALTIMORE MD 21207-6044 |
| AMPARAN, HENRY | C/O SMITH & GARFUNKEL 800 N HAVEN AVE #425 ONTARIO CA 91764 |
| AMPARIO GALARZA | 6824 HELIOTROPE AV B BELL CA 90201 |
| AMPARO ARIZA | 3731 MENTONE AVE APT 6 LOS ANGELES CA 90034 |
| AMPARO ESQUIVEL | 9511 SUNLAND BOULEVARD SUNLAND CA 91040 |
| AMPCO | 1505 WLAKE AVE N SEATTLE WA 98109 |
| AMPCO SYSTEM PARKING | 388 MARKET ST SAN FRANCISCO CA 94111 |
| AMPCO SYSTEM PARKING | 388 MARKET ST SAN FRANCISCO CA 94111 |
| AMPCO SYSTEM PARKING | 200 E LAS OLAS BLVD        STE 1640 FT LAUDERDALE FL 33301 |
| AMPCO SYSTEM PARKING | 200 E LAS OLAS BLVD        STE 1640 FT LAUDERDALE FL 33301 |
| AMPCO SYSTEM PARKING | 100 OCEANGATE PARK SUITE G29 LONG BEACH CA 90802 |
| AMPCO SYSTEM PARKING | 15821 VENTURA BLVD  SUITE 462 ENCINO CA 91436-2915 |
| AMPCO SYSTEM PARKING | 19000 MACARTHUR BLVD  NO.4 IRVINE CA 92612 |
| AMPCO SYSTEM PARKING | 2 EMBARCADERO CENTER LEVEL A SAN FRANCISCO CA 94111 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| AMPCO SYSTEM PARKING | 3350 OCEAN PARK BLVD NO.105 SANTA MONICA CA 90405 |
| AMPCO SYSTEM PARKING | 3787 UNIVERSITY AVE RIVERSIDE CA 92501 |
| AMPCO SYSTEM PARKING | 901 CIVIC CENTER SANTA ANA CA 92703-2352 |
| AMPCO SYSTEM PARKING | ACCT 4205-000004 900 - 13TH ST SACRAMENTO CA 95814 |
| AMPCO SYSTEM PARKING | FILE 30602, PO BOX 60000 SAN FRANCISCO CA 94160 |
| AMPCO SYSTEM PARKING | FILE 30636, PO BOX 60000 SAN FRANCISCO CA 94160 |
| AMPCO SYSTEM PARKING | LOCKBOX   FILE 50268 LOS ANGELES CA 90074-0268 |
| AMPCO SYSTEM PARKING | 2980 MCFARLANE RD SUITE 210 MIAMI FL 33133 |
| AMPCO SYSTEM PARKING | PO BOX 1387 FT LAUDERDALE FL 33301 |
| AMPCO SYSTEM PARKING | ATTN  BILL SHEA  7525 300 MILAN ST  STE 100 HOUSTON TX 77002-1619 |
| AMPCO SYSTEM PARKING | 1505 WESTLAKE AVE N SEATTLE WA 98109 |
| AMR | 1185 N. CONCORD ST, SUITE 228 ATTN: BARRY O'ROURKE SOUTH ST. PAUL MN 55075 |
| AMRHEIN,JANELLE J | 4169 VIA MARINA APT#103 MARINA DEL REY CA 90292 |
| AMRICN SOC SAFT ENG | ENGINEERS 1800 E OAKTON ST DES PLAINES IL 60018 |
| AMRISH PATEL | 5582 SPRAGUE AV A CYPRESS CA 90630 |
| AMS | 505 NORTH WEST AVE NORTHLAKE IL |
| AMS DIRECT INC | 7020 HIGH GROVE BLVD BURR RIDGE IL 60527 |
| AMS IMAGING | 2670 WARWICK AVENUE WARWICK RI 02889 |
| AMS MECHANICAL SYSTEMS INC | 140 E TOWER DR BURR RIDGE IL 60527 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE NO.211 BOCA RATON FL 33486 |
| AMS PROFESSIONAL SERVICES, CORP | 1171 NW 15TH AVE BOCA RATON FL 33486 |
| AMSCOT C/O AD PARTNERS INC | 9800 4TH ST N STE 200 SAINT PETERSBURG FL 337022462 |
| AMSLEEP, INC.,DBA/AMERICAN MATTRESS | 757 N LARCH AVE ELMHURST IL 601261513 |
| AMSOUTH BANCORPORATION | 2100 MORRIS AVE BIRMINGHAM AL 352034210 |
| AMSPACHER, WAYNE | 3825 SALEM BOTTOM RD WESTMINSTER MD 21157-8034 |
| AMSTER,SUSAN E | 4328 E RUTH PLACE ORANGE CA 92869 |
| AMSTRALI ZETRANI | 5544 YOLANDA AV 206 TARZANA CA 91356 |
| AMSTRONG INTERACTIVE | 39 & MADISON NEW YORK NY 10016 |
| AMTECH ELEVATOR SERVICE | 3039 ROSWELL ST LOS ANGELES CA 90065 |
| AMTECH ELEVATOR SERVICE | PO BOX 100736 PASADENA CA 91189-0736 |
| AMTECH ROOFING CONSULTANTS INC | 101 W RENNER RD   NO.410 RICHARDSON TX 75082 |
| AMTECH ROOFING CONSULTANTS INC | 670 INTERNATIONAL PARKWAY  NO.180 RICHARDSON TX 75081 |
| AMTECH SERVICES INC | 6893 S HIGH ST CENTENNIAL CO 80122 |
| AMTRAK | 195 BROADWAY NEW YORK NY 10007 |
| AMTRAK          R | 468 N BOUNDARY ST WILLIAMSBURG VA 23188 |
| AMUNDSEN, JOHN | 1142 PARKVIEW AVE CHICAGO HEIGHTS IL 60411 |
| AMUSIN, SAVVA | 9129 AUSTIN AVE MORTON GROVE IL 60053 |
| AMWORK SYSTEMS INC | PO BOX 1926 832 N FORDHAM AVE AURORA IL 60506 |
| AMY ALBERT | 455 N. SYCAMORE AVE., #4 LOS ANGELES CA 90036 |
| AMY ALDRIDGE | 627 CHIPPEWA ST 184 ANAHEIM CA 92801 |
| AMY ALKON | 171 PIER AVENUE, #280 SANTA MONICA CA 90405 |
| AMY ALLEN | 308 111TH AVENUE SE BELLEVUE WA 98004 |
| AMY ANDERSON | 510 W. MAPLE AVE. LOMBARD IL 60148 |
| AMY ANGARONE | 8351 NORMAL CT. NILES IL 60714 |
| AMY AYMOR | 368 S BAYSIDE DR LONG BEACH CA 90803 |
| AMY BALFOUR | 161 3/4 SOUTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| AMY BARISH | 3781 CCOCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| AMY BERKHOLTZ | 4300 MELBOURNE AVENUE LOS ANGELES CA 90027 |
| AMY BLACK | 6209 GOODLAND AV NORTH HOLLYWOOD CA 91606 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMY BORKOWSKY | 630 FIRST AVENUE, #32R NEW YORK NY 10016 |
| AMY BROUILLETTE | PO BOX 220 ELDORADO SPRINGS CO 80025 |
| AMY BULLIS | 660 W. WRIGHTWOOD APT. #501 CHICAGO IL 60614 |
| AMY CARBRAY | 16 BEACON STREET NEWINGTON CT 06111 |
| AMY CARROLL | 500 S. KENSINGTON LA GRANGE IL 60525 |
| AMY CASPARE | 510 RIVER AVENUE PELHAM NY 10803 |
| AMY CATELLIER | 39 NOTRE DAME STREET HUDSON FALLS NY 12839 |
| AMY CAVARETTA | 4560 NE 2ND AVENUE OAKLAND PARK FL 33334 |
| AMY CHAMBERLAIN | 3 VALLEY BROOK RD MOODUS CT 06469-1172 |
| AMY CHANG | 1299 PROSPECT ST LA JOLLA CA 92037 |
| AMY CHOLEWA | 1120 ALDER TREE WAY #314 SACRAMENTO CA 95831 |
| AMY CLAYTON | 68 SILVER LN APT 5 EAST HARTFORD CT 06118 |
| AMY COHEN | 45 EAST HARTSDALE AVENUE APT. #3A HARTSDALE NY 10530 |
| AMY COOPER | 1554 WESTMEADE DRIVE CHESTERFIELD MO 63017 |
| AMY COPELAND | 1724 N. WINNEBAGO UNIT B CHICAGO IL 60647 |
| AMY CRILLY | 2329 LOS COLINAS AVE LOS ANGELES CA 90041 |
| AMY CRILLY PHOTOGRAPHY | 2329 LAS COLINAS AVE LOS ANGELES CA 90041 |
| AMY CURRENT | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| AMY DAVIS | 6000 READY AVE. BALTIMORE MD 21212 |
| AMY DE LONGIS | 3839 N. WESTERN AVENUE UNIT 203 CHICAGO IL 60618 |
| AMY DEL VALLE | 8256 MEADOWWOOD AVE WOODRIDGE IL 60517-7719 |
| AMY DESSON | 4 ANDREW DRIVE WEATOGUE CT 06089 |
| AMY DICKINSON | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| AMY DICKINSON | 2100 N. LINCOLN PARK WEST # 8CS CHICAGO IL 60614 |
| AMY DUDLEY | 1771 17TH ST TUSTIN CA 92780 |
| AMY DUNCAN | 161 BRACE ROAD WEST HARTFORD CT 06107 |
| AMY E. NICHOLSON | 554 1/2 N. HARVARD LOS ANGELES CA 90004 |
| AMY EDGAR | 1039 COUNTRY CLUB DR TITUSVILLE FL 32780-4988 |
| AMY EDWARDS | 2161 RIBBON FALLS PKWY. ORLANDO FL 32824 |
| AMY ELLIS | 33 LAKEWOOD ROAD EAST HAMPTON CT 06424 |
| AMY EPHRON | 10390 SANTA MONICA BLVD. #270 LOS ANGELES CA 90025 |
| AMY FARRAR | 4638 MANCHESTER RD MOUND MN 55364 |
| AMY FAUTH MOON | 425 SWEET BAY DR. LONGWOOD FL 32779 |
| AMY FORTNER | 2941 NE 1ST AVENUE POMPANO BEACH FL 33064 |
| AMY FRADENBURGH | 7586 GREEN DRIVE GLOUCESTER POINT VA 23062 |
| AMY FREED | 2255 35TH AVE SAN FRANCISCO CA 94116 |
| AMY FRIEDMAN | 2121 PURDUE AVE LOS ANGELES CA 90025 |
| AMY GERSTLER | 2151 PRINCETON AVE. LOS ANGELES CA 90026 |
| AMY GIBBONS | 69 RUSSELL ROAD GARDEN CITY NY 11530 |
| AMY GILLIS | 8 SPRUCE STREET HUDSON FALLS NY 12839 |
| AMY GROWICK | 107 SUNSET AVENUE FARMINGDALE NY 11735 |
| AMY GRZENIA | 904 W. GRACE APT. #2 CHICAGO IL 60613 |
| AMY HENDERSON | 508 MAIN STREET ROSEVILLE CA 95678 |
| AMY HODSON | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| AMY HOUSER | 2437 N. ALBANY APT # 2 CHICAGO IL 60647 |
| AMY HUBBARD | 5466 WHITEFOX DR RANCHO PALOS VERDES CA 90275 |
| AMY JACHINMOWSKI | WAGE ENFORCEMENT AGENT 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109-1113 |
| AMY JO TURNER-THOLE | 828 CADILLAC SE GRAND RAPIDS MI 49506 |
| AMY JOHNSON | 211 HAHN PLACE NEWPORT NEWS VA 23602 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| AMY JONES | 2746 N. RACINE AVENUE CHICAGO IL 60614 |
| AMY KALTER | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| AMY KAUFMAN | 1221 W. 3RD STREET, #405 LOS ANGELES CA 90017 |
| AMY KECKICH | 2337 WEST OHIO UNIT 2R CHICAGO IL 60612 |
| AMY KERCHER | 324 FRONT ST ALBURTIS PA 18011 |
| AMY KLEIN | 306 MARKET STREET VENICE CA 90291 |
| AMY KOWAL | 1447 RICHARDSON STREET BALTIMORE MD 21230 |
| AMY KUZMINSKI | 806 BREEZY LAKE WAY MINNEOLA FL 34715 |
| AMY L KALTER | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| AMY LARSON | 152 MAPLE STREET BROOKLYN NY 11225 |
| AMY LATEANO | 869 BRIDGE ST SUFFIELD CT 06078-2347 |
| AMY LEIDER | 3707 SUMMER WIND DR. WINTER PARK FL 32792 |
| AMY LOUISE MARTIN | 1705 BAKER ROAD RALEIGH NC 27607 |
| AMY LOUISE MARTIN | 1705 BAKER ROAD RALEIGH NC 27607 |
| AMY LUNDY | 3 SKYTOP ROAD WESTPORT CT 06880 |
| AMY MACHADO | 7570 SIMMS STREET HOLLYWOOD FL 33024 |
| AMY MALLETT LYNCH | 6430 N. RURAL ST. INDIANAPOLIS IN 46220 |
| AMY MANN | 2 WOODARD STREET GLENS FALLS NY 12801 |
| AMY MARTIN | 5400 DRIFTWOOD ST 3 OXNARD CA 93035 |
| AMY MARTIN | 6110 PINE ROAD QUINTON VA 23141 |
| AMY MATTISON | 60 HAWTHORNE AVENUE HAMDEN CT 06517 |
| AMY OROZCO | 4806 SAWYER AVE. CARPINTERIA CA 93013 |
| AMY PATUREL | 1019 OCEAN AVE., SUITE B SEAL BEACH CA 90740 |
| AMY PEOPLES | 83-73 CHARLECOTE RIDGE JAMAICA ESTATES NY 11432 |
| AMY PINOARGOTE | 2720 NE 8TH TERRACE POMPANO BEACH FL 33064 |
| AMY PITTS | 5711 EGGLESTON AVE ORLANDO FL 32810-4502 |
| AMY POWERS | 3947 N. PAULINA CHICAGO IL 60613 |
| AMY RATHBUN | 7306 REGENCY PARK NORTH QUEENSBURY NY 12804 |
| AMY RAY | 101 SOUTH STREET 49 VERNON CT 06066 |
| AMY REILLS | 315 BROOKFIELD CIRCLE MACUNGIE PA 18062 |
| AMY RINE | 12 MUIRWOOD CT CARY IL 60013 |
| AMY ROOD | 2241 N. ROCKWELL ST. #1 CHICAGO IL 60647 |
| AMY ROSEWATER HALUSHKA | 18 TENBY COURT TIMONIUM MD 21903 |
| AMY ROSS | 431 SOUTH RD NEW HARTFORD CT 06057-3620 |
| AMY RUEHL | 34 TERRACE DRIVE POQUOSON VA 23662 |
| AMY SCATTERGOOD | 2121 E. 7TH STREET #214 LOS ANGELES CA 90021 |
| AMY SCATTERGOOD | 3647 1/2 HELMS AVENUE CULVER CITY CA 90232 |
| AMY SIMONS | 109 NARAGANSETT CT. MORTON GROVE IL 60053 |
| AMY SIMS | 3012 S. CRODDY WAY SANTA ANA CA 92704 |
| AMY SMITH | 274 17TH STREET APT 2 BROOKLYN NY 11215 |
| AMY SMITH | 5915 OAKLAND RD. BALTIMORE MD 21227 |
| AMY STANTON | 3012 HUNKIN CIR. DELTONA FL 32738 |
| AMY SULLIVAN | 333 17TH STREET, NE WASHINGTON DC 20002 |
| AMY SUTHERLAND | 62 MORNING STREET PORTLAND ME 04101 |
| AMY TAN | 1155 CAMINO DEL MAR DEL MAR CA 92014 |
| AMY TANN | 1420 12TH ST A SANTA MONICA CA 90401 |
| AMY TEPLIN | 939 THAYER AV LOS ANGELES CA 90024 |
| AMY THOMPSON | 11511 SW 134 AVE MIAMI FL 33186 |
| AMY TRICE | 18585 DAHLIA CT GREENSBORO MD 21639 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| AMY VANCE | 1660 SPRINGTIME LOOP WINTER PARK FL 32792 |
| AMY VAUTOUR | 50 BRETTON ROAD WEST HARTFORD CT 06119 |
| AMY VECSI | 16 2ND STREET HIGHLANDS NJ 07732 |
| AMY WAGNER | 140 ABBOTT DRIVE HUNTINGTON NY 11743 |
| AMY WALLEN | 3160 IVY ST. SAN DIEGO CA 92104 |
| AMY WAX | 1531 AMITY ROAD RYDAL PA 19046 |
| AMY WILENTZ | 111 SOUTH NORTON AVE. LOS ANGELES CA 90004 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY ZEGART | 1007 KAGAWA STREET PACIFIC PALISADES CA 90272 |
| AMY, LIFRANTZSON | 1308 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| AMY, MICHELO | 220 N.E. 23 STREET POMPANO BEACH FL 33060 |
| AMYIETH AMYIETH | 811 SUNDOWN LN NO. 46 NEWPORT NEWS VA 23606 |
| AMZ*SUPERSTORE | PO BOX 80463 BILLING DEPT SEATTLE WA 98108 |
| AN ACHIEVABLE DREAM INC | 10858 WARWICK BLVD     STE A NEWPORT NEWS VA 23601 |
| AN ACHIEVABLE DREAM INC | THE WARWICK BUILDING PO BOX 1039 ATN WALTER SEGALOFF NEWPORT NEWS VA 23601 |
| AN AVIAN SANCTUARY RESCUE ME | 2550 ISLAND RD GLOUCESTER VA 23061 |
| AN HO | 2804 POLVADERO LN APT 102 ORLANDO FL 32835 |
| AN MOONEN | 1715 CALIFORNIA AVE APT #F SANTA MONICA CA 90403 |
| AN OCCASIONAL TREAT | 6121 HAUSMAN RD CHOCOLATES GERMANSVILLE PA 18053-2050 |
| AN TYRRELL | 8113 PALO VERDE RD IRVINE CA 92617 |
| AN-TONY YOUNG | 3947 W 109TH STREET INGLEWOOD CA 90303 |
| ANA ABELLO | 550 N. FIGUEROA ST APT 6023 LOS ANGELES CA 90012 |
| ANA AMAYA | 1366 N SERRANO AV 3 LOS ANGELES CA 90027 |
| ANA BELAVAL | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ANA BELAVAL-VIHON | 345 E. OHIO ST APT 1009 CHICAGO IL 60611 |
| ANA CANCEL | 1910 ISLAND CIR NO. 103 KISSIMMEE FL 34741-1925 |
| ANA DELIVERY COMPANY | 3608 ENDSLEY PLACE UPPER MARLBORO MD 20772 |
| ANA DRURY | 638 SW 8TH AVE FORT LAUDERDALE FL 33315 |
| ANA GARCIA | 3842 W. HOWARD STREET SKOKIE IL 60076 |
| ANA GUTIERREZ | 207 SEMINOLE STREET RONKONKOMA NY 11779 |
| ANA IRIZARRY-LOPEZ | 1722 SW 7 DR POMPANO BCH FL 33060 |
| ANA LUCERO | 1855 E RIVERSIDE DR 509 ONTARIO CA 91762 |
| ANA LUCIA FUENTES | 1061 HERITAGE BLVD NORTH VANCOUVER V7J367 BRITISH COLUMBIA CANADA |
| ANA LUISA HERRERA | 4024 CROSSBILL LANE WESTON FL 33331 |
| ANA MARIA GUTIERREZ | 15211 PARK ROW DR 923 HOUSTON TX 77084 |

| Claim Name | Address Information |
| --- | --- |
| ANA MARIA HERNANDEZ | 12907 BORDEN AV SYLMAR CA 91342 |
| ANA MARIA LAZCANO | 4610 E 53RD STREET MAYWOOD CA 90270 |
| ANA MARIA VILLASANA | 324 E.  NORTH AVENUE ELMHURST IL 60126 |
| ANA MARTINEZ | 133 S. AVENUE 64 LOS ANGELES CA 90042 |
| ANA MATA | 970 NORTH DAMATO DRIVE COVINA CA 91724 |
| ANA MEDINA | 643 N. IOWA AVE. VILLA PARK IL 60181 |
| ANA MORALEZ | 17952 INGOMAR ST RESEDA CA 91335 |
| ANA MURRAY | 9310 REGENCY PARK NORTH QUEENSBURY NY 12804 |
| ANA N SCHRAM | 25251 SACUL PL LAGUNA NIGUEL CA 92677 |
| ANA OCHOA | 20612 COLLEGEWOOD AVENUE WALNUT CA 91789 |
| ANA OSORIO | 2430 HOUSTON ST. LOS ANGELES CA 90033 |
| ANA P. BOHORQUEZ | 2021 NW 64TH AVE PLANTATION FL 33313 |
| ANA PEREZ | 11 E VANDERBILT ST ORLANDO FL 32804-5924 |
| ANA RIVERA | 1320 LAKECREST DR APOPKA FL 32703-3723 |
| ANA ROIG | 851 VISTA PALMA WAY ORLANDO FL 32825 |
| ANA ROSAS | 4292 NAFZGER DR GAHANNA OH 43230 |
| ANA SANCHEZ | 12043 NEWMIRE AV NORWALK CA 90650 |
| ANA SILVA | 353 SW 35 AVE DEERFIELD BCH FL 33442 |
| ANA SOTO | 2135 N. MERRIMAC CHICAGO IL 60639 |
| ANA TORES | 2507 HIKERS CT KISSIMMEE FL 34743-3601 |
| ANA VECIANA-SUAREZ | 10464 SW 128TH TERRACE MIAMI FL 33176 |
| ANA VIEIRA | 1303 SW 48TH TERRACE DEERFIELD BEACH FL 33442 |
| ANA VITERI | 360 WEST 34TH STREET NEW YORK NY 10001 |
| ANA WARREN | 825 OCEANBLUFF AV SAN DIMAS CA 91773 |
| ANA WENDY .ANCHEZ | 27940 SOLAMINT RD 15101 CANYON COUNTRY CA 91387 |
| ANA ZUNIGA | 3540 FLETCHER DRIVE APT. #104 LOS ANGELES CA 90063 |
| ANA, DUQUE | 1305 PARK DR CASSELBERRY FL 32707 |
| ANABEL TRETHEWEY | 5500 CALLE REAL B120 SANTA BARBARA CA 93111 |
| ANABELL GREGORY | 2850 NE 14TH STREET #109B POMPANO BEACH FL 33062 |
| ANABELL RODRIGUEZ | 1642 SW 30TH AVE      B FORT LAUDERDALE FL 33312 |
| ANABELLEL CANALES | 6517 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| ANACACY, HANSIO | 1590 BRANDYWINE DR WEST CHESTER PA 19382 |
| ANACOMP | PO BOX 70368 CHICAGO IL 60673-0368 |
| ANACOMP INC | PO BOX 30838 LOS ANGELES CA 90030-0838 |
| ANACOMP INC | PO BOX 30838 LOS ANGELES CA 90030-0838 |
| ANACOMP INC | 11075 KNOTT AVENUE SUITE B CYPRESS CA 90630 |
| ANACOMP INC | PO BOX 70368 CHICAGO IL 60673-0368 |
| ANACOMP INC | PO BOX 905322 CHARLOTTE NC 28290-5322 |
| ANACOMP, INC. | 12365 CROSTHWAITE CIRCLE POWAY CA 92064 |
| ANACONIE, JOY | 1218 ST PAUL STREET BALTIMORE MD 21202 |
| ANACREON, REGINALDO | 8815 NW 35TH AVENUE ROAD MIAMI FL 33147 |
| ANAHEIM ARENA MANAGEMENT LLC | 2695 KATELLA AVE ANAHEIM CA 92806 |
| ANAHEIM DUCKS HOCKEY CLUB LLC | 2695 KATELLA AVENUE ANAHEIM CA 92806 |
| ANAHEIM PUBLIC UTILITIES | 201 S. ANAHEIM BLVD. ANAHEIM CA 92805 |
| ANAHEIM SPORTS MANAGEMENT | 2695 E KATELLA AVE ANAHEIM CA 92806 |
| ANAHIT BAZIKYAN | 9739 CABANAS AVE. TUJUNGA CA 91042 |
| ANAHIT MAGZANYAN | 6051 VARNA AVENUE VAN NUYS CA 91401 |
| ANAHIT SARYAN | 447 W ELK AV 5 GLENDALE CA 91204 |
| ANAKALIA LEE | 8514 54TH STREET NW GIG HARBOR WA 98335 |

| Claim Name | Address Information |
|---|---|
| ANALISA DIAZ | 755 ADAMS DRIVE APT 1A NEWPORT NEWS VA 23601 |
| ANALLELY MARTINEZ | 932 E ADAMS BLVD 3 LOS ANGELES CA 90011 |
| ANALYTICS 8 LLC | 444 N MICHIGAN AVE    STE 1200 CHICAGO IL 60611 |
| ANAMARIA GUILLEN | 2273 10TH STREET SACRAMENTO CA 95818 |
| ANAMARIA PEDRAZA | 230 BERKSHIRE DRIVE FARMINGVILLE NY 11738 |
| ANANDA MOORMAN | 14572 FLAGSTONE CT CHINO HILLS CA 91709 |
| ANANDA WALDEN | 30 WOODLAND STREET 9B HARTFORD CT 06105 |
| ANANDAKUMAR VELAYUTHAM | 11439 ARBORSIDE BEND WAY WINDERMERE FL 34786 |
| ANANIAS LUMPKIN | 1901 ELGIN AVE APT. 421 BALTIMORE MD 21217 |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD REDONDO BEACH CA 90277 |
| ANASTASIA DERBAS | 1622 N CLEVELAND AVE CHICAGO IL 60614 |
| ANASTASIA KEYS | 249 LYNWOOD BLOOMINGDALE IL 60108 |
| ANASTASIA KOSTOFF-MANN | 7220 OUTPOST COVE DR LOS ANGELES CA 90068 |
| ANASTASIA KWON | 351 CHARLES E YOUNG DR W 435 LOS ANGELES CA 90095 |
| ANASTASIA VASILAKIS | 153 E 96TH ST NEW YORK NY 10128 |
| ANASTASIO ALVAREZ | 1069 MONTROSE AVE ORANGE CITY FL 32763-5731 |
| ANASTASIO,DONALD | 4 WEDGE COURT SELDEN NY 11784 |
| ANAT HAKIM | 3426 COMMUNITY DRIVE JUPITER FL 33458 |
| ANATOL LIEVEN | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |
| ANAWALT LUMBER HARDWARE NURSERY | 11060 W PICO BLVD WEST LOS ANGELES CA 90064 |
| ANCHOR COMPUTER | 450 FAIRWAY DR NO. 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR COMPUTER INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR COMPUTER INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR COMPUTER INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR COMPUTER INC. | 450 FAIRWAY DRIVE DEERFIELD BEACH FL 33441-1837 |
| ANCHOR COMPUTER INC.* | 1900 NEW HIGHWAY ATTN: VALERIE MARGO FARMINGDALE NY 11735 |
| ANCHOR DIRECT INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR DIRECT INC | 1900 NEW HIGHWAY FARMINGDALE NY 11735-1509 |
| ANCHOR POOLS | 108 HAMPTON HWY # Y YORKTOWN VA 236933509 |
| ANCHOR SERVICES | 19205 STATE LINE RD ATTN: SAMANTHA HERROD MERRILLVILLE IN 46410 |
| ANCHOR SERVICES | 19205 STATE LINE RD LOWELL IN 46356 |
| ANCHOR STAFFING | 7173 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| ANCHOR WATERPROOFING | 2416 DIANA RD BALTIMORE MD 21209 |
| ANCHORAGE DAILY NEWS | P.O. BOX 149001 ATTN: LEGAL COUNSEL ANCHORAGE AK 99514-9001 |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. ANCHORAGE AK 99508 |
| ANCHORAGE DAILY NEWS INC | ATTN PHOTO DIRECTOR 1001 NORTHWAY DR ANCHORAGE AK 99508 |
| ANCHORPOINT INC | 46 PARK STREET FRAMINGHAM MA 01702 |
| ANCY SAUL | 316 SE 1ST AVE DELRAY BEACH FL 33444 |
| ANDALUSIA STAR NEWS | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| ANDELA KUNKIC | 1720 S MICHIGAN AVE #2514 CHICAGO IL 60616 |
| ANDER STEPHEN | 1478 G S PRAIRIE AVE CHICAGO IL 60605 |
| ANDERS STEPHANSON | 532 W 111TH ST  #65 NEW YORK NY 10025 |
| ANDERS UNIVERSITY CHIROPRACT | 12251 UNIVERSITY BLVD ORLANDO FL 328172189 |
| ANDERS,JOHN | 14839 WILLOW HEARTH HOUSTON TX 77084 |
| ANDERSEN JR, JAMES | 2935 N NEVA CHICAGO IL 60634 |
| ANDERSEN, BARRY | 244 MOLASSES LN MOUNT PLEASANT SC 29464 |
| ANDERSEN, JOHN | 24021 SALERO LN MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| ANDERSEN, JONNIE MIKEL | 322 E 15TH ST SUPERIOR NE 68978 |
| ANDERSON DIRECTORY SALES | 4901 E DRY CREEK RD    NO.270 CENTENNIAL CO 80122 |
| ANDERSON DIRECTORY SALES | 4901 E DRY CREEK RD    NO.270 CENTENNIAL CO 80122 |
| ANDERSON DIRECTORY SALES | 4901 E. DRY CREEK ROAD #270 CENTENNIAL CO 80122 |
| ANDERSON DIRECTORY SALES | 16748 E SMOKEY HILL ROAD NO.316 CENTENNIAL CO 80015 |
| ANDERSON DIRECTORY SALES | 5994 S HOLLY STREET NO.216 GREENWOOD VILLAGE CO 80111 |
| ANDERSON DIRECTORY SALES | 7172 SOUTH RICHFIELD ST. AURORA CO 80016 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD ANDERSON SC 29621 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD ANDERSON SC 29621 |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 ANDERSON SC 29622 |
| ANDERSON INDEPENDENT-MAIL | 1000 WILLIAMSTON RD. ANDERSON SC 29622 |
| ANDERSON JEWELERS | P O BOX 280201 DIANE AUBREY EAST HARTFORD CT 06108 |
| ANDERSON SHAH ROOFING INC | 23900 COUNTY FARM RD JOLIET IL 60431 |
| ANDERSON THEGENUS | 11 CROSSING CIRCLE  #C BOYNTON BEACH FL 33435 |
| ANDERSON,  JERRY | 5715 S LOOMIS BLVD IL 60636 |
| ANDERSON, ANNE MARGARET | 2523 HIGH STREET BLUE ISLAND IL 60406 |
| ANDERSON, BERNICE | 641 SW 6TH ST 116GW POMPANO BEACH FL 33060 |
| ANDERSON, BETTY | 2045 E 31ST ST BALTIMORE MD 21218-3105 |
| ANDERSON, BILL | 4050 SIERRA TER SUNRISE FL 33351 |
| ANDERSON, BLAIR | 7400 NW 5TH CT MARGATE FL 33063 |
| ANDERSON, BRITTNEE | 2961-D 2ND ARMY DR FT MEADE MD 20755 |
| ANDERSON, BROOKE | 220 WEST 98TH STREET   5D NEW YORK NY 10025 |
| ANDERSON, CARLENE G | 468 BRITNIE CT NEWPORT NEWS VA 23602 |
| ANDERSON, CARLENE G. | BRITNIE CT. NEWPORT NEWS VA 23602 |
| ANDERSON, CHIQUITA LARHONDA | 1750 N. 17TH COURT NO.102 HOLLYWOOD FL 33020 |
| ANDERSON, DANIEL | 310 N CONCEPTION ST APT 3 MOBILE AL 36603 |
| ANDERSON, DAVE | 5368 CHANDLER DR WINTERHAVEN FL 33884 |
| ANDERSON, DEAN | 751 E EVANSTON CIR FORT LAUDERDALE FL 33312 |
| ANDERSON, DEVON W | 6340 WEDGEWOOD TERRACE TAMARAC FL 33321 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE  NO.805 SAN JUAN CAPISTRANO CA 92675 |
| ANDERSON, ERIC | 508 PULASKI RD CALUMET CITY IL 60409 |
| ANDERSON, ERROL | 318 GREENE AVE BROOKLYN NY 11238 |
| ANDERSON, EVELYN | 70 GREEN ST HARTFORD CT 06120 |
| ANDERSON, GWENDOLYN | 7124 S LAKE PARKWAY MORROW GA 30260 |
| ANDERSON, JASON | 1218 ST PAUL STREET BALTIMORE MD 21202 |
| ANDERSON, JOHN | 4703 COLDWATER CANYON STUDIO CITY CA 91604 |
| ANDERSON, KAREN | 1428 CANTERBURY LN GLENVIEW IL 60025 |
| ANDERSON, KAREN A | 1428 CANTERBERRY LN GLENVIEW IL 60025 |
| ANDERSON, KATHY | 64 MAIN ST     F SOMERS CT 06071-1827 |
| ANDERSON, KELSI | 9525 WESTERN CIR 3 OMAHA NE 68114-6712 |
| ANDERSON, KEVIN | 804 E 81ST ST     210 CHICAGO IL 60619 |
| ANDERSON, KIM | 6 E 91ST ST CHICAGO IL 60619 |
| ANDERSON, L | L ANDERSON 9953 S SAWYER AVE EVERGREEN PARK IL 60895 |
| ANDERSON, L | 2625 TECHNY RD     114 NORTHBROOK IL 60062 |
| ANDERSON, LAWRENCE | 10401-106 VENICE BLVD  STE 206 LOS ANGELES CA 90034 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT NEWPORT NEWS VA 23608 |
| ANDERSON, LAWRENCE E | CHANTICLAR CT NEWPORT NEWS VA 23608 |
| ANDERSON, LINDA | 14610 BALLANTYNE LAKE RD APT 806 CHARLOTTE NC 28277 |
| ANDERSON, LISA | 1116 KENTON RD IL 60015 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, LISA | 415 EAST 52ND STREET 13 C-C NEW YORK NY 10022 |
| ANDERSON, LISA | TWO PARK AVE    8TH FLOOR NEW YORK NY 10016 |
| ANDERSON, LUCILE | 436 WINDMILL BLVD DAVENPORT FL 33897 |
| ANDERSON, LUCILLE | 8125 S EVANS AVE       1 CHICAGO IL 60619 |
| ANDERSON, LUKE | 6805 W COMMERCIAL BLVD    NO.107 TAMARAC FL 33319 |
| ANDERSON, LUKE | 6805 W COMMERCIAL BLVD    NO.107 TAMARAC FL 33321 |
| ANDERSON, MARVIN | 8608 CASTLEMILL CIR BALTIMORE MD 21236-2619 |
| ANDERSON, MARY | 165 ADRIAN AVE NEWINGTON CT 06111-2802 |
| ANDERSON, MAURICE | 450 SPRATLEY CIRCLE NEWPORT NEWS VA 23602 |
| ANDERSON, MEISHA | 54 ADAMS ST HARTFORD CT 06112 |
| ANDERSON, MICHAEL | 3400 BENECIA COURT AUSTIN TX 78738 |
| ANDERSON, MICHAEL P | 1340 SW 75 AVE NORTH LAUDERDALE FL 33068 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE STE 2530 DELAND FL 32720 |
| ANDERSON, MICHELLE | 119 11TH AVE IL 60103 |
| ANDERSON, MICHELLE | 362 ABINGDON CIR HAMPTON VA 23669 |
| ANDERSON, MICHELLE | ABINGDON CIR HAMPTON VA 23669 |
| ANDERSON, MICHELLE | 227 SEABOARD AVE      NO.6 HAMPTON VA 23664 |
| ANDERSON, MIGAE | 7324 W IRVING PARK RD NORRIDGE IL 60706 |
| ANDERSON, NANCY E | 2621 HARTZELL ST EVANSTON IL 60201-1311 |
| ANDERSON, NATHANIEL | 6505 EMERALD DUNES DR       307 WEST PALM BCH FL 33411 |
| ANDERSON, NICOLE GATES | 271 UNION STREET  NO.3 BROOKLYN NY 11231 |
| ANDERSON, PENELOPE | 114 E. JEFFERSON ST BENSENVILLE IL 60106 |
| ANDERSON, PHILIP | 23846 NORTHWEST ST HELENS ROAD ROCKY POINT MARINA PORTLAND OR 97231 |
| ANDERSON, PHILIP | 23846 NW ST HELENS RD PORTLAND OR 97231 |
| ANDERSON, RICHARD | 655 FLATBUSH AVE WEST HARTFORD CT 06110 |
| ANDERSON, RITA | 230 NE 57TH CT FORT LAUDERDALE FL 33334 |
| ANDERSON, ROSALYN | WM JONES ACADEMIC MAGNET HS 606 S STATE ST CHICAGO IL 60605 |
| ANDERSON, RUTH | 10834 SHARPTOWN RD MARDELA SPRINGS MD 21837 |
| ANDERSON, SCOTT | 2861 LAKE POWELL RD WILLIAMSBURG VA 23185 |
| ANDERSON, SCOTT | 604 BURNSIDE AVE EAST HARTFORD CT 06108 |
| ANDERSON, SHARON | 2507 24TH ST       2 NORTH CHICAGO IL 60064 |
| ANDERSON, SHAUN | 664 STEWART AVE NORTH AURORA IL 60542 |
| ANDERSON, STACIE | 3205 6TH ST NW GIG HARBOR WA 98335 |
| ANDERSON, STEPHEN R | 9706 S LEAVITT ST CHICAGO IL 60643 |
| ANDERSON, SUSAN D | 5901 CANTERBURY DR NO.19 CULVER CITY CA 90230 |
| ANDERSON, TANAYA | 6742 S PEORIA ST CHICAGO IL 60621 |
| ANDERSON, TERRY | 1543 W 120TH ST       2 CHICAGO IL 60643 |
| ANDERSON, THOMAS | 3609 RANDOLPH ST LANSING IL 60438 |
| ANDERSON, TIMOTHY WILLIAM | 5034 ROCK ROSE LOOP SANFORD FL 32771 |
| ANDERSON, TODD | 2719 OXFORD ST ORLANDO FL 32803 |
| ANDERSON, VICKIE | 250 W MADISON ST EASTON PA 18042 |
| ANDERSON, WALKER | 12300 28TH AVE NE #311 SEATTLE WA 98125 |
| ANDERSON, WAYNE | 959 12TH ST NEWPORT NEWS VA 23607 |
| ANDERSON, WAYNE | C/O GILBERT BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| ANDERSON, ALAN | 19355 ARKAY COURT SONOMA CA 95476 |
| ANDERSON,AMY R | 510 W. MAPLE AVE. LOMBARD IL 60148 |
| ANDERSON,BETHEL D | P.O. BOX 3411 SOUTH EL MONTE CA 91733 |
| ANDERSON,CARL C | 4400 N. MERRIMAC AVE. APT. #2 SOUTH CHICAGO IL 60630 |
| ANDERSON,CHRISTINE M | 100 BAYVIEW DR #1814 SUNNY ISLES BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| ANDERSON,ERIK L | 424 BAYFRONT DRIVE BOYNTON BEACH FL 33435 |
| ANDERSON,GWEN | 3839 AMANDA #144 WEST COVINA CA 91792 |
| ANDERSON,JAMAL | 12 GRANT DRIVE NEWPORT NEWS VA 23608 |
| ANDERSON,JAMES T | 153 WEST GAY RED LION PA 17356 |
| ANDERSON,JANE | 303 PRIMROSE PATH MANORVILLE NY 11049 |
| ANDERSON,JEROME C | 8655 S. KEELER CHICAGO IL 60652 |
| ANDERSON,JOSHUA A | 417 DEMBYTOWN ROAD JOPPA MD 21085 |
| ANDERSON,KATHERINE | 8320 NW 73RD STREET TAMARAC FL 33321 |
| ANDERSON,KELVIN | 1528 N. LUNA CHICAGO IL 60651 |
| ANDERSON,LA-RONDA C | 2649 BANNISTER COURT COLORADO SPRINGS CO 80920 |
| ANDERSON,LANNA | 1049B PROVINCAL CIRCLE MT PLEASANT SC 29464 |
| ANDERSON,LAURIE F | 10 HUCKLEBERRY LANE RANDOLPH MA 02368 |
| ANDERSON,LAWRENCE E | 528 CHANTICLAR COURT NEWPORT NEWS VA 23608 |
| ANDERSON,LISA M | 1021 MONTANA AVE SANTA MONICA CA 90403 |
| ANDERSON,LYNN E | 604 HARDING PLACE BALTIMORE MD 21211 |
| ANDERSON,MAURA M | 18 OENOKE PLACE UNIT #1 STAMFORD CT 06907 |
| ANDERSON,MICHAEL G | 6116 BROOKVIEW HEIGHTS DRIVE IMPERIAL MO 63052 |
| ANDERSON,NAVAR | 527 GINGER LN APT #11 CALUMET CITY IL 60409 |
| ANDERSON,RICHARDR | 6517 N ARTESIAN CHICAGO IL 60645 |
| ANDERSON,SHELLEY N | PO BOX 9725 CANOGA PARK CA 91309 |
| ANDERSON,SHIRLEY | 314 FULTON STREET NORTH BABYLON NY 11704 |
| ANDERSON,STANLEY | 4720 PIMLICO ROAD BALTIMORE MD 21215 |
| ANDERSON,THOMAS H. | PO BOX 26 SEATTLE WA 98111 |
| ANDERSON,TOMIKA | 489 EASTERN PARKWAY 15D BROOKLYN NY 11216 |
| ANDERSON,TRACY S. | 9940 LAKEMERE DRIVE DALLAS TX 75238 |
| ANDERSON,VALARIE L | 1500 GRANVIA ALTAMIRA PALOS VERDES ESTATES CA 90274 |
| ANDERSON-TURNER,VALERIE K | 6333 JENNIFER JEAN DRIVE ORLANDO FL 32818 |
| ANDERSONS CORNER ANIMAL HOSPITAL | 8391 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| ANDERSSON RAUMIREZ | 20032 FRIAR ST WOODLAND HILLS CA 91367 |
| ANDI COLEMAN | 330 DE NEVE DR 108A LOS ANGELES CA 90095 |
| ANDINO, ROSARIO | 8402 W SAMPLE RD APT 141 CORAL SPRINGS FL 33065 |
| ANDJELIC, ANA | 360 ATLANTIC AVENUE   2L BROOKLYN NY 11217 |
| ANDJULIS, JUNE | HERITAGE MIDDLE SCHOOL 6021 S 74TH AVE SUMMIT-ARGO IL 60501 |
| ANDO MEDIA LLC | 170 WESTMINISTER ST      STE 701 PROVIDENCE RI 02903 |
| ANDO MEDIA, LLC | 170 WESTMINSTER ST., SUITE 701 PROVIDENCE RI 02903 |
| ANDONIE,MARC E | 430 SOUTH NIAGARA STREET 111 BURBANK CA 91505 |
| ANDOVER HEBRON MARLBOROUGH YOUTH SRVC | NELLA NO.LYNER 25 PENDELTON DR HEBRON CT 06248 |
| ANDOVER HEBRON MARLBOROUGH YOUTH SRVC | NELLA STELYNER 25 PENDELTON DR HEBRON CT 06248 |
| ANDRADE, ALBERTO | 41-56 DENMAN ST       APT A4 ELMHURST NY 11373 |
| ANDRADE, AMALIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |
| ANDRADE, AMELIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |
| ANDRADE, ANGEL EDUARDO | 5945 LEE VISTA BLVD       APT 108 ORLANDO FL 32822 |
| ANDRADE, JANETH | 32 DONOHUE DR NORWALK CT 06851 |
| ANDRADE, LINDSEY | 4607 W 95TH ST        B OAK LAWN IL 60453 |
| ANDRADE, PATRICK | 60 W 38TH ST   APT 24F NEW YORK NY 10018-0131 |
| ANDRADE,HELEN D | 332 HARPS STREET SAN FERNANDO CA 91340 |
| ANDRADE,JENNIFER L | 2B TOP FLIGHT DRIVE NORTON MA 02766 |
| ANDRADE,JORGE R | PO BOX 9072 ONTARIO CA 91762 |
| ANDRADE,REINA E | 6693 MOUNT WHITNEY DRIVE BUENA PARK CA 90620 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANDRADES, LUIS ALFREDO | URB CORINSA CALLE ARACOA CASA NO.51-39 CAGUAS EDO ARAGUA VENEZUELA |
| ANDRAL CHARLES | 1400 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| ANDRANIK BEBEDZHYAN | 8215 BELLINGHAM AV NORTH HOLLYWOOD CA 91605 |
| ANDRAS GOLLNER | 5466 PARK AVE, APT. 40 MONTREAL, QUEBEC H2V 4G7 |
| ANDRAS SZANTO | 423 W 120TH STREET, #58 NEW YORK NY 10027 |
| ANDRASIK, JOSEPH | 20 SCHOOL ST      17 ROCKY HILL CT 06067-3788 |
| ANDRE ACIMAN | 220 MANHATTAN AVE #7C NEW YORK NY 10025-2666 |
| ANDRE ADAMS | 6104 S WOODLAWN 402 CHICAGO IL 60637 |
| ANDRE CHAUTARD | 946 SO. RIDGELEY DR #33 LOS ANGELES CA |
| ANDRE CHUNG | 9576 FAREWELL RD COLUMBIA MD 21045 |
| ANDRE DELOATCH | 4923 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| ANDRE DORSAMA | 3113  ALBATROSS RD DELRAY BEACH FL 33444 |
| ANDRE DOUGLAS | 10108 SW 13TH ST PEMBROKE PINES FL 33025 |
| ANDRE DOZIER | 10032 S. CARPENTER CHICAGO IL 60643 |
| ANDRE EDWARDS | 2552  PLUNKETT ST HOLLYWOOD FL 33020 |
| ANDRE ELKEY | 241 MARTIN STREET HARTFORD CT 06120 |
| ANDRE F CHUNG | 9576 FAREWELL RD COLUMBIA MD 21045 |
| ANDRE G. HILAIRE | 4575  BROWMAN ST LAKE WORTH FL 33463 |
| ANDRE HAMPTON | 7837 SOUTH MERRILL CHICAGO IL 60649 |
| ANDRE JOHNSON | 99 TIDE MILL LANE APT. #24 HAMPTON VA 23666 |
| ANDRE LEWIS | 1425 MORRIS BERKELEY IL 60163 |
| ANDRE LOUIS | 7935 NW 24TH STREET MARGATE FL 33063 |
| ANDRE MOREAU | 243 STATE ST WESTBURY NY 11590 |
| ANDRE NAPOLI | 45 E POINCIANA DR SATELLITE BEACH FL 32937-4539 |
| ANDRE RADFORD | 3111 CASITAS AVENUE ALTADENA CA 91001 |
| ANDRE REED | 12320 ALGONQUIN ROAD PALOS PARK IL 60464 |
| ANDRE RODGERS | 15111 PISCATAWAY CLINTON MD 20735 |
| ANDRE TAYLOR | 1270 N. WILCOX AVENUE #7 LOS ANGELES CA 90038 |
| ANDRE THOMAS | 119-31 230TH STREET CAMBRIA HEIGHTS NY 11411 |
| ANDRE TRIBBLE | 7321 S. NORMANDIE LOS ANGELES CA 90044 |
| ANDRE W BAILEY | 20871  SUGARLOAF LN BOCA RATON FL 33428 |
| ANDRE WASHINGTON | 49 FLOYD STREET BRENTWOOD NY 11717 |
| ANDRE WEITZMAN ATTORNEY | 14 W. FRANKLIN STREET BALTIMORE MD 21201 |
| ANDRE WHYTE | 130-12 178TH PLACE JAMAICA NY 11434 |
| ANDRE WILLIAMS | 1717 HASTINGS ROAD BETHLEHEM PA 18017 |
| ANDRE' ALFORQUE | 2476 W. PENSACOLA AVENUE UNIT G CHICAGO IL 60618 |
| ANDRE,CHARLES | 189-15 119TH AVENUE ST ALBANS NY 11422 |
| ANDREA ADELSON | 322 E. CENTRAL BLVD. APT. 1207 ORLANDO FL 32801 |
| ANDREA ADLEMAN | 1536 W 25TH ST, #230 SAN PEDRO CA 90732 |
| ANDREA ADLEMAN | 1536 W. 25TH STREET, #230 SAN PEDRO CA 90731 |
| ANDREA ALLISON | 6211 MAR VISTA DRIVE HUNTINGTON BEACH CA 92647 |
| ANDREA ARMSTRONG | 40 SPRINGBROOK WAY HUDSON FALLS NY 12839 |
| ANDREA ARONS | 10846 PEACH GROVE ST NORTH HOLLYWOOD CA 91601 |
| ANDREA BEALL-RIZZO | 526 S. PROSPECT AVE PARK RIDGE IL 60068 |
| ANDREA BERGER | 9657 VIA EMILIE BOCA RATON FL 33428 |
| ANDREA BERUMEN | 20504 S WESTERN AV TORRANCE CA 90501 |
| ANDREA BLOMQUIST | 1049 N. KINGSBURY CHICAGO IL 60610 |
| ANDREA BOWEN | 1913 S. OCEAN DRIVE APT 228 HALLANDALE BEACH FL 33009 |
| ANDREA BUSHNELL | 24664-B BRIGHTON DRIVE VALENCIA CA 91355 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANDREA CARLSON | 217 HICKORY AVENUE HARAHAN LA 70123 |
| ANDREA CARRION | 12712 MOORPARK ST APT 201 STUDIO CITY CA 91604 |
| ANDREA CHANG | 19756 VICKSBURG DRIVE CUPERTINO CA 95014 |
| ANDREA CHICK | 7044 GENTLE SHADE ROAD APT: 201 COLUMBIA MD 21046 |
| ANDREA COHEN | 2200 NE 66TH STREET 1405 FT LAUDERDALE FL 33308 |
| ANDREA CORDIEL | 714 1/4 S DUNCAN AV LOS ANGELES CA 90022 |
| ANDREA D WRAY | 6947 NW 7TH CT MARGATE FL 33063 |
| ANDREA DARLAS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| ANDREA DARLAS | 15344 ANNE DRIVE ORLAND PARK IL 60462 |
| ANDREA DEAN | SUITE 480 10561 BARKLEY ST OVERLAND PARK KS 66212-1860 |
| ANDREA DUNN | 12 COURT STREET CENTEREACH NY 11720 |
| ANDREA EHLER | 175 NE GRANT HILLSBORO OR 97124 |
| ANDREA FELIX | 9842 EAST IDAHO STREET DENVER CO 80247 |
| ANDREA FLEMING | 115 GOLDENCREST CT WINTER SPRINGS FL 32708-5622 |
| ANDREA GILKEY | 2322 W EASTWOOD AVE #2 CHICAGO IL 60625-2019 |
| ANDREA GIRALDO | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| ANDREA GREENWALD | 16 E. HAMBURG STREET BALTIMORE MD 21230 |
| ANDREA HIXENBAUGH | 8365 BALBOA BLVD 16 NORTHRIDGE CA 91325 |
| ANDREA HOAG | 11567 RENO ROAD OSKALOOSA KS 66066 |
| ANDREA HOLT | 1353 REGENT ROAD TOPPING VA 23169 |
| ANDREA J MOORE | 3405 AMHERST CIRCLE APT. 120 BEDFORD TX 76021 |
| ANDREA JACKSON | 291 PARKWAY BLVD WYANDANCH NY 11798 |
| ANDREA JENNINGS | PO BOX 5483 WILLIAMSBURG VA 23188 |
| ANDREA JENNINGS | 4899 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ANDREA JUAREZ | 1192 DORSET LN COSTA MESA CA 92626 |
| ANDREA KASSOF | 1027 GRAYSON ST. BERKELEY CA 94710 |
| ANDREA KAVANAGH | 1768 FLORIDA AVENUE, #3 WASHINGTON DC 20009 |
| ANDREA KLEMM | 2510 HILLSBORO BLVD AURORA IL 60503 |
| ANDREA LABARGE | 4755 KRAFT AVE. NORTH HOLLYWOOD CA 91602 |
| ANDREA LABARGE PHOTOGRAPHY | 4755 KRAFT AVE NORTH HOLLYWOOD CA 91602 |
| ANDREA LAURA | 14727 KIMBARK DOLTON IL 60419 |
| ANDREA LENTZ | 313 RADEBAUGH DR. LONGWOOD FL 32779 |
| ANDREA LIPOWSKI | 3 JAMES WAY PORT JEFFERSON NY 11777 |
| ANDREA LONTOC | 491 COLLFIELD AVENUE STATEN ISLAND NY 10314 |
| ANDREA MANDATO | 4994 DORSEY HALL DR. A4 ELLICOTT CITY MD 21042 |
| ANDREA MASTROROCCO | 4 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| ANDREA MCCOY | 16700 YUKON AV 110 TORRANCE CA 90504 |
| ANDREA MELENDEZ | 1524 44TH ST DES MOINES IA 50311 |
| ANDREA MILLER | 22 JOHNSTON AVENUE NORTHPORT NY 11768 |
| ANDREA NERI | 635 W. GRACE APT # 1510 CHICGAO IL 60613 |
| ANDREA NGUYEN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ANDREA NGUYEN | 138 GOSS AVE. SANTA CRUZ CA 95065-1208 |
| ANDREA NGUYEN | 3906 RHODES LANE PASADENA TX 77505 |
| ANDREA PAPE | 88 GOODWIN CIRCLE HARTFORD CT 06105 |
| ANDREA PEREZ | 156 EAST CHEW STREET ALLENTOWN PA 18109 |
| ANDREA PETRINI | 5109 GOLDSBORO DRIVE APT. #21C HAMPTON VA 23605 |
| ANDREA PINE | 815 S. HARVEY AVE OAK PARK IL 60304 |
| ANDREA PISTOLESI | VIA PODESTA 78 50125 FLORENCE ITALY |
| ANDREA PUDLINER | 245 NORTH STAGECOACH ROAD WEATHERLY PA 18255 |

| Claim Name | Address Information |
| --- | --- |
| ANDREA ROMAN | 2705 PLAZA SERENA DR RIALTO CA 92377 |
| ANDREA ROSE | 6419 10TH AVENUE APT#28 LOS ANGELES CA 90043 |
| ANDREA ROSENBERG | 1644 W. CARMEN CHICAGO IL 60640 |
| ANDREA ROTHCHILD | 2848 CLUBHOUSE RD MERRICK NY 11566 |
| ANDREA SAVASTRA | 37 DOVER ROAD NEWINGTON CT 06111 |
| ANDREA SHANER | 4775 ALDUN RIDGE NW COMSTOCK PARK MI 49321 |
| ANDREA SIDESINGER | 55 PARROTT LANE MANCHESTER PA 17345 |
| ANDREA SIEGEL | 210 NORMANDY DR SILVER SPRING MD 20901 |
| ANDREA SIEGEL | 214 COVENTRY PLACE MOUNT PROSPECT IL 60056 |
| ANDREA SILVA | 270 W SIMPSON ST VENTURA CA 93001 |
| ANDREA SMITH | 118 SOUTH WASHINGTON ST 2ND FLOOR BALTIMORE MD 21231 |
| ANDREA SPAGNOLI | 825 EGRET CIRCLE APT 503 DELRAY BEACH FL 33444 |
| ANDREA STANLEY | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| ANDREA STATEN | 1111 HOLLEY COURT UNIT 215 OAK PARK IL 60301 |
| ANDREA TOWNS | 126 1/2 44TH ST NEWPORT BEACH CA 92663 |
| ANDREA VAUCHER | 2428 28TH ST APT 11 SANTA MONICA CA 90405 |
| ANDREA VERSCHAGE | 5105 W. DEAN ROAD BROWN DEER WI 53223 |
| ANDREA VIGIL | 1221 SW 4TH COURT FORT LAUDERDALE FL 33312 |
| ANDREA VOLORE | 20750 VENTURA BLVD WOODLAND HILLS CA 91364 |
| ANDREA WALKER | 1342 CEDARCROFT ROAD BALTIMORE MD 21239 |
| ANDREA WALTERS | 2730 ABALONE BLVD ORLANDO FL 32833-4327 |
| ANDREA WATSON | 5663 TAYLOR STREET APT #1 HOLLYWOOD FL 33021 |
| ANDREA WHEELER | 901 DRUID PARK LAKE DRIVE APT D6 BALTIMORE MD 21217 |
| ANDREA WIENC | 335 ESSEX CT. WOOD DALE IL 60191 |
| ANDREA WINGER | 2665 BURRIER LANE TUSTIN CA 92782 |
| ANDREA WOLF | 40 HERITAGE PLACE SOUTH NESCONSET NY 11767 |
| ANDREA YORKEY | 801 E ALOSTA AV C-183 AZUSA CA 91702 |
| ANDREA YOUNG | 65 WILLIAM ST PAWCATUCK CT 06379-2153 |
| ANDREA ZITO | 27657 CORDOVAN DRIVE CANYON COUNTRY CA 91351 |
| ANDREAS BAKOULAS | 832 S. PONCA STREET BALTIMORE MD 21224 |
| ANDREAS BURMEISTER | 101 PEACHTREE LN HAMPTON VA 23669 |
| ANDREAS CONSTANTINOU | 25 WATERSIDE AVE NORTHPORT NY 11768 |
| ANDREAS OBSTFELD | 1710 ORCHARD AVE. GLENDALE CA 91206 |
| ANDREAS VON BUBNOFF | 155 W 91ST STREET, #D NEW YORK NY 10024 |
| ANDREAU, JOHN FRANCISCO | 2800 N FLAGLER DRIVE  NO.614 WEST PALM BEACH FL 33407 |
| ANDREE LUPICO | 6 KINGSLEE LN HAMPTON VA 23669 |
| ANDREE SANQUINI | 3 KURT STREET SOUTH HUNTINGTON NY 11746 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 REDONDO BEACH CA 90278 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 REDONDO BEACH CA 90278 |
| ANDREI BLAKELY | 118 N. HOWARD ST. #614 BALTIMORE MD 21201 |
| ANDREI CODRESCU | 1897 BLOUIN AVENUE BATON ROUGE LA 70808 |
| ANDREOTTI,GARY | 128 FORSYTHE AVENUE LINDENHURST NY 11757 |
| ANDREOZZI,CAROL A | 356 N OGDEN DR LOS ANGELES CA 90012 |
| ANDRES BAHENA | 1618 NORTH LATROBE CHICAGO IL 60639 |
| ANDRES MARTINEZ | 2301 CHAMPLAIN STREET, NW #208 WASHINGTON DC 20009 |
| ANDRES MEDINA | 3618 W 56TH ST. CHICAGO IL 60629 |
| ANDRES RAMIREZ | 1726 N KEDVALE APT. 1 CHICAGO IL 60639 |
| ANDRES SAAVEDRA | 2 CHERYL LANE NORTH FARMINGDALE NY 11735 |
| ANDRES VAZQUEZ | 17 BUFALO AVE. 68 ISLIP NY 11751 |

| Claim Name | Address Information |
|---|---|
| ANDRESA KNIGHT | 4997 CASON COVE DR. APT. 111 ORLANDO FL 32811 |
| ANDRESON,MAUREEN | 5231 ELROSE AVE SAN JOSE CA 95124 |
| ANDREW & JENNIFER FAGGIO/CITY OF NEW | HAVEN/C/O JACOBS GRUDBERG BELT ET AL EDWARD J MCMANUS 350 ORANGE ST NEW HAVEN CT 06503 |
| ANDREW ACERRA | P.O. BOX 476 SHOREHAM NY 11786 |
| ANDREW AIELLO | PO BOX 504 CENTER MORICHES NY 11934 |
| ANDREW ALLAN | 11604 NW 37TH STREET CORAL SPRINGS FL 33065 |
| ANDREW ANKROM | 1515 RICHMOND DRIVE SLIDELL LA 70458 |
| ANDREW ANTONAWICH | 117 32ND STREET LINDENHURST NY 11757 |
| ANDREW ASCH | 1518 E THIRD ST. #38 LONG BEACH CA 90802 |
| ANDREW BAKALAR | 1097 NOWITA PL VENICE CA 90291 |
| ANDREW BATER | 198 SHUNPIKE ROAD MADISON NJ 07940 |
| ANDREW BENNETT | 2229 CHARLESTON ST. HOLLYWOOD FL 33020 |
| ANDREW BERG | 41 WEST 86TH STREET 7L NEW YORK NY 10024 |
| ANDREW BERTOLINO | 19 INGOLD DR DIX HILLS NY 11746 |
| ANDREW BEYER | 40220 EMILY PL MURRIETA CA 92563 |
| ANDREW BIDDLE | 790 BOWMAN COURT WESTON FL 33326 |
| ANDREW BLANKSTEIN | 3360 LOUGRIDGE AVENUE SHERMAN OAKS CA 91423 |
| ANDREW BLECHMAN | P O BOX 143 NORTH EGREMONT MA 01252 |
| ANDREW BLOOM | 2436 N. FEDERAL HWY #409 LIGHTHOUSE POINT FL 33064 |
| ANDREW BREITBART | 541 CASHMERE TERRACE LOS ANGELES CA 90049 |
| ANDREW BRENNAN | 533 W. OAKDALE AVE. 2R CHICAGO IL 60657 |
| ANDREW BRIDGE | 612 S. COCHRAN AVE. #402 LOS ANGELES CA 90036 |
| ANDREW BRITTON | 2095 NOTTINGHAM RD MELBOURNE FL 32935-3719 |
| ANDREW BROMAGE | 812 ORANGE STREET #3 NEW HAVEN CT 06511 |
| ANDREW BULMER | SOUTH VIEW    YATTS PICKERING NEW YORK NY |
| ANDREW BUSHELL | 601 PENNSYLVANIA AVE. NW, NORTH BLDG., #301 WASHINGTON DC 20004 |
| ANDREW CALUSINE | 79 CRYSTAL LAKE ROAD ELLINGTON CT 06029 |
| ANDREW CARR | 124 DREXEL DRIVE BEL AIR MD 21014 |
| ANDREW CARRABIS | 4004 MAGUIRE BLVD APT 6209 ORLANDO FL 32803 |
| ANDREW CARTER | 4004 MAGUIRE BLVD. #6201 ORLANDO FL 32803 |
| ANDREW CASTRO | 665 E. FOOTHILL BL. CLAIREMONT CA 91711 |
| ANDREW CAYTON | DEPARTMENT OF HISTORY MIAMI UNIVERSITY OXFORD OH 45056 |
| ANDREW CHAMBERLAIN | TAX FOUNDATION 2001 L STREET, NW, SUITE 1050 WASHINGTON DC 20036 |
| ANDREW CHIRGWIN | 20 DORSET PLACE QUEENSBURY NY 12804 |
| ANDREW CHUCK | 2251 BLACK MANGROVE DR. ORLANDO FL 32828 |
| ANDREW COAN | 22 STOWE LN MENLO PARK CA 94025 |
| ANDREW COCKBURN | 3127 N ST NW WASHINGTON DC 20007 |
| ANDREW COHEN | 5390 S. KRAMERIA STREET ENGLEWOOD CO 80111 |
| ANDREW CONRAD | 242 MEDWICK GARTH E CATONSVILLE MD 21228 |
| ANDREW COOPER | 11001 SEVENHILLS DRIVE TUJUNGA CA 91042 |
| ANDREW CORPORATION | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW COUNCILL | PO BOX 15044 WASHINGTON DC 20003 |
| ANDREW CRAFT | 12 BRIAR CIRCLE APT G FAYETTEVILLE NC UNITES STATES |
| ANDREW CRANE | 3032 WESTCHESTER AVE ORLANDO FL 32803-1038 |
| ANDREW CUMMINS | 3464 N CLARK #3R CHICAGO IL 60657 |
| ANDREW D FAITH | 1002 BOGART CIRCLE BEL AIR MD 21014 |
| ANDREW D MULE | 7106 PRIVATEER CT WILMINGTON NC 28405 |
| ANDREW D. BENDER | 441 RAYMOND AVE NO.6 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| ANDREW DALY | 36 CRESKILL PLACE HUNTINGTON NY 11743 |
| ANDREW DAVIS | 4850 N. CENTRAL PARK AVENUE APT. #2 CHICAGO IL 60625 |
| ANDREW DELBANCO | 25 CLAREMONT AVENUE, APT. 5A NEW YORK NY 10027 |
| ANDREW DEROS | 2110 S USHIGHWAY27 ST NO. A121 CLERMONT FL 34711 |
| ANDREW DICKERMAN | 1120 ARIZONA AVE #7 SANTA MONICA CA 90401 |
| ANDREW DOYLE | 3517 N. HERMITAGE AVE REAR COACH HOUSE CHICAGO IL 60657-1217 |
| ANDREW DUBOIS | 2525 FRONTAGE RD NO. 161 DAVENPORT FL 33837 |
| ANDREW EDELSTEIN | 5 COLONY COURT GREENLAWN NY 11740 |
| ANDREW ELLIOTT | 13227 GOLLER AVENUE NORWALK CA 90650 |
| ANDREW ERISH | 4647 KINGSWELL AVENUE #104 LOS ANGELES CA 90027 |
| ANDREW ERVIN | 1625 W. UNIVERSITY AVE CHAMPAIGN IL 61821 |
| ANDREW EVANS | P.O. BOX 394 HARTFORD CT 06141 |
| ANDREW FAGGIO AND OTHERS SIMILARLY | SITUATED C/O JACOBS GRUDBERG BELT DOW & KATZ PC 350 ORANGE STREET NEW HAVEN CT 06503 |
| ANDREW FAGGIO AND OTHERS SIMILARLY | SITUATED C/O POMERANZ DRAYTON & STABNICK 95 GLASTONBURY BOULEVARD, SUITE 216 GLASTONBURY CT 06033-4453 |
| ANDREW FAIRLEY | 9 NORTHFIELD ROAD ENFIELD CT 06082 |
| ANDREW FAITH | 1002 BOGART CIRCLE BEL AIR MD 21014 |
| ANDREW FAULK | 7417 SOUTH LAND PARK #34 SACRAMENTO CA 95831 |
| ANDREW FETTER | 609 WALNUT STREET APT C ANDERSON IN 46012 |
| ANDREW FLANIGAN | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| ANDREW FOMIN | 1111 PIERCE AVENUE NE RENTON WA 98056 |
| ANDREW FRISARDI | VIA TEVERE 55 ORVIETO (TR) 5018 |
| ANDREW FULLER | 818 W DIVERSEY APT E CHICAGO IL 60614 |
| ANDREW G GARCIA | 6750 WHITSETT AV 376 NORTH HOLLYWOOD CA 91606 |
| ANDREW GANESH | 73 DESALES PLACE BROOKLYN NY 11207 |
| ANDREW GAROFALO | 46 KING ARTHUR'S COURT NORTH SAINT JAMES NY 11780 |
| ANDREW GAUL | 714 CIMARRON AVE LADY LAKE FL 32159 |
| ANDREW GAVRILOS | 6733 N. KEELER AVE. LINCOLNWOOD IL 60712 |
| ANDREW GEER | 2 ENTERPRISE 7210 ALISO VIEJO CA 92656 |
| ANDREW GILBERT | 726 KAINS AVENUE ALBANY CA 94706 |
| ANDREW GILCHRIEST | 2222 WESTERLAND #43 HOUSTON TX 77063 |
| ANDREW GLOGER | PACIFIC RESEARCH INSTITUTE 755 SANSOME ST. , SUITE 450 SAN FRANCISCO CA 94111-1709 |
| ANDREW GONZALES | 4 DURBAN CT, APT. J BALTIMORE MD 21236 |
| ANDREW GOODWIN | 1047 SHINE AVE. N. ORLANDO FL 32803 |
| ANDREW GRAFF | 1487 EAST 63 STREET BROOKLYN NY 11234 |
| ANDREW GRANT-THOMAS | 51 PRENTISS STREET, APT. 3 CAMBRIDGE MA 02140 |
| ANDREW GRAVES | 3258 S. UNION AVE. #3F CHICAGO IL 60616 |
| ANDREW GREEN | 39 BRICKOVEN ROAD QUEENSBURY NY 12804 |
| ANDREW GREEN | 118 HOPKINS ROAD BALTIMORE MD 21212 |
| ANDREW GRIESER | 634 W. ROSCOE STREET UNIT 1N CHICAGO IL 60657 |
| ANDREW GUERDAT | 4035 VENTURA CANYON AVE. SHERMAN OAKS CA |
| ANDREW GUIDON | 719 KOSSUTH STREET FREEMANSBURG PA 18017 |
| ANDREW GUIDON | 719 KOSSUTH STREET FREEMANSBURG PA 18017 |
| ANDREW GUIDON | 719 KOSSUTH STREET FREEMANSBURG PA 18017 |
| ANDREW GUMBEL | 2809 2ND STREET, # 3 SANTA MONICA CA 90405 |
| ANDREW GUTIEREZ | 3728 WESTWOOD BLVD 4 LOS ANGELES CA 90034 |
| ANDREW HALDEMAN | 721 S 25TH ST ALLENTOWN PA 18103 |
| ANDREW HALL | 8 TURTLE CREEK LANE APT. B13 EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| ANDREW HARAKAL | 4519 SPRINGFIELD DR COPLAY PA 18037 |
| ANDREW HART | 85 MAY DRIVE BAITING HOLLOW NY 11933 |
| ANDREW HEINZ | 38 BROWNS PATH QUEENSBURY NY 12804 |
| ANDREW HELMES | 61 NORTH TYSON AVENUE FLORAL PARK NY 11001 |
| ANDREW HENRY | 7820 NW 83RD STREET TAMARAC FL 33321 |
| ANDREW HERMANN | 1348 N. CLEAVER ST. #2F CHICAGO IL 60622 |
| ANDREW HERMANN | 1808 RICE STREET LOS ANGELES CA 90042 |
| ANDREW HIGGINS | P. O. BOX 1735 COSTA MESA CA 92628 |
| ANDREW HISTAND | 524 2ND AVENUE 1ST FLOOR BETHLEHEM PA 18018 |
| ANDREW HITZ | 155 PINE TOP TRAIL BETHLEHEM PA 18017 |
| ANDREW HONG | 3005 GERTRUDE ST RIVERSIDE CA 92506 |
| ANDREW HORNEY | 7727 CIRO ST DOWNEY CA 90240 |
| ANDREW HUANG | 4F  NUMBER 11-3, LANE 92 TONG AN STREET TAIPEI 10082 |
| ANDREW INNERARITY | 533 NE 3RD AVE APT 428 FORT LAUDERDALE FL 33301 |
| ANDREW ISAACSON | 1626 DERBY ST. BERKELEY CA 94703 |
| ANDREW J BRINSKELLE | 7738 W CLARENCE AVE CHICAGO IL 60631-1832 |
| ANDREW J CARMICHAEL | 437 COUNTRY CLUB DR #205 SIMI VALLEY CA 93065 |
| ANDREW JOHNSON | 6525 RANDOLPH AVE ORLANDO FL 32809-5123 |
| ANDREW JOHNSTON | 600 CALLAN AVENUE EVANSTON IL 60202 |
| ANDREW JORDAN | 3813 BIG BETHEL RD YORKTOWN VA 23693 |
| ANDREW JULIEN | 9 CANDLELIGHT DRIVE GLASTONBURY CT 06033 |
| ANDREW KAKLAMANOS | 4647 PICKFORD ST LOS ANGELES CA 90019 |
| ANDREW KAMENETZKY | 625 S. DETROIT ST., APT. 5 LOS ANGELES CA 90036 |
| ANDREW KANTOLA | 13403 KILLION ST SHERMAN OAKS CA 91401 |
| ANDREW KEEN | 1937 CARLETON STREET BERKELEY CA 94704 |
| ANDREW KELLY | 36 SANLUIS ROAD GANSEVOORT NY 12831 |
| ANDREW KLAVAN | 15 W. CARRILLO ST. #217 SANTA BARBARA CA 93101 |
| ANDREW KLAVAN | 253 SANTA ROSA LANE SANTA BARBARA CA 93108 |
| ANDREW KLEIN & ASSOCIATES, INC | 8 SHETLAND CT DIX HILLS NY 11746 |
| ANDREW KNOBEL | 10350 CROSSBEAM CIRCLE COLUMBIA MD 21044 |
| ANDREW KOELTZ | 5255 WOOSENCRAFT DRIVE WENTZVILLE MO 63385 |
| ANDREW KONDRAT | 302 N. E. 8TH STREET FORT LAUDERDALE FL 33301 |
| ANDREW KONKOL | 1213 W. ERIE CHICAGO IL 60622 |
| ANDREW KOUVEL | 18 PERRI PL DIX HILLS NY 11746 |
| ANDREW KRAUS | 29 CASTLEWOOD DRIVE CHALFONT PA 18914 |
| ANDREW KRAVIS | 268 N LAKESHORE DR APT 12 OCOEE FL 34761-2273 |
| ANDREW KRIZANOSKY | 8100NW 27 BLVD C209 GAINSVILLE FL 32606 |
| ANDREW KULAS | 9426 PARKWAY DRIVE HIGHLAND IN 46322 |
| ANDREW KURFEES | P.O. BOX 983 WEST POINT VA 23181 |
| ANDREW LAKER | 13559 HOLLOW ROCK ROAD APT A OKLAHOMA CITY OK UNITES STATES |
| ANDREW LAM | 1668 WASHINGTON ST. #1 SAN FRANCISCO CA 94109 |
| ANDREW LAUGHLAND | 1817 TRENLEIGH ROAD PARKVILLE MD 21234 |
| ANDREW LAWLER | 441 SHAWMUT AVE  #3 BOSTON MA 02118 |
| ANDREW LECKEY | C/O JANICE MARTINO, EA 637 LINDARO ST., STE 200 SAN RAFAEL CA 94901 |
| ANDREW LENNIE | 7748 W. TAYLOR ST. FOREST PARK IL 60130 |
| ANDREW LEVENBERG | 32 MONETT PLACE GREENLAWN NY 11740 |
| ANDREW LISA | 2105 33RD ST APT 4E ASTORIA NY 111052355 |
| ANDREW LISANTI PHOTOGRAPHY INC | 543 VALLEYVIEW PL STATEN ISLAND NY 10314 |
| ANDREW LOCKETT | 10608 APPLE GROVE WY RANCH CORDOVA CA 95670 |

| Claim Name | Address Information |
|------------|---------------------|
| ANDREW LOEHMAN | PO BOX 300782 AUSTIN TX 78703 |
| ANDREW LYGA | 2713 BRADFORDT DR WEST MELBOURNE FL 32904 |
| ANDREW M. GREELEY | 1155 E 60TH CHICAGO IL 60637 |
| ANDREW MADARANG | 3417 MENARD STREET NATIONAL CITY CA 91950 |
| ANDREW MAIDHOF | PO BOX 243 KINGS PARK NY 11754 |
| ANDREW MALCOLM | 24325 ASTOR RACING COURT VALENCIA CA 91354-4918 |
| ANDREW MALONE | 4400 PLAINFIELD AVENUE APT 8 BALTIMORE MD 21206 |
| ANDREW MARIMAN | 422 WASHINGTON STREET KLAMATH FALLS OR UNITES STATES |
| ANDREW MARTEL | 1050 MICKLEY RUN APARTMENT A WHITEHALL PA 18052 |
| ANDREW MCDOWELL | 1100 W. 40TH PLACE LOS ANGELES CA 90037 |
| ANDREW MCGEE | 2462 DUVAL AVE. DELTONA FL 32738 |
| ANDREW MEIER | 430 HENRY STREET., # 2 BROOKLYN NY 11231 |
| ANDREW MILLER | 14234 MARILYN ROAD NOBLESVILLE IN 46060 |
| ANDREW MYERS | 1360 N. CRESCENT HEIGHTS BLVD.,4-C LOS ANGELES CA 90046 |
| ANDREW NAGORSKI | 909 ESPLANADE PELHAM MANOR NY 10803 |
| ANDREW NITCHMAN | 47 RANCK AVENUE LANCASTER PA 17602 |
| ANDREW NOWAK | 2900 CULVER LANE WEST CHICAGO IL 60185 |
| ANDREW NOYMER | P.O. BOX 40158 BERKELEY CA 94704-4158 |
| ANDREW NYSTROM | 2844 ANGUS ST LOS ANGELES CA 90039-2631 |
| ANDREW OGDEN | 3345 CRIPPLE CREEK TRAIL BOLDER CO 80305 |
| ANDREW PARKINSON | 2429 NE 12TH COURT FT. LAUDERDALE FL 33304 |
| ANDREW PECK | 60 ESSEX STREET WEST BABYLON NY 11704 |
| ANDREW POLONI | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| ANDREW POMETTI | 873 WEST BLVD. APT. 501 HARTFORD CT 06105 |
| ANDREW POOLE | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| ANDREW POWDERMAKER | 3645 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| ANDREW PRATT | 495 NW 3RD TER DEERFIELD BCH FL 33441 |
| ANDREW PROKOP | 1408 ST. FRANCIS ROAD BEL AIR MD 21014 |
| ANDREW RALLO | 157 CONCORD AVENUE OCEANSIDE NY 11572 |
| ANDREW RAMOS | 53 RUTH AVENUE CLIFTON NJ 07014 |
| ANDREW RATNER | 210 HAYNES CT ABINGDON MD 21009 |
| ANDREW REDING | P.O. BOX 312 SANIBEL FL 33957 |
| ANDREW REEVES | 22 BEECH STREET CAMBRIDGE MA 02140 |
| ANDREW REID | 105 LAUREL WAY ROYAL PALM BEACH FL 33411 |
| ANDREW RODES | 23 MAPLE ROAD YORK PA 17403 |
| ANDREW ROSE | 60 AVON MEADOW LANE AVON CT 06001 |
| ANDREW ROTH | 130 COURTLAND PL BEL AIR MD 21014 |
| ANDREW ROYER | 4392 LEVELSIDE AVE. LAKEWOOD CA 90712 |
| ANDREW ROZEMA | 10420 SHANER AVE NE ROCKFORD MI 49341 |
| ANDREW SANDY TOLAN | 2731 WALLACE STREET BERKELEY CA 94702 |
| ANDREW SANTACRUE | 2721 WILSHIRE RD CLERMONT FL 34711 |
| ANDREW SARKADY | 3834 MORTON AVENUE BROOKFIELD IL 60513 |
| ANDREW SCHAEFER | 4316 HALLFIELD MANOR DRIVE BALTIMORE MD 21236 |
| ANDREW SCHAFER | 950 2ND ST 303 SANTA MONICA CA 90403 |
| ANDREW SCHAFER | 9306 LONG BRANCH PKWY SILVER SPRING MD 20901 |
| ANDREW SCHATZ | 1984 WINTERSET PL SIMI VALLEY CA 93065 |
| ANDREW SCHICK | 1 PALM RD ENFIELD CT 06082-5926 |
| ANDREW SCHULMAN | 575 S. OGDEN DRIVE LOS ANGELES CA 90036 |
| ANDREW SCULL | 6245 LA PINTURA DR LA JOLLA CA 92037 |

| Claim Name | Address Information |
|---|---|
| ANDREW SHAW | 168 TAFT AVENUE 2ND FLOOR BRIDGEPORT CT 06606 |
| ANDREW SHPUR | 19 WESTLAND AVENUE QUEENSBURY NY 12804 |
| ANDREW SILK | 1201 W GONZALES ROAD NO.8 OXNARD CA UNITES STATES |
| ANDREW SILVER | 1690 CANOECREEK RD OVIEDO FL 32766 |
| ANDREW SIMS | 120 HEMPSTEAD RD WILLIAMSBURG VA 23188 |
| ANDREW SLAWSON | 72 RICHARD AVE ISLIP TERRACE NY 11752 |
| ANDREW SMITH | 135 EASTERN PARKWAY #11A BROOKLYN NY 11238 |
| ANDREW SMITH | 157 BRIXTON ROAD GARDEN CITY NY 11530 |
| ANDREW SMITH | 36 E. CARVER ST HUNTINGTON NY 11743 |
| ANDREW SPARLING | 253 EASTERN AVENUE SE #1 GRAND RAPIDS MI 49503 |
| ANDREW STARK | 4 MACNAUGHTON ROAD TORONTO M4G 3H4 |
| ANDREW STOERMER | 10141 KAMUELA DR HUNTINGTON BEACH CA 92646 |
| ANDREW STRICKLER | 1856 SPRUCE STREET #1 BERKLEY CA 94709 |
| ANDREW STRICKLER | 478 PROSPECT PLACE APT 3F BROOKLYN NY 11238 |
| ANDREW SULLIVAN | 132 WOODSIDE GREEN APT. #3C STAMFORD CT 06905 |
| ANDREW SUSSMAN | 18 GLENWOOD PL FARMINGVILLE NY 11738 |
| ANDREW SUSZKO | 3527 W. GREENWOOD WILMETTE IL 60051 |
| ANDREW TELEPHONE COMPANY A4 | P. O. BOX 259 ANDREW IA 52030 |
| ANDREW THACKRAY | 1216 W. WAVELAND AVENUE 3 CHICAGO IL 60613 |
| ANDREW TOMEZAK | 397 PARKER AVE S MERIDEN CT 06450-5954 |
| ANDREW TOY | 258 W. 23RD PLACE CHICAGO IL 60616 |
| ANDREW TRAN | 1300 SE 1ST STREET APT 12 FORT LAUDERDALE FL 33301 |
| ANDREW VELLA | 465 BUCKLAND HILLS DR APT 25314 MANCHESTER CT 06042-9115 |
| ANDREW VOLLMER | 11730 NATIONAL BVD. APT. #12 LOS ANGELES CA 90064 |
| ANDREW VONTZ | 2971 LONDON STREET LOS ANGELES CA 90026 |
| ANDREW VRYDAGHS | 694 POCATELLO ROAD MIDDLETOWN NY 10940 |
| ANDREW WAHLQUIST | 9250 BROOKSHIRE AVENUE APT#101 DOWNEY CA 90240 |
| ANDREW WALTER | 928 W. CRESENT PARK RIDGE IL 60068 |
| ANDREW WANG | 5923 N. WINTHROP ST. APT.# 1S CHICAGO IL 60660 |
| ANDREW WERNER | 5639 N. KENMORE AVE. UNIT 3 CHICAGO IL 60660 |
| ANDREW WETZLER | NRDC 101 N. WACKER DRIVE, SUITE 609 CHICAGO IL 60606 |
| ANDREW WHALEN | 9 WENMORE ROAD COMMACK NY 11725 |
| ANDREW WHITAKER | 7816 S EUCLID CHICAGO IL 60649 |
| ANDREW WHITE | 726C NEW BRITAIN AVENUE APT. C HARTFORD CT 06106 |
| ANDREW WITKOWSKI | 7553 CENTER AVENUE RANCHO CUCAMONGA CA 91730 |
| ANDREW WITTENBERG | 351 LOMA AV LONG BEACH CA 90814 |
| ANDREW WONG | 1701 SOUTH ATLANTIC BLVD APT F ALHAMBRA CA 91803 |
| ANDREW WONG | 3556 77TH ST APT 2 JACKSON HEIGHTS NY 11372-4599 |
| ANDREW WORDEN | 2013 VIA ESMARCA 1 OCEANSIDE CA 92054 |
| ANDREW YARROW | 7509 OLDCHESTER ROAD BETHESDA MD 20817 |
| ANDREW YOUNG | 1427 EAST VERMONT INDIANAPOLIS IN 46201 |
| ANDREW ZAJAC | 1011 ROSWELL DR. SILVER SPRING MD 20901 |
| ANDREW ZAREMBA | 28 HENSHAW STREET CHICOPEE MA 01020 |
| ANDREW ZOEHRER | PO BOX 7041 SAN DIEGO CA 92167 |
| ANDREW, KEN | 6912 BROENING RD BALTIMORE MD 21222 |
| ANDREW, MARIMAN, | 422 WASHINGTON STREET KLAMATH FALLS OR 97601 |
| ANDREW, THOMAS | 15714 PRINCE SOUTH HOLLAND IL 60479 |
| ANDREW, THOMAS | 15714 PRINCE SOUTH HOLLAND IL 60473-1832 |
| ANDREW,BRENT A | 101 MONTEREY BOULEVARD APT #7 HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
| --- | --- |
| ANDREWS EXCAVATING INC | 93 PINE ST PORT JEFFERSON STATION NY 11776 |
| ANDREWS FILTER & SUPPLY CORP | 2309 COOLIDGE AV ORLANDO FL 32804-4897 |
| ANDREWS GARCIA, SARAH | 3554 ORCHID DR CORAL SPRINGS FL 33065 |
| ANDREWS INTERNATIONAL INC | FILE 51018 LOS ANGELES CA 90074-1018 |
| ANDREWS INTERNATIONAL INC | FILE 51018 LOS ANGELES CA 90074-1018 |
| ANDREWS MCMEEL PUBLISHING, LLC | 4520 MAIN STREET KANSAS CITY MO 64111 |
| ANDREWS, ALLEN LEE | 350 PINE ST. WEST PALM BEACH FL 33413 |
| ANDREWS, ANDREA | 60 SONGBIRD LN ANDREWS, ANDREA FARMINGTON CT 06032 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE FARMINGTON CT 06032 |
| ANDREWS, CECIL NATHAN | 4324 WIRTH STREET ORLANDO FL 32808 |
| ANDREWS, DANIEL H | PO BOX 2 SADSBURYVILLE PA 19369 |
| ANDREWS, DENZIL D | 4186 WINGFOOT CT DECATUR GA 30035 |
| ANDREWS, DIANA | 9614 WESLAND CIR RANDALLSTOWN MD 21133-2042 |
| ANDREWS, ERIC D | 2696 ROLLINGWOOD LANE ATLANTA GA 30316 |
| ANDREWS, HAYLEY | 9376 HARVEST WAY LAUREL MD 20723-1754 |
| ANDREWS, JACQUELINE | 2665 RIVERLAND DR. FT. LAUDERDALE FL 33312 |
| ANDREWS, JEFFREY ARTHUR | COLLEEN DR NEWPORT NEWS VA 23608 |
| ANDREWS, JEFFREY ARTHUR | 927 COLLEEN DR NEWPORT NEWS VA 23608 |
| ANDREWS, JOSEPH B | 205 N THIRD ST MADISON WI 53704 |
| ANDREWS, KIM | 912 GREEN FAWN CT ABINGDON MD 21009 |
| ANDREWS, LINDA | 6 MAYFAIR TERRACE COMMACK NY 11725 |
| ANDREWS, MARK L | 2434 SWEETWATER CC PL DR APOPKA FL 32712-4019 |
| ANDREWS, SUSAN MARIE | 8340 GARDEN GATE PL BOCA RATON FL 33433 |
| ANDREWS, TINA | 236 N HALL ST ALLENTOWN PA 18102 |
| ANDREWS, WILLIAM | 3002 KECOUGHTAN RD HAMPTON VA 23661 |
| ANDREWS,DANIEL R | 126 N. HICKORY AVE APT 35 BEL AIR MD 21014 |
| ANDREWS,ELYSE | 96 POWERS ROAD MEREDITH NH 03253 |
| ANDREWS,KAREN M | 6 TRACY DRIVE GREENWICH NY 12834 |
| ANDREWS,KIMBERLY A | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| ANDREWS,LORI A | 811 E SANDPOINT COURT CARSON CA 90746 |
| ANDREWS,MAUREEN B | 3426 FAIRWAY LANE ORLANDO FL 32804 |
| ANDREWS,WALLACE Y | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| ANDRIANO,MICHELLE N | 603 HAWTHORNE LANE CARPENTERSVILLE IL 60110-1926 |
| ANDRIY PETRASZ | 140 W. HARBOR DRIVE LAKE ZURICH IL 60047 |
| ANDRO LINKLATER | OLD FARM, CW LANE, MARKBEECH KENT TN8 5NX |
| ANDROMEDA BLUMENAU | 5025 FOXRUN LANE WHITEHALL PA 18052 |
| ANDROMEDA PRODUCTIONS LTD | 8651 E LAKE DR BURNABY BC V5A 4T7 CANADA |
| ANDRONICUS TAYLOR | 7123 FAIRBROOK ROAD WINDSOR MILL MD 21244 |
| ANDRONIKIDES, HARRIET | 14 ASTER DRIVE HICKSVILLE NY 11801 |
| ANDROS, FLOYD & MILLER, P.C. | RE: AVON 80 DARLING DR. ATTN: STEPHEN J. MILLER 864 WETHERSFIELD AVENUE HARTFORD CT 06114-3184 |
| ANDRUKLEWICZ, KYLE | 82 BANTA LN DURHAM CT 06422 |
| ANDRUS REALTY GROUP INC | 3311 W IRVING PARK RD CHICAGO IL 606183343 |
| ANDRUS, CALVIN E | 7701 LIALANA WAY CITRUS HEIGHTS CA 95610 |
| ANDUJAR,JOSEPH J | 1512 WEST LIBERTY STREET ALLENTOWN PA 18102 |
| ANDY BARTH | 7123 PINDELL SCHOOL ROAD FULTON MD 20759 |
| ANDY BENDER | 441 RAYMOND AVE #6 SANTA MONICA CA 90405 |
| ANDY BOROWITZ | 241 CENTRAL PARK WEST, 13D NEW YORK NY 10024 |
| ANDY BRUMER | 122 LA PALOMA AVE ALHAMBRA CA 91801 |

| Claim Name | Address Information |
| --- | --- |
| ANDY CARRUTHERS | 2M GARDEN WAY GREENBELT MD 20770 |
| ANDY COUNTRYMAN | 217 ELMHURST AVENUE ELMHURST IL 60126 |
| ANDY COWAN | 1506 10TH STREET, APT #411 SANTA MONICA CA 90401 |
| ANDY GRAHAM | P.O. BOX 99 ONYX CA 93255 |
| ANDY HENDERSON | 302-3215 RUTLEDGE ST VICTORIA BC CANADA |
| ANDY ITALIANO | 2168 CAROL VIEW DRIVE # B314 CARDIFF CA 92007 |
| ANDY KESSLER | 75 CATALPA DRIVE ATHERTON CA 94027 |
| ANDY KLEIN | 2041 EUCLID ST #6 SANTA MONICA CA 90405 |
| ANDY KONDRAT | 11928 REEDY CREEK DR APT 108 ORLANDO FL 32836-6832 |
| ANDY LAFORTUNE | 2769 10 AVE NORTH  #105 LAKE WORTH FL 33461 |
| ANDY MANIS | 3305 BLUFF RD MADISON WI 53705 |
| ANDY MARTIN | C/O JENNER & BLOCK ONE IBM PLAZA CHICAGO IL 60611 |
| ANDY MARTIN | C/O JENNER & BLOCK ONE IBM PLAZA CHICAGO IL 60611 |
| ANDY MARTIN | 30 E HURON #446 CHICAGO IL 60611 |
| ANDY MEISLER | 10373 ALMAYO AVE., #302 LOS ANGELES CA 90064 |
| ANDY ROBERGE | 16 TANGLEWOOD LANE RANCHO SANTA MARGARITA CA 92688 |
| ANDY WILLIAMS | 6817 MERION COURT NORTH LAUDERDALE FL 33068 |
| ANDY'S MUSIC | 2310 W BELMONT CHICAGO IL 60618 |
| ANDY?S ROGUE PHOTOGRAPHY | 162 BAY BERRY MEDFORD OR 97501 0 |
| ANDYS | 4 MAIN ST LOREN ANDREO EAST HARTFORD CT 06118 |
| ANECKSTEIN, KENNETH | 6225 SMITH AVE BALTIMORE MD 21209 |
| ANELLA CASSESE | 565 S SPARKMAN AVE ORANGE CITY FL 32763-6421 |
| ANESHA EVANS | 17411 OLD COURT DR TOMBALL TX 77377 |
| ANEXIL, RENOIS | 411 NORTH J ST. NO. 3 LAKE WORTH FL 33460 |
| ANG WIQAN | 2500 WINDWARD CT ORLANDO FL 32805-5853 |
| ANGALA,RYAN K | 30902 CLUBHOUSE DRIVE APT#8D LAGUNA NIGUEL CA 92677 |
| ANGARITA, SAMUEL | 6865 NW 179TH ST  APT 102 MIAMI FL 33015 |
| ANGARITA, SHARAMY P | 9955 WESTVIEW DRIVE APT 224 CORAL SPRINGS FL 33076 |
| ANGARITA,SAMUEL B | 6865 NW 179TH STREET APT 102 MIAMI FL 33015 |
| ANGEL APONTE | 8311 SANDS POINT BLVD  #R301 TAMARAC FL 33321 |
| ANGEL BULTED | 2019 EDGEHILL RD BETHLEHEM PA 18017 |
| ANGEL CORONADO | 26274 HANOVER LN LAGUNA HILLS CA 92653 |
| ANGEL COVERS | PO BOX 6891 BROOMFIELD CO 80021 |
| ANGEL GARCIA | 2255 KIWI TRL CLERMONT FL 34711-8059 |
| ANGEL GOMEZ | 219 MOUNTAIN ROAD EAST HARTLAND CT 06027 |
| ANGEL LATORRE | 208 ALTA VISTA ST DEBARY FL 32713 |
| ANGEL LEONARD | 2514 NE 24TH ST. FT. LAUDERDALE FL 33305 |
| ANGEL LOPEZ | 1709 RIVEREDGE RD CHULUOTA FL 32766-5104 |
| ANGEL MARTINEZ | 1409 ALBEMARLE ROAD APT 1D BROOKLYN NY 11226 |
| ANGEL MURILLO | 5253 BATAVIA RD SOUTH GATE CA 90280 |
| ANGEL MURRAY | 140 LAWSON DRIVE YORKTOWN VA 23693 |
| ANGEL NAVARRO | 2104 S AUSTIN BLVD CICERO IL 60804-2012 |
| ANGEL NAVARRO | 3204 PARK AVENUE APT. 16-B BRONX NY 10451 |
| ANGEL ORELLANA | 4551 W. M L KING JR BLVD APT #255 LOS ANGELES CA 90016 |
| ANGEL ORTIZ | 5344 N NORDICA AVE CHICAGO IL 60656 |
| ANGEL ORTIZ | 1017 MAPLE AVENUE HARTFORD CT 06106 |
| ANGEL PADILLA | 9606 RIVERSBEND CT ORLANDO FL 32725 |
| ANGEL RABASA | 1600 N OAK ST #1818 ARLINGTON VA 22209 |
| ANGEL RESTO MARTINEZ | 72 OAK STREET MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| ANGEL RICHARDSON | 1225 NW 3RD AVENUE #336 POMPANO BEACH FL 33060 |
| ANGEL RIVERA | 194 WASHINGTON STREET APT. 302 HARTFORD CT 06106 |
| ANGEL RODGERS | 7736 PINEAPPLE DR. ORLANDO FL 33835 |
| ANGEL RODRIGUEZ | 160 GILMAN STREET HARTFORD CT 06114 |
| ANGEL ROMERO | 15 SENECA RD WALLINGFORD CT 06492-2817 |
| ANGEL SANTIAGO | 157 JERRY ROAD EAST HARTFORD HARTFORD CT 06118 |
| ANGEL SENQUIZ | 7302 MARSEILLE CIR ORLANDO FL 32822-8434 |
| ANGEL SOTO | 3006 INDIA BLVD DELTONA FL 32738-6785 |
| ANGEL SOTO | 392 NEW BRITAIN AVENUE APT. 3W HARTFORD CT 06106 |
| ANGEL SUTTON | 419 SOUTH TAYLOR BALTIMORE MD 21221 |
| ANGEL T. HALDEMAN | C/O HEIKES & BOLINGER, P.C. ATTN: RANDALL M. BOLINGER 5372 DISCOVERY PARK BLVD. WILLIAMSBURG VA 23188 |
| ANGEL T. HALDEMAN | HEIKES & BOLINGER, P.C. RANDALL M. BOLINGER, ESQ. 5372 DISCOVERY PARK BLVD. WILLIAMSBURG VA 23188 |
| ANGEL TIPS | 1763 GRAND AVE BALDWIN NY 11510 |
| ANGEL VELEZ | 3300 NE 10 TERR APT 19 POMPANO BEACH FL 33064 |
| ANGEL VILLANUEVA | 1602 W 208TH ST B TORRANCE CA 90501 |
| ANGEL, EDITH | C/O GILBERT, BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| ANGEL, RICHARD A | 521 BULKELEY PL    27 NEWPORT NEWS VA 23601 |
| ANGEL,EDITH | 39 BELDON LANE BAY SHORE NY 11706 |
| ANGEL,RHONDA | 243 ADIRONDACK DRIVE SELDEN NY 11784 |
| ANGELA ADOCHIO | 10715 S. KEATING APT 2A OAK LAWN IL 60453 |
| ANGELA ALESCI | 1745 BROADWAY NEW YORK NY 10019 |
| ANGELA ARDS | 306 LAKEVIEW TERRACE PRINCETON NJ 08540 |
| ANGELA BAMBA DACAYANAN | 3706 YOUNG WOLF DRIVE SIMI VALLEY CA 93065 |
| ANGELA BARTOLONE | 8235 NW 94 AVE TAMARAC FL 33321 |
| ANGELA BECK | 2212 N. CAHUENGA BLVD APT 310 LOS ANGELES CA 90068 |
| ANGELA BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| ANGELA BORNEMANN | 5005 ROSS RD. BALTIMORE MD 21214 |
| ANGELA BOWMAN | 3603 VALLEYVIEW DR KISSIMMEE FL 34746 |
| ANGELA BREEN | 923 GREENWAY LANE CASTLE ROCK CO 80108 |
| ANGELA BRENNAN | 721 SE 12TH COURT UNIT 2 FORT LAUDERDALE FL 33316 |
| ANGELA BUXTON | PALM AIRE COUNTRY CLUB, 3051 NORTH COURSE DRIVE APT. 601, BUILDING 40 POMPANO BEACH FL 33069 |
| ANGELA CAGAN | 1715 STATE STREET SANTA BARBARA CA 93101-1709 |
| ANGELA CAPAN | 114 SEEVUE CT B BEL-AIR MD 21014 |
| ANGELA CARELLA | 92 SHADY LANE STAMFORD CT 06903 |
| ANGELA CARILLO | 10652 WINDSOR CT ORLANDO FL 32821-8738 |
| ANGELA CASTRO | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| ANGELA COOK | 506 E GRANT ST ORLANDO FL 32806-4043 |
| ANGELA CUTRONE | 78 MIDWOOD AVE NESCONSET NY 11767 |
| ANGELA DALRYMPLE | 845 W WASHINGTON BLVD APT 3D OAK PARK IL 60302 |
| ANGELA DAMON | 5050 DOWN POINT LN WINDERMERE FL 34786 |
| ANGELA DEAN | 89 PETTENGILL ROAD MARLBOROUGH CT 06447 |
| ANGELA DEMARCO | 164 SOUTH RIVER ROAD COVENTRY CT 06238 |
| ANGELA DIXON | 150 NE 23 CT POMPANO BEACH FL 33060 |
| ANGELA DOCUMET | 9943  THREE LAKES CIR BOCA RATON FL 33428 |
| ANGELA DOUGHTY | 10404 WARWICK BOULEVARD APT. #1 NEWPORT NEWS VA 23601 |
| ANGELA DUNN | 1542 MARMONT AV LOS ANGELES CA 90069 |
| ANGELA ELDER | 345 N. LASALLE APT. #1401 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| ANGELA FAGERLIN | 1133 S. 7TH STREET ANN ARBOR MI 48103 |
| ANGELA FALLETA | 28595 LAS ARUBAS LAGUNA NIGUEL CA 92677 |
| ANGELA FALLS | 13568 BURNSIDE PL FONTANA CA 92336 |
| ANGELA FLANNERY | 417 PRESCOTT AVE SCRANTON PA 18510 |
| ANGELA FLOWERS | 4210 W. ADAMS BLVD APT# 205 LOS ANGELES CA 90018 |
| ANGELA FRUCCI | 750 TEMPLETON AVE. DALY CITY CA 94014 |
| ANGELA GALLOGLY | 323 E CONCORD ST ORLANDO FL 32801-1311 |
| ANGELA GALLUCCI | 19144 WINSLOW TERR BOCA RATON FL 33434 |
| ANGELA GANOTE | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ANGELA GANOTE | 28 HOLLAWAY BLVD. BROWNSBURG IN 46112 |
| ANGELA GARCIA | 536 W 42ND ST LOS ANGELES CA 90037 |
| ANGELA GARDNER | 2501 GLENDALE DRIVE ROYAL PALM BEACH FL 33411 |
| ANGELA GLANTON | 2414 CHESTNUT LANDING ATLANTA GA 30360 |
| ANGELA GLEIXNER | 502  50TH ST LINDENHURST NY 11757 |
| ANGELA GOMEZ | 279 28TH STREET COPIAGUE NY 11726 |
| ANGELA GONZALEZ | 39 MICHIGAN AVENUE BAY SHORE NY 11706 |
| ANGELA GOZZI | 88-56 81 ROAD GLENDALE NY 11385 |
| ANGELA GRAHAM | 3622 PIPES O'THE GLENWAY ORLANDO FL 32808 |
| ANGELA GRAY | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| ANGELA HAIDALGO | 28520 WOOD CANYON DR 31 ALISO VIEJO CA 92656 |
| ANGELA HASTINGS | 4903 W. ADAMS CHICAGO IL 60644 |
| ANGELA HILL | 8017 234TH STREET SW #327 EDMONDS WA 98026 |
| ANGELA HIRSCHBECK | 316 GOLF COURSE PKWY DAVENPORT FL 33837 |
| ANGELA HOKANSON | 4248 24TH ST SAN FRANCISCO CA 94114 |
| ANGELA HOLLOWAY | 27 BUCHANAN AVENUE WYANDANCH NY 11798 |
| ANGELA HUNDLEY-FIELDS | 8127 S. SPAULDING CHICAGO IL 60652 |
| ANGELA J PRINGLE | 1547 JOHNSON DR. VENTURA CA 93003 |
| ANGELA J WAY | 4322 N. WHIPPLE STREET CHICAGO IL 60618 |
| ANGELA JAMES | 1247 W. 95TH ST LOS ANGELES CA 90044 |
| ANGELA JENNINGS | 1794 MONTICELLO STREET DELTONA FL 32725 |
| ANGELA JONES | 7 ONTARIO ROAD WEST HEMPSTEAD NY 11552 |
| ANGELA KERINSKY | 621 N KENWOOD ST BURBANK CA 91505-3109 |
| ANGELA KING | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ANGELA KING | 14030 90TH PLACE NE BOTHELL WA 98011 |
| ANGELA KUHL | 7839 WESTMORELAND AVE BALTIMORE MD 21234 |
| ANGELA KYE | 1010 N. CURSON AVE. APT#107 WEST HOLLYWOOD CA 90046 |
| ANGELA LAMANNA | 47 REID AVENUE PORT WASHINGTON NY 11050 |
| ANGELA LANE | 402 WEST HARVEST LANE MIDDLETOWN DE 19709 |
| ANGELA LAPROCINA | 2012 MELROSE LANE FOREST HILL MD 21050 |
| ANGELA LARSEN | 119 TROUVILLE RD COPIAGUE NY 11726 |
| ANGELA LATIMORE | 906 SW 9TH STREET CIR  #204 BOCA RATON FL 33486 |
| ANGELA LE SANE | 5710 LAKESIDE DR APT 715 MARGATE FL 33063 |
| ANGELA LECHNER | 1070 TEMPLE AVE APT 204 LONG BEACH CA 90804 |
| ANGELA LINNEMAN | 959 FAYLEY AVE. APT 20 LOS ANGELES CA 90024 |
| ANGELA LINNEMAN | 959 GAYLEY AVE #20 LOS ANGELES CA 90024 |
| ANGELA LONDOZNO | 5533 LOS PALMA VISTA DR ORLANDO FL 32837 |
| ANGELA MARINO | 15 CASCO ST HARTFORD CT 06114-2416 |
| ANGELA MARSH | 1542 ORCHARD GROVE DRIVE CHESAPEAKE VA 23320 |
| ANGELA MCFADDEN | 724 S CUMBERLAND AVE PARK RIDGE IL 60068-4633 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ANGELA MCGRATH | 613 SCHILLER ST. ITASCA IL 60143 |
| ANGELA NARDINI | 1750 CAMINO PALMERO ST 333 LOS ANGELES CA 90046 |
| ANGELA NAVATTA | 200 DASHEW DR APT D15 SUFFERN NY 109014222 |
| ANGELA NIEMI | 62300 OAK SHADOWS RD LAWTON MI 49065 |
| ANGELA ODIO | 300 E. CEDAR AVE. BURBANK CA 91502 |
| ANGELA OKEEFE | 4495 LAKE SHORE DR SAINT CLOUD FL 34772-7370 |
| ANGELA PETTERA | 13547 VENTURA BLVD PMB #423 SHERMAN OAKS CA 91423 |
| ANGELA PETTIS | 8600 S 83RD COURT HICKORY HILLS IL 60457 |
| ANGELA PHILLIPS | 24 DANIEL TRACE BURLINGTON CT 06013 |
| ANGELA PINDEL | 1528 S SUNSET DRIVE SCHAUMBURG IL 60193 |
| ANGELA PITCHFORD | 3226 NORMOUNT AVENUE BALTIMORE MD 21216 |
| ANGELA POPE | 94 GOLFVIEW DRIVE GLENDALE HEIGHTS IL 60139 |
| ANGELA RAMOS | 10547 SHELLYFIELD RD DOWNEY CA 90241 |
| ANGELA ROBINSON | 1936 BEALL DRIVE HAMPTON VA 23663 |
| ANGELA ROZAS | 4445 N. WOLCOTT AVENUE APT #2S CHICAGO IL 60640 |
| ANGELA RUETTIGER | 38W387 TOM'S TRAIL DR ST CHARLES IL 60175-6077 |
| ANGELA SACHITANO | 1636 NE 4TH COURT FORT LAUDERDALE FL 33301 |
| ANGELA SANCHEZ | 935 W. OAKDALE APT. 1E CHICAGO IL 60657 |
| ANGELA SCHAPIRO | 1176 S GROVE OAK PARK IL 60304 |
| ANGELA SHRADER | 739 MICHELLE DRIVE NEWPORT NEWS VA 23601 |
| ANGELA SLOCUM | 744 S WOODINGTON RD. BALTIMORE MD 21229 |
| ANGELA STANDHARDT | 2306 N. HOYNE APT. #2-R CHICAGO IL 60647 |
| ANGELA UORBIK | 10 MERANO CT NEWPORT BEACH CA 92657 |
| ANGELA VANLUE | 101 W. OLYMPIC PLACE SEATTLE WA 98119 |
| ANGELA VIGIL | 3819 BLUE DASHER DR. KISSIMMEE FL 34744 |
| ANGELA VONELLA | 64 HOLLYBERRY RD BRISTOL CT 06010-2962 |
| ANGELA WALTON | 4351 WEST 181ST STREET COUNTRY CLUB HILLS IL 60478 |
| ANGELA WAY | 4322 N. WHIPPLE STREET CHICAGO IL 60618 |
| ANGELA WHITFIELD | 111 STRATFORD DR APT A WILLIAMSBURG VA 23185 |
| ANGELA WILLIAMS | 316 CELLO CIRCLE WINTER SPRINGS FL 32708 |
| ANGELA'S FORMAL WEAR & HAIR | 204 W MAIN ST LEESBURG FL 347485119 |
| ANGELA, WILLIAM | 7541 C WEATHERWORN WAY COLUMBIA MD 21046 |
| ANGELA,RYAN | 1013 WEST LINDEN STREET #2 RIVERDALE CA 92507 |
| ANGELELLA,SANDRA E | 43 HENRY STREET BABYLON NY 11702 |
| ANGELES CREST SERVICE | PO BOX 11 LARRY LOPEZ MT WILSON CA 91023 |
| ANGELES CREST SERVICES | ATTN: LARRY LOPEZ PO BOX 11 MOUNT WILSON CA 91023 |
| ANGELES PACHECO | 5614 W. WELLINGTON APT. #2E CHICAGO IL 60634 |
| ANGELES VILLALOBOS | 4154 N. KIMBALL CHICAGO IL 60618 |
| ANGELES WENCE | 1250 S BROOKHURST ST 2105 ANAHEIM CA 92804 |
| ANGELICA ANDRADE | 1517 MERCED AVE SP. # 12 SOUTH EL MONTE CA 91733 |
| ANGELICA CARR | 1115 E. 62ND STREET APT. #303 CHICAGO IL 60637 |
| ANGELICA DAVANCENS | 18152 ARMINTA ST RESEDA CA 91335 |
| ANGELICA DONIS | 5502 SIERRA VISTA AV 107 LOS ANGELES CA 90038 |
| ANGELICA M LECHUGA | 791  SCOTT DR WEST PALM BCH FL 33415 |
| ANGELICA MARTIN | 3507 N. LEAVITT CHICAGO IL 60618 |
| ANGELICA MEYER | 8112 STEWART & GRAY ROAD APT. # 8 DOWNEY CA 90241 |
| ANGELICA MORENO | 4316 56TH ST MAYWOOD CA 90270 |
| ANGELICA NAVARRO | 120 N MAGNOLIA AV 56 ANAHEIM CA 92801 |
| ANGELICA NUNEZ-RUBIO | 17445 OWEN ST. FONTANA CA 92335 |

| Claim Name | Address Information |
|---|---|
| ANGELICA ROMO | 1715 E OCEAN BLVD LONG BEACH CA 90802 |
| ANGELICA SALAS | 2533 W 3RD ST NO.101 LOS ANGELES CA 90057 |
| ANGELICA SALAS | 2533 W. 3RD ST. #101 LOS ANGELES CA 90057 |
| ANGELICA SUNGA | 4235 MARY ELLEN AVE #103 STUDIO CITY CA 91604 |
| ANGELICA VAZQUEZ | 3357 S. WOOD 1ST FL CHICAGO IL 60608 |
| ANGELICA,CHRISTOPHER | 9430 HUNTERS CREEK DR CINCINNATI OH 45242 |
| ANGELICA,CHRISTOPHER M | 9430 HUNTERS CREEK DRIVE CINCINNATI OH 45242 |
| ANGELIER,RHODA | 14 BIRCHFIELD COURT CORAM NY 11727 |
| ANGELIKA SCHUBERT INC | 1548 16TH STREET SANTA MONICA CA 90404-3309 |
| ANGELIKA SCHUBERT INC | 1666 20TH STREET NO.200B SANTA MONICA CA 90404 |
| ANGELINA CIRIACO | 620 S. PRIMROSE DRIVE ORLANDO FL 32803 |
| ANGELINA CRISPO | 637 NO DELAWARE AVE LINDENHURST NY 11757 |
| ANGELINA DE CORDOVA | 1846 EAST GREENVILLE DRIVE WEST COVINA CA 91791 |
| ANGELINA ECONOMU | 2929 SE OCEAN BLVD. APT 125-10 STUART FL 34996 |
| ANGELINA GUZMAN | 1717 N. 24TH AVENUE MELROSE PARK IL 60160 |
| ANGELINA HOPKINS | C/O TERRY BOSTON WILLIAMSBURG VA 23185 |
| ANGELINA LAGUNAS | 5211 W MELROSE ST CHICAGO IL 60641 |
| ANGELINA LAWS-HILL | 31 LINDEN PLACE HEMPSTEAD NY 11550 |
| ANGELINA LOPEZ | 116 N LAKE DR LEESBURG FL 34788-2651 |
| ANGELINA M GARCIA | 18992 FLORIDA ST B6 HUNTINGTON BEACH CA 92648 |
| ANGELINA RAMIREZ | 2444 ALVARADO ST C6 OXNARD CA 93036 |
| ANGELINA TORRES | 983 EL LAGO TER WINTER SPRINGS FL 32708-4729 |
| ANGELINE D HOOPES | 4003 WESTAWAY DR. C-8 LAFAYETTE HILL PA 19444-1539 |
| ANGELINE HALL | 5404 LIMELIGHT CIR NO. 6 ORLANDO FL 32839 |
| ANGELINE VILARDI | P.O. BOX 1118 MILLER PLACE NY 11764 |
| ANGELIQUE GRANVILLE | 150 MAIN ST. 30 ISLIP NY 11751 |
| ANGELIQUE WALBROEL | 8600 REDSKIN COURT ORLANDO FL 32829 |
| ANGELISA YOUNG | 13826 OSPREY NEST LANE #16 ORLANDO FL 32837 |
| ANGELITA G MALDONADO | 8633 CALIFORNIA AVE APT 422 SOUTH GATE CA 90280 |
| ANGELL-LITVAK,ELANA | 1816 WINGFIELD DRIVE LONGWOOD FL 32779 |
| ANGELLA CHIN | 2302 NW 115TH CORAL SPRINGS FL 33065 |
| ANGELO CAPOZZO | 1610 JERSEY AVE SAINT CLOUD FL 34769-4251 |
| ANGELO COOK | 4207 SEYBOLD AVE ORLANDO FL 32808 |
| ANGELO DRAPER | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| ANGELO GORDON & CO LP | ATTN: GAVIN BAIERA 245 PARK AVENUE NEW YORK NY 10167 |
| ANGELO IPPOLITO | 18 PINE AVENUE BETHPAGE NY 11714 |
| ANGELO LAISE | 3321 RED ASH CIRCLE OVIEDO FL 32766 |
| ANGELO LOGAN | 764 OHIO LONG BEACH CA 90804 |
| ANGELO PONS | 32 OLD HATCHERY LN NEWINGTON CT 06111-4428 |
| ANGELO SANDERS | 2224 PASADENA STREET APT. #302 METAIRIE LA 70001 |
| ANGELO SCARPINITO | 200 BELLEVUE RD OAKDALE NY 11769 |
| ANGELO THEFANOUS | 7716 GREENBORO DR APT 4 WEST MELBOURNE FL 32904-1409 |
| ANGELO'S RECYCLED MATERIAL | 1621 KREITLER VALLEY FOREST HILL MD 21050 |
| ANGELO, JESSE | 459 STERLING PL  NO.3 BROOKLYN NY 11238 |
| ANGELO, MICHAEL | C/O THE BALTIMORE SUN 501 N CALVERT ST BALTIMORE MD 21202 |
| ANGELS BASEBALL | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS BASEBALL LP | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS BASEBALL LP | PO BOX 61078 ANAHEIM CA 92803-6178 |
| ANGELS BASEBALL LP | PO BOX 2000 ANAHEIM CA 92803-9845 |

| Claim Name | Address Information |
|---|---|
| ANGELS/ESPN 3RD PARTY BULK | 1701 E KATELLA AVE ANAHEIM CA 92805 |
| ANGELUS FURNITURE OUTLET | 7227 EDINGER AVENUE #C HUNTINGTON BEACH CA 92647 |
| ANGENENDT, BIRGITT | 7507 FAIRBROOK RD       3A GWYNN OAK MD 21244 |
| ANGERMAN,AMANDA | 35 EAST 85TH STREET 4E NEW YORK NY 10028 |
| ANGERT, ALEXANDER | 440 MONTCLAIR DR WESTON FL 33326 |
| ANGI, LEWIS | 91 HIGHVIEW TER MIDDLETOWN CT 06457-2431 |
| ANGIE BODDORF | 627 EAST BELL AVENUE ALTOONA PA 16602 |
| ANGIE BUTLER | 2720 S CONCORD AV ONTARIO CA 91761 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE DONIS | 2553 FIDELIA AV CITY OF COMMERCE CA 90040 |
| ANGIE GOMEZ | 640 UNION STREET ALLENTOWN PA 18101 |
| ANGIE GREEN | 7025 W UNIV AVE. NO.1005 GAINSVILLE FL 32607 |
| ANGIE MITCHELL | 323 NEW AVENUE WYANDANCH NY 11798 |
| ANGIE ORSINI | 12 ELMBROOK DR STAMFORD CT 06906 |
| ANGIE SANCHEZ | 434 N VERNON AV AZUSA CA 91702 |
| ANGIE VANLUE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ANGIE'S JEWELRY AND GIFTS | 252 MAIN ST ANGIE MARIA MARVIN OLD SAYBROOK CT 06475 |
| ANGIE'S LIST | LAURA MCLAUGHLIN 1030 E WASHINGTON ST INDIANAPOLIS IN 46202-3953 |
| ANGIE'S LIST | 1030 E WASHINGTON ST INDIANAPOLIS IN 462023953 |
| ANGILITA CARTAGENA | 1000 SW 8TH STREET HALLANDALE FL 33009 |
| ANGLE, CHARLES | 1748 LYNN AVE FRUITLAND PARK FL 34731- |
| ANGLE,MELISSA K | 1605 TIGRIS CT. COLLEGE PARK GA 30349 |
| ANGLIN, DINAHMETRIE | 177 CHICAGO WOODS CIRCLE ORLANDO FL 32824 |
| ANGLIN, JAY S | 3340 BANKS RD. #701 MARGATE FL 33063 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 ARGENTINA |
| ANGRAM, COURTNEY | 4023 W ADAMS ST       2 CHICAGO IL 60624 |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE    GRANGE PARK WILTS SWINDON SN5 6BD |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE    GRANGE PARK SWINDON, WILTS SN5 6BD UNITED KINGDOM |
| ANGSTADT,STEVEN | 83 NOLL LN FLEETWOOD PA 19522 |
| ANGSTEN, BONNIE | 3328 N SPRINGFIELD AVE CHICAGO IL 60618 |
| ANGUS CONTRACTORS INC | PO BOX 569 WAYNE IL 60184 |
| ANGUS TRUMBLE | 123 YORK STREET, APT. 16A NEW HAVEN CT 06511 |
| ANGUS, ALFORD | 165 WESTMINISTER ST HARTFORD CT 06112-1372 |
| ANGUS, KAREN | 217 CUMBERLAND ST       2ND FLR BROOKLYN NY 11205 |
| ANI AMIRKHANIAN | 1935 E. ALPHA ROAD APT#214 GLENDALE CA 91208 |
| ANI HARTOUNIAN | 18821 HATTERAS APT #6 TARZANA CA 91356 |
| ANIBAL NIEVES | 1155 PENNSYLVANIA AVENUE APT 19D BROOKLYN NY 11239 |

| Claim Name | Address Information |
|---|---|
| ANIBAL NUNEZ | 237 VICTORIA ROAD HARTFORD CT 06114 |
| ANICA BUTLER | 3121 CRITTENTON PLACE BALTIMORE MD 21211 |
| ANICH,MONA L | 521 KEY VISTA DRIVE SIERRA MADRE CA 91024 |
| ANIDA DORSAINVIL | 200 NE 25TH STREET POMPANO BEACH FL 33064 |
| ANIJS, MYRNA F N | PO BOX 1024 BETHLEHEM PA 18016 |
| ANIKA PALM | 30 W. HARVARD ST. ORLANDO FL 32804 |
| ANIKIENKO, ERIK | OCONNELL RD ANIKIENKO, ERIK COLCHESTER CT 06415 |
| ANIKIENKO, ERIK | 26 OCONNELL COLCHESTER CT 06415 |
| ANIL JOY JOSEPH | 728 N. GENEVA AVENUE ELMHURST IL 60126 |
| ANIL VASWANI | 3063 DEEPWATER WAY EDGEWOOD MD 21040-2926 |
| ANILLO, RANIER | 2650 SW 13TH ST    NO.4 FT LAUDERDALE FL 33312 |
| ANIMAL GROCERY #2 | 955 BROAD ST HARTFORD CT 06106 |
| ANIMAL HOUSE | 1542 W BROAD ST QUAKERTOWN PA 18951-1001 |
| ANIMAL RENTALS INCORPORATED | 5742 W GRAND AVENUE CHICAGO IL 60639 |
| ANIMATED DESIGN GROUP INC | 129 N FORT HARRISON AVE CLEARWATER FL 33755 |
| ANIMATED DESIGN GROUP INC | 16100 FAIRCHILD DR CLEARWATER FL 33762 |
| ANISHA JOSHIPURA | 510 E VICTORIA ST RIALTO CA 92376 |
| ANISKOFF,JILL T | 1964 BOULEVARD WEST HARTFORD CT 06107 |
| ANITA BELDA | 105 BROOK RD GRAFTON VA 23692 |
| ANITA BRENNER | 301 E. COLORADO # 614 PASACENA CA 91107 |
| ANITA CERELLIA EWELL | P.O. BOX 2682 CHINO CA 91708 |
| ANITA CHABRIA | 1734 HOLLYVISTA AVE LOS ANGLES CA 90027 |
| ANITA COHEN | 6375 GREEN VALLEY CIR 308 CULVER CITY CA 90230 |
| ANITA DROZ | 1331 BELLEVUE RD LOT 26 GREEN BAY WI 54302 |
| ANITA E BERICHON | 7639 FAUST AVENUE WEST HILLS CA 91304 |
| ANITA FAULKNER | 105 EDGEWOOD CT GRAFTON VA 23692 |
| ANITA GOURLAY | 633 NIDA DR MELBOURNE FL 32935-6442 |
| ANITA GRUBE | 26 HALLOCK AVENUE SMITHTOWN NY 11787 |
| ANITA HAM | 7951 SULLY DR ORLANDO FL 32818-8713 |
| ANITA HARDIN | PO BOX 1613 EUSTIS FL 32727 |
| ANITA HERRERA | 819 N. ALTA VISTA #9 LOS ANGELES CA 90046 |
| ANITA HUGHES | 7721 CIRO ST DOWNEY CA 90240 |
| ANITA J HARDIN | PO BOX 1613 EUSTIS FL 32727 |
| ANITA KUPKE | 19749 LK PICKETT RD ORLANDO FL 32820 |
| ANITA MANGUM | 8051 S. HOUSTON AVENUE CHICAGO IL 60617 |
| ANITA MANISCALCO | 9 CAMBRIDGE DR PROSPECT CT 06712-3031 |
| ANITA MARTIN | 20750 VENTURA BLVD ST WOODLAND HILLS CA 91364 |
| ANITA MATTHEWS | 158 JESTERS LN WILLIAMSBURG VA 23188 |
| ANITA NAVA | 436 OAK ST SANTA PAULA CA 93060 |
| ANITA PARSONS | 4850 ATOLL AV SHERMAN OAKS CA 91423 |
| ANITA RIOS | 1215  ALTO RD LANTANA FL 33462 |
| ANITA ROSENBERG | 1010 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ANITA SANTIAGO | 5644 SOUTH NEW ENGLAND AVENUE CHICAGO IL 60638 |
| ANITA SANTIAGO ADVERTISING | TERESA GONZALEZ/ ELBA HENRIQUEZ 2448 MAIN ST SANTA MONICA CA 90405 |
| ANITA SHAPOLSLAY ART | 20 W BROADWAY FOUNDATIONS JIM THORPE PA 18229-1932 |
| ANITA SMITH | 930 SW 2ND COURT FORT LAUDERDALE FL 33312 |
| ANITA STRONG | 258 WINDSONG ECHO DR HENDERSON NV 89012 |
| ANITA TORRES | 2207 ORANGE GROVE AV ALHAMBRA CA 91803 |
| ANITA WEINSTEIN | 909 W WILSON AVE CHICAGO IL 60640-5706 |

| Claim Name | Address Information |
|---|---|
| ANITA WOOTEN | 1910 ENGLEWOOD RD WINTER PARK FL 32789-6071 |
| ANITAS STUDIO OF DANCE | 202 9TH AVE EAST NORTHPORT NY 11731 |
| ANITRA BRYANT | 2713 BOOKERT DRIVE BALTIMORE MD 21225 |
| ANITTA & JULIE SALAS | 465 LAVERNE AV LOS ANGELES CA 90022 |
| ANIXTER | PO BOX 98908 CHICAGO IL 60693-8908 |
| ANIXTER INC | 350 NORTH GLENOAKS BLVD SUITE 305 BURBANK CA 91502-1133 |
| ANIXTER INC | 5055 E LANDON DR ANAHEIM CA 92807 |
| ANIXTER INC | BOX NO.98908 LOS ANGELES CA 90074-8908 |
| ANIXTER INC | 1255 NW 17TH AVE  STE 4 DELRAY BEACH FL 33445 |
| ANIXTER INC | ATTN: CARLOS 7550 BROKERAGE DRIVE ORLANDO FL 32809 |
| ANIXTER INC | 1471 BUSINESS CENTER DRIVE FAX 847-390-8181 MT PROSPECT IL 60056 |
| ANIXTER INC | 853 FEEHANVILLE DRIVE MT PROSPECT IL 60056 |
| ANIXTER INC | PO BOX 98908 CHICAGO IL 60693-8908 |
| ANIXTER INC | PO BOX 1067 FILE 98908 CHARLOTTE NC 28201-1067 |
| ANIXTER INC | PO BOX 660441 FILE NO.98908 DALLAS TX 75266-0401 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANJALI SANT | 2943 N. LINCOLN 206 CHICAGO IL 60657 |
| ANJANA KENNEDY | 103 OHARA CT CARY NC 27513 |
| ANJELA DALE | 310 CALLE DE LA MESA NOVATO CA 94949 |
| ANJELA J DALE | 310 CALLE DE LA MESA NOVATO CA 94949 |
| ANKE ALDAG-CROCKER | 342 FERRARA COURT KISSIMMEE FL 34758 |
| ANKORI, SHIRA | 224 BICKNELL AVE      APT B SANTA MONICA CA 90405 |
| ANLYN THRALL | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| ANN ACHILLES | 7156 SPRINGSIDE AVENUE DOWNERS GROVE IL 60516 |
| ANN ADKINS | 604 CONWAY DR APT 103 WILLIAMSBURG VA 23185 |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY ACCOUNTS PAYABLE CUMBERLAND RI 02864 |
| ANN ATWOOD | 2713 BUTTERNUT CT EUSTIS FL 32726-2038 |
| ANN B HELLMUTH | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| ANN BABCOCK | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| ANN BARNES | 11846 WINTERLONG WAY COLUMBIA MD 21044 |
| ANN BENNETT | 1329 LAKE DR CASSELBERRY FL 32707-3611 |
| ANN BINNEY | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| ANN BINNEY | 2070 LA FRANCE AVE. ANN BINNEY SOUTH PASADENA CA 91030 |
| ANN BLAKER | 7149 CLEMENTS AVE GLOUCESTER VA 23061 |
| ANN BRADSHAW | 44 HUDGINS RD POQUOSON VA 23662 |
| ANN BRENOFF | 20644 MEDLEY LANE TOPANGA CA 90290 |
| ANN BRIGHAM | 795 HILLCREST AVE TITUSVILLE FL 32796-3713 |
| ANN BROWN | C/O SAFE 17761 I STREET NW SUITE 900 WASHINGTON DC 20006 |
| ANN BROWN | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| ANN BURRELL | 1043 11TH ST 3 SANTA MONICA CA 90403 |
| ANN CARPENTER | 1384 YELLOW PINE CT. WINTER SPRINGS FL 32708 |
| ANN CARTER | 660 NE 57 COURT FORT LAUDERDALE FL 33334 |
| ANN CARTWRIGHT | 2613 GARRETT RD// BALTIMORE MD 21161 |
| ANN CASEY | 508 ANDERSON DR LAKE IN THE HILLS IL 60156 |
| ANN CROCE | 179 GRIDLEY ST APT 3 BRISTOL CT 06010 |
| ANN DELAGNES | 2756 MARTY WAY SACRAMENTO CA 95818 |
| ANN DONAHUE | 525 N. SYCAMORE AVE #428 LOS ANGELES CA 90036 |
| ANN DOWIE | 989 LOMBARD STREET SAN FRANCISCO CA 94133 |
| ANN E LONERGAN | 5701 W. LELAND AVE. CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| ANN EDWARDS | 29 LAFAYETTE RD MARLBOROUGH CT 06447 |
| ANN EFIMETZ | 130 NINA LANE WILLIAMSBURG VA 23188 |
| ANN ENDICOTT | 18 ARECA DR ORLANDO FL 32807 |
| ANN ENGLISH | 2842 ENGLISH DR DELTONA FL 32738-3415 |
| ANN ETHERIDGE | 2128 N. GRRENLEF ST SANTA ANA CA 92706 |
| ANN ETORIA | 3771  ENVIRON BLVD      647 PLANTATION FL 33313 |
| ANN FORMAN | P.O. BOX 560458 MOUNT VERDE FL 34756-0458 |
| ANN GENDROLIS | 126 EUCALYPTUS LANE COSTA MESA CA 92627 |
| ANN GIVENS | 1209 8TH AVENUE APT. 4L BROOKLYN NY 11215 |
| ANN HAGUE | 36 SHERATON LANE QUEENSBURY NY 12804 |
| ANN HELLMUTH | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| ANN HENDERSON | 5819 FLORI LN ORLANDO FL 32808-1811 |
| ANN HERRING | 13 OLDE COACH ROAD QUEENSBURY NY 12804 |
| ANN HORNADAY | PO BOX 155 FAIRMOUNT MD 21867 |
| ANN HOSKINSON | 4284 CEDAR DRIVE SAN BERNARDINO CA 92407 |
| ANN HULBERT | 3929 LIVINGSTON ST. NW WASHINGTON DC 20015 |
| ANN JAPENGA | 521 N. AVENIDA CABALLEROS PALM SPRINGS CA 92262 |
| ANN JARONCZYK | 27481 TOSSAMAR MISSION VIEJO CA 92692 |
| ANN JOHANSSON | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |
| ANN JONES | C/O DIAMOND 11 DENNET PLACE BROOKLYN NY 11231 |
| ANN KEENAN | 20006 ARMINTA STREET LOS ANGELES CA 91306 |
| ANN KOHUT | 10758 WHARTON COURT ORLANDO FL 32821 |
| ANN KURILCHIK | 2116 GRAFTON AVE CLERMONT FL 34711 |
| ANN L WLAZELEK | 6428 FIR ROAD ALLENTOWN PA 18104 |
| ANN LE | 2756 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| ANN LEVINS | 6597 WOODTHRUSH HL ORLANDO FL 32810-6524 |
| ANN LOLORDO | 310 S RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| ANN LOUISE BARDACH | 1720 OCEAN OAKS ROAD CARPINTERIA CA 93013 |
| ANN LOWY | 3453 SANTEE RD BETHLEHEM PA 18017 |
| ANN LUKE | 33 DRIFTWOOD ST 11 MARINA DEL REY CA 90292 |
| ANN M HAJEWSKI | 12448 HIDDEN VALLEY ROAD GRASS VALLEY CA 95949 |
| ANN M RODRIGUEZ | 3607 WATSEKA AV 6 LOS ANGELES CA 90034 |
| ANN M VURRO | 677 SAN PABLO AVE CASSELBERRY FL 32707 |
| ANN MARIE GARCIA | 6555 LIGHTHOUSE PL MARGATE FL 33063 |
| ANN MARIE LIPINSKI | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| ANN MARIE SAVIANO | 6035 W 59TH ST. CHICAGO IL 60638 |
| ANN MARIE STEPHENSON | 11 SOUTH EDWARD STREET MOUNT PROSPECT IL 60056 |
| ANN MARSH | 3345 E. 1ST STREET APARTMENT B LONG BEACH CA 90803 |
| ANN MARTIN | 1546 NECTARINE TRL CLERMONT FL 34711 |
| ANN MCCARRICK | 21 TOEHEE PLACE APT. 2B ISLIP NY 11751 |
| ANN MCVICKER | 146-22 BOOTH MEMORIAL AVENUE FLUSHING NY 11555 |
| ANN MERFOGEL | 19 AGATHA DR PLAINVIEW NY 11803 |
| ANN MICHELS | 1555 N SANDBURG TER UNIT #411 CHICAGO IL 60610 |
| ANN MILES | 5160 YOLANDA AVE TARZANA CA 91356 |
| ANN MITCHELL | 4783 WALDEN CIR APT N ORLANDO FL 32811-7146 |
| ANN MOORE | 65 SOUTH WHITNEY ST. HARTFORD CT 06106 |
| ANN MULLIKIN | 421 NE 47TH CT OCALA FL 34470-1539 |
| ANN O'NEILL | 9709 BRIARCLIFFE LANE ELLICOTT CITY MD 21042 |
| ANN OUELLETTE | 1350 ELIZABETH ST REDLANDS CA 92373 |

| Claim Name | Address Information |
| --- | --- |
| ANN PERRY | 2224 RUNNING SPRING PLACE ENCINITAS CA 92024 |
| ANN POWERS | 4635 SAN ANDREAS AVENUE LOS ANGELES CA 90065 |
| ANN PRYOR | 201 E. 37TH ST. #11G NEW YORK NY 10016 |
| ANN R LYONS | 626 S. HARRISON STREET # A BATAVIA IL 60510-2926 |
| ANN RAPPOPORT | 114 E. WAVERLY ROAD WYNCOTE PA 19095 |
| ANN REAGERS | 1545 W 223RD ST TORRANCE CA 90501 |
| ANN REED | PO BOX 2507 HARTFORD CT 06146-2507 |
| ANN REPP BOOKBINDING | 30 W HUBBARD ST  NO.3 CHICAGO IL 60610 |
| ANN RHINELANDER | 36 BOSTON HILL ROAD ANDOVER CT 06232 |
| ANN RICHTER | 737 OLYMPIC CIRCLE OCOEE FL 34761 |
| ANN RUSTICI | 660 ATLANTIC ST NO. 105 STAMFORD CT 06902 |
| ANN SATHER RESTAUR | 929 W BELMONT AVE CHICAGO IL 60657 |
| ANN SAVITSKY | 5700 ETIWANDA AV 149 TARZANA CA 91356 |
| ANN SAYEGH | 396 MERCEDES AVENUE PASADENA CA 91107 |
| ANN SCHUMANN | 111 E. SEEBOTH STREET APT 307 MILWAUKEE WI 53204 |
| ANN SHAFQUAT | ONE LOCH LANE RYE BROOK NY 10573 |
| ANN SILVERBERG | 19 FRANKLIN CT W. GARDEN CITY NY 11530 |
| ANN SIMMONS | 29352 VIA MILAGRO SANTA CLARITA CA 91354 |
| ANN SMUKLER | 600 SHORE ROAD APT. 3F LONG BEACH NY 11561 |
| ANN STALCUP | 3443 RAMBLA PACIFICO MALIBU CA 90265 |
| ANN STORCK | 1790 SW 43RD WAY FORT LAUDERDALE FL 333175701 |
| ANN STREATER | 205 PORT STEWART WILLIAMSBURG VA 23188 |
| ANN SUMMA | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| ANN TELNAES | 103 2ND STREET NE #1 WASHINGTON DC 20002 |
| ANN TWITE | 117 SURFWOOD CT PRUDENVILLE MI 48651 |
| ANN VANDEVUSSE | 3248 CANDLE RIDGE DR ORLANDO FL 32822-4017 |
| ANN VLOT/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ANN WALKER | WHITE HOUSE -- PENNSYLVANIA AVENUE WASHINGTON DC - |
| ANN WELLS | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| ANN WIENS | 2010 W. EASTWOOD AVE. CHICAGO IL 60625 |
| ANN WILLIAMS | 325 EAST LAWN ROAD NAZARETH PA 18064 |
| ANN WILSON | 3721 SW 160 AV NO. 205 MIRAMAR FL 33027 MIRAMAR FL 33027 |
| ANN WILSON | 110 VILLA ROAD NEWPORT NEWS VA 23601 |
| ANN WLAZELEK | 6428 FIR ROAD ALLENTOWN PA 18104 |
| ANN WU | 1297 BICKLEY DR. HUNTINGTON BEACH CA 92646 |
| ANNA ABRAMS | 3765 N. LAKEWOOD AVE. CHICAGO IL 60613 |
| ANNA ADAIR (GORDON) | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ANNA ADAIR STUART | 605 NELSON DRIVE BATON ROUGE LA 70808 |
| ANNA AIELLO | 3200 NE 10TH ST POMPANO BEACH FL 330623983 |
| ANNA AMARU | 77861 VILLA RD PALM DESERT CA 92211 |
| ANNA AU | 2336 19TH AVENUE SOUTH SEATTLE WA 98144 |
| ANNA BEACH | 2325 NE 17TH TER FORT LAUDERDALE FL 33305 |
| ANNA BELLA RISTORANTE | 4505 BATH PIKE BETHLEHEM PA 18017-9011 |
| ANNA BERBEKA-JOHNSON | 4936 N NEW ENGLAND CHICAGO IL 60656 |
| ANNA BIONDO | 12925 SPRINGDALE VILLAGE DRIVE ST. LOUIS MO 63146 |
| ANNA BODNAR | 20 WEST AVENUE APT. 1J NORWALK CT 06854 |
| ANNA CHAN | 816 SAN ANGELO AVE MONTEBELLO CA 90640 |
| ANNA CHENG | 2345 NORTH HOUSTON STREET APT. # 220 DALLAS TX 75219 |
| ANNA CIOLEK | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANNA CLAUDIA | 12222 WILSHIRE BLVD 302 LOS ANGELES CA 90025 |
| ANNA CONNELLY | 453 LAKEPARK TRL OVIEDO FL 32765 |
| ANNA DAVID | 1125 1/2 N. SWEETZER AVENUE W. HOLLYWOOD CA 90069 |
| ANNA DI BRITA | 7764 W. SUNNYSIDE AVENUE NORRIDGE IL 60706 |
| ANNA DONG | 7742 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| ANNA DUSI CALDERON | 1621 S. GRAND AVE. #102 LOS ANGELES CA 90015 |
| ANNA E BRAHM | 7101 CHEERYWOOD LANE SPRING GROVE IL 60081-1020 |
| ANNA ERNST | 1229 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| ANNA FLEMING | 18 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| ANNA FOSS | 1092 W DONEGAN AVE APT 23 KISSIMMEE FL 34741 |
| ANNA FULSE | 174 PROSPECT HILL RD WINDSOR CT 06095 |
| ANNA G. SMITH | 1125 WINBURN DR. EAST POINT GA 30344 |
| ANNA GARKUSHE | 1335 N LA BREA AV 313 LOS ANGELES CA 90028 |
| ANNA GONZALEZ | 27 CUSHING STREET APT. #3 STAMFORD CT 06907 |
| ANNA GOODSON MANAGEMENT | 38-10 PLACE DU COMMERCE  STE 611 VERDUN QC H3E 1T8 |
| ANNA GOODSON MANAGEMENT | 38-10 PLACE DU COMMERCE  STE 611 VERDUN QC H3E 1T8 |
| ANNA GOODSON MANAGEMENT | 38-10 PLACE DU COMMERCE  STE 611 VERDUN QC H3E 1T8 CANADA |
| ANNA GORDON | ONE GALLERIA BLVD. STE. 850 METAIRIE LA 70001 |
| ANNA GOSLINE | 2966 WEST 35TH AVENUE VANCOUVER BC 2M6 CANADA |
| ANNA HELD FLOWER SHOP | 5555 N SHERIDAN RD CHICAGO IL 60640 |
| ANNA HIRSH | 2232 ALLESANDRO STREET LOS ANGELES CA 90039 |
| ANNA HUSARSKA | 29 1/2 MORTON ST APT #4A NEW YORK NY 10014 |
| ANNA J SEETO | 1763  PATRICIA LANE ST. CHARLES IL 60174 |
| ANNA JAMES | 14426 BRINK AV NORWALK CA 90650 |
| ANNA KAUFMAN | P.O. BOX 1671 GUALALA CA 95445 |
| ANNA KICYLA | 2426 W SUPERIOR ST CHICAGO IL 60612 |
| ANNA KUTZ | 926 E TILGHMAN ST ALLENTOWN PA 18109 |
| ANNA LANDAVERDE | 102 S. PRIMROSE AVE. ALHAMBRA CA 91801 |
| ANNA LAUB | 5 GREVILLE PLACE LONDON NW6 SJP UNITED KINGDOM |
| ANNA LEON | 54 K READING ROAD EDISON NJ 08817 |
| ANNA LIN | 1413 WILLOW OAK DRIVE FREDERICK MD 21701 |
| ANNA LIZARRAGA | 713 UNIVERSITY AVE. BURBANK CA 91504 |
| ANNA M CIOLEK | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| ANNA M CUNNINGHAM | 52 MANASSAS DRIVE MIDDLETOWN DE 19709 |
| ANNA M LEON | 54 K READING ROAD EDISON NJ 08817 |
| ANNA M PEDI | 4717 OLDS RD OXNARD CA 93033 |
| ANNA MACUDZINSKI | 1021 W. NEWPORT AVENUE CHICAGO IL 60657 |
| ANNA MAE DEKKER | 17384 OAK CREST PARKWAY MAPLE VILLA - D-10 SPRING LAKE MI 49456 |
| ANNA MAJKA | 3002 LINWOOD AVE BALTIMORE MD 21234 |
| ANNA MARCANTONIO | 36 E. BOYLSTON STREET GLENS FALLS NY 12801 |
| ANNA MARIA ISLAND SUN | P.O. BOX 1189 ANNA MARIA FL 34216 |
| ANNA MARIA PIZZOFERRATO | 9352-D SABLE RIDGE CIR BOCA RATON FL 33428 |
| ANNA MARIE SOMMA | 14 CORINNE DRIVE PROSPECT CT 06712 |
| ANNA MARINO | 6183 SAND PINES ESTATTES BLVD ORLANDO FL 32819 |
| ANNA MAY SEBASTIAN | 1107 COTTONWOOD ST LEESBURG FL 34748-4012 |
| ANNA METCALFE | 2021 CAMBRIDGE PLACE SOUTH PASADENA CA 91030 |
| ANNA MIA DAVIDSON | 609 27TH AV E SEATTLE WA UNITES STATES |
| ANNA MILLS | 860 LIVE OAK AVE., #4 MENLO PARK CA 94025 |
| ANNA MOLINA | 32 DEVINE PLACE AMITYVILLE NY 11701 |

| Claim Name | Address Information |
|---|---|
| ANNA NASSER | 9118 GRACEMONT STREET WHITTIER CA 90602 |
| ANNA NICHOLAS | PO BOX 23540 SANTA BARBARA CA 93117 |
| ANNA O'SULLIVAN | 210 DUKE OF YORK LANE COCKEYVILLE MD 21030 |
| ANNA PALMA | 18 CHAPARRAL DR POMONA CA 91766 |
| ANNA PANASIUK | 2510 N 72ND CT ELMWOOD PARK IL 60707-2045 |
| ANNA PEREZ | 601 HAUSER BLVD 1 LOS ANGELES CA 90036 |
| ANNA QUATELA | 7 OAK RUN STONY BROOK NY 11790 |
| ANNA RAE STRAIGHT | 1455 RAINTREE LN MOUNT DORA FL 32757 |
| ANNA REISMAN | 27 RICHARD SWEET DRIVE WOODBRIDGE CT 06525 |
| ANNA ROBERTS | 128 HOME AVE APT. #1C OAK PARK IL 60302 |
| ANNA ROMBERGER | 1734 SUGAR PINE AVE KISSIMMEE FL 34758-2340 |
| ANNA S MICHALOWSKI | 532 BURRITT ST CNV 208 NEW BRITAIN CT 06053-3617 |
| ANNA SANTIAGO | 24035 VICTORY BLVD WEST HILLS CA 91307 |
| ANNA SEETO | 1763  PATRICIA LANE ST. CHARLES IL 60174 |
| ANNA SENCIK | 8224 WELLSMERE CIR ORLANDO FL 32835-5364 |
| ANNA SHAFF | 112 MIDCREST WAY SAN FRANCISCO CA 94131 |
| ANNA SHEPPARD | 125 N 4TH ST HAMPTON VA 23664 |
| ANNA SKLAR | 848 9TH STREET, UNIT 8 SANTA MONICA CA 90403 |
| ANNA SMITH | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| ANNA TOTTA | 3833 E 1ST ST 2 LONG BEACH CA 90803 |
| ANNA VAYSMAN | 1420 N. FULLER AVE APT 204 LOS ANGELES CA 90046 |
| ANNA WALKER | 556 BRECKENRIDGE VLG APT 7 ALTAMONTE SPRINGS FL 32714-4600 |
| ANNA WATERHOUSE | 42 GRANADA AVENUE LONG BEACH CA 90803 |
| ANNA ZIETAL | 9315 CHAPARRAL ROAD CANOGA PARK CA 91304 |
| ANNA'S ITALIAN RESTAURANT | 10929 W.PICO BLVD LOS ANGELES CA 90064 |
| ANNA'S LINENS | 3550 HYLAND AVE COSTA MESA CA 92626-1438 |
| ANNA'S PIZZA # 2 | 9708 WARWICK BLVD NEWPORT NEWS VA 23602 |
| ANNABEL, DIANE | 1537 HAVERHILL DRIVE NEW PORT RICHEY FL 34655 |
| ANNABEL, MARY ANN | 9825 W 151ST ST 2E IL 60462 |
| ANNABELL LOPEZ | 91 HALE TERRACE BRIDGEPORT CT 06610 |
| ANNABELL MARK | 1961 WARWICKHILLS DR ORLANDO FL 32826-5710 |
| ANNABELLA COULURIS | 54 DORCHESTER RD SMITHTOWN NY 11787 |
| ANNABELLE CHICO | 950 W HURON STREET APT # 206 CHICAGO IL 60622 |
| ANNABELLE GURWITCH | 3380 LEY DR. LOS ANGELES CA 90027 |
| ANNABELLE HAVLICEK | 932 SOUTH 11TH MILWAUKEE WI 53204 |
| ANNABELLE KERINS | C/O RM ROSENBERGER ESQ 1 SUMMIT ST PHILADELPHIA PA 19118 |
| ANNACACY HERMIGNONNE | 429 LOCUST AVENUE UNIONDALE NY 11553 |
| ANNALEE GEORGEOPOLIS | 1220 DENSMORE DR WINTER PARK FL 32792 |
| ANNALEE PENNY | 289 3RD STREET #3 WEST SACRAMENTO CA 95605 |
| ANNAMACAI, MOHANAPRIYA | 1910 W HATHERLEIGH CT       2B MOUNT PROSPECT IL 60056 |
| ANNAMARIA EXARCHOS | 448 1/4 N. LAKE STREET LOS ANGELES CA 90026 |
| ANNAMARIA KHRISTINA | 2316 GRAND CENTRAL PKWY  UNIT NO.1 ORLANDO FL 32839 |
| ANNAPOLIS WEST LIMITED PARTNERSHIP | RE: ANNAPOLIS 60 WEST ST C/O THE LOUGHLIN MANAGEMENT GROUP 60 WEST ST., SUITE 204 ANNAPOLIS MD 21401 |
| ANNAS PIZZA | PO BOX 383 SURRY VA 23883 |
| ANNASTASIA STAFFORD | 6724 HILLPARK DRIVE APT 301 LOS ANGELES CA 90068 |
| ANNE & JERRY O'NEILL | 1830 WATSON RD ABINGTON PA 19001-2005 |
| ANNE ALBRACHT | 4447 OCEAN VIEW BLVD APT 9 MONTROSE CA 91020-1244 |
| ANNE ARUNDEL COMM COLLEGE | 101 COLLEGE PKWY ARNOLD MD 21012 |

| Claim Name | Address Information |
|---|---|
| ANNE ARUNDEL MEDICAL CENTER | C/O RUTH BURKE & ASSOC 4050 PENNSYLVANIA NO.103 KANSAS CITY MO 64117 |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY STE 255 ANNAPOLIS MD 21401 |
| ANNE BERNAYS | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| ANNE BINNEY | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| ANNE BRATSKEIR | 1 BACKUS FARM LANE SANDS POINT NY 11050 |
| ANNE BRENNAN | 1660 N LASALLE NO.608 CHICAGO IL 60614 |
| ANNE BROYLES | 6164 PASEO CANYON MALIBU CA 90265 |
| ANNE BURGER | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| ANNE BURKE | 11707 W. SUNSET BLVD. #6 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90049 |
| ANNE BUTTERFIELD | 209 BOULDER VIEW LANE BOULDER CO 80304 |
| ANNE C ALLEN | 3859 N NORDICA CHICAGO IL 60634 |
| ANNE CADET | 2913  ALCAZAR DR PEMBROKE PINES FL 33023 |
| ANNE CAMPBELL | 44509 OVERLAND AV LANCASTER CA 93536 |
| ANNE CAMPBELL | 5256 MERIMONT CT ORLANDO FL 32808-1732 |
| ANNE CAPPIELLO | 12713 NEWFIELD DR. ORLANDO FL 32837 |
| ANNE COLBY | P. O. BOX 446 SIERRA MADRE CA 91025 |
| ANNE COLEY | 4667 SIR GILBERT LOOP WILLIAMSBURG VA 23185 |
| ANNE DAY | 1247 W WELLINGTON DR DELTONA FL 32725-7081 |
| ANNE DELCOURT | 25 APPLEHOUSE LANE QUEENSBURY NY 12804 |
| ANNE DERK | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| ANNE DILLON | 1034 PEARL STREET APT A SANTA MONICA CA 90405 |
| ANNE DOHERTY | 50 E MAPLE STREET TEANECK NJ 07666 |
| ANNE DOWIE | 989 LOMBARD STREET SAN FRANCISCO CA UNITES STATES |
| ANNE DRAKE | 76 LUDLOW ROAD WINDSOR CT 06095 |
| ANNE DUCEY | 3619 EAST COLORADO STREET LONG BEACH CA 90814 |
| ANNE DUNLAP | 950 MCGREGOR WAY MAITLAND FL 32751 |
| ANNE DURHAM | 51 BEECHWOOD DR ORMOND BEACH FL 32176-3509 |
| ANNE E HEYL | 350 W. SCHAUMBURG RD #B190 SCHAUMBURG IL 60194-3451 |
| ANNE EBERHARDT KEOGH | 3033 SHIRLEE DR LEXINGTON KY UNITES STATES |
| ANNE FELLER | 3661 CRESCENT PARK BLVD ORLANDO FL 32812 |
| ANNE FERRER | 3598 WINDSONG ST. EL MONTE CA 91732 |
| ANNE FISHBEIN | 10815 STEVER STREET CULVER CITY CA 90230 |
| ANNE FLEMING | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| ANNE GEISSLER | 75 HOCKANUM BLVD UNIT 2132 VERNON CT 06066-4071 |
| ANNE GORDON | 315 WATERLOO AVE GEULPH ON N1H 3J9 CANADA |
| ANNE GUIGNON | 62 TRAILSEND DRIVE CANTON CT 06019 |
| ANNE HAGMIER | 1153 NO. DELSOL LANE DIAMOND BAR CA 91765 |
| ANNE HALLIDAY | 353 N. ELM STREET HINSDALE IL 60521 |
| ANNE HARNAGEL | 930 INDIANA AVENUE SOUTH PASADENA CA 91030 |
| ANNE HICKEL | 15111 BUSHARD ST 54 WESTMINSTER CA 92683 |
| ANNE HUGHES | 105 MACAULAY RD WILLIAMSBURG VA 23185 |
| ANNE HURLEY | 306 NW 83RD ST SEATTLE WA 98117 |
| ANNE HUTTER | 34 RED FOX LANE FLAGER BEACH FL 32136 |
| ANNE INVERNALE | 13401 BRISTLECONE CIR ORLANDO FL 32828-8462 |
| ANNE J GARDNER | 4142 OAK GROVE DR ZELLWOOD FL 32798-9603 |
| ANNE JOHNSON | 607 ARBOR CT NEWPORT NEWS VA 23606 |
| ANNE JORDAN | 208 W BUCHANON AVE ORLANDO FL 32809-4942 |
| ANNE KANE | 7951 GOLDEN POND CT KISSIMMEE FL 34747 |
| ANNE KAOUGH-HILL | 10954 PENNEY AVENUE INGLEWOOD CA 90303 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANNE KELLY | 1008 FOSTER ST. EVANSTON IL 60201 |
| ANNE KIELY | 1631 7TH AVE LANGLEY AFB VA 23665 |
| ANNE L MOSHER | 4850 NE 8 AVENUE FORT LAUDERDALE FL 33334 |
| ANNE L MUNRO | 491 CAPRI ISLES COURT PUNTA GORDA FL 33950 |
| ANNE L SNYDER | 660 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| ANNE L. YOUNG | 1071 AMANDA RD DAYTONA BEACH FL 32114-1711 |
| ANNE LAMOTT | 250 WEST 57TH STREET, SUITE 2114 ATTN: EDWARD ORLOFF NEW YORK NY 10107 |
| ANNE LANTA | 7 RUE CLAUDE LE LORRAIN MERIGNAC 33700 0 |
| ANNE LEHMAN | 150 WINDTREE LN WINTER GARDEN FL 34787-4314 |
| ANNE LEVY | 15955 N. 102ND PL. SCOTTSDALE AZ 85255 |
| ANNE LINSKEY | 805 ST. PAUL STREET APT. #1 BALTIMORE MD 21202 |
| ANNE LOMBARD | 1922 GREENFIELD AVE. LOS ANGELES CA 90025 |
| ANNE M FAIRBANKS | 117 TEMPLE DR LONGWOOD FL 32750-4057 |
| ANNE MACHALINSKI | 41-42 42ND STREET APT. 5B SUNNYSIDE NY 11104 |
| ANNE MARIE LONG | 1069 HILLSBORO MILE APT 703 HILLSBORO BEACH FL 33062 |
| ANNE MARIE REIFENBERG | 326 N. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| ANNE MARIE WELSH | 520 WESTBOURNE STREET LA JOLLA CA 92037 |
| ANNE MCARTHUR | 30 MOREE LOOP APT 31 WINTER SPRINGS FL 32708-2489 |
| ANNE MICHAUD-HARMAN | 60 MILL LANE HUNTINGTON NY 11743 |
| ANNE MIDGETTE | 341 W 47TH ST PH NEW YORK NY 10036 |
| ANNE MILLBROOKE | 3410 GOLDEN VALLEY DRIVE BOZEMAN MT 59718 |
| ANNE MILLER | 6111 NORTH CRITTENDEN AVENUE INDIANAPOLIS IN 46220 |
| ANNE MILLER REAL ESTATE | 975 MAIN ST. MANCHESTER CT 06040 |
| ANNE MINARD | 1550 N. FORT VALLEY ROAD APT. 10 FLAGSTAFF AZ 86001 |
| ANNE MONAGHAN | P.O. BOX 7095 WILLIAMSBURG VA 23188 |
| ANNE MOONEY | 4313 SEA MIST DR APT 261 NEW SMYRNA FL |
| ANNE MOSHER | 4850 NE 8 AVENUE FORT LAUDERDALE FL 33334 |
| ANNE MURRIETA | 2342 DI FOSS ST. LEMON GROVE CA 91945 |
| ANNE NEBENZAHL | 21597 KAPOK CIR BOCA RATON FL 33433 |
| ANNE NELSON | 202 RIVERSIDE DR  5A NEW YORK NY |
| ANNE PEKOSKE | 598 CHURCH ST AMSTON CT 06231-1607 |
| ANNE PREVATT | 631 LAKE SHORE DR MAITLAND FL 32751-3262 |
| ANNE R FAWCETT | 11 CALLE MARTA RANCHO SANTA MARGARITA CA 92688-3500 |
| ANNE RAGO | 633 EUCLID ELMHURST IL 60126 |
| ANNE REAM | 727 SOUTH DEARBORN, SUITE  212 EAST CHICAGO IL 60605 |
| ANNE REICH | 2039 BROOK LANE SEAFORD NY 11783 |
| ANNE ROGERS REALTY GROUP | 1822 EDGEWATER DR STE B ORLANDO FL 328045839 |
| ANNE SARDINA | 217 COUNTY RT 42 FORT EDWARD NY 12828 |
| ANNE SARGEANT | 3343 KENMORE AVENUE 1FF CHICAGO IL 60657 |
| ANNE SCHIMENTI | 320 CHARLESTON PL KISSIMMEE FL 34747 |
| ANNE SHERWOOD | 321 EAST MAIN ST NO.326 BOZEMAN MT UNITES STATES |
| ANNE SHERWOOD PHOTOGRAPHY, INC | 321 EAST MAIN ST      NO.326 BOZEMAN MT 59715 |
| ANNE SHERWOOD PHOTOGRAPHY, INC | 607 S 7TH AVE BOZEMAN MT 59715 |
| ANNE SIMMONS | 4219 MANORVIEW RD. GLEN ARM MD 21057 |
| ANNE SNYDER | 660 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| ANNE SPANOS | 933 CRAWFORD STREET BETHLEHEM PA 18017 |
| ANNE STUHLDREHER | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| ANNE TALLENT | 3709 MONTEREY ROAD BALTIMORE MD 21218 |
| ANNE TAYLOR | 29286 ALFIERI ST LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| ANNE THOMAS | 151 LINTON RUN RD. PORT DEPOSIT MD 21904 |
| ANNE THOMPSON | 444 ARUBA CT SATELLITE BEACH FL 32937-3810 |
| ANNE VANDERMEY | 7 GRANGE DRIVE WILLINGTON CT 06279-2214 |
| ANNE VASQUEZ | 4420 SW 74TH WAY DAVIE FL 33314 |
| ANNE WILLAN | P.O BOX 14354 SCOTTSDALE AZ 14354 |
| ANNE WILLAN INC | PO BOX 14354 SCOTTSDALE AZ 85267 |
| ANNE WILLIAMS | 50 DAY LILY COURT RENO NV 89511 |
| ANNE WILLIAMS | 3894 BARBARA COURT SEAFORD NY 11783 |
| ANNE ZALESKI | 1925 MASSACHUSETTS AVENUE #11 CAMBRIDGE MA 02140 |
| ANNE ZUGELDER | 1166 DEKLEVA DR APOPKA FL 32712 |
| ANNE-MARIE BRZEZINSKI | 130 HICKORY LANE LEVITTOWN NY 11756 |
| ANNE-MARIE HODGES (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| ANNE-MARIE O'CONNOR | 3368 MOORE STREET LOS ANGELES CA 90066 |
| ANNECHIARICO,KRISTOFER | 342 NEWTOWN TPKE REDDING CT 06896 |
| ANNEMARIE MANNION | 6158 KNOLLWAY 203 WILLOWBROOK IL 60514 |
| ANNEMARIE MUNOZ | 23651 CREMONA ST LAGUNA HILLS CA 92653 |
| ANNEMARIE RIBAUDO | 17 CENTRAL ST GREENLAWN NY 11740 |
| ANNEMARIE VANI-SALETNIK | 10 EVA LANE FARMINGVILLE NY 11738 |
| ANNETTE BAKICH | 24 MILLER RD FARMINGDALE NY 11735 |
| ANNETTE BRENNAN | 2045 DUNCAN TRCE DELAND FL 32720-8694 |
| ANNETTE BROWN | 865 RICH DRIVE APT 205 DEERFIELD BEACH FL 33441 |
| ANNETTE CERNY | 4653 SW 31 DR HOLLYWOOD FL 33023-5566 HOLLYWOOD FL 33023 |
| ANNETTE CONNER | 340 VAN COTT AVENUE FARMINGDALE NY 11735 |
| ANNETTE COUSINS | 1663 NORTH 56TH STREET PHILADELPHIA PA 19131 |
| ANNETTE DADURA | 7281 FARRIER ROAD OREFIELD PA 18069 |
| ANNETTE DESHOTELS | 710 CASTLEREA LANE DES PLAINES IL 60016 |
| ANNETTE FARBER | 345 WILLIAMS STREET SLATINGTON PA 18080 |
| ANNETTE FERNANDEZ | 8810 BEVERLY BLVD PICO RIVERA CA 90660 |
| ANNETTE FREEMAN | 541 NW 23 AV FORT LAUDERDALE FL 33311 |
| ANNETTE GASCON | 321 NORTH PALM AVENUE APT #D ALHAMBRA CA 91801 |
| ANNETTE GONZALEZ | 3135 N. AUSTIN AVE CHICAGO IL 60634 |
| ANNETTE GRUBIN | 3111 4TH ST APT 304 SANTA MONICA CA 90405 |
| ANNETTE HADDAD | 475 CASTANO AVENUE PASADENA CA 91107 |
| ANNETTE HAMMEL | 19505 RINALDI ST 67 NORTHRIDGE CA 91326 |
| ANNETTE HARRIS | 642 BALFOUR DR WINTER PARK FL 32792-2607 |
| ANNETTE KILFEATHER | 5617 NW 109 LN CORAL SPRINGS FL 33076 |
| ANNETTE KONDO | 3754 PONTIAC STREET LA CRESCENTA CA 91214 |
| ANNETTE LAFON | TAX AUDITOR DEPARTMENT OF REVENUE PO BOX 6417 TALLAHASSEE FL 32314-6417 |
| ANNETTE MCGIVNEY | 704 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| ANNETTE MORALES | 12195 CHAMPLAIN ST MORENO VALLEY CA 92557 |
| ANNETTE NELLEN | SJSU COLLEGE OF BUSINESS ONE WASHINGTON SQUARE SAN JOSE CA 95192-0066 |
| ANNETTE ROBINSON | 3408 WOODRING AVENUE BALTIMORE MD 21234 |
| ANNETTE RODRIGUEZ-PERKOSKI | 57 ROCKROSE ALISO VIEJO CA 92656 |
| ANNETTE RUEDAFLORES | 138 W AVENUE 30 LOS ANGELES CA 90031 |
| ANNETTE SADLOWSKI | 19 BEVIN BLVD EAST HAMPTON CT 06424-1202 |
| ANNETTE SELL | 646 N. 9TH STREET ALLENTOWN PA 18102 |
| ANNETTE VELASQUEZ | 7510 LIME AV FONTANA CA 92336 |
| ANNETTE WILLIS | 3950 INVERRARY DRIVE LAUDERHILL FL 33319 |
| ANNI STROH | 1320 COMSTOCK AVENUE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|------------|---------------------|
| ANNIE ADAMS | 6424S. GREENWOOD #3 CHICAGO IL 60637 |
| ANNIE ALVAREZ | 2845 SPRUCE STREET APT 3 UNION NJ 07083 |
| ANNIE CHEN | 1587 SW 178TH AV BEAVERTON OR 97006 |
| ANNIE DYER | 428 N RIDGEWAY #02 CHICAGO IL 60624 |
| ANNIE EVERETT | 11 RIVERLANDS DR NO. B NEWPORT NEWS VA 23605 |
| ANNIE FORD | 217 N LAPORTE AVE CHICAGO IL 60644 |
| ANNIE FRANK | 692 GENESSEE STREET ANNAPOLIS MD 21401 |
| ANNIE G COMPANIES | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| ANNIE G. CO. | 465 BENEDICT CANYON BEVERLY HHILLS CA 90210 |
| ANNIE GILBAR | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| ANNIE HERNDON | 11167 MCGEE RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| ANNIE KELLY | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| ANNIE KIM | 4080 ROSENDA COURT   #206 SAN DIEGO CA 92122 |
| ANNIE KORZEN | 8110 BLACKBURN AVENUE LOS ANGELES CA 90048 |
| ANNIE L CALLANGAN MD & ASSOCIATES INC | 4753 N ELSTON AVE CHICAGO IL 60630 |
| ANNIE LAMOTT | 250 WEST ST., 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| ANNIE LEVI | 1655 S. CENTRAL PARK CHICAGO IL 60623 |
| ANNIE LOPEZ | 7907 SWORDFISH LN ORLANDO FL 32822-7165 |
| ANNIE MURRAY | 2689 KERWOOD CIR ORLANDO FL 32810-3840 |
| ANNIE MYERS | 6319 N. SACRAMENTO AVE #3W CHICAGO IL 60659 |
| ANNIE POTTS EMPORIUM | 1116 NEW YORK AVE SAINT CLOUD FL 347693782 |
| ANNIE SO | 217 E. FOREST AVE. ARCADIA CA 91006 |
| ANNIE SPRINGER | 918 11TH ST NEWPORT NEWS VA 23607 |
| ANNIE STANBACK | 2023 S 4TH AVENUE MAYWOOD IL 60153 |
| ANNIE TOURING TOO LLC (FORMERLY ANNIE | ROAD COMPANY) C/O NETWORKS, 19552 CLUB HOUSE ROAD GAITHERSBURG MD 20886 |
| ANNIE WALKER | 3316 ST. AMBROSE AVENUE BALTIMORE MD 21215 |
| ANNIE WANG | 1022 SOUTH HUNT CLUB DRIVE MOUNT PROSPECT IL 60056 |
| ANNIE WANG | 2852 TORY COURT LISLE IL 60532 |
| ANNIE YAHINIAN | 4681 NE 1ST TER FORT LAUDERDALE FL 33334 |
| ANNIN, JUSTIN | 5310 LAKECREST DR SHAWNEE KS 66218 |
| ANNISTON STAR | P.O. BOX 189 ATTN: LEGAL COUNSEL ANNISTON AL 36202-0139 |
| ANNISTON STAR | P.O. BOX 189 ANNISTON AL 36202 |
| ANNLIESE SCOTT | 6120 COLLINSWAY ROAD CATONSVILLE MD 21228 |
| ANNMARIE COLASCIONE | 13 DELAMERE PLACE DEER PARK NY 11729 |
| ANNOUNCEMENT CONVERTER | 1001 E 23RD ST HIALEAH FL 33013 |
| ANNOUNCEMENT CONVERTERS | 13165 N 45TH AVE CUSTOMER SERVICE OPA LOCKA FL 33054 |
| ANNQUINETTE BURTON | 1106 W. 78 ST. APT. #2W CHICAGO IL 60620 |
| ANNUNZIATA, SUSAN | 1958 STANHOPE RD BALTIMORE MD 21222 |
| ANNYSE GROSS | 5272 NW 98 LANE CORAL SPRINGS FL 33076 |
| ANOCOIL CORP | 60 E MAIN STREET PO BOX 1318 ROCKVILLE CT 06066-1318 |
| ANOCOIL CORP | 60 EAST MAIN STREET PO BOX 1318 ROCKVILLE, CONNECTICUT ATTN: SUE BUTLER CT 06066 |
| ANOCOIL CORPORATION | PO BOX 1318 60 EAST MAIN STREET ROCKVILLE CT 06066 |
| ANOSHENKO, BETH | 3743 W 114TH PLACE CHICAGO IL 60655 |
| ANOSHENKO, BETH A | 3743 W 114TH PL CHICAGO IL 60655 |
| ANRITSU COMPANY | 490 JARVIS DR MORGAN HILL CA 95037 |
| ANRITSU COMPANY | DEPT 01629 PO BOX 39000 SAN FRANCISO CA 94139-1629 |
| ANSAR HYDER | 5280 SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| ANSARY,ABE | 49 AMHERST LANE HICKSVILLE NY 11801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANSCHUTZ SOUTHERN CALIFORNIA SPORTS COMP | 18400 AVALON BLVD.  SUITE 100 CARSON CA 90746 |
| ANSEL, EMILY | 240 E 13TH STREET  APT 28 NEW YORK NY 10003 |
| ANSEL,JOSHUA B | 63 EAST ELLENDALE ST. BEL AIR MD 21014 |
| ANSELMI, JOSPEH | 6412 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2629 |
| ANSELMO,MICHELLE | 150 WINTER PARK COURT FENTON MO 63026 |
| ANSHAW, CAROL | 4753 N BROADWAY  SUITE 910 CHICAGO IL 60640 |
| ANSHAW, CAROL | ROOM NO.202 3139 N LINCOLN SUITE 224 CHICAGO IL 60657 |
| ANSHEL, PHILLIP | 13957 WOODENS LN REISTERSTOWN MD 21136-4522 |
| ANSON STONER INC | ATTN: ACCTS PAYABLE 111 E FAIRBANKS AVE WINTER PARK FL 32789-7004 |
| ANSON-STONER INC | 111 E FAIRBANKS AVE WINTER PARK FL 32789 |
| ANSONIA AUTO PARK | 174 NORTH MAIN STREET ANSONIA CT 06401 |
| ANSUL, STEVE | 1419 N HARRISON ST   NO.3 WILMINGTON DE 19806 |
| ANSUL, STEVE | 1419 N HARRISON ST SUITE NO.3 WILMINGTON DE 19806 |
| ANSWER NATIONAL INC | PO BOX 807 GLEN ELLYN IL 60138-0807 |
| ANSWERS MEDIA LLC | 400 W ERIE ST        2ND FLR CHICAGO IL 60610 |
| ANSWERTHINK INC | PO BOX 116525 ATLANTA GA 30368-6525 |
| ANT-SIR, LTD | 120 N GREEN ST CHICAGO IL 606072318 |
| ANTANAS PINKUS | 4419 AMBROSE TERRACE LOS ANGELES CA 99927-2708 |
| ANTANAVAGE, EVAN | 294 MAPLE STREET ALBURTIS PA 18011 |
| ANTARES INFORMATION TECHNOLOGIES INC | ATTN: ACCTS RECEIVABLES 1140 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| ANTCZAK, CARMEN | 3407 KEHM BLVD ACCT 714 PARK CITY IL 60085 |
| ANTECH DIAGNOSTICS | 1390 E GUDE DR ROCKVILLE MD 20850 |
| ANTELIANO PAOLINO | 55 LANCASTER RD APT B11 WETHERSFIELD CT 06109-3378 |
| ANTELO, ALEJANDRO | ANSONIA ST ANTELO, ALEJANDRO HARTFORD CT 06114 |
| ANTELO, ALEJANDRO | 79 ANSONIA STREET HARTFORD CT 06114 |
| ANTELOPE RIDGE APARTMENTS | 4400 SHANDWICK DRIVE ANTELOPE CA 95843 |
| ANTELOPE VALLEY FAIR | 2551 W. AVENUE H, SUITE 102 LANCASTER CA 93536 |
| ANTELOPE VALLEY FAIR | 155 E AVENUE I LANCASTER CA 93535 |
| ANTELOPE VALLEY NISSAN | 421 AUTO CENTER DRIVE PALMDALE CA 93551 |
| ANTELOPE VALLEY PRESS | P.O. BOX 4050, 37404 SIERRA HWY ATTN: LEGAL COUNSEL PALMDALE CA 93590-4050 |
| ANTELOPE VALLEY PRESS | PO BOX 4050 PALMDALE CA 93590-4050 |
| ANTELOPE VALLEY PRESS | P O BOX 4050 PALMDALE CA 93590-0880 |
| ANTENNA MASTER CORPORATION | 12944 SW 113TH COURT MIAMI FL 33176 |
| ANTHEM | 11870 MERCHANTS WALK SUITE 200 NEWPORT NEWS VA 23606 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 791273 BALTIMORE MD 21279 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 85101 RICHMOND VA 23285-5101 |
| ANTHEM MARKETING CORP | 117 N JEFFERSON  STE 204 CHICAGO IL 60661 |
| ANTHIA BAKOULAS | S PONCA ST BALTIMORE MD 21224 |
| ANTHIA BAKOULAS | 832 S PONCA ST BALTIMORE MD 21224 |
| ANTHONY & JENNIFER TEDFORD | 11946 AVON WY 1 LOS ANGELES CA 90066 |
| ANTHONY & SYLVAN POOLS | 6690 BETA DR STE 300 CLEVELAND OH 44143 2359 |
| ANTHONY (TONY) JEFFRIES | ASHDOWN, VALE OF HEATH LONDON, NW 3  1BB UNITED KINGDOM |
| ANTHONY ADOLFO | 3123 WALLFORD DRIVE BALTIMORE MD 21222 |
| ANTHONY ANGELES | 9133 CORDOBA LANE ST. LOUIS MO 63126 |
| ANTHONY B BARNARD | 2186 WARMOUTH SAN PEDRO CA 90732 |
| ANTHONY BARBOZA | 1528 E. FIRST ST. APT. 4 LONG BEACH CA 90802 |
| ANTHONY BEAVER | 39 BLUEBIRD ROAD SOUTH GLENS FALLS NY 12803 |
| ANTHONY BENENATI | 95 ENGELKE ST PATCHOGUE NY 11772 |

| Claim Name | Address Information |
|------------|---------------------|
| ANTHONY BENNETT | 9863 NW 24TH PLACE SUNRISE FL 33322 |
| ANTHONY BENNETT | 403 N PINE ST. MOUNT PROSPECT IL 60056 |
| ANTHONY BERGER | 315 S MAIN ST QUAKERTOWN PA 18951 |
| ANTHONY BERNAL | 507 S MADISON AV 2 PASADENA CA 91101 |
| ANTHONY BORGES | 107 DONOVAN ROAD NAUGATUCK CT 06770 |
| ANTHONY BOSCO | 1623 W. BELMONT CHICAGO IL 60657 |
| ANTHONY BRELAND | 3208 NORMANDY WOODS DR. APT B ELLICOTT CITY MD 21043 |
| ANTHONY BRIGGS | 2790 ORANGEBUD DR KISSIMMEE FL 34746 |
| ANTHONY BROMFIELD | 7425 SW 12 COURT MARGATE FL 33068 |
| ANTHONY BUILDERS | 434 CLEARFIELD ST FREEMANSBURG PA 18017-7137 |
| ANTHONY BURDELAS | 8034A STONE HAVEN DR GLEN BURNIE MD 21060 |
| ANTHONY BURGOS | 15 PROSPECT AVENUE BRENTWOOD NY 11717 |
| ANTHONY BUTERA | 595 COAKLEY STREET EAST MEADOW NY 11554 |
| ANTHONY BUTLER | 6220 LEMONA AV 12 1/2 VAN NUYS CA 91411 |
| ANTHONY BUTLER | 6615 CHANTRY ST. ORLANDO FL 32835 |
| ANTHONY C COLOSIMO | 561 FOREST HILL LAKE FOREST IL 60045 |
| ANTHONY C. FONDA | 373 E. MAIN ST. MIDDLETOWN CT |
| ANTHONY C. FONDA | RE: MIDDLETOWN 373 E. MAIN ST 2 KIDDS WAY WATCH HILL RI 02891 |
| ANTHONY CALABRO | 76 LANDERS ROAD EAST HARTFORD CT 06118 |
| ANTHONY CANEROSSI | 824 6TH ST. 8TH AVE WEST BABYLON NY 11704 |
| ANTHONY CANNELLA | 55 HIGHLAND TERRACE NEW BRITAIN CT 06053 |
| ANTHONY CANNIS | 2836  FILLMORE ST        36 HOLLYWOOD FL 33020 |
| ANTHONY CAPPELLETTI | 69-40C 186TH LANE APT. 1B FRESH MEADOWS NY 11365 |
| ANTHONY CAPUTO | 99 JENKINS STREET MERRICK NY 11566 |
| ANTHONY CARROLL | 7361 KERRY HILL CT COLUMBIA MD 21045 |
| ANTHONY CARTER | 191 SEASIDE AV NO. 1 STAMFORD CT 06902 |
| ANTHONY CASSETT | 2220 HARCOURT AVENUE LOS ANGELES CA 90019 |
| ANTHONY CASTELLANETA | 195 109TH AVE ELMONT NY 11003 |
| ANTHONY CASTINEIRAS | 78 SYCAMORE CIRCLE STONY BROOK NY 11790 |
| ANTHONY CHAVEZ | 2001 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ANTHONY CHERNICH | 1617 ELDERBERRY LANE LAKE VILLA IL 60046 |
| ANTHONY CHIAPUTTI | 35 BUTTERNUT DRIVE GLASTONBURY CT 06033 |
| ANTHONY CHIODO | 132 LAUREL AVE. LARCHMONT NY 10538 |
| ANTHONY CICIORA | 5725 W. 106TH STREET APT. 1W CHICAGO RIDGE IL 60415 |
| ANTHONY CLARK AREND | 1301 33RD ST APT 1 WASHINGTON DC 20007 |
| ANTHONY COCONATE | 9201 COUNTRY CLUB TRACE MARENGO IL 60152 |
| ANTHONY COLAROSSI | 322 EASTRIDGE DRIVE EUSTIS FL 32726 |
| ANTHONY CONROY | 2 DUNMORE ROAD CATONSVILLE MD 21228 |
| ANTHONY CONTE | 2 ETHAN ALLEN COURT SOUTH SETAUKET NY 11720 |
| ANTHONY CONTE | ANTHONY CONTE (PRO SE) 2 ETHAN ALLEN COURT SOURTH SETAUKET NY 11720 |
| ANTHONY CONTE (PRO SE) | 2 ETHAN ALLEN COURT SOURTH SETAUKET NY 11720 |
| ANTHONY COOPER | 29695 LEXINGTON STREET EASTON MD 21601 |
| ANTHONY COSTELLANO | 209 HEATHERBLOOM TRAIL GAMBRILLS MD 21054 |
| ANTHONY COX | 7504 HAYSTACK DR BALTIMORE MD 21244 |
| ANTHONY D'AMATO | NORTHWESTERN UNIVERSITY SCHOOL OF LAW 357 E. CHICAGO AVE. CHICAGO IL 60611 |
| ANTHONY DANIEL | P.O. BOX 620132 OVIEDO FL 32762 |
| ANTHONY DAVIS | 5244 W. RACE CHICAGO IL 60644 |
| ANTHONY DAWSON | 8 JAMES K HORNE CIRCLE QUEENSTOWN MD 21658 |
| ANTHONY DAY | 135 RIDGECREST DR SANTA FE NM 875056334 |

| Claim Name | Address Information |
|---|---|
| ANTHONY DEANGELO | 9480 RIDGE BLVD #2G BROOKLYN NY 11209 |
| ANTHONY DELAURENTIS | 13044 BRAMBLE COURT LOCKPORT IL 60441 |
| ANTHONY DESTEFANO | 203 JANE ST ENGLEWOOD NJ 07631 |
| ANTHONY DI GIACOMO | 88 GRANT STREET SOUTH SLOATSBURG NY 10974 |
| ANTHONY DICICCO | 475 WEST BROADWAY LONG BEACH NY 11561 |
| ANTHONY DIGREGORIO | 1443 SW 158TH AVENUE PEMBROKE PINES FL 33027 |
| ANTHONY DOMINGUEZ | 22226 ANTHONY DR LAKE FOREST CA 92630 |
| ANTHONY DONNARUMMA | 227 ELVERTON AVENUE STATEN ISLAND NY 10308 |
| ANTHONY DRAGER | 3649 LORRAINE AVE IL 60555 |
| ANTHONY DUKES | 6425 S. WINCHESTER AVE. CHICAGO IL 60636 |
| ANTHONY DURAZZO | 1353 SWEETBRIAR LANE BEL AIR MD 21014 |
| ANTHONY FELPO | 13 PINE STREET CENTRAL ISLIP NY 11722 |
| ANTHONY FERRARO | 178 NORTH ELM STREET NORTH MASSAPEQUA NY 11758 |
| ANTHONY FLOOK | 290 BRUCE PARK AVENUE GREENWICH CT 06830 |
| ANTHONY FLOWERS | 1013 S WASHINGTON PARK RIDGE IL 60068 |
| ANTHONY FONTANELLI | 24 BUTTERNUT DRIVE GLASTONBURY CT 06033 |
| ANTHONY FORHAN | 1406 SE RHINE STREET PORTLAND OR 97202 |
| ANTHONY FOTE' | 205 ST CROIX CT OAK PARK CA 91377 |
| ANTHONY FULTH | 9151 S. PERRY AVE CHICAGO IL 60620 |
| ANTHONY G BURDELAS | 8034A STONE HAVEN DR GLEN BURNIE MD 21060 |
| ANTHONY G DELUCIA | 180 MAGNOLIA WOODS CT APT 10C DELTONA FL 32725-9377 |
| ANTHONY GABRIELE | 404 LINK RD YORKTOWN VA 23692 |
| ANTHONY GARCIA | 9108 LEROY ST. SAN GABRIEL CA 91775 |
| ANTHONY GARGIULO | 1165 GLENWOOD TRL DELAND FL 32720-2008 |
| ANTHONY GASPARAD | 2554  ANGLER DR DELRAY BEACH FL 33445 |
| ANTHONY GERMAINE | 39 SMITHWHEEL RD UNIT 26 OLD ORCHARD FL |
| ANTHONY GIAMMARCO | 386 SCHOOL ST EAST HARTFORD CT 06108-1136 |
| ANTHONY GIANNETTO | 23 HOLIDAY PARK DR CENTEREACH NY 11720 |
| ANTHONY GITTENS | 175 MAIN AVENUE APT . #102 WHEATLEY HEIGHTS NY 11798 |
| ANTHONY GIUDICE | 22 MARLIN DRIVE NORWALK CT 06854 |
| ANTHONY GLOVER | 848 JOE YENNI BLVD. APT. #1 KENNER LA 70065 |
| ANTHONY GNAU | 1733 W. IRVING PARK ROAD UNIT 217 CHICAGO IL 60613 |
| ANTHONY GOMEZ | 18025 ROSCOE BLVD 5 NORTHRIDGE CA 91325 |
| ANTHONY GONZALES | 5341 RUSSELL AV 5 LOS ANGELES CA 90027 |
| ANTHONY GOSINE | 1500  N. FLORIDA MANGO RD #9A-10 WEST PALM BCH FL 33409 |
| ANTHONY GRAEF | 333 N LOMBARD AVE LOMBARD IL 60148 |
| ANTHONY GROVE | 1628 ROBERT ROAD LANCASTER PA 17601 |
| ANTHONY GUARINO | 333 GRAND AVENUE MASSAPEQUA PARK NY 11762 |
| ANTHONY GUCCIARDO | 116 SILVER STREET NORTH BABYLON NY 11703 |
| ANTHONY GUINTA | 651 SALERNO DR DELTONA FL 32725-8449 |
| ANTHONY HARRIS | 1460 FOREST AVENUE BALDWIN NY 11510 |
| ANTHONY HEILBUT | 370 CENTRAL PARK WEST NEW YORK NY 10025 |
| ANTHONY HERNANDEZ | 255 1/2 SOUTH CARONDELET STREET LOS ANGELES CA 90057 |
| ANTHONY HOLMES | 2805 SCOTT STREET FRANKLIN PARK IL 60131 |
| ANTHONY INA | 209 SOUTH 1ST STREET 4A BROOKLYN NY 11211 |
| ANTHONY INSOLIA | 35825 TARPON DRIVE LEWIS DE 19958 |
| ANTHONY IPPOLITO | 111 S. MORGAN ST UNIT 318 CHICAGO IL 60607 |
| ANTHONY ITON | 936 N. SHINE AVE. ORLANDO FL 32803 |
| ANTHONY IWEZE | 347 WESTMINSTER AVE APT 1 LOS ANGELES CA 90020 |

| Claim Name | Address Information |
|---|---|
| ANTHONY J DIGREGORIO | 1443 SW 158TH AVENUE PEMBROKE PINES FL 33027 |
| ANTHONY J NOCE | 1115 W PARKER DR. SCHAUMBURG IL 60194 |
| ANTHONY J ZAFFARO | 2807 STRUCKMAN RIVER GROVE IL 60171 |
| ANTHONY J ZINSER | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ANTHONY J. CALIANESE | 824 ELLIS PL ORADELL NJ 07649-1918 |
| ANTHONY J. LJUBI | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| ANTHONY J. MARRO | PO BOX 944 BENNINGTON VT 05201 |
| ANTHONY JACKSON | 1512 RALWORTH ROAD BALTIMORE MD 21218 |
| ANTHONY JENKINS | 124 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| ANTHONY JEROME | 236 SOUTHERN BLVD NESCONSET NY 11767 |
| ANTHONY JOHN GOTTLIEB | THE GARDEN FLAT 53 BELSIZE PARK GARDEN LONDON NW3 4LJ UNITED KINGDOM |
| ANTHONY JORDAN | 95 HOCKANUM BLVD. APT. 4204 VERNON CT 06066 |
| ANTHONY KAUFMAN | 101 CLARK STREET 28B BROOKLYN CA 11201 |
| ANTHONY KIM | 5065 BOXWOOD IRVINE CA 92612 |
| ANTHONY KING | 1409 S. LAMAR APT. # 510 DALLAS TX 75215 |
| ANTHONY KING | 4254 ROXBURY STREET SIMI VALLEY CA 93063 |
| ANTHONY KURZWEIL | 3240 NORTH PERSHING AVE. SAN BERNARDINO CA 92405 |
| ANTHONY LAMANTIA | ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD ATTN: TELLY C. NAKOS 161 NORTH CLARK STREET CHICAGO IL 60601 |
| ANTHONY LANCI | 14229 PORTRUSH DR ORLANDO FL 32828 |
| ANTHONY LANGONE | 390 WATERFALL LN WINTER PARK FL 32789-2515 |
| ANTHONY LAWRENCE KARON | 180 BERGEN STREET BROOKLYN NY 11217 |
| ANTHONY LEE PERRY | 2224 RUNNING SPRING PLAC ENCINITAS CA 92024 |
| ANTHONY LEMBO | 16 HUNTERS RIDGE, #10 UNIONVILLE CT 06085 |
| ANTHONY LEUCK | 3845 18TH AVENUE APT 6D BROOKLYN NY 11218 |
| ANTHONY LEWIS | 1010 MEMORIAL DRIVE. CAMBRIDGE MA 02138 |
| ANTHONY LINCOLN | 12 DALEBROOK DRIVE PHOENIX MD 21131 |
| ANTHONY LIPANI | 936 HERZEL BOULEVARD WEST BABYLON NY 11704 |
| ANTHONY LONG | 31 KENSINGTON STREET MANCHESTER CT 06040 |
| ANTHONY LYTLE | 1428 W. SUMMERDALE AVE. APT #1 CHICAGO IL 60640 |
| ANTHONY M SULLA | 1333 S VAIL ARLINGTON HTS IL 60005 |
| ANTHONY MACALUSO | 1346 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| ANTHONY MAN | 185 NE 20TH COURT WILTON MANORS FL 33305 |
| ANTHONY MARCHESE | 31 MAPLELEAF LANE NEW HYDE PARK NY 11040 |
| ANTHONY MARCUS | 1076 COATES AVE HOLBROOK NY 11741 |
| ANTHONY MARTIN | 50 CHESTNUT RD AMITYVILLE NY 11701 |
| ANTHONY MARX | AMHERST COLLEGE P.O. BOX 5000 AMHERST MA 01002 |
| ANTHONY MARZETT | 322 E 118 STREET LOS ANGELES CA 90061 |
| ANTHONY MATHIS | 1851 RONALD REAGAN BLVD ALTAMONTE SPRINGS FL 32701 |
| ANTHONY MAURO | 732 EAST GOEPP STREET BETHLEHEM PA 18018 |
| ANTHONY MAZZA | 40 WILSON STREET PORT JEFFERSON STATION NY 11776 |
| ANTHONY MAZZIE | 653 SILVER BIRCH PL LONGWOOD FL 32750-8424 |
| ANTHONY MAZZULLO | 95 OLD MILL LN STAMFORD CT 06902 |
| ANTHONY MCHRTENS | 9929 CHESHAM DR ORLANDO FL 32817-3281 |
| ANTHONY MCINTYRE | 8 SPRINGHILL RISE, BELFAST, CO. ANTRIM N. IRELAND, UK BT 12 7SJ |
| ANTHONY MELIKIAN | 525 VITERRA CT KISSIMMEE FL 34759 |
| ANTHONY MELNICK | 3700 CURRY FORD RD APT X22 ORLANDO FL 32806-2666 |
| ANTHONY MILLER | 3901 S. CENTINELA AVE LOS ANGELES CA 90066 |
| ANTHONY MILLER | 530 NORTH UNION 508 ST. LOUIS MO 63108 |

| Claim Name | Address Information |
|---|---|
| ANTHONY MITCHELL | 4134 RICHARDSON FARM DRIVE NW KENNESAW GA 30152 |
| ANTHONY MOBLEY | 3529  VANCE COURT INDIANAPOLIS IN 46268 |
| ANTHONY MOFFETT | 3027 ARIZONA AVENUE, NW WASHINGTON DC 20016 |
| ANTHONY MONTALBANO | 8 FACULTY LANE FARMINGVILLE NY 11738 |
| ANTHONY MONTANA | 25 SALEM STREET HARTFORD CT 06114 |
| ANTHONY MONTGOMERY | 515 LUELLA AVENUE CALUMET CITY IL 60409 |
| ANTHONY MORRIS | 5134 MILLSTREAM RD ORLANDO FL 32818-8120 |
| ANTHONY MORRIS | 17 BALDWIN RD HEMPSTEAD NY 11550 |
| ANTHONY NEECE | 18200 ROSITA STREET TARZANA CA 91356 |
| ANTHONY NIEVES | 320 WEST GRAND APT #1 ALHAMBRA CA 91801 |
| ANTHONY NUDO | 1613 DAKOTA DR. ELK GROVE IL 60007 |
| ANTHONY OLIVAS | 22811 W. SOLANO DR. BUCKEYE AZ 85326 |
| ANTHONY OLIVER | 320 N 8TH  ST ALLENTOWN PA 18102 |
| ANTHONY PADULA | 1099 SHORELINE DR. PINGREE GROVE IL 60140 |
| ANTHONY PAGDEN | UCLA/DEPARTMENT OF POLITICAL SCIENCE 4289 BUNCHE HALL LOS ANGELES CA 90095-1472 |
| ANTHONY PALMER | 303 SW 2 AVE      1001 DELRAY BEACH FL 33444 |
| ANTHONY PARAS | 2900 N ATLANTIC AVE APT 502 DAYTONA BEACH FL 32118 |
| ANTHONY PARISE | 6131 S. RICHMOND AVENUE WILLOWBROOK IL 60527 |
| ANTHONY PARKES | 22312 GARRISON STREET BOCA RATON FL 33428 |
| ANTHONY PATOUX | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |
| ANTHONY PENDLETON | 627 STERLING ST NEWPORT NEWS VA 23605 |
| ANTHONY PERROTTET | 209 E. 10TH ST. #11 NEW YORK NY 10003 |
| ANTHONY PIERCE | 1317 1/4 N. CATALINA LOS ANGELES CA 90027 |
| ANTHONY PLATT | 1607 JOSEPHINE ST BERKELEY CA 94703 |
| ANTHONY PONTIAC BUICK GMC | 2727 BELVIDERE RD WAUKEGAN IL 600856007 |
| ANTHONY PULIDO | 732 GREENWOOD CIRCLE APT. 203 NAPERVILLE IL 60563 |
| ANTHONY R BRILEY | 11 ATLAS DR SAN PEDRO CA 90732 |
| ANTHONY REGAN | 636 W. WAVELAND #3D CHICAGO IL 60613 |
| ANTHONY REID | 1842 W. PRATT CHICAGO IL 60626 |
| ANTHONY RENEAU | 533 BAYBERRY STREET PALMDALE CA 93550 |
| ANTHONY RICCIARDI | P.O. BOX 222 CALVERTON NY 11933 |
| ANTHONY RIEBER | 24 CENTER TERRACE STAMFORD CT 06906 |
| ANTHONY RIVERS | 3410 S. MAIN STREET APT#D2 SANTA ANA CA 92707 |
| ANTHONY ROBERT LA PENNA | 1918 S MAY ST CHICAGO IL UNITES STATES |
| ANTHONY ROBERT SADOWSKI | 1218 CREEKWOOD DRIVE WARMINSTER PA 18974 |
| ANTHONY ROBINSON | 461 PALACE ST. AURORA IL 60506 |
| ANTHONY ROCCO | 80 MAPLETON STREET HARTFORD CT 06114 |
| ANTHONY RODRIGUEZ | 4111 S. SEMORAN BLVD APT. 17, BLDG 12 ORLANDO FL 32822 |
| ANTHONY ROMEO | 133 SEQUOIA DRIVE BERLIN NJ 08009 |
| ANTHONY ROSAL | P.O. BOX 50006 NEW ORLEANS LA 70150-0006 |
| ANTHONY RUBENSTEIN | 1121 N. SWEETZER AVENUE LOS ANGELES CA 90069-3000 |
| ANTHONY RUSSO | 221 W MAIN RD LITTLE COMPTON RI 02837 |
| ANTHONY RUSSO | 3008 TAYLOR AVE BALTIMORE MD 21234 |
| ANTHONY SAGLINBENE | 13 VILLA VILLAR CT DELAND FL 32724-5971 |
| ANTHONY SALERNO | 151 LORRAINE GATE EAST MEADOW NY 11554 |
| ANTHONY SALVI | 504 CENTRE AVE LINDENHURST NY 11757 |
| ANTHONY SAMUELS | 824 TERRYLYNN DR ORLANDO FL 32808-7723 |
| ANTHONY SANTILLO | 102 OAKLAND STREET SANFORD FL 32773 |

| Claim Name | Address Information |
|---|---|
| ANTHONY SANTORA | 74 VALLRYVIEW TERR. WAYNE NJ 07470 |
| ANTHONY SCIANO | 6445 LONGLAKE DR PORT ORANGE FL 32128 |
| ANTHONY SCLAFANI | 4952-1 COLUMBIA RD. COLUMBIA MD 21044 |
| ANTHONY SEROWIK | 4027 BOUNCE DR ORLANDO FL 32812 |
| ANTHONY SEYMORE | 2011 NW 28TH AVENUE FT. LAUDERDALE FL 33311 |
| ANTHONY SKOWRONSKI | 8640 W. 92ND LN SAINT JOHN IN 46373 |
| ANTHONY SOTO | 5172 PICKFORD STREET LOS ANGELES CA 90019 |
| ANTHONY SPECHT | 14612 ROSECRANS AVENUE LA MIRADA CA 90638 |
| ANTHONY SRAMEK | 459 LOUDON ROAD RIVERSIDE IL 60546 |
| ANTHONY STITT | 1506 BARRY AVE. APT. 9 LOS ANGELES CA 90025 |
| ANTHONY STOLTENBERG | 2157 MONTEREY AVENUE ONTARIO CA 91761 |
| ANTHONY SUMMERS | 2712 RIGGS AVENUE BALTIMORE MD 21216 |
| ANTHONY T URRUTIA | 1545 GLENSHAW DR LA PUENTE CA 91744 |
| ANTHONY TANZI | 2546 EDGEMONT STREET PHILADELPHIA PA 19125 |
| ANTHONY TAYLOR | 4727 N ARTESIAN AVE #2 CHICAGO IL 60625-2901 |
| ANTHONY THISSEN | 61 QUEBEC RD #4 ISLAND PARK NY 11558 |
| ANTHONY TORRES | 6656 COLUMBUS AV VAN NUYS CA 91405 |
| ANTHONY TORRES | 1724 WASHINGTON EVANSTON IL 60202 |
| ANTHONY VASQUEZ | 4734 W. BERENICE CHICAGO IL 60641 |
| ANTHONY WALLACE | 7000 S. CREGIER CHICAGO IL 60649 |
| ANTHONY WARD | 12047 EMELITA ST. #A NORTH HOLLYWOOD CA 91607 |
| ANTHONY WAWRYK | 6808 JACKSONVILLE RD BETHLEHEM PA 18017 |
| ANTHONY WAYTEKUNAS | 4335 FALLS RD. BALTIMORE MD 21211 |
| ANTHONY WEATHERS | 2305 SHELL RD LOT 23 HAMPTON VA 23661 |
| ANTHONY WEITZEL | 1497 MARIGOLD ST UPLAND CA 91784 |
| ANTHONY WENDEL | 1012 NEWBERRY LANE MOUNT PROSPECT IL 60056 |
| ANTHONY WEST | 1 EDEN GATE, WARCOP, APPLEBY ENGLAND CUMBRIA CA 16 6 PL UNITED KINGDOM |
| ANTHONY WILLIAMS | 5017 BEVERLEY ROAD BROOKLYN NY 11203 |
| ANTHONY WILSON | 823 GRAND REGENCY PT #203 ALTERNATE SPRINGS FL 32714 |
| ANTHONY WRIGHT | 10404 KINGS GAP WAY INDIANAPOLIS IN 46234 |
| ANTHONY YORK | 2219 C STREET SACRAMENTO CA 95816 |
| ANTHONY YOUNG JR | 3649 LAKE TREE DR FALLBROOK CA 92028 |
| ANTHONY ZARRELLA | 2051 PIONEER TRL APT 126 NEW SMYRNA FL |
| ANTHONY ZAUTRA | 48-A HIGH STREET ANTHONY ZAUTRA STAFFORD SPRINGS CT 06076 |
| ANTHONY ZINNI | 123 HUNTERCOME WILLIAMSBURG VA 23188 |
| ANTHONY ZINSER | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ANTHONY ZUNIGA | 19221 AMALFI CT. WALNUT CA 91789 |
| ANTHONY'S OCEANVIEW | 450 LIGHTHOUSE ROAD NEW HAVEN CT 06512 |
| ANTHONY, DAVID | 2 E OAK ST NO.2303 CHICAGO IL 60611 |
| ANTHONY, DEGRADO | C/O RAYMOND ASHER 200 W. JACKSON BLVD SUITE 1050 CHICAGO IL 60606 |
| ANTHONY, ELYA | 6410 NW 30 STREET SUNRISE FL 33313 |
| ANTHONY, JENNIFER | 702 11TH AVE NORTH LAKE WORTH FL 33460 |
| ANTHONY, LINDA | C/O ROSADO, CHECHANOVER & BAYRASLI LLP 104-70 QUEENS BLVD, STE 400 FOREST HILLS NY 11375 |
| ANTHONY, TIM | 2035 GREEN MILL RD FINKSBURG MD 21048-1930 |
| ANTHONY,DAVID D | 7602 SUNFLOWER DRIVE MARGATE FL 33063 |
| ANTHONY,DENNIS R | 872 BRIDGE STREET CATASAUQUA PA 18032 |
| ANTHONY,JONATHAN W | 400 BRIDLEPATH ROAD TOWNHOUSE #10 BETHLEHEM PA 18017 |
| ANTHRO TECHNOLOGY FURN | 10450 S W MANHASSET DR TUALATIN OR 97062 |

| Claim Name | Address Information |
|---|---|
| ANTI-CRUELTY SOCIETY | 157 W GRAND CHICAGO IL 60610-4205 |
| ANTI-DEFAMATION LEAGUE | 1952 WHITNEY AVE NEW HAVEN CT 06511 |
| ANTI-DEFAMATION LEAGUE | TERRY SIDERA 1952 WHITNEY AVE NEW HAVEN CT 06511 |
| ANTI-DEFAMATION LEAGUE | 309 W WASHINGTON ST STE 750 CHICAGO IL 60606-3296 |
| ANTI-DEFAMATION LEAGUE | 823 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| ANTI-DEFAMATION LEAGUE | 126 HIGH ST 4TH FL BOSTON MA 02110 |
| ANTIC,THOMAS | 589 MARCELLUS ROAD WILLISTON PARK NY 11596 |
| ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET ATTN: LEGAL COUNSEL ANTIGO WI 54409 |
| ANTIGONE ROWE | 341 PARK AVE FREEPORT NY 11520 |
| ANTIGUA GROUP INC | 135 S LASALLE ST DEPT 2903 CHICAGO IL 60674-2903 |
| ANTIGUA SUN | P.O.BOX W263, WOODS MALL, WOODS CENTRE, FRIAR HILLS RD ATTN: LEGAL COUNSEL ST. JOHN'S |
| ANTILLES WIRELESS, LLC M | 2123 CENTRAL AVENUE KEARNEY NE 68847 |
| ANTILLON,ERNESTO M | 2814 S. 50TH AVE. CICERO IL 60804 |
| ANTIONETTE L WOOTEN | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| ANTIONETTE MILLS | 9106 SOUTH KING DRIVE UNIT B CHICAGO IL 60619 |
| ANTIONETTE WOOTEN | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| ANTIQUE | PO BOX 39 RICHLAND PA 17087 0039 |
| ANTIQUE SHOW & SALE | P O BOX 637 ATWATER CA 95301 |
| ANTJE HAMER | 22546 SUNLIGHT CREEK LAKE FOREST CA 92630 |
| ANTLE III, WILLIAM JAMES | 9407 LEE HWY FAIRFAX VA 22031 |
| ANTLEY, CHARLES | 675 LINCOLN AVE  APT 13U BROOKLYN NY 11208 |
| ANTOINE DURHAM | 5611 ST. CHARLES ROAD BERKLEY IL 60163 |
| ANTOINE VERGLAS INC | 169 HUDSON ST      STE 2S NEW YORK NY 10013 |
| ANTOINE WILSON | 215 S. CLIFFWOOD AVE. LOS ANGELES CA 90049 |
| ANTOINE, CHARLES | 15 SOUTHERN CROSS CIR. AP 206 BOYNTON BEACH FL 33436 |
| ANTOINE, DUROFSORT | 4901 NW 2ND ST TERRACE POMPANO BEACH FL 33064 |
| ANTOINE, JOSIANNE | 320 SW 10TH TERRACE HALLANDALE BEACH FL 33009 |
| ANTOINE, MADELAINE | 809 SW 8TH AVE DELRAY BEACH FL 33444 |
| ANTOINE, WAKING | 809 SW 8TH AVENUE DELRAY BEACH FL 33444 |
| ANTOINE, YVON | 5604 ENCLAVE LANE LAUDERHILL FL 33319 |
| ANTOINE,MANUEL | 630 SW 10TH COURT DEERFIELD BEACH FL 33441 |
| ANTOINE,YRONELLY A | 1018 SCHUMAN PLACE BALDWIN NY 11510 |
| ANTOINETTE ASHER | 7819 CLARKSWORTH PLACE BALTIMORE MD 21234 |
| ANTOINETTE BRYAN | P.O BOX 1515 NEWPORT NEWS VA 23601 |
| ANTOINETTE EMRICH | 14 CHATFIELD TERRACE ENFIELD CT 06082 |
| ANTOINETTE GARVEY | 169 DUDLEY ROAD WETHERSFIELD CT 06109 |
| ANTOINETTE HATCHETT | 16018 EDGEVIEW TER BOWIE MD 20716 |
| ANTOINETTE J KLOPPMAN | 10100 S KOSTNER AVE OAK LAWN IL 60453 |
| ANTOINETTE JAMISON JONES | 7330 S MAY CHICAGO IL 60621 |
| ANTOINETTE KEYES | 1754 JUDY WAY EDGEWOOD MD 21040 |
| ANTOINETTE LAMOTHE | 119 EMILY LN BRISTOL CT 06010-6816 |
| ANTOINETTE MCLOUGHLIN | 266 RIDER AVE MALVERNE NY 11565 |
| ANTOINETTE MERCER | 1306 STREAMVIEW CT. BEL AIR MD 21015 |
| ANTOINETTE RAMOS | P.O. BOX 2042 LONG BEACH CA 90801 |
| ANTOINETTE WISE | 509 11TH STREET WEST BABYLON NY 11704 |
| ANTOININETTE BELANGER | 4022 HARWOOD C DEERFIELD BEACH FL 33442 |
| ANTOLA, JESSICA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| ANTOLIN RODRIGUEZ | 116 SYRACUSE DRIVE EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| ANTON BAUER INC | 14 PROGRESS DRIVE SHELTON CT 06484 |
| ANTON BAUER INC | PO BOX 5610 HARTFORD CT 06102-5610 |
| ANTON VOGEL JR | 14724 FAIRVILLA DR LA MIRADA CA 90638 |
| ANTON, R | PO BOX 12176 SANTA ROSA CA 95406 |
| ANTONA, ROBERT | 6 TOGA CT EAST NORTHPOINT NY 11731 |
| ANTONACCI, CHRIS | 7502 LEHIGH AVE       APT 207 GLENVIEW IL 60025 |
| ANTONACCI, CHRIS | 44 PINETREE LN LEVITTOWN NY 11756 |
| ANTONACCI, FRANCES | 2105 N NARRAGANSETT AVE CHICAGO IL 60639 |
| ANTONAK, BERTHA | 11295 W ATLANTIC BLVD      305 CORAL SPRINGS FL 33071 |
| ANTONAWICH, ANDREW | 120 S BEDFORD AVE CENTRAL ISLIP NY 11749 |
| ANTONAWICH,MATTHEW T | 115 SELDEN BLVD CENTEREACH NY 11720 |
| ANTONCZYK, HEYDI | 3505 NW 94 AVE SUNRISE FL 33351 |
| ANTONE NIELSON | 560 SPEUCE AVE SAYVILLE NY 11782 |
| ANTONELLA HENZE | 26 ROCKWOOD DR PORTLAND CT 06480 |
| ANTONELLA ROBERTS | 916 CENTER CREST BLVD DAVENPORT FL 33837 |
| ANTONELLI,JOSEPH | 3 DEAN STREET APT. 1A STAMFORD CT 06902 |
| ANTONELLI,SANDRA | 4203 ROYAL SAINT ANNE CT ST CHARLES IL 60174 |
| ANTONETTE GABRIEL | 1100 CALLE DEL CERRO 1431 SAN CLEMENTE CA 92672 |
| ANTONETTE STANTON | 45 KRAUSE STREET BAY SHORE NY 11706 |
| ANTONIA ANGELES | 117 OLDE JAMESTOWN CT NO. 4H WILLIAMSBURG VA 0 |
| ANTONIA DIAZ-ROMERO | 240 N. JACKSON ST. #5 GLENDALE CA 91206 |
| ANTONIA GARCIA | 1130 E 71ST ST LOS ANGELES CA 90001 |
| ANTONIA JUHASZ | 2059 MARKET STREET, #36 SAN FRANCISCO CA 94114 |
| ANTONIA RODRIGUEZ | 6028 ALLSTON ST LOS ANGELES CA 90022 |
| ANTONIA ROSALES | 4447 S. CALIFORNIA AVENUE CHICAGO IL 60632 |
| ANTONIA THOMPSON | 207 ALTAMONTE BAY CLUB CIRCLE #211 ALTAMONTE SPRINGS FL 32701 |
| ANTONIA TORREZ | 419 E WOODLARK ST LANCASTER CA 93535 |
| ANTONIE BAPTISTE | 1902 NE 3RD AVE DELRAY BEACH FL 33444 |
| ANTONIETTE MANZO | 11 TARTAN RIDGE DRIVE BURR RIDGE IL 60527 |
| ANTONIK,LUCILLE J | 5022 N. AUSTIN #3H CHICAGO IL 60630 |
| ANTONIN WOOLLEY | 24 REDWOOD CIRCLE PLANTATION FL 33317 |
| ANTONINO PINO | 355 4TH AVENUE ST JAMES NY 11780 |
| ANTONIO ALVAREZ | 621 S. SIMMONS AVE LOS ANGELES CA 90022 |
| ANTONIO ARDEVELA | 1600 KNOX CIR CORONA CA 92879 |
| ANTONIO AVENDANO | 2422 MALABAR ST 2 LOS ANGELES CA 90033 |
| ANTONIO BENJAMIN | 144-53 230 PLACE JAMAICA NY 11413 |
| ANTONIO BERNARL | 12017 MAPLELEAF LN FONTANA CA 92337 |
| ANTONIO BURR | 65 PARK TERRACE EAST, #C79 NEW YORK NY 10034 |
| ANTONIO CARRETO | 2334 S.  61ST STREET CICERO IL 60804 |
| ANTONIO CORONA | 235 E FRANKLIN AV POMONA CA 91766 |
| ANTONIO CROSBY | 115 ROXBURY STREET HARTFORD CT 06114 |
| ANTONIO CUEVAS | 4122 1/2 FRANKLIN AVENUE LOS ANGELES CA 90027 |
| ANTONIO DIAZ | 13517 SAYRE ST SYLMAR CA 91342 |
| ANTONIO DODERO | 736 E SUNNY HILLS ROAD FULLERTON CA 92835 |
| ANTONIO FERNANDEZ | 837 S NORMANDIE AV 207 LOS ANGELES CA 90005 |
| ANTONIO FINS | 12620 NW 23 ST PEMBROKE PINES FL 33028 |
| ANTONIO FRANCES | 414 COX LANDING APT. #A NEWPORT NEWS VA 23608 |
| ANTONIO GARCIA | 2759 BOLKER DR PORT HUENEME CA 93041 |
| ANTONIO GATGENS | 97 HEARTHSTONE IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| ANTONIO GONLANES | 7941 2ND ST DOWNEY CA 90241 |
| ANTONIO GONZALEZ | 2284 PRAED STREET RIVERSIDE CA 92503 |
| ANTONIO JACKSON | 1817 MORNING CANYON ROAD DIAMOND BAR CA 91765 |
| ANTONIO JIMENEZ | 2102 E WESTPORT DR 7 ANAHEIM CA 92806 |
| ANTONIO LANZO | 1225 FRANCIS AVENUE BALTIMORE MD 21227 |
| ANTONIO MAGALLON | 1036 S. MASON CHICAGO IL 60644 |
| ANTONIO MENDOZA | 4959 N. HARLEM AVE 2 CHICAGO IL 60656 |
| ANTONIO MERCADO | 219 HAMILTON STREET HARTFORD CT 06106 |
| ANTONIO OLIVO | 1146 S. HUMPHREY AVE OAK PARK IL 60304 |
| ANTONIO ORELLANA | 870 MINES AV E MONTEBELLO CA 90640 |
| ANTONIO ORTIZ | 513 BROCKWAY AVE ORLANDO FL 32807-4825 |
| ANTONIO PEREIRA | 949 PLEASANT VALLEY ROAD UNIT 1-7 SOUTH WINDSOR CT 06074 |
| ANTONIO PEREZ | 2729 S EUCLID BERWYN IL 60402 |
| ANTONIO PONTES | 2509 ALBURY AVE DELTONA FL 32738-2602 |
| ANTONIO REYNARES-SOLARI | 9701 WESTVIEW DRIVE APT 1411 CORAL SPRINGS FL 33076 |
| ANTONIO ROSAS-LANDA | 4208 W. CULLOM AVE APT. 2 CHICAGO IL 60641 |
| ANTONIO RUIZ | 3 LAWNSIDE DR HICKSVILLE NY 118015107 |
| ANTONIO SANCHEZ | 610 ATCHISON ST PASADENA CA 91104 |
| ANTONIO SCUTURO | 17402 CAUDEL RD ORLANDO FL 32833-2833 |
| ANTONIO SIMONE | 1201 CABRILLO AVE. #208 TORRANCE CA 90501 |
| ANTONIO SOLORZANO | 457 VIA MIRAMONTE MONTEBELLO CA |
| ANTONIO SORUCO | 1030 ASHLAND AVE WILMETTE IL 60091-1740 |
| ANTONIO TELLEZ | 609 S GARFIELD MONTEREY PARK CA 91754 |
| ANTONIO V SANTOS | 2401 CATALINA DRIVE MESQUITE TX 75150 |
| ANTONIO WILLE | 10220 GARFIELD AVENUE SOUTH GATE CA 90280 |
| ANTONIO'S PIZZA PA | NGATE CTR QUEENSBURY NY 12804 |
| ANTONIO, ALEXANDER | 4118 SANTA BARBARA DRIVE DALLAS TX 75214 |
| ANTONIO, ALEXANDRA SAN | 22430 SW 107TH CT MIAMI FL 33170 |
| ANTONIO, ELVIA | 1130 YEW CT        J ELGIN IL 60120 |
| ANTONIO, JESUS | 6141 METRO WEST BLVD APT 22-301 STE 2709 ORLANDO FL 32811 |
| ANTONKNEES COMPANY | 1424 HOLLOWELL ST ONTARIO CA 91762 |
| ANTONKNEES COMPANY | 1424 HOLOWELL ST ONTARIO CA 91762 |
| ANTONOPOULOS,CHRISTINA | 3111 BRANDESS DRIVE GLENVIEW IL 60026 |
| ANTONOVICI, CRISTINA | 46 RED SPRING LANE APT E12 GLEN COVE NY 11542 |
| ANTONOVICI, CRISTINA | 46 RED SPRING LANE GLEN COVE NY 11542 |
| ANTONY GEORGE | 296 JUNIPER CIRCLE STREAMWOOD IL 60107 |
| ANTONY HEEKIN | 5474 LOMA VISTA LOOP DAVENPORT FL 33837 |
| ANTONY HURD | 738 E. FAIRMOUNT RD BURBANK CA 91501 |
| ANTONY VU | 19575 VISTA HERMOSA WALNUT CA 91789 |
| ANTOSZ, PAUL | 10833 PLAHM COURT WORTH IL 60482 |
| ANTOSZ,PAUL E | 10833 PLAHM COURT WORTH IL 60482 |
| ANTRIM BECKWITH INC | 702 CROWN MEADOW DRIVE GREAT FALLS VA 22066 |
| ANTRIM, DORON | 12 WOODGAIT CT REISTERSTOWN MD 21136-5952 |
| ANTWAINE BURRESS | 6903 S. MERRILL 3RD FLOOR CHICAGO IL 60649 |
| ANTWAN LEWIS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ANTWERPEN MOTORCARS    [ANTWERPEN | CHEVROLET] 9400 LIBERTY RD RANDALLSTOWN MD 21133 |
| ANTWERPEN MOTORCARS    [ANTWERPEN | JEEP/CHRYSLER] 6440 BALTIMORE NATL PIKE CATONSVILLE MD 21228 |
| ANTWERPEN MOTORCARS    [ANTWERPEN | MOTORCARS] 6440 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS    [ANTWERPEN | VOLKSWAGON] 8065 RITCHIE HIGHWAY PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| ANTWERPEN MOTORCARS   [ANTWERPEN DODGE - | RAN] 9420 LIBERTY RD RANDALLSTOWN MD 21133 |
| ANTWERPEN MOTORCARS   [ANTWERPEN HYUNDAI | -BNP] 6631 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN NISSAN] | 12420 AUTO DRIVE CLARKSVILLE MD 21029 |
| ANTWERPEN MOTORCARS   [ANTWERPEN SECURITY | NISSAN] 6440 BALTINORE NAT'L PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN TOYOTA | VILLAGE] 12420 AUTO DRIVE CLARKSVILLE MD 21029 |
| ANTWON LANEY | 3700 N. CHARLES STREET APT. #711 BALTIMORE MD 21218 |
| ANUNCIATION CATHEDRAL GREEK | 24 W PRESTON STREET BALTIMORE MD 21202 |
| ANUPAM SUKUL | 22116 HACKNEY ST CANOGA PARK CA 91304 |
| ANUPAMA CHANDRA | 1978 LONG LAKE SHORES BLOOMFIELD MILLS IL 48302 |
| ANVIL CAMPGROUND | 5243 MOORETOWN RD WILLIAMSBURG VA 23185 |
| ANY RESOURCES LLC | 6005 CHINQUAPIN PARKWY BALTIMORE MD 21239 |
| ANYA PRIMAK | 23 SANDFORD RD FAIRLAWN NJ 07410 |
| ANYA VON BREMZEN | 77-11 35TH AVE APT 2D JACKSON HEIGHTS NY 11372 |
| ANYENE,BENJAMIN | 189 SHERMAN STREET BRENTWOOD NY 11717 |
| ANYTHING TO ANYWHERE | 1825 W DRAKE DR TEMPE AZ 85283 |
| ANYTHING'S POSSIBLE EVENTS INC | 2122 ROBERTS DR BROADVIEW IL 60155 |
| ANYTIME FITNESS | 1070 US HWY 441, #106-108 LEESBURG FL 34788 |
| ANZALDI, MICHAEL JAMES | 610 N OAK PARK AVE OAK PARK IL 60302 |
| ANZALDUA,RICARDO E | 7405 W. WINNEMAC HARWOOD HEIGHTS IL 60706 |
| ANZIANI, BEANYS | 2 SYCAMORE CT NO.205 STE 2208 WINTER SPRINGS FL 32708 |
| AOL LLC | GENERAL POST OFCE PO BOX 5696 NEW YORK NY 10087-5696 |
| AOL LLC | 22000 AOL WAY DULLES VA 20166 |
| AOMEGA LLC | 745 MCCLINTOCK DR   STE 235 BURR RIDGE IL 60527 |
| AON (BERMUDA) LTD | CUMBERLAND HOUSE 1 VICTORIA STREET 7TH FLOOR HAMILTON HM 11 BELGIUM |
| AON RISK SERVICES INC | (FSG POLICY INTAKE FACILITY) 1000 N MILWAUKEE AVENUE GLENVIEW IL 60025 |
| AON RISK SERVICES INCOF IL | 75 REMITTANCE DRIVE SUITE 1926 CHICAGO IL 60675-1926 |
| AON RISK SERVICES INCOF IL | ILLINOIS 123 N WACKER DRIVE   13TH FLOOR AON AVIATION CHICAGO IL 60606 |
| AON RISK SERVICES INCOF IL | PO BOX 92380 CHICAGO IL 60675-2380 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 E RANDOLPH STREET CHICAGO IL 60601 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 W RANDOLPH STREET CHICAGO IL 60601 |
| AOS INC | ATTN CHAD GATLIN 17817 DAVNEPORT RD   NO.225 DALLAS TX 75252 |
| AP & J BUILDING MAINTENANCE (CONTACT: | MICHAEL CROWLEY) C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AP ADLER INVESTMENT FUND | 1400 NW 107TH AVE MIAMI FL 33172-2746 |
| AP AUCTION/KENSINGTON FURNITURE | 450 OLD OX RD SILVANA CHANG STERLING VA 20166 |
| AP WIDE WORLD PHOTOS | PO BOX 414262 BOSTON MA 02241-4262 |
| AP WIDEWORLD PHOTOS | 450 W 33RD STREET NEW YORK NY 10001 |
| AP WIDEWORLD PHOTOS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| AP WIDEWORLD PHOTOS | PO BOX 4281 GRAND CENTRAL STATION NEW YORK NY 10163 |
| APAC | 6 PARKWAY N DEERFIELD IL 60015 |
| APAC  CUSTOMER SERVICE, INC | BANNOCKBURN LAKE OFFICE PLAZA 2333 WAUKEGAN ROAD STE 100 BANNOCKBURN IL 60015 |
| APAC CUSTOMER SERVICES INC | 425 SECOND STREET SE CEDAR RAPIDS IA 52406-3300 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER CHICAGO IL 60677-3004 |
| APAC CUSTOMER SERVICES INC | 7550 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| APAC CUSTOMER SERVICES INC. | 3567 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| APAC SOUTHEAST INC | 1005 REGESTER AVE BALTIMORE MD 21239 |
| APACHE JUNCTION NEWS | 115 N. APACHE TRAIL APACHE JUNCTION AZ 85220 |
| APARICIO, CAROLINA | 221 SIOUX AVE CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| APARICIO,LUCIA | 421 WALNUT BENSENVILLE IL 60106 |
| APARNA GOPALAKRISHNA | 271 KINNE ROAD GLASTONBURY CT 06033 |
| APARTMENT ASSOCIATIO | GREATER ORLANDO 340 N MAITLAND AV MAITLAND FL 32751 |
| APARTMENT ASSOCIATION | GREATER ORLANDO 340 N MAITLAND AVENUE MAITLAND FL 32751 |
| APC POSTAL LOGISTICS | 14300 CHERRY LN CT    STE 216-217 LAUREL MD 20707 |
| APC POSTAL LOGISTICS | PO BOX 388 CARLSTADT NJ 07072 |
| APC SALES & SERVICE CORP | 5081 COLLECTIONS CENTER DR CHICAGO IL 60693-5081 |
| APC SALES & SERVICE CORP | 132 FAIRGROUNDS RD WEST KINGSTON RI 02892 |
| APELIAN RUG CO INC. | 2900 CENTRAL ST EVANSTON IL 602011224 |
| APERTA INC | ONE MEMORIAL DRIVE   STE 1220 CAMBRIDGE MA 02142-1346 |
| APERTA INC | DEPT 77534 PO BOX 77000 DETROIT MI 48277-0534 |
| APERTA INC | 155 N FRONT ST SCHUYLKILL HAVEN PA 17972 |
| APERTURE FOUNDATION | 547 WEST 27TH STREET, 4TH FL. NEW YORK NY 10001 |
| APERTURE PROFESSIONAL SUPPLY INC | 1330 18TH ST MIAMI BEACH FL 33139 |
| APES DELIVERY SERVICE INC | 225 ROCKY POINT LANDING RD ROCKY POINT NY 11778 |
| APES DELIVERY SERVICE INC | 4 LYN LANE BAITING HOLLOW NY 11933 |
| APEX AIR CONDITIONING | 213 KENNEDY BLVD ORLANDO FL 328106234 |
| APEX BUSINESS BROKERS | 760 US HIGHWAY 1 NORTH PALM BEACH FL 334084419 |
| APEX CENTRE LLC | 2222 E HIGHLAND AVE    STE 318 PHOENIX AZ 85016 |
| APEX CENTRE LLC | 3815 EAST KINGS AVE PHOENIX AZ 85032 |
| APEX CENTRE LLC | C/O MONTE HESSLER 2222 E HIGHLAND AVE    STE 318 PHOENIX AZ 85016 |
| APEX MANAGEMENT | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| APEX MEDIA | 11014 27TH ST SE EVERETT WA 98205 |
| APEX MEDIA | 14605 NORTH AIRPORT DRIVE SUITE 224 AIR COMMERCE BLDG SCOTTSDALE AZ 85260 |
| APEX MEDIA | 15849 N 77TH ST SCOTTSDALE AZ 85260 |
| APEX MEDIA | 13014 VENICE LOOP NE BAINBRIDGE ISLAND WA 98110 |
| APEX PHOTO AGENCY LTD. | PRIESTS COURT, MAIN ROAD EXMINSTER DEVON EX6 8AP CANADA |
| APEX PRINTER REPAIR LLC | 333 N MICHIGAN AVE   NO.832 CHICAGO IL 60601 |
| APEX PRODUCTIONS INC | 4152 W BLUE HERON BLVD   NO.103 RIVERIA BEACH FL 33404 |
| APEX PRODUCTIONS INC | PO BOX 7764 JUPITER FL 33468 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| APEX SYSTEMS INC | 4400 COX RD  SUITE 200 GLEN ALLEN VA 23060 |
| APG FEDERAL CREDIT UNION  [APG FEDERAL | CREDIT UNION] PO BOX 1176 ABERDEEN MD 21001 |
| APGAR OIL | 639 E CONGRESS ST ALLENTOWN PA 18109-3202 |
| APGAR,SALLY L | 103 E THATCH PALM CIRCLE JUPITER FL 33458 |
| APICS E COMMERCE | PO BOX 75381 BALTIMORE MD 21275 |
| APODACA, ROSE | 2323 KENILWORTH AVE LOS ANGELES CA 90039 |
| APODACA,RICHARD | 2408 E. DEL AMO BOULEVARD LAKEWOOD CA 90712 |
| APODACA,ROSE M | 2323 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| APOGEE RE & MKTG SOLUTIONS | 3600 S CONGRESS AVE BOYNTON BEACH FL 334268488 |
| APOLINAR MATELA | 79-21 147TH STREET FLUSHING NY 11367 |
| APOLINAR NUNEZ | 57 HUNTGINTON STREET 2A HARTFORD CT 06105 |
| APOLLON, GUIRLENE | 12910 NE MIAMI CT NORTH MIAMI FL 33161 |
| APOLLON,JOSEPH | 6209 SW 21ST  ST MIRAMAR FL 33023 |
| APOLOSSE, MEDELUS | 1602 CATHERINE DRIVE APT 4 DELRAY BEACH FL 33445 |
| APOLOSSE, MEDELUS | 20 SOUTHERN CROSS CIRCLE    APT 101 BOYNTON BEACH FL 33436 |
| APONTE, ANGEL | 8311 SANDS POINT BLVD  APT R301 TAMARAC FL 33321 |
| APONTE, CHRISTOPHER | 227 E MOSSER ST ALLENTOWN PA 18103 |
| APONTE, CHRISTOPHER | DBA CHRIS' CUSTOM CONSTRUCTION 227 E MOSSER ST ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| APOPKA MUSEUM/CHAMBER | 122 E 5TH ST APOPKA FL 327035314 |
| APOPKA WOMAN'S CLUB, INC. | 802 HILLSIDE DR APOPKA FL 327122624 |
| APOSTOLINA,KAREN | 820 N PARISH PL BURBANK CA 91506 |
| APOSTOLOS, JIM | 7806 W GLENLAKE AVE IL 60631 |
| APPALACHIAN FIDDLE & | PO BOX 3526 BLUE GRASS ASSO EASTON PA 18043 3526 |
| APPALACHIAN PROMOTIONS | 7328 WERTZVILLE ROAD CANISLE PA 17015 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE MARYSVILLE CA 95902 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE MARYSVILLE CA 95901 |
| APPEAL-DEMOCRAT | PO BOX 431 MARYSVILLE CA 95901 |
| APPEL, HEATHER | 14 E 28 ST    APT 1229 NEW YORK NY 10016 |
| APPEL, JACOB M | 140 CLAREMONT AVE  NO.3D NEW YORK NY 10027 |
| APPELBAUM, ANNE | DWOR CHOBIELIN NAKLO 89100 |
| APPLE CHEVROLET | 8585 159TH ST TINLEY PARK IL 604871166 |
| APPLE COMPUTER | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLE COMPUTER INC | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLE COMPUTER INC | 1 INFINITE LOOP CUPERTINO CA 95014 |
| APPLE COMPUTER INC | ATTN: MEMBERSHIPS PO BOX 60-000 FO;E 72436 SAN FRANCISCO CA 94160 |
| APPLE COMPUTER INC | P O BOX 60000 FILE NO.51926 SAN FRANCISCO CA 94160-1926 |
| APPLE COMPUTER INC | PO BOX 281877 ATLANTA GA 30384-1877 |
| APPLE COMPUTER INC | APDA P O BOX 319 BUFFALO NY 14207-0319 |
| APPLE FORD | 8800 STANFORD BLVD COLUMBIA MD 21045 |
| APPLE FORD | 3250 CAPE HORN RD RED LION PA 17356 |
| APPLE ONE EMPLOYMENT | 327 W BROADWAY GLENDALE CA 91207 |
| APPLE ONE EMPLOYMENT | 7440 LAGUNA BLVD NO.100 ELK GROVE CA 95758 |
| APPLE ONE EMPLOYMENT | PO BOX 29048 GLENDALE CA 91209-9048 |
| APPLE VACATIONS | 7 CAMPUS BLVD NEWTON SQUARE PA 19073 |
| APPLE VACATIONS   [APPLE VACATIONS] | 7 CAMPUS BLVD NEWTON SQUARE PA 19073 |
| APPLE VACATIONS/ATKINSON & MULLEN TRAVEL | P O BOX 6500 EILEEN HERNCANE NEWTOWN SQUARE PA 19073 |
| APPLE, CHARLES ARTHUR | 3113 ROCKWATER WAY VIRGINIA BEACH VA 23456 |
| APPLEBAUM, ANNE | DWOR CHOBIELIN NAKLO 89-100 POL POLAND |
| APPLEBAUM, DOUGLAS | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| APPLEBAUM, DOUGLAS | C/O DAVID BARISH 77 WEST WASHINGTON 20TH FLOOR CHICAGO IL 60602 |
| APPLEBEES/CORNER BAKERY | 29 FRIENDS LN THE ROSE GROUP NEWTOWN PA 18940-1803 |
| APPLEBY,DANIEL J | 12534 SOUTH BEAVER CREEK WAY PARKER CO 80134 |
| APPLEFORD, STEVE | 6646 ETIWANDA AVENUE RESEDA CA 91335 |
| APPLEFORD, STEVE | CASE NO.567475823 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| APPLEGATE & THORNE THOMSEN PC | 322 S GREEN STREET SUITE 412 CHICAGO IL 60607 |
| APPLEGATE, DEBBY | 125 LAWRENCE ST NEW HAVEN CT 06511 |
| APPLEGATE, ROBERT | 8 BROOKSIDE DR BATH PA 18014 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE  APT 812 FORT LAUDERDALE FL 33308 |
| APPLEGATE,WILLIAM C | 4200 E. COMMERCE WAY SACRAMENTO CA 95834 |
| APPLEMAN, TARI | 4324 WORTH ST ORLANDO FL 32808-1390 |
| APPLEMAN, TARI | 4324 WORTH ST ORLANDO FL 32808 |
| APPLEQUEST | 134 TARTAN DR KITTANNING PA 16201-3554 |
| APPLETON CREATIVE INC | 108 LAKE AVE ORLANDO FL 32801 |
| APPLETON POST CRESCENT | PO BOX 59 APPLETON WI 54912 |
| APPLETON, JAMES | 6 ARNOLD ST HICKSVILLE NY 11801 |
| APPLIANCE WORLD | 1756 NW 38TH AVE LAUDERHILL FL 33311-4117 |

| Claim Name | Address Information |
|---|---|
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | 160 SW 12TH AVE    STE 103A DEERFIELD BCH FL 33442 |
| APPLICANT INSIGHT LIMITED INC | INCORPD 160 SW 12TH AV NO. 103A DEERFIELD BEACH FL 33442 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST REDONDO BEACH CA 90278 |
| APPLICATION SYSTEMS DESIGN | 2609 159TH STREET REDONDO BEACH CA 90278 |
| APPLIED ARTS PUBLISHERS | 21000 STATE RD LANCASTER PA 17601 |
| APPLIED ARTS PUBLISHERS | 220 N 10TH STREET LEBANON PA 17046 |
| APPLIED ARTS PUBLISHERS | PO BOX 479 LEBANON PA 17402 |
| APPLIED CARD SYSTEMS | PO BOX 15774 WILMINGTON DE 198505774 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST HUNTINGTON BEACH CA 92649 |
| APPLIED COMPUTER SOLUTIONS | PO BOX 51839 LOS ANGELES CA 90051-6139 |
| APPLIED CONCEPTS INC | PO BOX 951372 DALLAS TX 75395-1372 |
| APPLIED DISCOVERY INC | 13427 NE 16TH ST     STE 200 BELLEVUE WA 98005 |
| APPLIED ENVIRONMENTAL HEALTH AND SAFETY | 1743 WIND DRIFT RD ORLANDO FL 32809 |
| APPLIED IMAGING | 5282 E PARIS AVE SE GRAND RAPIDS MI 49512 |
| APPLIED IMAGING SYSTEMS | PO BOX 888624 GRAND RAPIDS MI 49588-8624 |
| APPLIED IND | 22510 NETWORK PL CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 100538 PASADENA CA 91189-0538 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: CHARLIE NOBLE 301 WEST GRANT STREET ORLANDO FL 32806 |
| APPLIED INDUSTRIAL TECHNOLOGIES | DIXIE INC 22510 NETWORK PL CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P.O. BOX 905794 CHARLOTTE NC 28290 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 6337 CLEVELAND OH 44101-2021 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 6339 CLEVELAND OH 44101-1339 |
| APPLIED INFORMATION MANAGEMENT INC | 70 POLO ROAD GREAT NECK NY 11023 |
| APPLIED INTERACT, LLC | ATTN: CHIEF IP COUNSEL: BRADLEY CORSELLO 485 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10018-9990 |
| APPLIED LUBRICATION TECH | 12 FRENCH DRIVE RR5 ORANGEVILLE ON L9W 2Z2 CANADA |
| APPLIED LUBRICATION TECHNOLOGY INC | 12 FRENCH DRIVE    RR5 ORANGEVILLE ON L9W 2Z2 CANADA |
| APPLIED MECHANICAL HVAC | P.O. BOX 2566 COVINA CA 91722 |
| APPLIED MECHANICAL HVAC | 557 N TOLAND AVE COVINA CA 91722 |
| APPLIED MECHANICAL HVAC | PO BOX 2566 COVIA CA 91722 |
| APPLIED MECHANICAL HVAC | PO BOX 6903 SAN PEDRO CA 90734 |
| APPOLON, ANDY | 9451 N MEADOWS CIR MIRAMAR FL 33025 |
| APPOLONIA KWELI | 140 MARINER WAY MAITLAND FL 32751-5829 |
| APPRAISAL EDUCATION CENTER | 225 W WASHINGTON ST CHICAGO IL 606062418 |
| APPVAULT | 1800 PARKWAY PLACE SUITE 1000 MARIETTA GA 30067 |
| APPVAULT LLC | 1800 PARKWAY PL        STE 1000 MARIETTA GA 30067 |

| Claim Name | Address Information |
| --- | --- |
| APPVAULT LLC | 1800 PARKWAY PL      STE 1000 MARIETTA GA 30067 |
| APPVAULT LLC | 200 MANSELL COURT EAST   STE 109 ROSWELL GA 30076 |
| APPVAULT, LLC | 1800 PARKWAY PLACE # 1000 MARIETTA GA 30067 |
| APR MEDIA LTD | 41 BRITAIN STREET SUITE 303 TORONTO ON MSA 1R7 CANADA |
| APR MEDIA LTD | 41 BRITAIN ST     STE 303 TORONTO ON M5A 1R7 CANADA |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300 TORONTO ON M5A 1T7 CANADA |
| APRAEZ, KARINA | 1607 BROOKSTONE RIDGE ATLANTA GA 30349 |
| APRIL BARTHOLOMEW | 1542 W WALNUT STREET 1ST FLOOR ALLENTOWN PA 18102 |
| APRIL BAUGH | 223 HARPER AVE GLENWOOD IL 60425 |
| APRIL BISCOFF | 170  TREASURE LN LAKE WORTH FL 33463 |
| APRIL CAPHOZA | 143 MURICA AISLE 143 IRVINE CA 92614 |
| APRIL CARTER | 1711 W. ARTESIA BLVD. GARDENA CA 90248 |
| APRIL CHAVEZ | 5304 S RIDEOUT WY WHITTIER CA 90601 |
| APRIL COMBS | 918 DARLINGTON ROAD DARLINGTON MD 21034 |
| APRIL CRUZ | 105 NORTH ELLSWORTH STREET APARTMENT 2 ALLENTOWN PA 18109 |
| APRIL DESALVO | 3634 S. OCEAN BLVD HIGHLAND BEACH FL 33487 |
| APRIL DUCOTE | 709 FAWN LAKE DR NEWPORT NEWS VA 23608 |
| APRIL DUENAS | 26 HAMLIN ST MANCHESTER CT 06040-5319 |
| APRIL GONZALES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| APRIL GONZALES | 197 GRAY ROAD HUNLOCK CREEK PA 18621 |
| APRIL GONZALES | 826 JOE YENNI BLVD. APT. #6 KENNER LA 70065 |
| APRIL HUNT | 2862 ROYAL PATH COURT DECATUR GA 30030 |
| APRIL MEDINA | 100 W. ROCKWOOD WAY WINTER PARK FL 32789 |
| APRIL MICKLIN | 50 BEECHWOOD AVE PORT WASHINGTON NY 11050 |
| APRIL ORCUTT | 510 SEQUOIA DRIVE SAN ANSELMO CA 94960-2337 |
| APRIL PARKER | 17421 S. 70TH AVENUE 1E TINLEY PARK IL 60477 |
| APRIL PULLUM-EADY | 144 MARJORIE LANE MANCHESTER CT 06042 |
| APRIL ROMEO | 11 SYMPHONY WOODS COURT BALTIMORE MD 21236 |
| APRIL RYKIEL | 5160 W. PAULING ROAD MONEE IL 60449 |
| APRIL SMITH | 427 7TH ST SANTA MONICA CA 90402 |
| APRIL SPORER | 2350 SW 18TH AVE FORT LAUDERDALE FL 33315 |
| APRIL STOCKY | 234 BELMONT MUNSTER IN 46321 |
| APRIL SULLIVAN | 8931 BREAKERS DR HUNTINGTON BEACH CA 92646 |
| APRIL WARD | 1320 FRAZIER AVE ORLANDO FL 32811-3916 |
| APRILE' BROWN | 132 SHERIDAN STREET N.E. WASHINGTON DC 20011 |
| APRILIA ALBERIS | 6801 BEECHLEY AV LONG BEACH CA 90805 |
| APS HEALTHCARE BETHESDA | 8403 COLESVILLE RD STE 1600 SILVER SPRING MD 21044 |
| APS HEALTHCARE BETHESDA | PO BOX 890901 CHARLOTTE NC 28289 |
| APS MARKETING GROUP | 2233 NOSTRAND AVE BROOKLYN NY 11210 |
| APT SPECIALIST & HOMES | 12689 MAYPAN DR BOCA RATON FL 334284780 |
| APTED, MICHAEL | 9100 WILSHIRE BLVD  SUITE 305 EAST BEVERLY HILLS CA 90212-3415 |
| APTIV DIGITAL TECHNOLOGIES (CORP.) | 2210 W. OLIVE AVE., 2ND FLOOR ATTN: LEGAL COUNSEL BURBANK CA 91506-2626 |
| APTIV DIGITAL TECHNOLOGIES - GROUP FILE | BILLS TO 30-216584, 2210 WEST OLIVE AVE. ATTN: LEGAL COUNSEL BURBANK CA 91506 |
| APTIV DIGITAL TECHNOLOGIES BURBANK | C/O TV GUIDE NETWORKS, INC. 2210 WEST OLIVE AVE ATTN: LEGAL COUNSEL BURBANK CA 91506 |
| APTOS LITTLE LEAGUE | C/O ERIC BLOOM PO BOX 1416 APTOS CA 95001 |
| AQUA HOTELS AND RESORTS | 5406 SPRINGLAKE WAY BALTIMORE MD 21212 |
| AQUA ILLINOIS INC. | 762 W. LANCASTER AVE. BRYN MAWR PA 19010-3489 |
| AQUA SERVE | 6991 WEST 117TH AVE. BROOMFIELD CO 80020 |

| Claim Name | Address Information |
|---|---|
| AQUA SERVICE COMPANY | 1080 ENTRY DR BENSENVILLE IL 60106 |
| AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE MONROE CT 06468 |
| AQUARIUM OF THE PACIFIC | 100 AQUARIUM WAY LONG BEACH CA 90802 |
| AQUARIUM OF THE PACIFIC | 320 GOLDEN SHORE      STE 150 LONG BEACH CA 90805 |
| AQUARIUM OF THE PACIFIC | CONSIGNMENT/KATE ULLRICH PO BOX 25 LONG BEACH CA 90801 |
| AQUARIUM OF THE PACIFIC | PO BOX 21565 LONG BEACH CA 90801 |
| AQUATIC CONCEPTS | 11 LUTZ RD KUTZTOWN PA 19530-9037 |
| AQUENT | FILE 70238 LOS ANGELES CA 90074-0238 |
| AQUENT | 711 BOYLSTON ST BOSTON MA 02116 |
| AQUENT LLC | 90503 COLLECTION CENTER CHICAGO IL 60693 |
| AQUENT LLC | PO BOX 90503 CHICAGO IL 60696 |
| AQUENT LLC | 711 BOYLSTON ST BOSTON MA 02216-2616 |
| AQUENT LLC | PO BOX 414552 BOSTON MA 02241-4552 |
| AQUENT LLC | FILE 70238 LOS ANGELES CA 90074-0238 |
| AQUILA FITNESS CONSULTING SYSTEM LTD | 2555 COLLINS AVE STE 1205 MIAMI BEACH FL 33140 |
| AQUILA FITNESS CONSULTING SYSTEM LTD | AQUILA LTD HEALTH FITNESS SOLUTION 429 LENOX AVENUE  STE 4W21 MIAMI BEACH FL 33139 |
| AQUILINA ALFARO | 1351 N. AVERS AVENUE CHICAGO IL 60651 |
| AQUILINO DEL ORBE | 100-18 37TH AVENUE 3B CORONA NY 11368 |
| AQUINO, ALFRED | 41 FERN AVE E ISLIP NY 11730 |
| AQUINO, EDUARDO | 30 SEVERANCE DR STAMFORD CT 06905 |
| AQUINO, LYDIA | 350 63RD ST CLARENDON HILLS IL 60514 |
| AQUINO,MARY JANE CATALANO | 905 SAZA RUN CASSELBERRY FL 32707 |
| AQUIRA, CECELIA | 3044 W GRANDVILLE AVE      208 WAUKEGAN IL 60085 |
| AR MAZZOTTA EMPLOYMENT SPECIAL | 160 BROAD ST LAURA M. PEDERSEN, PRES MIDDLETOWN CT 06457 |
| AR MILLER ENGINEERING INC | 1005 REGESTER AVE BALTIMORE MD 21239 |
| AR PRINTERS | P O BOX 774 STAMFORD CT 06902 |
| AR SANDRI INC. | US ATTORNEY'S OFFICE - NH JOHN B. HUGHES 157 CHURCH ST, 23RD FL NEW HAVEN CT 06510 |
| AR SANDRI INC. | US DEPARTMENT OF JUSTICE; ENVIRON. & NATRUAL RESOURCES DIV; MARK A. GALLAGHER PO BOX 7611 WASHINGTON DC 20044 |
| ARA ANJARGOLIAN | 331 VERNON AVE APT 1L BROOKLYN NY 112066717 |
| ARA CONTENT | 701 5TH STREET SOUTH HOPKINS MN 55343 |
| ARAB NEWS | PO BOX 4556 JEDDAH SAUDI ARABIA |
| ARAB TRIBUNE | P.O. BOX 605, 619 SO. BRINDLEE ATTN: LEGAL COUNSEL ARAB AL 35016 |
| ARABIAN HORSE CENTER KIM FONG | 3801 TEMPLE AV POMONA CA 91768 |
| ARACELI MOJICA | 3910 MARVIN ST OCEANSIDE CA 92056 |
| ARACELI ROSALES | 131 ROSE LANE MONTEBELLO CA 90640 |
| ARACELIS CRESPO | 8450 BANYAN BLVD. ORLANDO FL 32819 |
| ARACELY RASCON | 2117 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| ARADILLAS,ELAINE J | 6322 STIRRUP LANE SAN ANTONIO TX 78240 |
| ARAFHA ABYZUD | BELCLARE RD BALTIMORE MD 21222 |
| ARAG | 400  LOCUST ST SUITE 480 DES MOINES IA 50309 |
| ARAG GROUP | 400 LOCUST NO.480 DES MOINES IA 50309 |
| ARAGI INC | 143 W 27TH      NO.4F NEW YORK NY 10001 |
| ARAGON ENTERTAINMENT CENTER | 1106 W LAWRENCE CHICAGO IL 60640 |
| ARAGON,BERTHA L | 2233 AARON STREET LOS ANGELES CA 90026 |
| ARAGON,MIGUEL MORA | 7142 ORANGETHORPE #25B BUENA PARK CA 90621 |
| ARAI, KUWAKO | 808 SKYLINE DR BARRINGTON IL 60010 |
| ARAM ISKENDERIAN | 1033 THORNHILL ROAD LEXINGTON VA 24450 |

| Claim Name | Address Information |
|---|---|
| ARAM NALTCHADJIAN | 309 WEST PULASKI ROAD HUNTINGTON NY 11743 |
| ARAM SAROYAN | 5482 VILLAGE GREEN LOS ANGELES CA 90016 |
| ARAMARC SERVICES | 10500 W 167TH ST ORLAND PARK IL 60467 |
| ARAMARK | 145 S. SPRING ST. IRVINE CA 90012 |
| ARAMARK | 531 E. PELTEASON ST ATTN:ACCOUNTS PAYABLE IRVINE CA 92697 |
| ARAMARK | 2200 BERNICE ROAD LANSING IL 60438 |
| ARAMARK | P O BOX 15166 READING PA 19612 |
| ARAMARK CORP | 2600 MICHELSON DR SUITE 1170 IRVINE CA 92715 |
| ARAMARK CORP | ARAMARK REGIONAL OFFICE 2010 MAIN STREET  STE 1200 IRVINE CA 92614 |
| ARAMARK CORP | C/O LOS ANGELES TIMES 145 S SPRING ST LOS ANGELES CA 90012 |
| ARAMARK CORP | LOS ANGELES CONVENTION CENTER 1201 FIGUEROA ST LOS ANGELES CA 90015 |
| ARAMARK CORP | 429B HAYDEN STATION RD WINDSOR CT 06095 |
| ARAMARK CORP | C/O P&W 400 MAIN STREET  M/S 124-25 EAST HARTFORD CT 06108 |
| ARAMARK CORP | 4 YAWKEY WAY BOSTON MA 02115 |
| ARAMARK CORP | 1101 MARKET ST 20TH FLOOR PHILADELPHIA PA 19107 |
| ARAMARK CORP, CLASSIC FARE | 375 MARKET ST/CALL TO ENT/GATE HARTFORD CT 06103 |
| ARAMARK CORPORATION | 2200 BERNICE ROAD LANSING IL 60438 |
| ARAMARK CORPORATION | 1851 HOWARD ST  STE F ELK GROVE IL 60007 |
| ARAMARK CORPORATION | 1851 HOWARD ST  STE F ELK GROVE IL 60007 |
| ARAMARK CORPORATION | 1000 ELYSIAN PARK AVE LOS ANGELES CA 90012 |
| ARAMARK CORPORATION | 2151 BLAKE ST COORS FIELD DENVER CO 80205-2010 |
| ARAMARK CORPORATION | 6350 GREENWOOD PLAZA BLVD ENGLEWOOD CO 80111 |
| ARAMARK CORPORATION | 3025 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| ARAMARK CORPORATION | 3721 N CLARK ST CHICAGO IL 60613 |
| ARAMARK CORPORATION | 431 LAKEVIEW CT STE B MT PROSPECT IL 60056 |
| ARAMARK CORPORATION | 6920 N MANNHEIM RD ROSEMONT IL 60018 |
| ARAMARK CORPORATION | ARAMARK SPORTS & ENTERTAINMENT 1060 W ADDISON WRIGLEY FIELD CHICAGO IL 60613 |
| ARAMARK CORPORATION | BUSINESS DINING SVC 2000 SPRING RD # 300 OAK BROOK IL 60523 |
| ARAMARK CORPORATION | 777 THIRD AVE NEW YORK NY 10017 |
| ARAMARK CORPORATION | BUSINESS DINING SVC OAK BROOK IL 60523 |
| ARAMARK CORPORATION | NO.160 1665 TOWNHURST HOUSTON TX 77043 |
| ARAMARK REFRESHMENT SERVICES | 1851 HOWARD STREET  STE F ELK GROVE VILLAGE IL 60007 |
| ARAMARK REFRESHMENT SERVICES | 229 ROBBINS LANE SYOSSET NY 11791 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE CARSON CA 90748 |
| ARAMARK REFRESHMENT SERVICES | 6811 E 32ND STREET INDIANAPOLIS IN 46226 |
| ARAMARK REFRESHMENT SERVICES | 2885 SOUTH 171ST STREET NEW BERLIN WI 53131 |
| ARAMARK REFRESHMENT SERVICES | 30 LEONARDO DR N HAVEN CT 06473 |
| ARAMARK REFRESHMENT SERVICES | 1506 S ALBERT ST ALLENTOWN PA 18103 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST NO.160 HOUSTON TX 77043 |
| ARAMARK SERVICES | 111 W MONROE ST IL 60603-4096 |
| ARAMARK UNIFORM SERVICES | 22808 NETWORK PLACE CHICAGO IL 60673-1228 |
| ARAMARK UNIFORM SERVICES | PO BOX 2760 SAN BERNARDINO CA 92406 |
| ARAMARK UNIFORM SERVICES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| ARAMARK UNIFORM SERVICES | 1516 HILLCREST ST STE 212 ORLANDO FL 32803-4728 |
| ARAMARK UNIFORM SERVICES | UNDER NATIONAL AGREEMENT SEE STRATEGIC SOURCING |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET BURBANK CA 91502 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 1799 PARAMOUNT CA 90723-1799 |
| ARAMARK UNIFORM SERVICES INC | 4200 S HALSTED  STE 604 CHICAGO IL 60609 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 1799 PARAMOUNT CA 90723-1799 |

| Claim Name | Address Information |
|---|---|
| ARAMARK UNIFORM SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 CHERRY HILL NJ 08034-0523 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166 READING PA 19612-5166 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166 READING PA 19612-5166 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 SYLMAR CA 91342-2139 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 1799 PARAMOUNT CA 90723 |
| ARAMARK UNIFORM SERVICES INC | 1057 SOLUTION CENTER CHICAGO IL 60677-1000 |
| ARAMARK UNIFORM SERVICES INC | 4200 S HALSTED  STE 602 CHICAGO IL 60609 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 16704 GREENSBORO NC 27416 |
| ARAMARK UNIFORM SERVICES INC | 1060 GELB AVE UNION NJ 07083 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 828441 PHILADELPHIA PA 19182 |
| ARAMARK UNIFORMS | 2680 PALUMBO DR LEXINGTON KY 40509 |
| ARAMARK UNIFORMS | PO BOX 9106 HINGHAM MA 02043-9106 |
| ARAMARK UNIFORMS SERVICES INC | 4200 S HALSTED  STE 604 CHICAGO IL 60609 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 2760 SAN BERNARDINO CA 92406-2760 |
| ARAMARK UNIFORMS SERVICES INC | P O BOX 1799 PARAMOUNT CA 90723-1799 |
| ARAMARK UNIFORMS SERVICES INC | 22808 NETWORK PLACE CHICAGO IL 60673-1228 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 7247 0342 PHILADELPHIA PA 19170-0342 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK WRIGLEY FIELD | 1060 W ADDISON CHICAGO IL 60613 |
| ARAMARK/TRW | ATTN:RICHARD MASI - A/P DEPT 1 SPACE PARK BLVD REDONDO BEACH CA 90278 |
| ARAMCO SERVICES CO-SUN | PO BOX 4534 HOUSTON TX 77210-4534 |
| ARAN KESSLER | 1804 PEACHTREE DRIVE VALPARAISO IN UNITES STATES |
| ARANA,JULIA | 834 GRENADIER DRIVE ORLANDO FL 32807 |
| ARANA,LUIS F | 1330 W. 253RD STREET APT#E HARBOR CA 90710 |
| ARANA,ODETTE | 9542 POINCIANA STREET PICO RIVERA CA 90660 |
| ARANDA,STACY | P.O. BOX 300077 JAMAICA NY 11430 |
| ARANGO, DIANA | 916 NW 104TH AVE  # 102 PEMBROKE PINES FL 33026 |
| ARANGO, JUAN | 701 BOSLEY RD COCKEYSVILLE MD 21030 |
| ARANGO, LINA | 1476 MIRAVISTA CIRCLE WESTON FL 33327 |
| ARANGUREN,JULIO A | 2231 NW 77TH AVE SUNRISE FL 33322 |
| ARANYI, DAVE | 9665 GOLDEN ROD PATH COLUMBIA MD 21046-2001 |
| ARAPAHOE CABLE TV, INC. A12 | P.O. BOX 300 ARAPAHOE NE 68922 |
| ARAPAHOE CLERK | C/O NANCY A DOTY PO BOX 9011 LITTLETON CO 80160-9011 |
| ARAPAHOE CLERK | PO BOX 9006 LITTLETON CO 80160 |
| ARAPAHOE CLERK | PO BOX 9006 C/O TRACEY K BAKER LITTLETON CO 80160 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0001 |
| ARASH ESFANDI | 1322 AMHERST AVENUE APT#6 LOS ANGELES CA 90025 |
| ARASI,CHARLES B | 17 HARE LANE EAST SETAUKET NY 11733 |
| ARAUJO, CLAUDIA S | 10141 WINDTREE LANE BOCA RATON FL 33428 |
| ARAUJO,ANTHONY | 13355 FERN HOLLOW WAY VICTORVILLE CA 92392 |
| ARAUJO,CLAUDIA ISABEL | 4824 SANTA ANITA AVE. APT. # 19 EL MONTE CA 91731 |
| ARAUJO,LORRAINE C | 13355 FERN HOLLOW WAY VICTORVILLE CA 92392 |
| ARAVENA,CARLOS P | 60 SAGAMORE AVENUE WINTHROP MA 02152 |
| ARAWJO TOURS | 1927 WINDSOR PL BETHLEHEM PA 18017 3354 |

| Claim Name | Address Information |
|---|---|
| ARAX,MARK | 2037 W BULLARD AVENUE FRESNO CA 93711 |
| ARAYA,TESFAMICHAEL | 3400 FT INDEPENDENCE STREET APT 2C BRONX NY 10463 |
| ARBAUGH, ERIN ALYSSA | 5000 BURLEY HILLS DR CINCINNATI OH 45243 |
| ARBELADA, JOHN | 1924 LINCOLN AVE BALTIMORE MD 21227-4115 |
| ARBELAEZ,ANGELA | 1143 NW 124TH AVENUE PEMBROKE PINES FL 33026 |
| ARBILL GLOVE & SAFETY PRODUCTS | P.O. BOX 820542 PHILADELPHIA PA 19182-0542 |
| ARBITRON | 9705 PATUXENT WOOD COLUMBIA MD 21046-1572 |
| ARBITRON | PO BOX 3228 CAROL STREAM IL 60132-3228 |
| ARBITRON | 9705 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| ARBITRON | 222 S. RIVERSIDE PLAZA, SUITE 630 JOHN LENNON CHICAGO IL 60606 |
| ARBITRON | 2538 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ARBITRON | PO BOX 75036 CHARLOTTE NC 28275 |
| ARBITRON MULTIMEDIA SERVICES | 9705 PATUXENT WOODS DR. ATTN: LEGAL COUNSEL COLUMBIA MD 21046 |
| ARBO, JENNIFER | 80 N ELM ST MANCHESTER CT 06042-3226 |
| ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| ARBON EQUIPMENT CORP | 1590 SOUTH LEWIS STREET ANAHEIM CA 92805-6423 |
| ARBON EQUIPMENT CORP | 1620 S SUNKIT ST ANAHEIM CA 92806 |
| ARBON EQUIPMENT CORP | 900A RIVER STREET WINDSOR CT 06095 |
| ARBON EQUIPMENT CORP | 3346 GRIFFIN ROAD FT LAUD FL 33312 |
| ARBON EQUIPMENT CORP | ATTN:  GREG CLEMENTS SUITE 450 6901 T.P.C. DRIVE ORLANDO FL 32822 |
| ARBON EQUIPMENT CORP | DRAWER 78196 MILWAUKEE WI 53223 |
| ARBON EQUIPMENT CORPORATION | BOX 78196 MILWAUKEE WI 53278-0196 |
| ARBOR SPRINGS WATER CO | 950 ORCHARD STREET FERNDALE MI 48220 |
| ARBOR TEMPORARY SERVICES | PO BOX 354526 PALM COAST FL 321354526 |
| ARBORS AT PORT WARWICK | SHERRY MATERNOWSKI NEWPORT NEWS VA 23606 |
| ARBORVIEW APARTMENTS | C/O GORN MANAGEMENT 1300 LIRIOPE COURT BELCAMP MD 21017 |
| ARBUTUS BUSINESS & PROFESSIONAL ASSOC | PO BOX 7357 ARBUTUS MD 21227 |
| ARC | 50 GLENVILLE ST GREENWICH CT 06831 |
| ARC | C/O PORRICELLI FOOD MART 26 ARCADIA ROAD OLD GREENWICH CT 06870 |
| ARC ASSOCIATES LIGHTING INC | 3857 SANDY SHORES DR JACKSONVILLE FL 32277 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD | FILE 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD | PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD | FILE 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION SAINT LOUIS MO 63103 |
| ARC LIGHT EFX INC | 9338 SAN FERNANDO RD SAN VALLEY CA 91352 |
| ARC WORLDWIDE INC | 13251 COLLECTION CENTER DR CHICAGO IL 60693 |
| ARC WORLDWIDE INC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| ARCADIA PROPERTIES | 100 GATEWAY DR STE 310 BETHLEHEM PA 18017 9431 |
| ARCADIAN CONSTRUCTION CORP | 110 MIDWAY ST BABYLON NY 11702 |
| ARCADIAN CONSTRUCTION CORP | PMB NO. 375 26 RAILROAD AVE BABYLON NY 11702 |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. SUITE C NEWPORT NEWS VA 23606 |
| ARCARI MOTOR SALES | 61 HARTFORD TURNPIKE TOLLAND CT 06084 |
| ARCC FOUNDATION | 5 WARREN STREET GLEN FALLS NY 12801 |
| ARCE, JAVIER | 3235 W. LEMOYNE CHICAGO IL 60651 |

| Claim Name | Address Information |
| --- | --- |
| ARCE, MATTHEW | 1718 N 73RD AVE ELMWOOD PARK IL 60707 |
| ARCELIA GARCIA | 1006 N. IRIS AVENUE RIALTO CA 92376 |
| ARCEO, RAFAEL | 1917 ELMWOOD AVE        2 BERWYN IL 60402 |
| ARCH COMMUNICATIONS | PO BOX 650698 PHOENIX AZ 85015 |
| ARCH COMMUNICATIONS | PO BOX 4308 CAROL STREAM IL 60197-4308 |
| ARCH COMMUNICATIONS | PO BOX 4326 CAROL STREAM IL 06097-4326 |
| ARCH COMMUNICATIONS | PO BOX 4330 CAROL STREAM IL 60197-4330 |
| ARCH COMMUNICATIONS | PO BOX 4376 CAROL STREAM IL 60197-4376 |
| ARCH COMMUNICATIONS | PO BOX 4392 CAROL STREAM IL 60197-4392 |
| ARCH COMMUNICATIONS | PO BOX 6211 CAROL STREAM IL 60197-6211 |
| ARCH COMMUNICATIONS | PO BOX 4062 WOBURN MA 01888-4062 |
| ARCH COMMUNICATIONS | PO BOX 660770 DALLAS TX 75266-0770 |
| ARCH COMMUNICATIONS | PO BOX 769200 DALLAS TX 75376 |
| ARCH WIRELESS | PO BOX 941565 PLANO TX 75094 |
| ARCHADECK OF NORTHERN CHGO LD | 740 W CARRIAGEWAY CIR PALATINE IL 600677143 |
| ARCHER JR, ERROL | 141 HILLSIDE AVENUE MOUTN VERNON NY 10553 |
| ARCHER, ANDREA | 1020 NW 191ST AVE PEMBROKE PINES FL 33029 |
| ARCHER, GARFIELD | 12154 ST ANDREWS PL   NO.103 MIRAMAR FL 33025 |
| ARCHER, KEVIN G | 47 PHILIP HENRY CIRCLE WINDSOR CT 06095 |
| ARCHER, MARLENE | 9 SHEILA DR HAMPTON VA 23664 |
| ARCHER, REYNOLD | 6 LORRAINE CT ARCHER, REYNOLD BLOOMFIELD CT 06002 |
| ARCHER, ROBERT | 3024 N NAGLE AVE CHICAGO IL 60634 |
| ARCHER,GARFIELD R | 8720 N. SHERMAN CIRCLE APT 201 MIRAMAR FL 33025 |
| ARCHER,OTIS | 744 LEXINGTON AVENUE BROOKLYN NY 11221 |
| ARCHES, REYNOLD | 6 LORRAINE CT BLOOMFIELD CT 06002-3126 |
| ARCHIE ARMSTRONG | 35301 CROSS ST NO. 12 FRUITLAND PARK FL 34731-6006 |
| ARCHIE JR, STEVEN L | 33 PHELPS CIRCLE HAMPTON VA 23663 |
| ARCHIE S GILES | 1311 SUMTER ST LEESBURG FL 34748-6365 |
| ARCHIE, ROBINSON ANGELA | 3011 NE 7TH AVE, APT D POMPANO BEACH FL 33064 |
| ARCHIE, STEVEN | PHELPS CIR HAMPTON VA 23663 |
| ARCHITECTS GOLF CLUB | 700 STRYKERS RD PHILLIPSBURG NJ 08865-9499 |
| ARCHITECTURAL BUILDING SYSTEMS INC | 203 LOCUST ST HARTFORD CT 06114 |
| ARCHITECTURAL MILLWORK LLC | 51 MASELLI RD NEWINGTON CT 06111 |
| ARCHITECTURAL MILLWORK LLC | PO BOX 408 BERLIN CT 06037 |
| ARCHIVE | 50 DOWNING TWO PITTSFIELD MA 01201 |
| ARCHON RESIDENTIAL-ALTA CHAS | 1575 SW 8TH ST BOYNTON BEACH FL 33426-5828 |
| ARCHOS FRANCE | 12, RUE AMPERE ATTN: LEGAL COUNSEL 91430 - IGNY |
| ARCHULETA, ROBERT | 1970 SECLUSION POINT NO.I COLORADO SPRINGS CO 80918 |
| ARCHWAYS | 919 NE 13TH ST FORT LAUDERDALE FL 333042009 |
| ARCILLA,ALEXIS P | 14551 CHATSWORTH DR. UNIT 4 MISSION HILLS CA 91345 |
| ARCILLA,JEANDELL R | 3432 CARRIAGE HILL CIR # T-3 RANDALLSTOWN MD 21133 |
| ARCINIEGA,GERARDO L | 841 RADWAY AVENUE LA PUENTE CA 91732 |
| ARCO AMPM MART | 4015 W REDONDO BEACH BLVD STORE# 9650 LAWNDALE CA 90260 |
| ARCO ENGINEERING INC. | 3317 GILMORE INDUSTRIAL BLVD LOUISVILLE KY 40213 |
| ARCO GASPRO PLUS | PO BOX 70887 CHARLOTTE NC 28272 |
| ARCO GASPRO PLUS | PO BOX 11407 BIRMINGHAM AL 35246-0924 |
| ARCO GASPRO PLUS | PO BOX 9033 CARLSBAD CA 92018 |
| ARCO GASPRO PLUS | PO BOX 54385 NEW ORLEANS LA 70154-4385 |
| ARCO, PAUL ANTHONY | 2621 CLINES FORD DRIVE BELVIDERE IL 61008 |

| Claim Name | Address Information |
|---|---|
| ARCO, PAUL ANTHONY | 321 W JACKSON BELVIDERE IL 61008 |
| ARCURI, CYNTHIA | 1216 WILLIAM ST BALTIMORE MD 21230 |
| ARCUS TICKET COMPANY | PO BOX 21483 LOS ANGELES CA 90021-0483 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 LOS ANGELES CA 90026 |
| ARDATH HABERL | 1281 MICKLEY RD. WHITEHALL PA 18052 |
| ARDEN BRAME | 9545 GUESS ST ROSEMEAD CA 91770 |
| ARDEN CORPORATION | 20503 BELSHAW AVENUE CARSON CA 90746 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |

| Claim Name | Address Information |
|---|---|
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN CA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN FINKELSTEIN | 6557 LASAINE AVE VAN NUYS CA 91406 |
| ARDEN REED | 615 W. CALIFORNIA BLVD PASADENA CA 91106 |
| ARDILA, DOUGLAS | 4748 WALDEN CIRCLE APT 815 ORLANDO FL 32811- |
| ARDILA, DOUGLAS GOMEZ | 4748 WALDEN CIRCLE APT 815 ORLANDO FL 32811 |
| ARDIS FLORES | 4453 W 129TH ST B HAWTHORNE CA 90250 |
| ARDITH HILLIARD | 2870 BIRCHWOOD CIRCLE EMMAUS PA 18049 |
| ARDOIN, AARON | 2323 SPAIN ST BATON ROUGE LA 70806 |
| ARDRAIN HAYWOOD | 8201 S. GREEN APT 2ND FLR CHICAGO IL 60620 |
| AREFS ORIENTAL RUGS & | 1329 A BALTIMORE PIKE BELAIR MD 21015 |
| AREGOOD, OLIVIA | 1402 JOYCE DR IL 60422 |
| ARELIS HERNANDEZ | 113 CARNIVAL DRIVE DAYTONA BEACH FL 32124 |
| ARELLANO, GUSTAVO | 1043 W ARLINGTON AVE ANAHEIM CA 92801 |
| ARELLANO, NIMFA A | 812 MILESTONE DR SILVER SPRING MD 20904 |
| ARELLANO,JOE | 2370 FAIR PARK AVENUE LOS ANGELES CA 90041 |
| ARENA ADVERTISING & PUBLISHING | 1969 S ALAFAYA TRAIL   NO.301 ORLANDO FL 32828 |
| ARENA MEDIA NETWORKS LLC | 44 EAST 30TH STREET  9TH FLOOR NEW YORK NY 10016 |
| ARENA OPERATING COMPANY LTD | 2555 PANTHER PARKWAY SUNRISE FL 33323 |
| ARENA OPERATING COMPANY LTD | ATTN FINANCE DEPT ONE PANTHER PARKWAY SUNRISE FL 33323 |
| ARENA RACING USA | CLEVELAND ST VIRGINIA BEACH VA 23462 |
| ARENEL COMPRESSOR CO | 114 N SUNSET AVE CITY OF INDUSTRY CA 91744 |

| Claim Name | Address Information |
| --- | --- |
| ARETHA FOUCJH PRICE | 2941 S. MICHIGAN AVE. 403 CHICAGO IL 60616 |
| AREVALO, JESSICA | 349 COCUNUT CIRCLE WESTON FL 33326 |
| AREVALO, JESSICA | 349 COCUNUT CIRCLE WESTON FL 33326 |
| AREVALO, JUAN | 3224 DANTE DRIVE #103 ORLANDO FL 32835- |
| AREVALO, JUAN | 781 SW 173RD LANE PEMBROKE PINES FL 33029 |
| AREVALO, JUAN | 3224 DANTE DR    NO.103 ORLANDO FL 32835 |
| AREVALO, LUIS | 10416 FIRMONA AVE INGLEWOOD CA 90304 |
| AREVALO, STEPHANIE | 2918 S THROOP CHICAGO IL 60608 |
| AREVALO,JAIME | 8606 NW 35 ST NO. 3 CORAL SPRINGS FL 33065 |
| AREVALO,JAIME | 8606 NW 35 ST NO. 3 CORAL SPRINGS FL 33065 |
| ARFAI,PARVIZ | 10215 VARIEL AVENUE UNIT #21 CHATSWORTH CA 91311 |
| ARG DEVELOPMENT LLC | 56 E. MAIN ST., STE 202 AVON CT 06001 |
| ARG INTERACTIVE, LLC | 101 STAFFORD SR WORCESTER MA 01603 |
| ARG RE/DEVELOPMENT LLC | 56 E MAIN ST STE 202 NINA GIORGIO, *199 AVON CT 06001 |
| ARGALL,ALYSSA M | 2022 NIGHT PASTURE RD CEDARBURG WI 53012 |
| ARGCO INC | 1212 ST.ALBANS LOOP HEATHROW FL 32746 |
| ARGENTIERI,LISA | 27 COOPER LANE LEVITTOWN NY 11756 |
| ARGENTIME S.A. | AV LIBERTADOR 742 (1638) VICENTE LOPEZ<br>BUENOS AIRES ARGENTINA |
| ARGEROPLOS, DOROTHY | 103 TILTON DRIVE MOORESVILLE NC 28115 |
| ARGEROPLOS, GEORG | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| ARGIER, SAMUEL D | 37756 MEDWAY ST INDIO CA 92203 |
| ARGO INTERNATIONAL | 140 FRANKLIN ST NEW YORK NY 10013 |
| ARGO SYSTEMS | 2964 PEACHTREE ROAD SUITE 400 ATLANTA GA 30305 |
| ARGON WINDOW AND HOME | 103 POLLARD DR NEWPORT NEWS VA 236011847 |
| ARGOR INVESTMENTS | 265 SUNRISE AVE PALM BEACH FL 334803891 |
| ARGUETA,MELISSA L | 11 JILLIAN LANE MIDDLE ISLAND NY 11953 |
| ARGUS LEADER | P.O. BOX 5034 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5034 |
| ARGUS LEADER | PO BOX 5034 SIOUX FALLS SD 57117 |
| ARGUS OBSERVER | 1160 SW 4TH ST. ONTARIO OR 97914 |
| ARGYRAKIS,  ANDY | 215 LYNBROOK DRIVE BLOOMINGDALE IL 60108 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD WALTON HILLS OH 44146 |
| ARI BLOOMEKATZ | 1440 VETERAN AVE APT 604 LOS ANGELES CA 90025 |
| ARI MINTZ | 301 WEST 108TH ST APT 4A NEW YORK NY 10025 |
| ARI OF CONNECTICUT INC | 174 RICHMOND HILL AVE STAMFORD CT 06902 |
| ARI PITCHENIK | 25 AVENUE AT PORT IMPERIAL #424 WEST NEW YORK NJ 07093 |
| ARI REALTY | 8539 S REDWOOD RD    STE C WEST JORDAN UT 84088 |
| ARIAN LEVISTE | 8125 QUARTZ AV WINNETKA CA 91306 |
| ARIANE HEGEWISCH | 3708 35TH STREET, NW WASHINGTON DC 20016 |
| ARIANNA HUFFINGTON | 300 N. CARMELINA ROAD LOS ANGELES CA 90049 |
| ARIAS MARTINEZ, LUCY B | 6210 GAUNTLET HALL LANE DAVIE FL 33331 |
| ARIAS, ALBERTO J | 260 E CHESTNUT NO.2701 CHICAGO IL 60611 |
| ARIAS, HOOVER H | 15232 QUALMOOR ST WINTER GARDEN FL 34787 |
| ARIAS, JULIA E | 511 HIGHLAND DRIVE CASSELBERRY FL 32707 |
| ARIAS, NELSON | 8851 WILES RD  APT 105-9 CORAL SPRINGS FL 33067 |
| ARIAS, NESTOR | 5164 W HOMER 28700 CHICAGO IL 60639 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE BERWYN IL 60402 |
| ARIAS, VALERIA | 128 74TH STREET  APT 1 NORTH BERGEN NJ 07047 |
| ARIAS, XIOMARA | 76 STANDISH RD    APT 1 STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| ARIAS,DANIEL A | 3364 GRAY FOX COVE APOPKA FL 32714 |
| ARIAS,SYLVIA | 5164 W HOMER ST CHICAGO IL 60639 |
| ARIAS,VICTOR M | 11906 HART STREET APT. #7 NORTH HOLLYWOOD CA 91605 |
| ARIE HEFTER | 7 HICKORY ROAD WEST ORANGE NJ 07052 |
| ARIEL BARROW | 9 BKAY PLACE WHEATLEY HEIGHTS NY 11798 |
| ARIEL BRIGNOLE | ATTN: BRIGNOLE, BUSH & LEWIS, LLC ATTN: TIMOTHY BRIGNOLE 73 WADSWORTH STREET HARTFORD CT 06106 |
| ARIEL CAMACHO GONZALEZ | 11361 LAMBERT AVE. APT. 5 EL MONTE CA 91732 |
| ARIEL DORFMAN | 1121 ANDERSON ST DURHAM NC 27705 |
| ARIEL FERNANDEZ | 600 CANAL PARK APT A14 EASTON PA 18042 |
| ARIEL GIMENEZ | 7 BIG PINES ALISO VIEJO CA 92656 |
| ARIEL GONZALEZ | 17384 SW 22ND STREET MIRAMAR FL 33029 |
| ARIEL SWARTLEY | 508 W. 37TH STREET, APT. 104 SAN PEDRO CA 90731 |
| ARIELI, JILL | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| ARIELLA BUDICK | 275 WEST 96 ST 33E NEW YORK NY 10025 |
| ARIELLE LEVIN BECKER | 146 FAIRWAY DRIVE CHESHIRE CT 06410 |
| ARIELS IMPROVEMENTS | PO BOX 662 TUJUNGA CA 91042 |
| ARIELY, DAN | 9 WOMBLE CIRCLE DURHAM NC 27705 |
| ARIELY, DAN | DUKE UNIVERSITY FUQUA 1 TOWERVIEW ROAD  NO.90120 DURHAM NC 27708 |
| ARIETTA, JOSEPH | 814 S ELIZABETH ST ALLENTOWN PA 18103-3730 |
| ARILLO FOR CONGRESS | C/O MARY ELLEN MOYT TREASURER 1755 HILLCOCK LANE YORK PA 17403 |
| ARIMENTHA THOMPSON | 2014 NW 38 TER FORT LAUDERDALE FL 33311 |
| ARIN GENCER | 2635 ST. PAUL STREET 1 BALTIMORE MD 21218 |
| ARIN GREENWOOD | PMB 686 PO BOX 10003 MARIANAS SAIPAN MP 96950 NORWAY |
| ARIN WILLIAMS | 1645 N. ALEXANDRIA AVE #103 LOS ANGELES CA 90027 |
| ARINDY REYES | 165 MEUCCI AVENUE COPIAGUE NY 11726 |
| ARIS JANIGIAN | 141 S. ORANGE DRIVE LOS ANGELES CA 90036 |
| ARIS WALZ | 3209 TOWN CENTER CT FT COLLINS CO 80524 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 DELRAY BEACH FL 33446 |
| ARISTA BUSINESS TECHNOLOGY | 5153 COMMERCIAL CIRCLE CONCORD CA 94520 |
| ARISTEO MARTINEZ | 5440 S. KOMENSKY CHICAGO IL 60632 |
| ARISTEU GODOI DELIVERY SERVICE | 411 SE 8TH STREET NO. 125 DEERFIELD BEACH FL 33441 |
| ARISTIDE, BEDFORG | 7704 SW 7TH PL N LAUDERDALE FL 33068 |
| ARISTIDE, WILSON | 4 SOUTHERN CROSS LANE  APT. NO. 204 BOYNTON BEACH FL 33436 |
| ARISTILDE, MICKED | 6286 PINESTEAD DR NO.112 LAKE WORTH FL 33463 |
| ARISTINE SHORES | 35315 CEDAR SIGN POST RD WAKEFIELD VA 23888 |
| ARISTOCRAT VOLKSWAGON,INC. | 4175 S ORLANDO DR SANFORD FL 327736122 |
| ARISTOCRAT VOLKSWAGON,INC.   [ARISTOCRAT | VOLKSWAGON EMPL] 4175 S ORLANDO DR SANFORD FL 327736122 |
| ARISTOTLE INTERNATIONAL INC | 205 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| ARIYANTO, NURMA | 2299 POPLAR AVE BALTIMORE MD 21207 |
| ARIZA TALENT & MODELING | 1928 BOOTHE CIR LONGWOOD FL 327506774 |
| ARIZA,OLGA | 64-63 80TH STREET 2ND FLOOR MIDDLE VILLAGE NY 11379 |
| ARIZMENDI, CARLOS | 1212 THORNDALE LANE LAKE ZURICH IL 60047 |
| ARIZONA CABLE TELECOMMUNICATIONS ASSN | 3610 N 44TH ST   NO.240 PHOENIX AZ 85018 |
| ARIZONA CABLE TELECOMMUNICATIONS ASSN | 3875 N 44TH ST NO.300 PHOENIX AZ 85018 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |

| Claim Name | Address Information |
|---|---|
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT 740 W GRANT PHOENIX AZ 85007-3408 |
| ARIZONA DAILY STAR | P.O. BOX 26807 ATTN: LEGAL COUNSEL TUCSON AZ 85726-6807 |
| ARIZONA DAILY STAR | P.O. BOX 26807 TUCSON AZ 85726-6807 |
| ARIZONA DAILY STARNET | PO BOX 26807 TUCSON AZ 85726 |
| ARIZONA DAILY SUN | 1751 S. THOMPSON STREET ATTN: LEGAL COUNSEL FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | 1751 S. THOMPSON ST., P.O. BOX 1849 FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | 1751 S THOMPSON FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | PO BOX 1849-86002 FLAGSTAFF AZ 86001 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DIAMONDBACKS | AZPB LIMITED PARTNERSHIP PO BOX 29379 PHOENIX AZ 85038-9379 |
| ARIZONA DIAMONDBACKS | BROADCASTING P O BOX 2095 ATN KATHY LAUX PHOENIX AZ 85001 |
| ARIZONA DIAMONDBACKS | PO BOX 29379 PHOENIX AZ 85038-9379 |
| ARIZONA DIAMONDBACKS | TELECOM DEPT ATTN: KATHY LAUX 401 E JEFFERSON ST PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | TELECOMMUNICATIONS DEPARTMENT 401 E JEFFERSON STREET PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| ARIZONA JUDICIAL BRANCH | 101 W JEFFERSON ECB-LL, 3RD FLR PHOENIX AZ 85003 |
| ARIZONA LEAGUE | 910 W MAIN ST NO.351 BOISE ID 83702 |
| ARIZONA LEAGUE | PO BOX 1645 BOISE ID 83701 |
| ARIZONA REPUBLIC | PO BOX 660 PHOENIX AZ 85001-0660 |
| ARIZONA REPUBLIC, THE | P.O. BOX 200 PHOENIX AZ 85001 |
| ARIZONA SILVER BELT | 298 NORTH PINE, P.O. BOX 31 ATTN: LEGAL COUNSEL GLOBE AZ 85502 |

| Claim Name | Address Information |
| --- | --- |
| ARIZONA THERAPY SOURCE | 338 N 16TH ST PHOENIX AZ 85006-3706 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR JUPITER FL 33458 |
| ARJOON, KARIMA T | 1701 NW 48TH AVE # 104 LAUDERHILL FL 33313 |
| ARK CHURCH | 1263 E NORTH AVR BALTIMORE MD 21202 |
| ARKADELPHIA DAILY SIFTINGS HERALD | P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71802 |
| ARKAN, ALI | 231 FULTON ST S ALLENTOWN PA 18102 |
| ARKAN, ALI | 231 S FULTON ST ALLENTOWN PA 18102 |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 ARKANSAS CITY KS 67005 |
| ARKANSAS DEMOCRAT-GAZETTE | P.O. BOX 2221 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 LITTLE ROCK AR 72203-2221 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS TRAVELER, UNIVERSITY OF | ARKANSAS 119 KIMPEL HALL FAYETTEVILLE AR 72701 |
| ARKIN, PHILIP | 5765 SPINDLE PALM CT       E DELRAY BEACH FL 33484 |
| ARKLAOKTEX, LLC M | 9200 W. CROSS DR. LITTLETON CO 80123 |
| ARKLE, PETER | 25 AVENUE C  NO.4C NEW YORK NY 10009 |
| ARKWEST COMMUNICATIONS | 205 E. 7TH ST., P.O. BOX 699 ATTN: LEGAL COUNSEL DANVILLE AR 72833 |
| ARKWEST COMMUNICATIONS, INC. | PO BOX 699 DANVILLE AR 72833 |
| ARLAN NIMROD | 4003 CHASE STREET WHEAT RIDGE CO 80212 |
| ARLAUSKAS, ROBIN | 304 TENNESSEE AVE PASADENA MD 21122-5477 |
| ARLE COMPRESSOR SYSTEM | 10650 NW S RIVER DR MIAMI FL 33178 |
| ARLEDGE ELECTRONICS - ANN'S CHOICE | 668 ALLOWAY-WOODSTOWN ROAD ATTN: LEGAL COUNSEL PILESGROVE NJ 08098 |
| ARLEEN MARCH | 501 AMETHYST WAY LAKE MARY FL 32746-3740 |
| ARLEEN MONTOYA | 11419 QUINN ST. SANTA FE SPRINGS CA 90670 |
| ARLEIGH ERICKSON | 165 MARSCH AVE. MONTGOMERY IL 60538 |
| ARLENE ALTER | 41B HOPE ST NO. 14D STAMFORD CT 06906 |
| ARLENE AMOROSO | 18 EAST MERRITT ST LINDENHURST NY 11757 |
| ARLENE BAKER | 3087 BERO ROAD HALETHORPE MD 21227 |
| ARLENE BLUM | 1492 OLYMPUS AVE. BERKELEY CA 94708 |
| ARLENE BOWLING | 2216 CAROLINE ST APT 619 FREDERICKSBURG VA 22401 |
| ARLENE D'ELIA | 16 WEDGEWOOD DRIVE DIX HILLS NY 11746 |
| ARLENE DOWELL | 28004 S WESTERN AV 120 SAN PEDRO CA 90732 |
| ARLENE EPTING/REMAX REAL EST | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ARLENE GRANT | 1325 EAST 83RD STREET BROOKLYN NY 11236 |
| ARLENE GREITZER | 931 N 21ST  ST SAME ALLENTOWN PA 18104 |
| ARLENE HARADEN | 117 LAMBERT AVENUE FARMINGDALE NY 11735 |
| ARLENE KING | 37 MELROSE AVENUE EAST MASSAPEQUA NY 11758 |
| ARLENE KLINE | PO BOX 22 BRUSHNELL FL 33513 |
| ARLENE MARTINEZ | 1021 W. LINDEN ST. #3 ALLENTOWN PA 18102 |
| ARLENE OLEKSY | 426 FARMINGTON AVE. APT. B-2 NEW BRITAIN CT 06053 |
| ARLENE POULOS | 2906 N 77TH COURT ELMWOOD PARK IL 60707 |
| ARLENE RIENZI | 15 RUTH LANE SELDEN NY 11784 |
| ARLENE ROSS | 1165 PASEO DE LAS FLORES APT B CASSELBERRY FL 32707-6410 |
| ARLENE ROTHENBERG | 9761 NW 25TH STREET SUNRISE FL 33322 |
| ARLENE SATCHELL | 6740 NW 175TH LANE APT E HIALEAH FL 33015 |
| ARLENE SCHINDLER | 428 N. HAYWORTH AVE.  #214 LOS ANGELES CA 90048 |
| ARLENE SOTO | 312 STREAMWOOD IRVINE CA 92620 |
| ARLENE STEINHOFF | 1623 ELMSTEAD CT ORLANDO FL 32824-6434 |
| ARLENE T. BROWN | 5468 LANDIS AVE PORT ORANGE FL 32127-5526 |
| ARLENE WASSERMAN | 59 HIGHLAND AVENUE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
| --- | --- |
| ARLETTA VAN BUREN | 5003 N. DAMEN APT 2 CHICAGO IL 60625 |
| ARLICIA COLLINS | 5109 GOLDSBORO DR APT 12C NEWPORT NEWS VA 23605 |
| ARLIE RUSSELL HOCHSCHILD | 84 SEWARD STREET SAN FRANCISCO CA 94114 |
| ARLINDA CRUZ | 106 SOUTHAMPTON DR. KISSIMMEE FL 34744 |
| ARLINDO F SEGURO | 184 HARDING AVENUE NEWINGTON CT 06111 |
| ARLINDO SEGURO | 184 HARDING AVENUE NEWINGTON CT 06111 |
| ARLINE ARNOLD | 601 BIRMINGHAM ROAD BURBANK CA 91504 |
| ARLINE HALL | 3660 ALDER PL CHINO HILLS CA 91709 |
| ARLINE MORSE | 10075 SW 91ST AVE OCALA FL 34481 |
| ARLINE W REYNOLDS | 400 E ROBERTS ST ORANGE CITY FL 32763-7715 |
| ARLINGTON FRACK | 12 JAY LANE KUTZTOWN PA 19530 |
| ARLINGTON HEIGHTS FORD INC | 801 W DUNDEE RD ATN JOHN GUIDO JR ARLINGTON HTS IL 60004-1491 |
| ARLINGTON HEIGHTS LIBRARY | MARY SCHRAMM 130 S ROSELLE RD. SCHUAMBERG IL 60193 |
| ARLINGTON LIMOUSINE | PO BOX 656 ELK GROVE IL 60009 |
| ARLINGTON MOTOR SPORTS | 1020 W NORTHWEST HWY ARLINGTON HEIGHTS IL 600045247 |
| ARLINGTON PARK | RACECOURSE PO BOX 7 ARLINGTON HEIGHTS IL 60006 |
| ARLINGTON PUBLIC SCHOOLS | WASHINGTON LEE HIGH SCHOOL 1301 N STAFFORD ST ARLINGTON VA 22201 |
| ARLINGTON TOYOTA | 935 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ARLINGTON VIEIRA | 111-52 169TH ST. JAMAICA NY 11433 |
| ARM SOLUTIONS | PO BOX 2929 CAMARILLO CA 93011-2929 |
| ARM SOLUTIONS | P.O. BOX 2929 BRAD JADWIN CAMARILLO CA 93011 |
| ARMACOST ANTIQUES | 3625 UPTON STREET, NW WASHINGTON DC 20008 |
| ARMAN HATSIAN | 21 TRUMAN WAY ROCKY HILL CT 06067 |
| ARMAND HANNA | 112 BIG OAK LN WILDWOOD FL 34785 |
| ARMAND REGATEIRO CONTRACTOR | 19 CORBIN AVE BAYSHORE NY 11706 |
| ARMAND, PETUEL | 56 DAVIS RD LAKE WORTH FL 33461 |
| ARMANDO ACAB | 10831 CATRON ROAD PERRY HALL MD 21128 |
| ARMANDO AGUILERA | 1720 S. MICHGAN AVENUE #2204 CHICAGO IL 60616 |
| ARMANDO C. POLO | 72 ADMIRALBLVD BALTIMORE MD 21222 |
| ARMANDO CASTANEDA | 4273 NW 66TH DRIVE COCONUT CREEK FL 33073 |
| ARMANDO DURAZO | 701 WEST IMPERIAL HIGHWAY APT. #601 LA HABRA CA 90631 |
| ARMANDO GARDEA | 11436 MULLER ST SANTA FE SPRINGS CA 90670 |
| ARMANDO RODRIGUEZ | 11023 LAKEWOOD BLVD 15 DOWNEY CA 90241 |
| ARMANDO RUBIO | 7859 WEXFORD AVE WHITTIER CA 90606 |
| ARMANDO SIMON | 5137 WILLIAMS TOWN BLVD LAKELAND FL 33810 |
| ARMANDO VILLALOBOS | 8740 COOLHURST DR PICO RIVERA CA 90660 |
| ARMANDO, MIKE | 1274 CLARE CT CAROL STREAM IL 60188 |
| ARMARIO,CHRISTINE | 33 CHERRY STREET CALVERTON NY 11933 |
| ARMBRUSTER, GREG | 1178 BOOTH BAY HARBOUR PASADENA MD 21122-2548 |
| ARMBRUSTER, LESLIE | 215 NE 23RD ST     307 WILTON MANORS FL 33305 |
| ARMEA, ROBERT | 13029 KENSINGTON DR PLAINFIELD IL 60544 |
| ARMED FORCES COMMUNICATIONS | ALLOY INC 14878 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ARMED FORCES COMMUNICATIONS | PO BOX 27693 NEW YORK NY 10087-7693 |
| ARMEN KHACHATRIAN | 2472 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ARMEN MERDJANIAN | 14056 STARFLOWER CT CORONA CA 92880 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMENTA, FABIAN | 7516 PARKWAY DR 1J LA MESA CA 91942 |
| ARMENTA,GENARO FIGUEROA | 1805 S DATE AVENUE ALHAMBRA CA 91803 |
| ARMER, TODD A | 908 W AGATITE        UNIT GN CHICAGO IL 60640 |
| ARMES PHOTOGRAPHY | 1660 GAYLORD ST  APT 4 DENVER CO 80206 |
| ARMES PHOTOGRAPHY LLC | 1660 GAYLORD ST  APT 4 DENVER CO 80206 |
| ARMES,MATTHEW P | 1326 HALLOCK DR. ODENTON MD 21113 |
| ARMIDE FLORES | 530 S SAN JOSE AV D COVINA CA 91723 |
| ARMIGER, JOHN | 1 OAKRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-5929 |
| ARMISTEAD, RHONDA | 432 W 100TH PL IL 60628 |
| ARMITAGE WELDING | 3212-14 W ARMITAGE CHICAGO IL 60647 |
| ARMOR CORRECTIONAL | 4960 SE 72ND AVE STE 400 MIAMI FL 331555550 |
| ARMOUR, KAREN | 18 WOODEN COURT WAY BALTIMORE MD 21208-2652 |
| ARMSTEAD, BLISS | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| ARMSTEAD, JAMES L | 13221 WILCOX NECK RD CHARLES CITY VA 23030 |
| ARMSTEAD, TANYA | 1650 ANDERSON MILL ROAD NO.1108 AUSTELL GA 30106 |
| ARMSTEAD, WILLIAM | 3537 KINGS POINT RD RANDALLSTOWN MD 21133-1616 |
| ARMSTEAD,BLISSE | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| ARMSTEAD,LORI J | 13 BURNHAM PLACE NEWPORT NEWS VA 23606 |
| ARMSTER, JOYCE | 12 TUPELO CIR HAMPTON VA 23666 |
| ARMSTRONG CABLE (SYNDEX) | 9651 COUNTY RD. ATTN: LEGAL COUNSEL SOUTH POINT OH 45680 |
| ARMSTRONG DOORS & WINDOWS | 7158 W HIGGINS AVE CHICAGO IL 606561974 |
| ARMSTRONG LOCK INC | PRODUCTS INC 1120 N MILLS AV ORLANDO FL 32803 |
| ARMSTRONG PROPERTIES | 240 NEWPORT CENTER DR NO.112 NEWPORT BEACH CA 92660 |
| ARMSTRONG TEAM REALTY INC. | 1676 PROVIDENCE BLVD DELTONA FL 327254955 |
| ARMSTRONG, AKHILA | C/O JOHN BERNHARD PO BOX 722 GLENS FALLS NY 12801 |
| ARMSTRONG, HENRY L | 1019 VALMONT NEW ORLEANS LA 70115 |
| ARMSTRONG, HENRY L | 5307 TOLER ST HARAHAM LA 70123 |
| ARMSTRONG, MARTIN | 2612 NORTH AVE B11 BRIDGEPORT CT 06604 |
| ARMSTRONG, MIKE | 344 SOUTH HAUSER BLVD     NO.310 LOS ANGELES CA 90036 |
| ARMSTRONG, PAUL | 2610 BLACKHAWK RD WILMETTE IL 60091 |
| ARMSTRONG,DANA C. | 3354 N. CENTRAL PARK AVE. 2S CHICAGO IL 60618 |
| ARMSTRONG,KELLYE | 650 S. PACA STREET BALTIMORE MD 21230 |
| ARMSTRONG,NIA M | 53 DUNCAN AVE UNIT 6 JERSEY CITY NJ 07304 |
| ARMSTRONG,SCOTT M | 1916 BERTHOUD PASS CT WILDWOOD MO 63011 |
| ARMY NAVY STORE | 1045 GRAPE ST WHITEHALL PA 18052-5107 |
| ARMY NAVY SURPLUS | 3524 S BRDWAY ENGLEWOOD CO 80110 |
| ARNALDO ALONSO | 2101 NE 68TH ST FORT LAUDERDALE FL 33308 |
| ARNALDO LOPEZ-RODRIGUEZ | 941 W CEDAR ST ALLENTOWN PA 18102 |
| ARNE BERG | 13080 OAK HILLS DR 232F SEAL BEACH CA 90740 |
| ARNE YUSUM LEASING | 650 DUNDEE ROAD SUITE 158 LINDA ADAMS NORTHBROOK IL 60062 |
| ARNEL COMPRESSOR CO | 114 N SUNSET AVE CITY OF INDUSTRY CA 91744 |
| ARNEL SOLMAYOR | 20709 ASPENWOOD COURT WALNUT CA 91789 |
| ARNELLO MAZZA | 9953 SW 63RD STREET OCALA FL 33476 |
| ARNERO,ROBERTO V | 744 ASUSA AVENUE WEST COVINA CA 91791 |
| ARNESEN,ERIC | 6333 N HERMITAGE CHICAGO IL 60660 |
| ARNEST, WILLIAM G | 636 N RIVER RD BOHANNON VA 23021 |
| ARNET, DANIELLE | 2229 MARSTON LANE FLOSSMOOR IL 60422 |
| ARNETT, DON | 11 NASSAU CIR EAST HARTFORD CT 06118-3218 |

| Claim Name | Address Information |
|---|---|
| ARNETT, LISA | 27 W 203 SUNNYSIDE AVE WINFIELD IL 60190 |
| ARNEUS, GUSTAVE | 1928 N. 58 WAY HOLLYWOOD FL 33021 |
| ARNEY,JUNE E | 8733 BIRKENHEAD COURT LAUREL MD 20723 |
| ARNO DE VOS | 1515 E. BROWARD BLVD #418 FORT LAUDERDALE FL 33301 |
| ARNOFF, LOREN | 727 NW 41ST TER DEERFIELD BCH FL 33442 |
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW WASHINGTON DC 20004-1202 |
| ARNOLD BELL | 14020  BISCAYNE BLVD      306 NORTH MIAMI FL 33181 |
| ARNOLD BENSON | 134 CAMP AVE NEWINGTON CT 06111-1904 |
| ARNOLD COHEN | 600 EDGEHILL PL. NO.2924-116 APOPKA FL 32703 |
| ARNOLD COMMUNICATIONS | 101 HUNTINGTON AVE BOSTON MA 02110 |
| ARNOLD GOMKE | 75970 US HIGHWAY 93 BIG ARM MT 59910 |
| ARNOLD HANO | 1476 SANTA CRUZ ST. LAGUNA BEACH CA 92651 |
| ARNOLD HOLMES | 55 MARGERY DR EAST HARTFORD CT 06118-1937 |
| ARNOLD JIRON | 724 N. BELLEFORTE OAK PARK IL 60302 |
| ARNOLD KLEINER | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| ARNOLD KLITZKE | 34948 HAINES CREEK RD LEESBURG FL 34788 |
| ARNOLD L MITCHELL | 329 LAKE RD LAKE MARY FL 32746-3992 |
| ARNOLD LAHTONEN | 327 MCCALL AVENUE WEST ISLIP NY 11795 |
| ARNOLD MILLER | 22 JOHNSON AVENUE NORTHPORT NY 11768 |
| ARNOLD ODOM | 3930 N. PINE GROVE AVE APT. #1910 CHICAGO IL 60613 |
| ARNOLD PARADISE | 11978 MAYFIELD AVENUE APT. #2 LOS ANGELES CA 90049 |
| ARNOLD RAMIREZ | 4623 RUSSELL AVE. APT. # 3 LOS ANGELES CA 90027 |
| ARNOLD ROSENBERG | 164 BELLA VISTA WAY ROYAL PALM BEACH FL 33411-4308 |
| ARNOLD STEINBERG | 335 STUNT ROAD CALABASAS CA 91302 |
| ARNOLD VAANDERING | 203 WATERWOOD DR YALAHA FL 34797-3118 |
| ARNOLD WILLIAMS | 24773 MASTER CUP WAY SANTA CLARITA CA 91355 |
| ARNOLD, DANIEL | 405 BERRY ST BROOKLYN NY 112116035 |
| ARNOLD, DONNA | PO BOX 2744 DES PLAINES IL 60017 |
| ARNOLD, GARY M. | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| ARNOLD, HENRI | 5470 GOLF POINTE DR SARASOTA FL 34243 |
| ARNOLD, JEFFREY | 3612 S SHELDON RD CANTON MI 48188 |
| ARNOLD, JENNIFER | 235 SHEFFIELD ST SAINT ANNE IL 60964 |
| ARNOLD, KAREN L | 12213 GREEN SHOOT COLUMBIA MD 21044 |
| ARNOLD, KATHLEEN | 78 MORGAN ST MIDDLETOWN CT 06457-5229 |
| ARNOLD, MARIALISA | 2645 PARK AVE BALDWIN NY 11510 |
| ARNOLD, MARK | 6267 ORELAND CT SLATINGTON PA 18080 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST ONTARIO CA 91762 |
| ARNOLD,GARY | 910 FAR OAKS DR CASEYVILLE IL 62232 |

| Claim Name | Address Information |
|---|---|
| ARNOLD,JOSH S | 521 N. CARPENTER AVE. ORANGE CITY FL 32763 |
| ARNOLD,ROBERT T | 1278 FOREST TRAILS DRIVE CASTLE ROCK CO 80108 |
| ARNOLD,ROBIN I | 7040 W PALMETTO PARK ROAD BLDG 4-660 BOCA RATON FL 33433 |
| ARNOLDS MEATS | 307 GRATTAN ST LARRY KATZ CHICOPEE MA 01020 |
| ARNOTT, CHRISTOPHER | 239 DWIGHT STREET NEW HAVEN CT 06511 |
| ARNTZ,JENNIFER LEE | 5817 WOOD VALLEY RD HASLETT MI 48840 |
| ARNULFO BARAFA | 1060 NEW ST SANTA PAULA CA 93060 |
| ARNULFO CAVIEDES | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| AROMA SENSES LLC | 3220 SUMMERTIME CT COLUMBUS OH 43221 |
| AROMA SENSES LLC | 201 OAK STREET COLUMBUS OH 43236 |
| ARON CALKINS | 15 ERIC DR COVENTRY CT 06238-1326 |
| ARON, PAUL | 206 GOVERNORS DR WILLIAMSBURG VA 23185 |
| ARONICA, MOLLY | 246 SKYVIEW DRIVE STAMFORD CT 06902 |
| ARONOWITZ,CAINE L | 710 CRANES CIRCLE WEST APT. #104 ALTAMONTE SPRINGS FL 32701 |
| ARONSON, CAROL | 324 S STONE LAGRANGE IL 60525 |
| ARONSON, CLAIRE | 722 SAN REMO DRIVE WESTON FL 33326 |
| ARONWALD, RICHARD | 1327 HIAWATHA COURT HIGHLAND PARK IL 60035 |
| ARORA, CINDY | 520 S SANTA ANITA AVE      APT C AVACADIA CA 91006 |
| AROSEN,VICTORIA L | 205 LINDEN RD. PROSPECT HEIGHTS IL 60070 |
| AROUND THE CLOCK | 184-60 JAMAICA AVE HOLLIS NY 11423 |
| AROUND THE CLOCK A/C COMPANY | 11840 NW 41ST ST CORAL SPRINGS FL 330657606 |
| AROUND THE CLOCK NURSING | 3136 HAMILTON BLVD FRNT 104 ALLENTOWN PA 18103 3671 |
| AROUND THE WORLD FOR FREE LLC | 8033 SUNSET BLVD  NO.179 HOLLYWOOD CA 90046 |
| AROYO, ELENA | 2174 BOTSFORD PL HOFFMAN ESTATES IL 60169 |
| ARPAC | 9511 RIVER ST SCHILLER PARK IL 601761019 |
| ARPI, JENNY | 79 LAIRD DR. ARPI, JENNY BRISTOL CT 06010 |
| ARPI, JENNY | 79 LAIRD ST BRISTOL CT 06010 |
| ARPI,JULIA M | 44 ORCHARD STREET STAMFORD CT 06902 |
| ARRABAL, PETER JOSEPH | 8929 MT PATAPSCO CT ELLICOTT CITY MD 21042 |
| ARRAKELYAN,ARTUR K | 10031 LEONA AVENUE TUJUNGA CA 91042 |
| ARRAN GRAPHICS | PO BOX 2060 ISLE OF ARRAN KA27 8YB CANADA |
| ARRANITIS, PETE | 720 W KATHLEEN DR DES PLAINES IL 60016 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 PEMBROKE PINES FL 33082 |
| ARREDONDO, BERTHA | 714 JUSTINA ST HINSDALE IL 60521 |
| ARREDONDO, BERTHA | 3940 LAUREL CANYON BLVD  NO.930 STUDIO CITY CA 91604 |
| ARREEN OLUAJAYI | 9323 PLAYER DRIVE LAUREL MD 20708 |
| ARREGUIN, MARIA | C/O BARRY SILVER 707 SKOKIE BOULEVARD, SUITE 505 NORTHBROOK IL 60062 |
| ARRESCURRENAGA, JULIO | 655 LEWELING BLVD  NO.342 SAN LEANDRO CA 94579 |
| ARRIBA BAJA CANTINA | 913 W. ARROW HWY. SAN DIMAS CA 91773 |
| ARRIEOLLA, APIFENIA | 101 SIOUX AVE CARPENTERSVILLE IL 60110 |
| ARRILLO, ISMAEL | 10710 S AVENUE C      2FL CHICAGO IL 60617 |
| ARRINDELL,DAVID | 387 VERMONT ST. BROOKLYN NY 11206 |
| ARRINGTON, MARVIN ANDRE | 1175 OREGON TRAIL SW MARIETTA GA 30008 |
| ARRINGTON, MONICA | POPLAR AVE NEWPORT NEWS VA 23607 |
| ARRINGTON, MONICA | 226 POPLAR AVE NEWPORT NEWS VA 23607 |
| ARRIOLA, LUNINGNING | 3610 SILVER SPRUCE CIR BURTONSVILLE MD 20866 |
| ARRITT,DANIEL | 3543 W PARK BALBOA ORANGE CA 92868 |
| ARROSPIDE, PAOLA | 136 CHAPMAN ST         1 ARROSPIDE, PAOLA NEW BRITAIN CT 06051 |
| ARROSPIDE, PAOLA N | 56 WEST BEACON ST WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
| --- | --- |
| ARROW ELECTRICAL SUPPLY COMPANY INC | 220 GATEWAY DR BEL AIR MD 21014 |
| ARROW INDUSTRIES, INC. | 7426 EL TOMASO WAY BUENA PARK CA 90620 |
| ARROW MARKETING GROUP INC | 101 BRADY CT SUITE B CARY NC 27511 |
| ARROW MARKETING GROUP, INC. | 101 BRADY CT SUITE B ATTN: ED CAREY CARY NC 27511 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B CARY NC 27511 |
| ARROW MASTER POOLS | PO BOX 308 CENTER VALLEY PA 18034-0308 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60622 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60622 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60622 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60622 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60622 |
| ARROW MESSENGER SERVICE | 1322 W WALTON ST CHICAGO IL 60622 |
| ARROW PARKING | 250 W PRATT ST NO. 850 BALTIMORE MD 21201 |
| ARROW SHOPPER | P.O. BOX 225, 15811 BRIDGE ST. ATTN: LEGAL COUNSEL ETTRICK WI 54627 |
| ARROW TURF FARM | 11211 N SWAN RD 91 WEST MEQUON WI 53097 |
| ARROWHEAD MOUNTAIN SPRING WATER | PROCESSING CENTER PO BOX 52237 PHOENIX AZ 85072-2237 |
| ARROWHEAD MOUNTAIN SPRING WATER | PO BOX 856158 LOUISVILLE KY 40285-6158 |
| ARROWHEAD MOUNTAIN SPRING WATER | ARROWHEAD MOUNTAIN SPRING WATER PHOENIX AZ 85072-2237 |
| ARROWHEAD PINE ROSE CABINS | P O BOX 31 TWIN PEAKS CA 92391 |
| ARROWHEAD PRINTING LLC | 4 OLD WINDSOR ROAD BLOOMFIELD CT 06002 |
| ARROWSMITH, JESSICA | 4380 MONTEBELLO SR APT 702 COLORADO SPRINGS CO 80918 |
| ARROYO PROCESS EQUIPMENT | 13750 AUTOMOBILE BLVD CLEARWATER FL 33762 |
| ARROYO, MARIANELA | 865  BALLARD ST     NO. C ALTAMONTE SPRINGS FL 32701 |
| ARROYO, OLGA | 760 S SHANNON DR ROMEOVILLE IL 60446 |
| ARROYO,GLADYS M | 1817 WISCONSIN AVENUE BERWYN IL 60402 |
| ARROYO,YECENIA | 3826 W. POLK ST #1 CHICAGO IL 60624 |
| ARRUDA GENERAL SERVICES INC | 610 JEFFERSON DR SUITE 106 DEERFIELD BEACH FL 33442 |
| ARSAKI HOGGE | 6662 LAWSON AVE GLOUCESTER VA 23061 |
| ARSENAULT, KARA | 15 ORANGE ST    NO.406 NEW HAVEN CT 06510 |
| ARSENEAU III, WILLIAM F | 1041 BURNETT ST OVIEDO FL 32765 |
| ARSENEAU, JORDAN JUSTIN | 7 HARTWELL CT  APT D SAVOY IL 61874 |
| ARSENIO ST. JOHN SANTOS | 177 RIVERSIDE AVE NEWPORT BEACH CA 92663 |
| ARSHAD SAYEED | 2155 W  HIGHLAND AVE APT # 1W CHICAGO IL 60659 |
| ARSLANIAN, LOUIS C | 225 S TWENTY-FIRST AVENUE HOLLYWOOD FL 33020 |
| ART & COMMERCE | 755 WASHINGTON STREET NEW YORK NY 10014 |
| ART & COMMERCE | 755 WASHINGTON STREET NEW YORK NY 10014 |
| ART & CREATIVITY FOR HEALING INC | 26087 GETTY DR LAGUNA NIGUEL CA 92677 |
| ART & SOUL BODYWORKS INC | 639 W WELLINGTON AVE UNIT 12 CHICAGO IL 60657 |
| ART ABBOTT | 1810 MADERO DR LADY LAKE FL 32159 |
| ART CADE GALLERY OF ART | 1321 JAMESTOWN RD STE 204 WILLIAMSBURG VA 231853366 |
| ART DEPARTMENT | 48 GREENE ST NEW YORK NY 10013 |
| ART DIRECTORS & TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY SM2 7BY UNITED KINGDOM |
| ART FINANCE NORTH AMERICA | 4326 MICAH'S CANYON LAS VEGAS NV 89129 |
| ART FLO SHIRT & LETTRING COMP | 5939 W ROOSEVELT RD CICERO IL 60804-1186 |
| ART FRAME DIRECT | 11423 SATELLITE BLVD ORLANDO FL 328379225 |
| ART FREEMAN | 3920 PENZANCE PLACE WILLIAMSBURG VA 23188 |
| ART GAUGHRAN | 4690 DOWLING CIR NO. 111 COCOA FL 32927-3731 |
| ART GREIF | 7212 PASADENA GLEN BRADENTON FL 34202 |
| ART HOUSE MANAGEMENT LLC | 81 GREENE ST    4TH FLR NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| ART LITHO COMPANY | 3500 MARMENCO COURT BALTIMORE MD 21230 |
| ART LITHO COMPANY | PO BOX 48036 NEWARK NJ 07101-4836 |
| ART MIX THE AGENCY INC | 2148 FEDERAL AVE SUITE B LOS ANGELES CA 90025 |
| ART NUNGARAY | 143 CHANT ST PERRIS CA 92571 |
| ART RESOURCE | ART RESOURCE, INC. 536 BROADWAY, 5TH FL. (AT SPRING ST.) NEW YORK NY 10012 |
| ART SANCHEZ | 1291 DORNER DR MONTEREY PARK CA 91754 |
| ART SUPPLY WAREHOUSE | 6672 WESTMINSTER BLVD. WETMINSTER CA 92683 |
| ART VALERO | 317 MOLASSES LANE MOUNT PLEASANT SC 29464 |
| ART VAN FURNITURE INC | 6500 E 14 MILE ROAD WARREN MI 48092 |
| ART VINSEL | 1136 S. PALOS VERDES ST. SAN PEDRO CA 90731 |
| ART WITH A HEART  INC | 3000 CHESTNUT AVENUE SUITE 224 BALTIMORE MD 21211 |
| ART'S FLOORING | 29361 VIA MILAGRO VALENCIA CA 913541575 |
| ART-FLO SHIRT & LETTRING COMPANY | 6939 WEST 59TH STREET CHICAGO IL 60638 |
| ARTBEATS SOFTWARE INC | 2611 S MYRTLE RD PO BOX 709 MYRTLE CREEK OR 97457 |
| ARTCADE GALLERY OF ART, THE | 1321 JAMESTOWN RD SUITE 204 WILLIAMSBURG VA 23185 |
| ARTE DE MEXICO | 1000 CHESTNUT STREET BURBANK CA 91506 |
| ARTEAGA, JOSH | 14451 SW 295TH ST HOMESTEAD FL 33033 |
| ARTEAGA, SALVADOR | 4301 N MOZART ST      GDN CHICAGO IL 60618 |
| ARTEAGA, SARA | 239 N 6TH AVE BEECH GROVE IN 46107 |
| ARTEAGA,GLORIA | 2576 SAN TELCO ST. UNIT 106 ORLANDO FL 32835 |
| ARTEAGA,JESUS | 18225 E. WOODCROFT ST. AZUSA CA 91702 |
| ARTEGA, PRAXADIS | 3746 KENILWORTH AVE BERWYN IL 60402 |
| ARTEL ELECTRICAL CONTRACTOR INC | 76 UNION AV RONKONKOMA NY 11779 |
| ARTEL ELECTRICAL CONTRACTOR INC | 76 UNION AVENUE RONKONKOMA NY 11779 |
| ARTEL SOFTWARE INC | 381 CONGRESS ST BOSTON MA 02210 |
| ARTEMIA PORTILLO | 19037 ARMINTA ST RESEDA CA 91335 |
| ARTEMIZA ESPITIA DE HERRERA | 14227 ANADA ST. BALDWIN PARK CA 91706 |
| ARTENSIA COLEMAN | 1234 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| ARTESIA DAILY PRESS | P.O. BOX 190 ATTN: LEGAL COUNSEL ARTESIA NM 88211-0190 |
| ARTEX CREATIVE INTERNATIONAL | 21720 S. WILMINGTON AVE. STE 305 LONG BEACH CA 90810 |
| ARTFUL FRAMER | 195 W MAIN ST GEORGE EVANICK AVON CT 06001 |
| ARTHEL NEVILLE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ARTHEL NEVILLE | 13636 VENTURA BLVD #423 SHERMAN OAKS CA 91423 |
| ARTHELIA CALIBRARO | 110 SOUTH EVERGREEN #3B ARLINGTON HTS IL 60005 |
| ARTHER HYMAN | 721 NORTH COURSE DR  APT 609 POMPANO BEACH FL 33069 POMPANO BEACH FL 33069 |
| ARTHUR ACEVEDO | 16802 ALWOOD STREET VALINDA CA 91744 |
| ARTHUR ASINMAZ | C/O STEVEN WARM BOCA CORPORATE CENTER, 2101 NW CORPORATE BLVD, SUITE 220 BOCA RATON FL 33431 |
| ARTHUR BARNUM | 89 N PARK ROAD LA GRANGE IL 60525 |
| ARTHUR BENTLEY | 3025 CLOUDCREST RD. LA CRESCENTA CA 91214 |
| ARTHUR BERMUDEZ | 4809 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| ARTHUR BERNAL | P.O. BOX 1242 NEW YORK NY 10163 |
| ARTHUR BERNICCHI | 833 W. GREEN STREET BENSENVILLE IL 60106 |
| ARTHUR BLAUSTEIN | 820 OXFORD STREET BERKELEY CA 94707 |
| ARTHUR BRADFORD | 5302 1/2 VILLAGE GRN 4 LOS ANGELES CA 90016 |
| ARTHUR BUCKLER | 1055 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| ARTHUR BURT IRWIN | 11450 SEABROOK WAY CYPRESS CA 90630-5476 |
| ARTHUR C. KAMINSKY | 157 COLONIAL PARKWAY MANHASSET NY 11030 |
| ARTHUR CHI'EN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ARTHUR CHI'EN | 26 GROVE STREET APT. 3F NEW YORK NY 10014 |
| ARTHUR CLARK | 224 AUGUSTA AVE APT 1008 DAVENPORT FL 33837 |
| ARTHUR CLESEN INC | 543 DIENS DR WHEELING IL 60090-2687 |
| ARTHUR COHEN | 2 SKY EDGE LANE BETHEL CT 06801 |
| ARTHUR COIA | 45 SAUSALITO DR. BOYNTON BEACH FL 33436 |
| ARTHUR DANDREA | 201 AVOCADO AVE SANFORD FL 32771-1073 |
| ARTHUR DANTO | 450 RIVERSIDE DRIVE NEW YORK NY 10025 |
| ARTHUR DERDERIAN | 105 COMMONWEALTH AVENUE NEW BRITAIN CT 06053 |
| ARTHUR DEWALT | 1832 TURNER  ST ALLENTOWN PA 18104 |
| ARTHUR DOLGIN | PO BOX 6338 WOODLAND PARK CO 80866 |
| ARTHUR E LEVY | 2097 TIMBER LANE WHEATON IL 60187 |
| ARTHUR ESPINOSA | 4810 S. VINCENT UNIT #32 COVINA CA 91706 |
| ARTHUR FRAZINE | 5930 CHRISTIE AVE KENTWOOD MI 49508 |
| ARTHUR G WILD JR | 2402 NIPOMO AVENUE LONG BEACH CA 90815 |
| ARTHUR GARCIA | 3114 EDWARD AVENUE LOS ANGELES CA 90065 |
| ARTHUR GIBSON | 1336 S COCHRAN AV LOS ANGELES CA 90019 |
| ARTHUR GOLDNER & ASSOC INC | 707 SKOKIE BLVD STE 100 NORTHBROOK IL 600622836 |
| ARTHUR GORDY BAYLY | 76 E PARADISE DR HAINES CITY FL 33844-9353 |
| ARTHUR GROFF | 38 BUCCANEER DR LEESBURG FL 34788-8600 |
| ARTHUR GRUPZZYNSKI | 4508 OAK ARBOR CIR ORLANDO FL 32808-5968 |
| ARTHUR H MOJICA | 12342 E ESSEX STREET CERRITOS CA 90703 |
| ARTHUR H. PURCELL | ENVIRONMENT 2000 1525 SELBY AVENUE STE #304 LOS ANGELES CA 90024 |
| ARTHUR HARRIS | P.O. BOX 927 WHEATLEY HEIGHTS NY 11798 |
| ARTHUR HELTON | 245 SEVENTH AV #10B NEW YORK NY 10001 |
| ARTHUR HENDERSON | 2553 13TH AVENUE W SEATTLE WA 98119 |
| ARTHUR HERMAN | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-7305 |
| ARTHUR HIRSCH | 6602 BONNIE RIDGE DRIVE #202 BALTIMORE MD 21209 |
| ARTHUR HOPE | 504 SILVER LN EAST HARTFORD CT 06118-1103 |
| ARTHUR HORNE | 10301SW  16 CT PEMBROKE PINES FL 33025 |
| ARTHUR HUNT, CRYSTAL | 1478 N MANGONIA CIRCLE WEST PALM BEACH FL 33401 |
| ARTHUR IANAZZI | 1417 7TH STREET WEST BABYLON NY 11704 |
| ARTHUR JACKSON | 25 CONTINENTAL DR NO.B HAMPTON VA 23669 |
| ARTHUR JOHNSON | 14830 S. CALIFORNIA AVE. POSEN IL 60469 |
| ARTHUR JR,MICHAEL E | 1827 MIDSUMMER LANE JARRETTSVILLE MD 21084 |
| ARTHUR K LITTLEFIELD | 3449 LYNNSHIRE DR BIRMINGHAM AL 35216-5215 |
| ARTHUR KEINERT | 2038 S AUBREY STREET ALLENTOWN PA 18103 |
| ARTHUR KEPPLER | 2796 CURRY FORD RD APT D ORLANDO FL 32806-2574 |
| ARTHUR L BALLEW | 103 MARINE CIR YORKTOWN VA 23692 |
| ARTHUR L KAYE | 5441 ALCOVE ANUE NO HOLLYWOOD CA 91607 |
| ARTHUR L. LOEB | 680 MADISON NEW YORK NY 10021-7246 |
| ARTHUR LAI | 13932 ADDISON ST NO. 1 SHERMAN OAKS CA 91423 |
| ARTHUR LATOUR | 1840 RAMSEY DR LAKE WORTH FL 33461 |
| ARTHUR LEVINE | OFFICE OF THE PRESIDENT, TEACHERS COLLEGE-COLUMBIA 525 WEST 120TH ST., BOX 16 NEW YORK NY 10027 |
| ARTHUR LUPIA | 2442 ADARE ANN ARBOR MI 48104 |
| ARTHUR M MAY | 506 OHIO BLVD EUSTIS FL 32726-4416 |
| ARTHUR MAGIDA | 1919 FAIRBANK RD BALTIMORE MD 21209 |
| ARTHUR MALLON | 1748 PINE AVE WINTER PARK FL 32789 |
| ARTHUR MARIOTTI | 33 PEARSALL ST BABYLON NY 11702 |

| Claim Name | Address Information |
|---|---|
| ARTHUR MEGGIE | 745 MAIN ST RM 250 EAST HARTFORD CT 06108 |
| ARTHUR MICHELSON | 3492 MURDOCH COURT PALO ALTO CA 94306 |
| ARTHUR MIESEMER | 510 HOGAN DRIVE MARTINSBURG WV 25401 |
| ARTHUR MOJICA | 12342 E ESSEX STREET CERRITOS CA 90703 |
| ARTHUR MORELLO | 729 VISTA PL LADY LAKE FL 32159 |
| ARTHUR MURRAY DANCE | 11433 HIGHWAY 441 STE 4 TAVARES FL 327784632 |
| ARTHUR MURRAY DANCE | 9176 RED BRANCH ROAD #H COLUMBIA MD 21045 |
| ARTHUR MURRAY SCHOOL OF DANCE | 623 HARTFORD RD FRANK RENDE, JR. NEW BRITAIN CT 06053 |
| ARTHUR MUTUAL TELEPHONE COMPANY (A1) | 21980 STATE ROUTE 637 DEFIANCE OH 43512 |
| ARTHUR NAGLER | 402 SAINT CLAIR CIR APT D YORKTOWN VA 23693 |
| ARTHUR O'CONNOR | 9400 LINCOLN AVE. BROOKFIELD IL 60513 |
| ARTHUR OKEEFE | 14230 CHINO HILLS PKWY D CHINO HILLS CA 91709 |
| ARTHUR OLLMAN | 4310 GOLDFINCH ST SAN DIEGO CA 92103 |
| ARTHUR ORSINI | 175 CEDAR ROAD EAST NORTHPORT NY 11731 |
| ARTHUR PETRILLO | 1004 BAHAMA DR ORLANDO FL 32806-1439 |
| ARTHUR PLOTNIK | 2120 PENSACOLA AVENUE CHICAGO IL 60618 |
| ARTHUR R WICKINS | 8313 SHADYSIDE AVENUE WHITTIER CA 90606 |
| ARTHUR REINHARDT | 1 ORLEANS CT COMMACK NY 117254030 |
| ARTHUR REYNOLDS | 1864 HILLCREST AVENUE ST. PAUL MN 55116 |
| ARTHUR ROGERS | 1531 WHITE PINE DR MORRO BAY CA 93442 |
| ARTHUR ROOKWOOD | 1410 SEAN CT SAINT CLOUD FL 34772-9187 |
| ARTHUR SANTOS | 216 ROUTE 87 COLUMBIA CT 06237-1051 |
| ARTHUR SCHLESINGER JR. | 455 EAST 51ST ST. NEW YORK NY 10022-6474 |
| ARTHUR SHARP | 4103 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ARTHUR SHELLY | PO BOX 1554 EASTON PA 18044 |
| ARTHUR SHEPPRD | 8217 SUNSPRING CIR APT 31 ORLANDO FL 32825-4719 |
| ARTHUR SHERRY | PO BOX 160 CROMWELL CT 06416 |
| ARTHUR SHUKER | 1325 LAKE SHADOW CIR APT 12106 MAITLAND FL 32751 |
| ARTHUR SIEBELIST | 459 PASSAIC AVE APT 169 WEST CALDWELL NJ 07006-7460 |
| ARTHUR SINGLETON | 637 COVE RD APT 5D STAMFORD CT 06902 |
| ARTHUR SLOANE | 105 MOORE STREET NEW HYDE PARK NY 11040 |
| ARTHUR STAPLE | 1132 CLINTON STREET APT. 507 HOBOKEN NJ 07030 |
| ARTHUR SZCYKALSKI | 330 S SPRUCE STREET MAPLE SHADE NJ 08052 |
| ARTHUR TAYLOR | 7440 MARINE AVE RANCHO CUCAMONGA CA 91730 |
| ARTHUR TRIVELLI | 21 HARMONY STREET MANORVILLE NY 11949 |
| ARTHUR TURNBULL | 460 CIMARRRON DR. EAST AURORA IL 60504 |
| ARTHUR TYLER | 1279 VAGABOND DR PORT ORANGE FL 32127 |
| ARTHUR WADE | P.O. BOX 1983 SAN PEDRO CA 90733 |
| ARTHUR WILLIS | 211 OLD CART RD WILLIAMSBURG VA 23188 |
| ARTHUR WINSLOW | 39 POINT STREET NEW HAMBURG NY 12590 |
| ARTHUR ZITRIN | 333 EAST 34 TH STREET NEW YORK NY 10016 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST WEST PALM BEACH FL 33416 |
| ARTHUR, FRED | PO BOX 490791 LEESBURG FL 34749- |
| ARTHUR, FRED | 1329 SR 44 LEESBURG FL 34749 |
| ARTHUR, MICHAEL | 1319 NW 11TH CT FT. LAUDERDALE FL 33311 |
| ARTHUR,JOHN | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTHURS,KEVIN | 2007 MORNING DRIVE ORLANDO FL 32809 |
| ARTIE JOHNSTON | 1037 CLAIRE DRIVE SLIDELL LA 70461 |
| ARTIEL SPURLOCK | 4930 W. MARY COURT COUNTRY CLUB HILLS IL 60478 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ARTIFACTUALITY CORP | 41 GLENRIDGE AVE  SUITE 1L MONTCLAIR NJ 07042 |
| ARTIFACTUALITY CORP | 63 GILLESPIE RD BLOOMFIELD NJ 07003 |
| ARTIGA, SANTOS WILFREDO | 4064 137TH STREET APT. #C HAWTHORNE CA 90250 |
| ARTILLERY MARKETING | 1700 COLLEY AVE NORFOLK VA 23517 |
| ARTIMEZ PICKENS | 3043 W. 19TH STREET CHICAGO IL 60623 |
| ARTINI FINE JEWELRY, INC. D/B/A 5TH | AVENUE JEWELERS OF BOCA C/O STEVEN WARM-SUITE 220 BOCA CORP CTR, 2101 NW CORPORATE BLVD BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | C/O STEVEN WARM BOCA CORPORATE CENTER 2101 NW CORPORATE BLVCD, SUITE 220 BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | ARTINI FINE JEWELRY, INC. 100 PLAZA REAL SOUTH, SUITE B BOCA RATON FL 33432 |
| ARTINI-ZAK CORPORATION, INC. | STEVEN WARM, ESQ. BOCA CORPORATE CENTER, SUITE 220 2101 NW CORPORATE BLVD BOCA RATON FL 33431 |
| ARTIOLI DODGE | P O BOX 1161 ROBERT ARTIOLI ENFIELD CT 06082 |
| ARTIS SMITH | 2894 NW 9TH COURT FORT LAUDERDALE FL 33311-6667 |
| ARTIS, ROSA | 804 W CONSTANCE RD     401 SUFFOLK VA 23434 |
| ARTISAN FOR HIRE INC | 216 SOUTH JEFFERSON ST  STE 202 CHICAGO IL 60661-5608 |
| ARTISAN FOR HIRE INC | P O BOX 71332 CHICAGO IL 60661 |
| ARTISAN FOR HIRE INC | PO BOX 23875 NETWORK PLACE CHICAGO IL 60673-1238 |
| ARTISAN STAGE AND LIGHTING INC | 3208 WEST LAKE AVE GLENVIEW IL 60025 |
| ARTISANS SALON & DAY SPA | 413 CHESTNUT ST EMMAUS PA 18049-2401 |
| ARTIST & IDEA MANAGEMENT, LTD. | 1 ASTOR PLACE 5-S NEW YORK NY 10003 |
| ARTIST UNTIED | 35 STILLMAN ST     STE 104 SAN FRANCISCO CA 94107 |
| ARTISTDIRECT, INC. | 1601 CLOVERFIELD BLVD., SUITE 400 SOUTH ATTN: LEGAL COUNSEL SANTA MONICA CA 90404 |
| ARTISTIC FOODS CATERIN | 855 N ADAMS ST YORK PA 17404 |
| ARTISTS FRAME SERVICE INC | 1915 N CLYBOURN CHICAGO IL 60614 |
| ARTISTS RIGHTS SOCIETY | 536 BROADWAY, 5TH FL. (AT SPRING ST.) NEW YORK NY 10012 |
| ARTIZANS ENTERTAINMENT INC | 11149-65 ST NW EDMONTON AB T5W 4K2 CANADA |
| ARTOLA, YOSBEL | 164 CORAL REEF CIRCLE KISSIMMEE FL 34743 |
| ARTS CLUB OF CHICAGO | 201 E ONTARIO STREET CHICAGO IL 60611 |
| ARTSONS MANUFACTURING CO INC | 4915 CECELIA ST CUDAHY CA 90201 |
| ARTSQUEST | 25 W 3RD ST STE 300 BETHLEHEM PA 18015 1238 |
| ARTSQUEST | 25 W THIRD ST BETHLEHEM PA 18015-1238 |
| ARTURO ALAYON | 3001 NORTHLAND RD APT 63 MOUNT DORA FL 32757-2334 |
| ARTURO GACHUPIN | 7142 PASEO DEL RIO BELL GARDENS CA 90201 |
| ARTURO JIMENEZ | C/O HUNTINGTON COUNTRY INN HUNTINGTON STATION NY 11746 |
| ARTURO MARTINEZ | 1227 E 60TH ST LOS ANGELES CA 90001 |
| ARTURO MONTILLA | 381 E. SHERIDAN STREET #408 DANIA FL 33004 |
| ARTURO OROZCO JR. | 5526 ORANGECREST AVE. AZUSA CA 91702 |
| ARTURO PEDROZA | 13304 ROCKENBACH ST BALDWIN PARK CA 91706 |
| ARTURO SERRANO | 109 BRYN MAWR ROAD CLAREMONT CA 91711 |
| ARTUSO, KATHLEEN K | 7590 LIVE OAK DR CORAL SPRING FL 33065 |
| ARTWING STYLE | 611 BROADWAY     STE 718 NEW YORK NY 10012 |
| ARTWORK SYSTEMS INC | 219A RITTENHOUSE CIRCLE BRISTOL PA 19007-1615 |
| ARTWORK SYSTEMS INC | PO BOX 8500-92150 PHILADELPHIA PA 19178-2150 |
| ARTWORKS MARKETWORKS | 105 E MAIN ST WESTMINSTER MD 21157 |
| ARTWORKS MARKETWORKS | 29 E MAIN ST WESTMINSTER MD 21157 |
| ARTY, JEAN | 1637 MORGAN STREET VALLEY STREAM NY 11580 |
| ARTZ, ELISA JANE | 751 KINSBURY PLACE COLUMBUS OH 43209-2659 |
| ARUELLO, FRANK | 5648 W LELAND AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
|------------|---------------------|
| ARUNDEL MILLS LP | 7000 ARUNDEL MILLS CIRCLE HANOVER MD 21076 |
| ARUNDHATI ROY | 130 WEST 25TH STREET, ROOM 12A NEW YORK NY 10001 |
| ARUS, RICARDO | 2216 HAMILTOWNE CIR BALTIMORE MD 21237-1431 |
| ARUTYUNOVA, ALEKSANDRA | 130 E 9TH ST POMPANO BEACH FL 33060 |
| ARUTYUNYAN,SVETLANA | 428 EL DORADO STREET UNIT D ARCADIA CA 91006 |
| ARVADELL NORMAN | 4035 W. 21ST PLACE CHICAGO IL 60623 |
| ARVAZQ INC | 4191 SW 49TH STREET FORT LAUDERDALE FL 33314-5655 |
| ARVIN FAJARDO | 3458 SOUTH CENTINELA AVENUE APT#10 LOS ANGELES CA 90066 |
| ARVIND PURI | 7005 N. VISTA STREET SAN GABRIEL CA 91775 |
| ARVON VIRGINIA LLC | 196 BUSINESS PARK DR # NG VIRGINIA BEACH VA 234626534 |
| ARY MELLO | 9 ROMA DR FARMINGTON CT 06032 |
| ARZATE, ISAAC | 7203 COWLIN ST CRYSTAL LAKE IL 60014 |
| ARZATE, JULIE | C/O MOORE & ASSOC 7007 WASHINGTON AVE #310 WHITTIER CA 90602 |
| ARZHANG ATTAR-NASSERI | 2417 REMINGTON DRIVE NAPERVILLE IL 60565 |
| ARZOLA, LOIDA | 7 ARMAND ROAD BRISTOL CT 06010 |
| ARZOLA, ROBERT L | 3223 LOWEL AVE LOS ANGELES CA 90032 |
| ARZOLA, ROBERT L | 3223 LOWELL AVE LOS ANGELES CA 90032 |
| ARZOLA, ROBERT L | CASE NO.560397649 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| ASA SALES SYSTEMS LLC | 5440 N CUMBERLAND AVE STE A105 CHICAGO IL 60656 |
| ASA SALES SYSTEMS, LLC | 5440 N. CUMBERLAND AVE. SUITE 105 CHICAGO IL 60656 |
| ASA, RICHARD W | 516 N WASHINGTON ST WESTMONT IL 60559 |
| ASAD FERASAT | 1412 VIA ANDRES PALOS VERDES ESTATES CA 90274 |
| ASAEL GOMEZ | 180 BOND STREET APT. C-8 HARTFORD CT 06114 |
| ASAHI ORIENT MASSAGE | 124 ROBIN RD STE 1300 ALTAMONTE SPRINGS FL 327015026 |
| ASAL, JENNIFER | 30 DIANE DR SOUTH WINDSOR CT 06074-3235 |
| ASANTE, MICHAEL | 119 CANNON RD ASANTE, MICHAEL EAST HARTFORD CT 06108 |
| ASANTE, MICHAEL | 119 CANNON RD EAST HARTFORD CT 06108 |
| ASAP COURIER SERVICE | 7901 KINGPOINTE PKWY     STE 26 ORLANDO FL 32819 |
| ASAP COURIER SERVICE | 5454 HOFFNER AVENUE SUITE 106 ORLANDO FL 32812 |
| ASAP COURIER SERVICE | ATTN:  PETE 7525 CURRENCY DRIVE ORLANDO FL 32802 |
| ASAP COURIER SERVICE | PO BOX 140104 ORLANDO FL 32814 |
| ASAP EXPR LBX 95414 | 850 ASBURY DR BUFFALO GROVE IL 60089 |
| ASAY, LOIS | 461 COLUMBUS AVE STE 2530 ORANGE CITY FL 32763 |
| ASBAREZ ARMENIAN DAILY NEWSPAPER | 224 MAIN ST. ATTN:  BIANCA MANOUKIAN FALLBROOK CA 92028 |
| ASBAREZ NEWS & ADVERTISING | 419 W COLORADO ST GLENDALE CA 91204 |
| ASBURY COURT LLC | 1750 ELMHURST RD DES PLAINES IL 600181862 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 BOX 1550 NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | ACCOUNTS PAYABLE DEPT. -- 3601 HIGHWAY 66 BOX 1550 NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | PO BOX 1550 NEPTUNE NJ 07754-1550 |
| ASC AMERICAN SUN COM     T | 7880 N UNIVERSITY DR TAMARAC FL 333212124 |
| ASCA, RAFAEL | 1452 119TH ST COLLEGE POINT NY 11356 |
| ASCANIO, JOSE | BARRIO LA LIBERTAD CALLE LA FE   NO.24 ARAGUA MARACAY VENEZUELA |
| ASCANIO, JUAN L | 3401 EMERALD POINTE DR    APT 102A HOLLYWOOD FL 33021 |
| ASCAP | 2690 CUMBERLAND PKWY STE 490 ATLANTA GA 30339 |
| ASCAP | 2690 CUMBERLAND PKWY STE 490 ATLANTA GA 30339 |
| ASCAP | ONE LINCOLN PLAZA NEW YORK NY 10133 |
| ASCAP | ONE LINCOLN PLAZA NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| ASCAP | 2690 CUMBERLAND PKWY ATLANTA GA 30339 |
| ASCAP | ONE LINCOLN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10023 |
| ASCAP | ONE LINCOLN PLAZA JOHN LOFRUMENTO NEW YORK NY 10023 |
| ASCAP | 9 EAST 53RD STREET - FIFTH FLOOR JOHN LOFRUMENTO, CEO NEW YORK NY 10022 |
| ASCAP | 1 LINCOLN PLAZA DOUGLAS PEEK NEW YORK NY 10023 |
| ASCAP | 1 LINCOLN PLZA NEW YORK NY 10023 |
| ASCAP | 280 WEKIVA SPRINGS ROAD  NO.102 . . LONGWOOD FL 32779 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 ATLANTA GA 30339 |
| ASCAP | NO. 490 2690 CUMBERLAND PKWY NO. 490 ATLANTA GA 30339 |
| ASCAP | 21169 NETWORK PL CHICAGO IL 60673-1216 |
| ASCAP | AND PUBLISHERS PO BOX 70547 CHICAGO IL 60673-0547 |
| ASCAP | NO. 490 2690 CUMBERLAND PKWY NO. 49 ATLANTA GA 30339 |
| ASCENCIO, KATHY | 288 NE 117TH STREET NORTH MIAMI FL 33161 |
| ASCENCIO,NARCISO C | 7605 MIRAMONTES BLVD. LOS ANGELES CA 90001 |
| ASCENSION GUAQUETA | 1174  CHINABERRY DR WESTON FL 33327 |
| ASCENT MEDIA | 250 HARBOR DRIVE STAMFORD CT 06902 |
| ASCENT MEDIA | 520 BROADWAY SANTA MONICA CA 90401-2420 |
| ASCENT MEDIA GROUP | 2255 N ONTARIO ST STE 350 BURBANK CA 91504 |
| ASCENT MEDIA GROUP LLC | DEPARTMENT 2146 LOS ANGELES CA 90084-2146 |
| ASCENT MEDIA GROUP LLC | 625 ARIZONA AVE SANTA MONICA CA 90401 |
| ASCH, ANDREW | 1518 E THIRD ST NO.38 LONG BEACH CA 90802 |
| ASCHENBRENNER, FRANK | 117 HARTFORD AVE NEWINGTON CT 06111-2028 |
| ASCHER WALSH, REBECCA | 903 PARK AVENUE    APT 7C NEW YORK NY 10021 |
| ASCO | 88 LONG HILL STREET KEN MCGOVERN EAST HARTFORD CT 06108-1458 |
| ASCO MARKETING LLC | 225 EPISCOPAL RD BERLIN CT 06037 |
| ASCO MARKETING LLC | DBA MARKET POINT DIRECT 225 EPISCOPAL ROAD BERLIN CT 06037 |
| ASCO SERVICES | 60 HANOVER ROAD MARK LOVEKAMP FLORHAM PARK NJ 07932 |
| ASCOM HASLER  GE CAP PROGRAM | P O BOX 828 DEERFIELD IL 60015-0828 |
| ASCOM HASLER  GE CAP PROGRAM | PO BOX 802585 CHICAGO IL 60680-2585 |
| ASCONA MARKET | 139 BROOK ST HARTFORD CT 06112 |
| ASCOT CATERING | 136 MAIN ST WETHERSFIELD CT 06109 |
| ASE ENTERPRISES | 6060 N OCEAN BLVD OCEAN RIDGE FL 33435-5208 |
| ASELA LEAL | 289 28TH STREET COPIAGUE NY 11726 |
| ASENSIO, ANDREW | 232 LAKE DR EAST HAMPTON CT 06424 |
| ASENSIO, ANDY | 232 LAKE DRIVE EAST HAMPTON CT 06424 |
| ASESORIA INTERNACIONAL DE MEXICO | PRESA DE LA AGOSTURA NO 8, C MONTENEGRO, REPUBLIC OF |
| ASG | 5455 CORPORATE DR, SUITE 200 ATTEN: MARY TEREMI TROY MI 48098 |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103 ADDISON IL 60101 |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103 ADDISON IL 60101 |
| ASGHAR,EMAD | 8 VANDERBILT PARKWAY DIX HILLS NY 11746 |
| ASH PETERKIN CENTRAL LOCK CO INC | CENTRAL LOCK SECURITY SYSTEMS NEW YORK NY 10154 |
| ASH, JOHN T | 823 MONROE ST SANTA ROSA CA 95404 |
| ASH,JOAN F. | 1115 ANDOVER ROAD BALTIMORE MD 21218 |
| ASH,TIMOTHY | 6 CANTERBURY ROAD OXFORD OX2 6LU UNITED KINGDOM |
| ASHA DHALIWAL | 8558 PASO ROBLES AV NORTHRIDGE CA 91325 |
| ASHA DUSBABEK | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASHA DUSBABEK (ASHA BLAKE) | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASHANTI BENTLEY | 1 DOGWOOD CT. CALUMET CITY IL 60409 |
| ASHANTI DAVIS | 300 LAKE DALE WAY YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| ASHBROCK, DAVID | 9695 SYCAMORE TRACE COURT CINCINNATI OH 45242 |
| ASHBURN, TIM | 4222 GRACE CT BALTIMORE MD 21226-1311 |
| ASHBY, CLAYTON | 307 CHARLES ST        14 NEWPORT NEWS VA 23608 |
| ASHCHIAN, TINA | 586 WOODGATE CIRC SUNRISE FL 33326 |
| ASHCRAFT, MICHAEL M | 6830 ROCK HILL RD KANSAS CITY MO 64113 |
| ASHE COUNTY CABLE TV A5 | PO BOX 101 FLEETWOOD NC 28626 |
| ASHE III, HARRY J | 144 VIEW ST  2ND FLOOR MERIDEN CT 06450 |
| ASHE, TINA | 6917 DONACHIE RD        D BALTIMORE MD 21239-1111 |
| ASHER AGENCY INC | 535 W WAYNE ST FORT WAYNE IN 46801 |
| ASHER CONSTRUCTION | 23511 TIARA STREET WOODLAND HILLS CA 913673041 |
| ASHER, ELISABETH T | 2825 SAGEWOOD DRIVE GLENWOOD MD 21738 |
| ASHER, RYAN | 3536 FRONTENAC COURT AURORA IL 60504 |
| ASHER,CHELSEA M | 7819 CLARKSWORTH PLACE BALTIMORE MD 21234 |
| ASHER,STEVEN R | 1504 WHITEHALL DRIVE APT 104 DAVIE FL 33324 |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 ASHEVILLE NC 28802 |
| ASHISH PATEL | 2223 RIVER WOODS DR NAPERVILLE IL 60565-6358 |
| ASHISH PEDAPROLU | PLOT#181, H#37-109/7 SRI COLONY, R.K.PURAM SECUNDERABAD ANDHRA PRADESH 500056 INDIA |
| ASHISH SMART | 2283 STONECROSS CIR ORLANDO FL 32828 |
| ASHIYA WOLCOTT | 170 NELSON ST APT C-18 HARTFORD CT 06120-2038 |
| ASHLAND ADDISON FLORIST CO | 1640 W FULTON ST CHICAGO IL 60612 |
| ASHLAND ADDISON FLORIST CO | PO BOX 12149 CHICAGO IL 60612 |
| ASHLAND AUCTION GROUP | 920 S CONKLING ST BALTIMORE MD 21224 |
| ASHLAND DAILY TIDINGS | P.O. BOX 1726 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| ASHLAND INC | PO BOX 116735 ATLANTA GA 30368 |
| ASHLAND PRESBYTERIAN CHURCH | 116 ASHLAND AVE COCKEYSVILLE MD 21030 |
| ASHLAND TIMES-GAZETTE | 40 EAST SECOND STREET ATTN: LEGAL COUNSEL ASHLAND OH 44805 |
| ASHLAND TIMES-GAZETTE | 40 EAST 2ND ST. ASHLAND OH 44805 |
| ASHLEY ADAMS | 1443 DEVLIN DR LOS ANGELES CA 90069 |
| ASHLEY BARINGER | 17 S MADISON ST APT 2 ALLENTOWN PA 18102 |
| ASHLEY BREEDING | 1297 CATALINA ST LAGUNA BEACH CA 92651 |
| ASHLEY BREEDING | 1297 CATALINA STREET LAGUNA BEACH CA 92657 |
| ASHLEY BROWN | 405 E. 56TH ST. APT. 10M NEW YORK NY 10022 |
| ASHLEY BROWNING | 23025 ATLANTIC CIRCLE BOCA RATON FL 33428 |
| ASHLEY BUSHEY | 655 W. IRVING PARK ROAD UNIT #3315 CHICAGO IL 60613 |
| ASHLEY CAPITAL, LLC | 1401 E. 95TH ST. BUILDING NO. 2 CHICAGO IL 60628 |
| ASHLEY CAPITAL, LLC | RE: CHICAGO 1401 E. 95TH ST. 9810 S. DORCHESTER AVE. CHICAGO IL 60628 |
| ASHLEY CARMICHAEL | 1900 S OCEAN BLVD NO. 11-H LAUDERDALE BY THE SEA FL 33062 |
| ASHLEY CROSS | 1439 ATLANTIC AVENUE CHESAPEAKE VA 23324 |
| ASHLEY DEVELOPMENT | 559 MAIN STREET SUITE 300 BETHLEHEM PA 18018 |
| ASHLEY DOEPP | P.O. BOX 667 EASTPORT NY 11941-0667 |
| ASHLEY DUNHAM | 9410 BRANTFIELD COURT HOUSTON TX 77095 |
| ASHLEY DUNN | 364 NOREN STREET LA CANADA CA 91011 |
| ASHLEY GOLDEN | 1311 N. MAPLEWOOD AVE. #2 REAR CHICAGO IL 60622 |
| ASHLEY HARDIN-HAMMONS | 4112 TALON LANE INDIANAPOLIS IN 46234 |
| ASHLEY HARRY | 1653 S MAGNOLIA AV ONTARIO CA 91762 |
| ASHLEY K. HEMINGTON | 10600 BLOOMFIELD DR APT 1427 ORLANDO FL 32825-5911 |
| ASHLEY MARQUEZ | 1537 W 12TH ST LOS ANGELES CA 90015 |
| ASHLEY MARTEN | 2724 MILLER ROAD GENEVA IL 60134 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ASHLEY MCELROY | 7217 S. SPAULDING CHICAGO IL 60629 |
| ASHLEY MEADE | 12C HARTFORD AVE GLENS FALLS NY 12801 |
| ASHLEY MERHEB | 924 BELMONT PLACE METAIRIE LA 70001 |
| ASHLEY MESSINA | 109 WOOTTON OAKS CT ROCKVILLE MD 20852 |
| ASHLEY MILLER | 2828 KEMP LANE HAYES VA 23072 |
| ASHLEY MYRICK | 10331 NIGHTMIST COURT COLUMBIA MD 21044 |
| ASHLEY PARKINS | 7 HARRY ST WYANDANCH NY 11798 |
| ASHLEY POWERS | 11000 S. EASTERN AVE APT 2526 HENDERSON NV 89052 |
| ASHLEY PROCTOR | 15819 NE 83RD COURT REDMOND WA 98052 |
| ASHLEY RUBIO | 16003 SUNBURST ST NORTH HILLS CA 91343 |
| ASHLEY SAMUEL | 861 W CANTON AVE WINTER PARK FL 32789-3006 |
| ASHLEY SIEGLE | 4018 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| ASHLEY SMILEY | 2170 N RANCHO AV B COLTON CA 92324 |
| ASHLEY SOLOMAON | 1535 OBISPO AV C LONG BEACH CA 90804 |
| ASHLEY WEAVER | 11962 W WAR DANCER UNIT     104 BERLIN MD 21811 |
| ASHLEY WRIGHT | 1808 NORTH MONROE STREET BALTIMORE MD 21217 |
| ASHLEY ZUBRENIC | 1946 SCHRAGE AVE WHITING IN 46394 |
| ASHLEY, PAULETTE | 3089 N OAKLAND FOREST DR APT 203 OAKLAND PARK FL 33309 |
| ASHLEY,BRIDGET B | 382 EAST 18TH STREET COSTA MESA CA 92627 |
| ASHLEY,LESLIE | 1806 EAST 93RD STREET BROOKLYN NY 11236 |
| ASHLOCK, LISEL | 68 TEN EYCK ST BROOKLYN NY 11206 |
| ASHLY MORAN | 109 4TH STREET SLATINGTON PA 18080 |
| ASHMAN COMPANY AUCTIONEERS | 1415 OAKLAND BL STE 200 WALNUT CREEK CA 94596 |
| ASHMAN, BILL | 9875 SHERWOOD FARM RD OWINGS MILLS MD 21117-5105 |
| ASHMAN, BRIAN | 19128 BROADFORD RD SAEGERTOWN PA 16433 |
| ASHN LUTHRA | 1166 BRANTLEYESTATES DR ALTAMONTE SPRINGS FL 32714-5614 |
| ASHRAF KHALIL | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| ASHTON ARNOLD | 1335 W. ROSCOE APT. 2 CHICAGO IL 60657 |
| ASHTON WOODS HOMES | 2450 MAITLAND CENTER PKWY MAITLAND FL 327514140 |
| ASIA FEATURES | 8 BHAGAT SINGH MARG NEW DELHI 110001 INDIA |
| ASIA PARKER | 2516 W. NORTHSHORE AVE APT # 2 CHICAGO IL 60645 |
| ASIAN ACUPUNCTURE | 166 N COURTLAND ST E STROUDSBURG PA 18360 |
| ASIAN AMERICAN JOURNALISM ASSOCIATE | 1182 MARKET ST NO. 320 SAN FRANCISCO CA 94102 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1182 MARKET STREET SUITE 320 SAN FRANCISCO CA 94102 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 202 W 1ST STREET LOS ANGELES TIMES, BUSINESS COPY LOS ANGELES CA 90012 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 2245 EAST COLORADO BLVD SUITE 104-353 PASADENA CA 91107 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O CHERYL LU LIEN TAN 1765 SUTTER ST SAN FRANCISCO CA 94115 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O JENNIFER MORITA SACRAMENTO BEE ROSEVILLE BUREAU 2231 DOUGLAS BLVD STE 100 ROSEVILLE CA 95661 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | LA CHAPTER PO BOX 83700 LOS ANGELES CA 90083-0700 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | LOS ANGELES CHAPTER 231 E THIRD ST LOS ANGELES CA 90013-1494 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | SACRAMENTO CHAPTER PO BOX 189034 SACRAMENTO CA 95818 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 11713 PALMER DR TAMPA FL 33624-4545 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | AAJA FLORIDA CHAPTER CAROL REYNOLDS SROT 1780 SW 56 AVE PLANTATION FL 33317 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | ATTN KAREN CODY PO BOX 13532 GAINSVILLE FL 32604 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | PO BOX 577639 CHICAGO IL 60657-9997 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O JEANNIE PARK INSTYLE TIME INC 1271 6TH AVE, 18TH FL NEW YORK NY 10020 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1809 7TH AVE SUITE 1414 SEATTLE WA 98101 |
| ASIAN CHAMBER OF COMMERCE | 930 W 7TH AV DENVER CO 80204 |

| Claim Name | Address Information |
|---|---|
| ASIAN PACIFIC AMERICAN LEGAL CENTER | 1145 WILSHIRE BLVD 2ND FLOOR LOS ANGELES CA 90017 |
| ASIAN PACIFIC COMMUNITY FUND | 315 W 9TH ST    STE 301 LOS ANGELES CA 90015 |
| ASIAN PACIFIC COMMUNITY FUND | 5318 S CRENSHAW BLVD LOS ANGELES CA 90043 |
| ASIAN PROFESSIONAL EXCHANGE | 207 E FRANKLIN AVE  NO.B EL SEGUNDO CA 90245 |
| ASIAN PROFESSIONAL EXCHANGE | 328 CLOVERDALE NO.106 LOS ANGELES CA 90036 |
| ASIAN PROFESSIONAL EXCHANGE | 923 SEVENTH STREET HERMOSA BEACH CA 90254 |
| ASIF ALI ZARDARI | 250 W. 57TH STREET, #2114 ATTN: REBECCA NAGEL NEW YORK NY 10107 |
| ASIM, JABARI | 2905 MT HOLLY ST BALTIMORE MD 21216 |
| ASK IT IN A BASKET I | 784 BUSSE HWY PARK RIDGE IL 60068 |
| ASK JEEVES | 555 12TH STREET SUITE 500 OAKLAND CA 94607 |
| ASK JEEVES INC | 555 12TH STREET, SUITE 500 OAKLAND CA 94607 |
| ASK JEEVES INC | DEPT 33187 P O BOX 39000 SAN FRANCISCO CA 94139-3187 |
| ASK JEEVES INC | PO BOX 60000 SAN FRANCISCO CA 94160 |
| ASK PUBLIC STRATEGIES LLC | 730 NORTH FRANKLIN  SUITE 404 CHICAGO IL 60610 |
| ASKEW, DAVE | 2709 BAYVIEW CIR ALGONQUIN IL 60102 |
| ASKIN, MICHAEL | 10511 ABINGDON WAY WOODSTOCK MD 21163 |
| ASKOLD MELNYCZUK | 11 CHESTNUT STREET MEDFORD MA 02155 |
| ASL BUILDERS INC | 2024 GEORGETOWN DR CORONA CA 92881 |
| ASL BUILDERS INC | PO BOX 77998 CORONA CA 92877 |
| ASLAM ABDULLAH | 15646 SOUTHWIND AVE FONTANA CA 92336 |
| ASLAN,REZA | 451 SAN VICENTE BLVD., NO.14 SANTA MONICA CA 90402 |
| ASLI U. BALI | 7T HIBBEN APT PRINCETON NJ 08540 |
| ASM CAPITAL, L.P. | TRANSFEROR: BURST COMMUNICATIONS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MURPHY SECURITY SERVICE LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASMA, STEPHEN T | 750 N DEARBORN  NO.2209 CHICAGO IL 60610 |
| ASMAA WAGUIH | 30 ABDEL SALAM ZOHNI  ST HELIOPOLIS CAIRO 0 |
| ASME | BOX 29359 GPO NEW YORK NY 10087-9357 |
| ASNE FOUNDATION | PO BOX 17370 C/O BETTY ANNE WILLIAMS ARLINGTON VA 22216 |
| ASNES, RAY | 2000 S OCEAN BLVD    E12 BOCA RATON FL 33432 |
| ASORE, MARAGARD | 1728 WALTMAN RD EDGEWOOD MD 21040-2335 |
| ASPECT COMMUNICATIONS | 6 TECHNOLOGY PARK DR WESTFORD MA 01886 |
| ASPECT COMMUNICATIONS | PO BOX 83121 WESTFORD MA 01813-3121 |
| ASPECT COMMUNICATIONS | PO BOX 67000 DETROIT MI 48267-2317 |
| ASPECT COMMUNICATIONS | PO BOX 7247-7289 PHILDELPHIA PA 19170-7289 |
| ASPECT COMMUNICATIONS INC | 7415 COLLECTIONS CTR DR CHICAGO IL 60693 |
| ASPEN DAILY NEWS | 517 EAST HOPKINS ATTN: LEGAL COUNSEL ASPEN CO 81612 |
| ASPEN DAILY NEWS | 517 E. HOPKINS ASPEN CO 81611 |
| ASPEN DENTAL | 24400 CHAGRIN BLVD STE 250 BEACHWOOD OH 44122-5645 |
| ASPEN HELICOPTERS | 2899 W FIFTH STREET OXNARD CA 93030 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPT P O BOX 64054 BALTIMORE MD 21264-4054 |
| ASPEN PUBLISHERS INC | PO BOX 911 FREDERICK MD 21705-0911 |
| ASPEN PUBLISHERS INC | PO BOX 989 FREDERICK, MD 21701-0989 |
| ASPEN PUBLISHERS INC | 190 SYLVAN ENGLEWOOD CLIFFS NJ 07632 |
| ASPEN WOODS/HAMDENDEVELOPMEN/GARDEN | HOMES AGENCY ADVT. 820 MORRIS TURNPIKE JILL CARL SHORT HILLS NJ 07078 |
| ASPIAZU, LEONOR | 9300 SW 61ST WAY APT D BOCA RATON FL 33428 |
| ASPILD CHARLES | 5838 W LINCOLN CIR LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| ASPIRIN, GERALDINE | 2301 S ILLINOIS AVE 41 CARBONDALE IL 62903 |
| ASPLID, CHARLES | 5838 W LINCOLN CIRCLE LAKE WORTH FL 33463 |
| ASRA NOMANI | 793 COTTONWOOD STREET MORGANTOWN WV 26505 |
| ASSAD, RICHARD | 331 MCHENRY RD  NO.5 GLENDALE CA 91206 |
| ASSANE BLAIR | 114-26 198TH STREET SAINT ALBANS NY 11412 |
| ASSANE DIAKHATE | 3637 WATERWHEEL SQUARE RANDALLSTOWN MD 21133 |
| ASSANTE RISTORANTE ITALIANO | 2050 MAIN ST NORTHAMPTON PA 18067-1300 |
| ASSAULT BASEBALL | 1223 STAFFORD RD DARLINGTON MD 21034 |
| ASSAULT BASEBALL | PO BOX 426 ABINGDON MD 21009 |
| ASSE,LUCKNER | 271 OCEAN PARKWAY BOYNTON BEACH FL 33435 |
| ASSEMBLY SYSTEMS | 16595 ENGLEWOOD AVE LOS GATOS CA 95032 |
| ASSESSOR'S OFFICE | ARAPAHOE COUNTY GOVERNMENT ADMINISTRATION BUILDING 5334 S. PRINCE STREET LITTLETON CO 80166-0001 |
| ASSET  ACCEPTANCE CORP C/O R. | PO BOX 9065 BRANDON FL 33509 |
| ASSI SECURITY | 18001 COWAN ST STE A IRVINE CA 92614 |
| ASSIGNMENT ASIA LTD. | 3/F, HONG KONG JEWELRY BUILDING 178-180 QUEENS ROAD CENTRAL CENTRAL 0 HONG KONG |
| ASSIST 2 SELL | 3328 CHERRYVILLE RD BUYERS & SELLERS REALTY NORTHAMPTON PA 18067-9558 |
| ASSISTANCE IN MARKETING | 101 E CHESAPEAKE AVENUE TOWSON MD 21286 |
| ASSISTANCE LEAGUE OF INDIANAPOLIS INC | 1475 W 86TH ST E INDIANAPOLIS IN 46260 |
| ASSISTED LIVING, CEDARBROOK | 340 S CEDARBROOK RD ALLENTOWN PA 18104 |
| ASSN FOR WOMEN IN COMMUNICATIONS | PO BOX 472 MOUNTLAKE TERRACE WA 98043-0472 |
| ASSN FOR WOMEN IN COMMUNICATIONS | 14819 SE 62ND CT BELLEVUE WA 98006 |
| ASSN OF NEWS MEDIA INTERNAL AUDITORS | 312 WALNUT ST STE 2800 CINCINNATI OH 45202 |
| ASSOC OF DIRECTORY | 116 CASS ST PO BOX 1929 TRAVERSE CITY MI 49685 |
| ASSOCIATED AIR FILTER | 1343 E INDUSTRIAL DRIVE MARK ITASCA IL 60143--184 |
| ASSOCIATED BAG COMPANY | PO BOX 3036 MILWAUKEE WI 53207 |
| ASSOCIATED BILLING SERVICES | 622 CORBETT RD MONKTON MD 21111 |
| ASSOCIATED BILLING SERVICES | 300 S ORANGE AVE STE 1000 ORLANDO FL 32801-5403 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED COLLEGES OF ILLINOIS | 20 N WACKER DR       STE 1456 CHICAGO IL 60606 |
| ASSOCIATED FASTENERS, INC | 6854 CHRISPHALT DR BATH PA 18014 |
| ASSOCIATED INSURANCE PLAN | 28085 N ASHLEY CIR LIBERTYVILLE IL 60048-9758 |
| ASSOCIATED LABORATORIES INC | 806 N BATAVIA ORANGE CA 92668 |
| ASSOCIATED LIBRARY SERVICE | 333 N MICHIGAN AVE SUITE 932 CHICAGO IL 60601 |
| ASSOCIATED NEWSPAPER LTD. | 6820 COUNTRY LAKES CIRCLE SARASOTA FL 34243 |
| ASSOCIATED NEWSPAPERS LTD. | 6820 COUNTRY LAKES CIRCLE C/O: CHARLES CARROLL ASSOCIATES SARASOTA FL 34243 |
| ASSOCIATED OF LOS ANGELES | P O BOX 23950 LOS ANGELES CA 90023 |
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS | 184 HIGH ST BOSTON MA 02110 |
| ASSOCIATED PRESS | PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS | 1444 WAZEE ST STE 130 DENVER CO 80202 |
| ASSOCIATED PRESS | 184 HIGH ST BOSTON MA 02110 |
| ASSOCIATED PRESS | 184 HIGH ST BOSTON MA 02110 |
| ASSOCIATED PRESS | PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | P.O. BOX 414212 BOSTON MA 02241 |
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | 450 W. 33RD ST ATTN. TOM BRETTINGEN NEW YORK NY 10001 |
| ASSOCIATED PRESS | 1100 13TH ST NW STE 700 WASHINGTON DC 20005-4076 |
| ASSOCIATED PRESS | 1825 K STREET, NW SUITE 710 WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS | 450 WEST 33RD ST NEW YORK NY 10001 |
| ASSOCIATED PRESS | 1835 MARKET STREET SUITE 1700 PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS | 1815 K ST. NW SUITE 710 WASHINGTON DC 20006 |
| ASSOCIATED PRESS | P.O BOX 414212 SAM MOORE BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 THOMAS P. CALLAHAN, GM, RADIO DIVISION WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 THOMAS P. CALLAHAN WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 ATTN: JIM WILLIAMS, VP AND DIRECTOR OF BROADCAST SERVICES WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 6121 SUNSET BLVD C/O LANCE OROZCO LOS ANGELES CA 90028 |
| ASSOCIATED PRESS | APTRA REGISTRATIONS 1041 SNUG HARBOR ST SALINAS CA 93906 |
| ASSOCIATED PRESS | ATTN STEVE LOEPER 221 S FIGUEROA ST SUITE 300 LOS ANGELES CA 90012 |
| ASSOCIATED PRESS | 10 COLUMBUS BLVD  9TH FL HARTFORD CT 06106-1976 |
| ASSOCIATED PRESS | 55 FARMINGTON AVE HARTFORD CT 06105 |
| ASSOCIATED PRESS | 230 N MICHIGAN AVE STE 1400 CHICAGO IL 60601 |
| ASSOCIATED PRESS | ATTN TAMARA STARKS 10 S WACKER DR   STE 2500 CHICAGO IL 60606 |
| ASSOCIATED PRESS | 251 N ILLINOIS ST  STE 1600 INDIANAPOLIS IN 46204 |
| ASSOCIATED PRESS | PO BOX 787 ATTN: BILL FELBER MANHATTAN MERCURY MANHATTAN KS 66505 |
| ASSOCIATED PRESS | 1515 POYDRAS STE 2500 NEW ORLEANS LA 70112 |
| ASSOCIATED PRESS | 113 GRAY ST C/O DR MARSHA DELLA-GIUSTINA ARLINGTON MA 02476 |
| ASSOCIATED PRESS | 218 NORTH ST SUITE 230 BALTIMORE MD 21201 |
| ASSOCIATED PRESS | 300 RIVER PLACE    STE 2400 DETROIT MI 48207 |
| ASSOCIATED PRESS | PO BOX 19199 NEWARK NJ 07195-9199 |
| ASSOCIATED PRESS | TELEVISION NEWS PO BOX 19607 NEWARK NJ 07195-0607 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA C/O LELO JEDELHAUSER NEW YORK NY 10020 |
| ASSOCIATED PRESS | 645 ALBANY SHAKER RD ALBANY NY 12211 |
| ASSOCIATED PRESS | ATTN DEBI FOLAND P O BOX 11010 ALBANY NY 12211 |
| ASSOCIATED PRESS | ATTN: AP HELP DESK THIRD FLOOR 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS | GRAND CENTRAL STATION PO BOX 4287 NEW YORK NY 10163 |
| ASSOCIATED PRESS | P O BOX 4282 GRAND CENTRAL STATION NEW YORK NY 10163 |
| ASSOCIATED PRESS | C/O SALLY CARPENTER 1835 MARKET ST PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | SPORTS EDITORS PO BOX 7227 C/O ED STORIN HILTON HEAD SC 29938 |
| ASSOCIATED PRESS | VIRGINIA NEWSPAPERS 600 E MAIN STREET STE 1250 RICHMOND VA 23141 |
| ASSOCIATED PRESS | PO BOX 11010 ATN DEBI FOLAND ALBANY NY 12211 |
| ASSOCIATED PRESS - LOCAL | CAPITAL CENTER NORTH 251 N ILLINOIS ST, STE 1600 INDIANAPOLIS IN 46204 |
| ASSOCIATED PRESS FOR WEB | 1825 K STREET, NW WASHINGTON DC 20006 |
| ASSOCIATED PRESS SPORTS EDITOR | C/O ED STORIN PO BOX 7227 ASSOCIATED PRESS SPORTS EDITION HILTON HEAD SC 29938 |
| ASSOCIATED PRESS SPORTS EDITOR | CO JACK BERNINGER PO BOX 29743 RICHMOND VA 23242 |
| ASSOCIATED PRESS-KCPQ/KMYQ | 1825 K ST NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED PRINTING SERVICES, INC | PO BOX 4769 RICHMOND VA 23220 |
| ASSOCIATED PRODUCTION MUSIC LLC | 6255 SUNSET BLVD NO. 820 HOLLYWOOD CA 90028 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 308 WESTWOOD PLAZA LOS ANGELES CA 90024-1640 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNO.164506 CATERING 308 WESTWOOD PLZ LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNO.164506 BEARWEAR STORE 308 WESTWOOD PLAZA LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | ASSOCIATED STUDENTS UCLA 308 WESTWOOD PLAZA ACKERMAN A262A LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 118 KERCKHOFF HALL 308 WESTWOOD PLAZA LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | UCLA STORE/BOOK ZONE 308 WESTWOOD PLAZA WESTWOOD CA 90024 |
| ASSOCIATED TELEVISION | P.O. BOX 4180 HOLLYWOOD CA 90010 |
| ASSOCIATED TELEVISION INTERNATIONAL | P.O. BOX 4180 HOLLYWOOD CA 90010 |
| ASSOCIATES FOR INTERNATIONAL | RESEARCH INC 1100 MASSACHUSETTS AVE CAMBRIDGE MA 02138 |
| ASSOCIATES OF TRIANGLE | SUITE 2J 10220 S MICHIGAN AVE CHICAGO IL 60628-2000 |
| ASSOCIATES, BODIE | 21 W SUSQUEHANNA AVE    2NDFL BALTIMORE MD 21204 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 109 SE 16TH AVE FT LAUDERDALE FL 33301 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 1624 NE 16TH AVE FT LAUDERDALE FL 33305 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 2000 MBANKS RD SUITE 204 MARGATE FL 33063 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 205 DUNWOODY LANE HOLLY WOOD FL 33021 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 9715 W BROWARD BLVD    NO.261 PLANTATION FL 33324 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | C/O ART AND CULTURE CENTER 1650 HARRISON ST HOLLYWOOD FL 33020 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | C/O MARCH OF DIMES    ROCHELLE DARMAN 1001 W CYPRESS CREEK RD    STE 110 FT LAUDERDALE FL 33309 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | PO BOX 1561 FT LAUDERDALE FL 33302 |
| ASSOCIATION FOR WOMEN IN SPORTS MEDIA | P O BOX 726 FARMINGTON CT 06034-0726 |
| ASSOCIATION FOR WOMEN IN SPORTS MEDIA | PO BOX F BAYVILLE NJ 08721 |
| ASSOCIATION OF ALTERNATIVE NEWSWEEKLIES | 1020 16TH ST NW 4TH FL WASHINGTON DC 20036 |
| ASSOCIATION OF ALTERNATIVE NEWSWEEKLIES | 1250 EYE ST    STE 804 WASHINGTON DC 20005-3922 |
| ASSOCIATION OF AMERICAN | EDITORIAL CARTIOONISTS 3899 N FRONT ST HARRISBURG PA 17110 |
| ASSOCIATION OF CAPITOL REPORTERS | & EDITORS 2141 ELIOT ST DENVER CO 80211 |
| ASSOCIATION OF CAPITOL REPORTERS | & EDITORS PO BOX 541 ANNAPOLIS MD 21404 |
| ASSOCIATION OF COMMUNITY | SERVICES OF HOWARD COUNTY 10480 LITTLE PATUXENT PARKWAY NO.920 COLUMBIA MD 21044 |
| ASSOCIATION OF CORPORATE COUNSEL | PO BOX 791044 BALTIMORE MD 21279-1044 |
| ASSOCIATION OF FOOD JOURNALISTS | ATTN CAROL DE MASTERS AFJ EXECUTIVE DIRECTOR 7 AVIENDA VISTA GRANDE STE B7 467 SANTA FE NM 87508-9299 |
| ASSOCIATION OF FOOD JOURNALISTS | 38309 GENESEE LAKE ROAD OCONOMOWOC, WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | AFJ MEMBERSHIP COORDINATOR 38309 GENESEE LAKE ROAD OCONOMOWOC WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | C/O CAROL DEMASTERS 38309 GENESEE LAKE RD OCONOMOWOC WI 53066 |
| ASSOCIATION OF GRADUATES OF THE UNITED | STATES MILITARY ACADEMY BLDG  698 HERBERT HALL 698 MILLS RD WEST POINT NY 10996 |
| ASSOCIATION OF HISPANIC ADVERTISING | 8201 GREENSBORO DR  SUITE 300 MCLEAN VA 22102 |
| ASSOCIATION OF HISPANIC ADVERTISING | AGENCIES 8201 GREENSBORO DR MCLEAN VA 22102 |
| ASSOCIATION OF HISPANIC ADVERTISING | ASSN OF HIPANIC ADVERTISING AGENCIES PO BOX 85080 RICHMOND VA 23285-4429 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA 1820 W ORANGEWOOD AVE #206 ORANGE CA 92868 |
| ASSOCIATION OF PROFESSIONAL WOMEN | OF WESTON PO BOX 267754 WESTON FL 33326 |
| ASSOCIATION OF REGIONAL NEWS | 1708 COLORADO ST AUSTIN TX 78701-1311 |
| ASSOCIATION OF REGIONAL NEWS | CHANNELS ATTN JUDY BURK C/O NEWSCHANNEL 8 7600-D BOSTON BOULVARD SPRINGFIELD VA 22153 |
| ASTA ROUK | 3001 VEAZEY TER NW APT 1112 WASHINGTON DC 20008-5406 |

| Claim Name | Address Information |
|---|---|
| ASTD | 1640 KING ST ALEXANDRIA VA 22313-2043 |
| ASTECH | 999 18TH STREET, SUITE 2740 RICK MATSUMOTO DENVER CO 80202-2427 |
| ASTECH INTERMEDIA | 999 18TH STREET SUITE 2740 DENVER CO 80202 |
| ASTER (TELEVER, S.A.) | 2A. PLANTA, ENSANCHE OZAMA ATTN: LEGAL COUNSEL SANTO DOMINGO |
| ASTERISK FEATURES | P O BOX 21132 WEST PALM BEACH FL 33416 |
| ASTIFIDIS,KOSTAS | 15 GIBBONS BOULEVARD COCKEYSVILLE MD 21030 |
| ASTISTON,KIRA | 660 FARMINGTON AVE APT 308 HARTFORD CT 06105-2934 |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 ASTISTOV, MARINA HARTFORD CT 06105 |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 HARTFORD CT 06105 |
| ASTLEFORD,ANDREW | 1705 BRIERCLIFF DR. ORLANDO FL 32806 |
| ASTLEY HERD | 2601 SW 32 AVE PEMBROKE PINES FL 33023 |
| ASTMANN, DANA E | 107 COTTAGE ST APT 3  O NEW HAVEN CT 06511-2466 |
| ASTMANN, DANA E. (8/06) | 107 COTTAGE ST. APT. 3  O NEW HAVEN CT 06511-2466 |
| ASTON,TIMOTHY W | 7233 LAKE FOREST GLEN LAKEWOOD RANCH FL 34202 |
| ASTOR,LUCIA | 5720 C FOX HOLLOW DR. BOCA RATON FL 33486 |
| ASTORGA, ALEJANDRO | 1 ESCUTIA  1912 FRACC SAN FERNANDO ISLAMABAD, SIN MONTENEGRO, REPUBLIC OF |
| ASTREL JEAN | 7188 CATALINA WAY LAKE WORTH FL 33467 |
| ASTUDILLO, MARIO | 21355 TOWN LAKES DR     NO.1424 BATON RATON FL 33486 |
| ASTUDILLO, MARIO | 21355 TOWN LAKES DR     NO.1424 BOCA RATON FL 33486 |
| ASWAH BROWNE | CLIFTON AVE BALTIMORE MD 21207 |
| AT & T | 7855 WALKER DR STE#100 GREENBELT MD 20770 |
| AT & T COMMERCIAL FINANCE CORP. | PO BOX 4366 PORTLAND OR 97208 |
| AT & T/CINGULAR WIRELESS*** | 930 NATIONAL PKWY SCHAUMBURG IL 601735115 |
| AT LAST ELECTRONICS INC | PO BOX 822695 SOUTH FLORIDA FL 33082 |
| AT LAST ELECTRONICS INC | 315 E HARRISON STREET LONG BEACH NY 11561 |
| AT THE HOP | ATTN  LEN KORNBLAU 17 BURGUNDY DR MARLTON NJ 08053 |
| AT&D COMMUNICATIONS SERVICES LLC | 735 E CONGRESS ST ALLENTOWN PA 18109 |
| AT&D COMMUNICATIONS SERVICES LLC | P O BOX 8508 ALLENTOWN PA 18105-8508 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | P O BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 105373 ATLANTA GA 30348 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 10103 VAN NUYS CA 914100103 |
| AT&T | PO BOX 13134 NEWARK NJ 07101-5634 |
| AT&T | PO BOX 27-820 KANSAS CITY MO 64184-0820 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 660324 DALLAS TX 75266-0324 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |

| Claim Name | Address Information |
|------------|--------------------|
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 27-820 MO 64184-0820 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 13140 NJ 07101-5640 |
| AT&T | PO BOX 13140 NJ 07101-5640 |
| AT&T | PO BOX 830017 MD 21283-0017 |
| AT&T | PO BOX 1027 VIENNA VA 22183 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | PO BOX 10103 VAN NUYS CA 91410-0103 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | P.O. BOX 5001 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | 225 WEST RANDOLPH PHOENIX IL 60606 |
| AT&T | PO BOX 70807 PHOENIX NC 28272-0807 |
| AT&T | PO BOX 630047 PHOENIX TX 75263-0047 |
| AT&T | CUSTOMER CARE CENTER 250 S. CLINTON 4TH FLR. SYRACUSE NY 13202 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | ACC BUSINESS PO BOX 13136 NEWARK NJ 07101-5636 |
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 105773 ATLANTA GA 30348-5773 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 105320 ATLANTA GA 30348-5320 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 10103 VAN NUYS CA 914100103 |
| AT&T | PO BOX 13128 NEWARK NJ 07101-5628 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 13134 NEWARK NJ 07101-5634 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 660324 DALLAS TX 75266-0324 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 1262 CHARLOTTE NC 28201-1262 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 1027 VIENNA VA 22183 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 8109 AURORA IL 60507-8109 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | P.O. BOX 8110 AURORA IL 60507 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | 85 ANNEX ATLANTA GA 30385-0001 |

| Claim Name | Address Information |
|------------|--------------------|
| AT&T | P O BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | 100 S WALNUT ST KANSAS CITY MO 64106 |
| AT&T | SBS PO BOX 8101 AURORA IL 60507-8101 |
| AT&T | TBC ACCT PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | 32 AVE OF THE AMERICAS, SUITE S580 NEW YORK NY 10013 |
| AT&T | 1101 GREENWOOD BLVD LAKE MARY FL 32746-5467 |
| AT&T | 250 S. CLINTON STREET-4TH FLOOR GLOBAL CUSTOMER CARE CENTER SYRACUSE NY 13202 |
| AT&T | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| AT&T | 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| AT&T | 55 CORPORATE DR. MASTER AGREEMENT SUPPORT TEAM BRIDGEWATER NJ 08807 |
| AT&T | 220 N MERIDIAN ST INDIANAPOLIS IN 46204 |
| AT&T | 220 N MERIDIAN ST. KERRI HOGESTON INDIANAPOLIS IN 46204 |
| AT&T | C/O JNR ADJUSTMENT COMPANY INC. PO BOX 27070 MINNEAPOLIS MN 55427-0070 |
| AT&T | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 PHOENIX AZ 85062-8973 |
| AT&T | PO BOX 78045 PHOENIX AZ 85062-8045 |
| AT&T | PO BOX 78158 PHOENIX AZ 85062-8158 |
| AT&T | PO BOX 78314 PHOENIX AZ 85062-8314 |
| AT&T | PO BOX 78355 PHOENIX AZ 85062-8355 |
| AT&T | PO BOX 78904 PHOENIX AZ 85062-8904 |
| AT&T | PO BOX 79075 PHOENIX AZ 85062-9075 |
| AT&T | UNIVERSAL BILLER PO BOX 79112 PHOENIX AZ 85062-9112 |

| Claim Name | Address Information |
| --- | --- |
| AT&T | 271 N CARMELO AVE PASADENA CA 91107 |
| AT&T | PO BOX 10191 VAN NUYS CA 91410-0191 |
| AT&T | PO BOX 10192 VAN NUYS CA 91410-0192 |
| AT&T | PO BOX 514970 LOS ANGELES CA 90051-4970 |
| AT&T | PO BOX 173885 DENVER CO 80217-3885 |
| AT&T | PO BOX 4222 KIENSINGTON CT 06037-4222 |
| AT&T | PO BOX 30199 TAMPA FL 33630-3199 |
| AT&T | PO BOX 30247 TAMPA FL 33630-3247 |
| AT&T | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| AT&T | P O BOX 901 . . JACKSONVILLE FL 32294 |
| AT&T | 300 N POINT PARKWAY RM 133C04 ALPHARETTA GA 30005 |
| AT&T | CS DRAWER 100659 ATLANTA GA 30384-0659 |
| AT&T | IPRIS PO BOX 100635 ATLANTA GA 30384-0635 |
| AT&T | OPUS PO BOX 198401 ATLANTA GA 30384 |
| AT&T | PO BOX 105306 ATLANTA GA 30348-5306 |
| AT&T | PO BOX 198072 ATTN  AT&T WORLDNET ATLANTA GA 03082-8072 |
| AT&T | PO BOX 198861 ATLANTA GA 30384-8861 |
| AT&T | PO BOX 406553 ATLANTA GA 30384-6553 |
| AT&T | P O BOX 740144 ATLANTA GA 30374-0144 |
| AT&T | PO BOX 100960 C/O BROWARD COUNTY COMMERCIAL ATLANTA GA 30384 |
| AT&T | 7872 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AT&T | PO BOX 8103 AURORA IL 60507-8103 |
| AT&T | PO BOX 8107 AURORA IL 60507-8107 |
| AT&T | PO BOX 8111 AURORA IL 60507-8111 |
| AT&T | PO BOX 8207 FOX VALLEY IL 60572-8207 |
| AT&T | PO BOX 8212 AURORA IL 60572-8212 |
| AT&T | PO BOX 8220 AURORA IL 60572-8220 |
| AT&T | PO BOX 8221 AURORA IL 60572-8221 |
| AT&T | SBS PO BOX 8108 AURORA IL 60507-8101 |
| AT&T | PO BOX 9001308 LOUISVILLE KY 40290-1308 |
| AT&T | P O BOX 5076 SAGINAW MI 48605-5076 |
| AT&T | PO BOX 1567 SAGINAW MI 48605-1567 |
| AT&T | PO BOX 1838 SAGINAW MI 48608-1838 |
| AT&T | PO BOX 2356 SAGINAW MI 48605-2356 |
| AT&T | AT&T 901/ PO BOX 553152 DETROIT MI 48255-3152 |
| AT&T | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT&T | DEPT 0830 PO BOX 550000 DETROIT MI 48255-0830 |
| AT&T | ATTN MELAYNA NIEUWSMA 901 MARQUETTE AVE 8TH FL MINNEAPOLIS MN 55402 |
| AT&T | PO BOX 27-0520 KANSAS CITY MO 64180-0520 |
| AT&T | PO BOX 27-5843 KANSAS CITY MO 64184-5843 |
| AT&T | PO BOX 27-6380 KANSAS CITY MO 64184-6380 |
| AT&T | PO BOX 27-680 KANSAS CITY MO 64184-0680 |
| AT&T | PO BOX 27-866 KANSAS CITY MO 64184-0866 |
| AT&T | PO BOX 70155 CHARLOTTE NC 28272 |
| AT&T | PO BOX 70529 CHARLOTTE NC 28279 |
| AT&T | PO BOX 33009 CHARLOTTE NC 28243-0001 |
| AT&T | PO BOX 70529 CHARLOTTE NC 28272-0529 |
| AT&T | PO BOX 2971 OMAHA NE 68103-2971 |
| AT&T | TBC ACCT PO BOX 2969 OMAHA NE 68103-2969 |

| Claim Name | Address Information |
|---|---|
| AT&T | 340 MT KEMBLE AVE    RM N280E48 MORRISTOWN NJ 07962 |
| AT&T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT&T | PO BOX 1200 NEWARK NJ 07101-1200 |
| AT&T | PO BOX 13150 NEWARK NJ 07101-5650 |
| AT&T | 250 S CLINTON SYRACUSE NY 13201 |
| AT&T | BUSINESS LOCAL PO BOX 2069 MECHANICSBURG PA 17055-0999 |
| AT&T | PO BOX 371302 PITTSBURGH PA 15250-7302 |
| AT&T | 175 E HOUSTON ST    ROOM 8-H-60 SAN ANTONIO TX 78205 |
| AT&T | P O BOX 1550 HOUSTON TX 77097-0047 |
| AT&T | P O BOX 4699 HOUSTON TX 77097-0075 |
| AT&T | P O BOX 4842 HOUSTON TX 77097-0077 |
| AT&T | P O BOX 4843 HOUSTON TX 77097-0078 |
| AT&T | P O BOX 4844 HOUSTON TX 77097-0079 |
| AT&T | P O BOX 4845 HOUSTON TX 77097-0080 |
| AT&T | P O BOX 630047 DALLAS TX 75263-0047 |
| AT&T | P O BOX 630059 DALLAS TX 75263-0059 |
| AT&T | P O BOX 91730 DALLAS TX 75393-0170 |
| AT&T | P O BOX 930170 DALLAS TX 75393-0190 |
| AT&T | P O BOX 940012 DALLAS TX 75394-0012 |
| AT&T | PO BOX 3025 HOUSTON TX 77097-0043 |
| AT&T | PO BOX 4706 HOUSTON TX 77210-4706 |
| AT&T | PO BOX 4844 HOUSTON TX 77907-0080 |
| AT&T | PO BOX 630017 DALLAS TX 75263-0017 |
| AT&T | PO BOX 630047 DALLAS TX 75263 |
| AT&T | PO BOX 630069 DALLAS TX 75263 |
| AT&T | PO BOX 650502 DALLAS TX 75265-0502 |
| AT&T | PO BOX 650516 DALLAS TX 75265-0516 |
| AT&T | PO BOX 650661 DALLAS TX 75265 |
| AT&T | PO BOX 66001 DALLAS TX 75266-0011 |
| AT&T | PO BOX 930170 DALLAS TX 75393 |
| AT&T | AT&T LONG DISTANCE PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T | P.O. BOX 78226 PHOENIX AZ 85062-8226 |
| AT&T | P.O. BOX 5012 CAROL STREAM IL 60197-5012 |
| AT&T | P.O. BOX 13149 NEWARK NJ 07101-5649 |
| AT&T | P.O. BOX 8189 AURORA IL 60507-8109 |
| AT&T | P.O. BOX 9001310 LOUISVILE KY 40290-1310 |
| AT&T | 7872 COLLECTION CENTER DRIVE CHICAGO IL 60601 |
| AT&T | PO BOX 830017 BALTIMORE MD 21224 |
| AT&T | PO BOX 830017 BALTIMORE MD 21236 |
| AT&T   (FORMERLY CINGULAR WIRELESS) | 3340 PEACHTREE ROAD ATLANTA GA 30326 |
| AT&T   (FORMERLY CINGULAR WIRELESS) | P O BOX 5758 GRAND CENTRAL STATION NEWYORK NY 10163 |
| AT&T - CONSUMER LEASE SERVICES | P O BOX 78973 PHOENIX AZ 85062-8973 |
| AT&T ADVERTISING AND PUBLISHING | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 105024 ATLANTA GA 30348-5024 |
| AT&T BROADBAND MANAGEMENT CORPORATION | (WASHINGTON MARKET) 22025 30TH DRIVE SE ATTN: SENIOR OPERATIONS COUNSEL BOTHELL WA 98006 |
| AT&T BROADBAND SPRINGFIELD | 222 NEW PARK DRIVE ATTN: LEGAL COUNSEL BERLIN CT 06037 |
| AT&T BUSINESS SERVICES | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | PO BOX 79045 BALTIMORE MD 21279-0045 |

| Claim Name | Address Information |
|---|---|
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 500 NORTH ORANGE AVE ORLANDO FL 32801 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | ATTN  SCOTTI STRICKLAND 500 N ORANGE AVENUE ORLANDO FL 32801 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 1936 BLUE HILLS DR ROANOKE VA 24012 |
| AT&T CORPORATE | C/O NEWSPAPER MARKETING SERVICES ATTN LAURA MARTIN DOWNERS GROVE IL 60515 |
| AT&T CORPORATION | 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| AT&T CORPORATION | PO BOX 406553 ATLANTA GA 30384-6553 |
| AT&T DATA SERVICES | 9525 BRYN MAWR AVE ATTN: CONTRACTS DEPT ROSEMONT IL 60018 |
| AT&T DBA BELLSOUTH ADVERTISING & | PUBLISHING 600 N POINT PKWY ALPHARETTA GA 30005 |
| AT&T LABS | 180 PARK AVE., ROOM E257 ATTN: LEGAL COUNSEL FLORHAM PARK NJ 07932-0971 |
| AT&T LANDLINE | 55 CORPORATE DRIVE ATTN MASTER AGREEMENT SUPPORT TEAM BRIDGEWATER NJ 08807 |
| AT&T MEDIA SVCS DEL RAY OAKS (LISTDIST) | 120 DEL REY GARDENS DR. ATTN: LEGAL COUNSEL DEL REY OAKS CA 93940 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY | PO BOX 9004 CAROL STREAM IL 60197-9004 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY | 1101 GREENWOOD BLVD LAKE MARY FL 327465467 |
| AT&T MOBILITY | 7855 WALKER DR  STE 100 GREENBELT MD 20770 |
| AT&T SERVICES | 2600 N. CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | 1010 WILSHIRE BLVD ROOM 1300 LOS ANGELES CA 90017 |
| AT&T SERVICES INC | 16201 RAYMER STREET ROOM 115 VAN NUYS CA 91406 |
| AT&T SERVICES INC | ATTN: WUNMI MOHAMMED 6379 CLARK AVENUE DUBLIN CA 94568 |
| AT&T SERVICES INC | DEMOCRATIC NATIONAL CONVENTION 1010 WILSHIRE BLVD ROOM 1100 LOS ANGELES CA 90017 |
| AT&T SERVICES INC | INFORMATION SERVICES 3401 CROW CANYON ROAD 2010Z SAN RAMON CA 94583 |
| AT&T SERVICES INC | PAYMENT CENTER VAN NUYS CA 91388-0001 |
| AT&T SERVICES INC | PO BOX 39000 DEPT. 05716 SAN FRANCISCO CA 94139-5716 |
| AT&T SERVICES INC | PO BOX 60347 SACRAMENTO CA 95860-0347 |
| AT&T SERVICES INC | PO BOX 1550 HOUSTON TX 77097-0047 |
| AT&T SERVICES INC | PO BOX 4699 HOUSTON TX 77097-0075 |
| AT&T SERVICES INC | PO BOX 650694 DALLAS TX 75265 |
| AT&T SERVICES INC | PO BOX 660688 DALLAS TX 75266-0688 |

| Claim Name | Address Information |
|---|---|
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER PO BOX 5075 SAGINAW MI 48605-5075 |
| AT&T WIRELESS SERVICES | PO BOX 78110 PHOENIX AZ 85062-8110 |
| AT&T WIRELESS SERVICES | PO BOX 78224 PHOENIX AZ 85062-8224 |
| AT&T WIRELESS SERVICES | PO BOX 79075 PHOENIX AZ 85062-9075 |
| AT&T WIRELESS SERVICES | PO BOX 513316 LOS ANGELES CA 90051-3316 |
| AT&T WIRELESS SERVICES | PO BOX 51471 LOS ANGELES CA 90051 |
| AT&T WIRELESS SERVICES | PO BOX 628065 ORLANDO FL 32862-8065 |
| AT&T WIRELESS SERVICES | PO BOX 8220 AURORA IL 60572 |
| AT&T WIRELESS SERVICES | PO BOX 8229 AURORA IL 60572-8229 |
| AT&T WIRELESS SERVICES | PO BOX 129 NEWARK NJ 07101-0129 |
| AT&T WIRELESS SERVICES | PO BOX 35005 NEWARK NJ 07193-5005 |
| AT&T WIRELESS SERVICES | 1600 SW 4TH AVE PORTLAND OR 97201 |
| AT&T WIRELESS SERVICES | PO BOX 650054 DALLAS TX 75265-0054 |
| AT&T YELLOW PAGES | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T YELLOW PAGES | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| AT&T YELLOW PAGES | 1440 EMPIRE CENTRAL DR. DALLAS TX 75247 |
| AT&T YELLOW PAGES | 100 BIG BEAVER ROAD 2ND FLOOR TROY MI 48083 |
| AT&T/CINGULAR/BELLSOUTH | 5201 CONGRESS AVE. BOCA RATON FL 33487 |
| AT&T/GSD&M IDEA CITY LLC | P O BOX 430 CORRIE JOHNSON AUSTIN TX 78767 |
| ATANU AHMED | 33 CIDER MILL ROAD ANDOVER CT 06232 |
| ATAP | 19726 COLIMA RD NO.247 ROWLAND HTS CA 91748 |
| ATARAMA, KARIM | 74 FOLEY ST ATARAMA, KARIM MANCHESTER CT 06040 |
| ATC CABLEVISION A8 | P.O. BOX 248 AYRSHIRE IA 50515 |
| ATC DISTRIBUTION | 5264 NW 116 AV ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33076 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT PARKLAND FL 33076 |
| ATC FREIGHTLINER GROUP LLP | PO BOX 99787 OKLAHOMA CITY OK 73199-0787 |
| ATC FREIGHTLINER GROUP LLP | PO BOX 848326 DALLAS TX 75284-8326 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD MATTHEWS NC 28105 |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVE ATTN:  LEASE ADMIN BOSTON MA 02116 |
| ATC*THE ATLANTIC MNTLY | PO BOX 52760 SUBSCRIPTION DEPT BOULDER CO 80322-2760 |
| ATCHESON S EXPRESS INC | 201 E LA PALMA AVE ANAHEIM CA 92801 |
| ATCHINSON, MICHAEL SCOTT | 114 WHISPERING PINES CT SAVANNAH GA 31405 |
| ATCHLEY APPLIANCE & TV | 2225 S VOLUSIA AVE ORANGE CITY FL 327637613 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATEX MEDIA COMMAND INC | 3707 W CHERRY ST TAMPA FL 33607 |
| ATEX MEDIA COMMAND INC | 5445 W CYPRESS ST     STE 300 TAMPA FL 33607 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ATEX MEDIA SOLUTIONS INC | 15 CROSBY DRIVE ATTN: DOUG EVERETT BEDFORD MA 01730 |
| ATEX MEDIA SOLUTIONS INC | PO BOX 414148 BOSTON MA 02241-4148 |
| ATEX MEDIA SOLUTIONS INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 MALCOLM MCGRORY TAMPA FL 33609 |
| ATHAN ATSALES | 21876 JEFFERS LANE SAUGUS CA 91350 |
| ATHANASIADIS, IASON | 7 DIMOCHAROUS ST ATHENS 11521 GREECE |
| ATHARI, OMIO | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| ATHARI, OMIO | 10583 GATERIDGE RD COCKEYSVILLE MD 21030-2835 |
| ATHENA CAFE | SUITE 1018 1140 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-5045 |
| ATHENA PRODUCTIONS | 1831 GRANT STREET SUITE 301 SAN FRANCISCO CA 94113 |
| ATHENA VOULGAROPOULOS | 561 ASHLEY AVENUE PORT WASHINGTON WI 53074 |
| ATHENS BANNER HERALD | ONE PRESS PLACE PO BOX 912 ATHENS GA 30601 |
| ATHENS BANNER HERALD | PO BOX 932759 ATLANTA GA 31193-2759 |
| ATHENS BANNER-HERALD | C/O MSTAR SOLUTIONS, LLC, P.O. BOX 790 ATTN: LEGAL COUNSEL AUGUSTA GA 30903 |
| ATHENS BANNER-HERALD | BOX 912 ATHENS GA 30603-0912 |
| ATHENS DAILY REVIEW | PO BOX 32 ATHENS TX 75751-0032 |
| ATHENS SERVICES | PO BOX 60009 CITY OF INDUSTRY CA 91716 |
| ATHERLEY,PATRICIA | 512 PROSPECT AVENUE HACKENSACK NJ 07601 |
| ATHLETIC AWARDS | 817 REPUBLICAN ST SEATTLE WA 98109-4715 |
| ATHLETIC HOUSE | 102A COMPETITIVE GOALS DR SYKESVILLE MD 21784 |
| ATHLETIC PUBLISHING COMPANY | PO BOX 931 MONTGOMERY AL 36101-0931 |
| ATHLETICO LTD | 625 ENTERPRISE DR OAKBROOK IL 60523 |
| ATHOL DAILY NEWS | P.O. BOX 1000 ATTN: LEGAL COUNSEL ATHOL MA 01331 |
| ATHOL DAILY NEWS | PO BOX 1000 ATHOL MA 01331 |
| ATHOLTON ADVENTIST SCHOOL | 6275 N STEAMBOAT WAY NEW MARKET MD 21774 |
| ATHONY CONTE | C/O PROPERTY TAX ADJUSTERS, LTD. ATTN: MARSHA HELD 94 CHERRY LANE SYOSSET NY 11791 |
| ATHULIA PHILLIPS | 279 NE 40TH COURT POMPANO BEACH FL 33064 |
| ATIBA C. JEFFERSON PHOTOGRAPHY | 3391 N KNOLL DR LOS ANGELES CA UNITES STATES |
| ATIEH, GEORGES A | 1274 MIDWAY CIRCLE WHITEHALL PA 18052 |
| ATILANO,GEORGE M | 28575 N. DEER DRIVE SANTA CLARITA CA 91390 |
| ATILIO MURILLO | 15190 BADILLO STREET #E BALDWIN PARK CA 91706 |
| ATINA GROSSMAN | 532 WEST 111 ST. APT. 47 NEW YORK NY 10025 |
| ATIYAH SIMPSON | 2069 SAN BERNARDINO AV 2079 COLTON CA 92324 |
| ATIYEH, GEORGE | 1274  MIDWAY CIR WHITEHALL PA 18052 |
| ATIYEH, RODINA | 1274 MIDWAY CIRC WHITEHALL PA 18052 |
| ATK AUDIOTEK CORPORATION | 2211 N HOLLYWOOD WAY BURBANK CA 91505 |
| ATKIN, HILLARY C | 1227 10TH STREET  NO.3 SANTA MONICA CA 90401 |
| ATKINS PETRO | RR 2 BOX 270 KING WILLIAM VA 23086 |
| ATKINS TELEPHONE COMPANY, INC. | 85 MAIN AVENUE ATKINS IA 52206 |
| ATKINS, BARRY | 91 A MAIN ST STAFFORD SPRINGS CT 06076 |
| ATKINS, BLOSSOM | 8050 W. MCNAB ROAD  NO.124 TAMARAC FL 33321 |
| ATKINS, MITCHELL S | 7052 MCLEANSVILLE RD BROWNS SUMMIT NC 27214 |
| ATKINS, PAMELA | 11801 S. VINCENNES CHICAGO IL 60643 |
| ATKINS,TRICIA | 1281 W ROSECRANS #103 GARDENA CA 90247 |
| ATKINSON DYNAMICS | 405 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| ATKINSON DYNAMICS | 7297 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ATKINSON, DAVID | 2428 LEGACY ISLAND CIRCLE HENDERSON NV 89074 |
| ATKINSON, DONALD | 31852 PASEO ALTO PLANO SAN JUAN CAPISTRANO CA 92675 |

| Claim Name | Address Information |
|---|---|
| ATKINSON, ISIAH | 1390 LAUBACH AVE NORTHAMPTON PA 18067 |
| ATKINSON, JENNIFER | 309 HILL AVE GLEN ELLYN IL 60137 |
| ATKINSON, NATASHA D | 2138 FIESTA COURT ORLANDO FL 32808 |
| ATKINSON, NATASHA D | PO BOX 580235 ORLANDO FL 32808 |
| ATKINSON,LINDSAY J | 2914 N. CLARK ST APT# 2 CHICAGO IL 60657 |
| ATLAM TOWING | 249 N 9TH ST BROOKLYN NY 11211 |
| ATLANTA BLUERIDGE ELEVATOR COMPANY | 2505 SOUTH MILITARY HIGHWAY, STE. C CHESAPEAKE VA 23320 |
| ATLANTA BRAVES | 755 HANK AARON DR ATLANTA GA 30315 |
| ATLANTA BRAVES | PO BOX 4064 ATLANTA GA 30302 |
| ATLANTA GAS / VIRGINIA NATURAL GAS | 150 W. MAIN STREET SUITE 1510 NORFOLK VA 23510 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 4689 CREDIT DEPT  9TH FL ATLANTA GA 30302-4689 |
| ATLANTA JOURNAL CONSTITUTION | 530 MEANS STREET SUITE 200 ATLANTA GA 30318 |
| ATLANTA JOURNAL CONSTITUTION | 6205 PEACHTREE DUNWOODY RD ATLANTA GA 30328 |
| ATLANTA JOURNAL CONSTITUTION | 72 MARIETTA STREET NW ATTN CURTIS FRANKS ATLANTA GA 30303 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 105126 ATLANTA GA 30348-5126 |
| ATLANTA JOURNAL-CONSTITUTION | P.O. BOX 4689 ATTN: LEGAL COUNSEL ATLANTA GA 30302 |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. ATTN: MYRA EVANS ATLANTA GA 30303 |
| ATLANTIC ASSET MANAGEMENT | GROUP,  INC. NORFOLK VA 23502 |
| ATLANTIC AUTOMOTIVE   [HERITAGE | CHRYS/JEEP/VW] 9219 HARFORD ROAD BALTIMORE MD 21234 |
| ATLANTIC AUTOMOTIVE   [HERITAGE | HONDA/HARFORD RD.] 9213 HARFORD ROAD BALTIMORE MD 21234 |
| ATLANTIC AUTOMOTIVE   [HERITAGE AUTO | GROUP] 23 WALKER AVE BALTIMORE MD 21208 |
| ATLANTIC AUTOMOTIVE   [MERCEDES-BENZ OF | ANNAPOLIS] 324 SIXTH ST. ANNAPOLIS MD 21403 |
| ATLANTIC BAY MORTGAGE GROUP | 613 LYNNHAVENPARKWAY VIRGINIA BEACH VA 23452 |
| ATLANTIC BINDING & LAMINATING | 6535 NOVE DRIVE #104 ATTN: VICKI DAVIE FL 33317 |
| ATLANTIC BONDING CO | NOTARY DIV PO BOX 11901 FORT LAUDERDALE FL 33339-9976 |
| ATLANTIC BROADBAND M | 1 BATTERYMARCH PARK, 4TH FLOOR QUINCY MA 02169 |
| ATLANTIC COUPON REDEMPTION CENTER | 6 HINCHMAN AVE DENVILLE NJ 07834 |
| ATLANTIC DETROIT DIESEL | 180 ROUTE 17 SOUTH LODI NJ 07644 |
| ATLANTIC DETROIT DIESEL | P O BOX 950 LODI NJ 07644 |
| ATLANTIC DETROIT DIESEL ALLISON LLC | PO BOX 2030 PINE BROOK NJ 07058 |
| ATLANTIC FEATURE | 16 SLAYTON RD MELROSE MA 02176 |
| ATLANTIC FEATURE SYNDICATE | 16 SLAYTON ROAD MELROSE MA 02176 |
| ATLANTIC FUNDING CORP | 1907 W FOSTER AVE CHICAGO IL 60640-1025 |
| ATLANTIC HIGH SCHOOL | 2455 W ATLANTIC AVENUE DELRAY BEACH FL 33445 |
| ATLANTIC HOTEL | PO BOX 120 OCEAN CITY MD 21843 |
| ATLANTIC LEAGUE | 401 N DELAWARE CAMDEN NJ 08102 |
| ATLANTIC LEAGUE | 31 TURNER LANE WEST CHESTER PA 19380 |
| ATLANTIC LIST COMPANY | 2425 WILSON BLVD    STE 500 ARLINGTON VA 22201 |
| ATLANTIC MARKETING GROUP LLC | 11746 PARKLAWN DR ROCKVILLE MD 20852 |
| ATLANTIC MARKETING GROUP LLC | 57-11 49TH PL MASPETH NY 11378 |
| ATLANTIC MONTHLY COMPANY | 600 NEW HAMPSHIRE AVENUE N.W. ATTN: SOPHIE LECAM-CAMILIEN 4TH FLOOR WASHINGTON DC 20037 |
| ATLANTIC MONTHLY GROUP INC | ATTN  ACCOUNTING DEPT 600 NEW HAMPSHIRE AVE  NW WASHINGTON DC 20037 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR BOSTON MA 02114 |
| ATLANTIC NEWS-TELEGRAPH | P.O. BOX 230 ATLANTIC IA 50022 |
| ATLANTIC PRESS INC | 5501 W 110TH ST OAK LAWN IL 60453 |
| ATLANTIC PROPERTIES INT. | 3438 N OCEAN BLVD FORT LAUDERDALE FL 333086902 |
| ATLANTIC PUBLICATIONS | PO BOX 592, 893 LAFAYETTE ROAD ATTN: LEGAL COUNSEL HAMPTON NH 03842 |
| ATLANTIC SECURITY MORTGAGE | 1149 CATHCART CIR SANFORD FL 327715403 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC SERVICES GROUP INC | 2131 K STREET NW     STE 200 WASHINGTON DC 20037 |
| ATLANTIC SPRAY SYSTEMS, INC | 3236 OAK BRANCH LANE TOANO VA 23168 |
| ATLANTIC SYNDICATION | PO BOX 419149 KANSAS CITY MO 64141 |
| ATLANTIC SYNDICATION | PO BOX 419149 KANSAS CITY MO 64141 |
| ATLANTIC SYNDICATION | 1970 BARBER RD SARASOTA FL 34240 |
| ATLANTIC SYNDICATION | 376 INT CT SARASOTA FL 34240 |
| ATLANTIC SYNDICATION | ATTN: ACCOUNTING 376 INTERSTATE COURT SARASOTA FL 34240 |
| ATLANTIC SYNDICATION | 4520 MAIN STREET KANSAS CITY MO 64111 |
| ATLANTIC TELECOMMUNCATIONS SERVICES CORP | 13 WATER ST HOLLISTON MA 01746 |
| ATLANTIC TELEPHONE M | P. O. BOX 3198 SHALLOTTE NC 28459 |
| ATLANTIC TELEPHONE MEMBERSHIP CORP | P.O. BOX 3198, 620 WHITEVILLE RD. NW ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| ATLANTIS BUILDING SERVICES | P.O. BOX 2281 ATTN:  KIMBERLY HANSEN STUART FL 34995 |
| ATLANTIS BUILDING SERVICES INC | PO BOX 2281 STUART FL 34995 |
| ATLANTIS PROPERTY AUCTION CO | 12810 WISTERIA DR #202 GERMANTOWN MD 20874 |
| ATLANTIS RELEASING B.V. | TESSELSCHADESTRAAT 4-12 1054 ET AMSTERDAM THAILAND |
| ATLAS | 215 EAST BAY STREET SUITE 205 A&C CHARLESTON SC 29401 |
| ATLAS BOBCAT INC | 5050 N RIVER RD SCHILLER PARK IL 60176 |
| ATLAS BUSINESS SOLUTIO | 3330 FIECHTNER DR SW FARGO ND 58103 |
| ATLAS CHEMICAL CO INC | 3722 E MICHIGAN ST INDIANAPOLIS IN 46201 |
| ATLAS CHEMICAL CO INC | PO BOX 11708 INDIANAPOLIS IN 46201 |
| ATLAS TALENT | 36 WEST 44TH STREET ATTN JOHN WASSER NEW YORK NY 10036 |
| ATLAS TOWING INC | 498 MAUCH CHUNK RD WHITEHALL PA 18052 |
| ATLAS TOWN CAR LLC | 10342 184TH AVE NE STE 100 REDMOND WA 98052 |
| ATLAS TRANSIT INC | 2828 S 16TH ST MILWAUKEE IL 53215 |
| ATLAS VAN LINES INC | 1212 ST GEORGE RD POB 509 EVANSVILLE IN 47703-2222 |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATLEE, THOMAS | 207 LAKEMERE HOUSTON TX 77079 |
| ATLEE, THOMAS | 411 B REINICKE STREET HOUSTON TX 77007 |
| ATMOS | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | P.O. BOX 9001949 LOUISVILE KY 40290-1949 |
| ATO, DAVID | 1762 KIRKLAND RD COVINGTON GA 30012 |
| ATRIA-BETHLEHEM | 1745 W MACADA RD BETHLEHEM PA 18017 |
| ATRIUM CENTRE LLC | LEHMAN REALTY MANAGEMENT 5301 N FEDERAL HWY     190 BOCA RATON FL 33487 |
| ATT | POB 13148 NEWARK NY 7101 |
| ATT MOBILITY | P.O.BOX 6463 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-6463 |
| ATTACHMATE CORPORATION | PO BOX 84685 SEATTLE WA 98124-5985 |
| ATTARDO, PEGGY | 4 BETTE CIR ATTARDO, PEGGY VERNON CT 06066 |
| ATTARDO, PEGGY | 4 BETTE CIRCLE VERNON CT 06066 |
| ATTARDO, PEGGY | 516 DALY RD COVENTRY CT 06238-2100 |
| ATTENBOROUGH-KIMM INC | 236 W. 26TH STREET #601 NEW YORK NY 10011 |
| ATTFIELD, PAUL | 804-20 ST PATRICK ST TORONTO ON M5T 2Y4 CANADA |
| ATTIC CHILD PRESS INC | 310 E 23RD ST     STE 11J NEW YORK NY 10010 |
| ATTKISSON, RHONDA RENEA | 9 W ROSEVEAR ST ORLANDO FL 32804 |
| ATTN : CAROL LLOYD | 1802 ASHLAND AVE NORFOLK VA 23509 |
| ATTN: COMMUNITY RELATIONS | NORTHEAST UTILITIES PO BOX 270 HARTFORD CT 06141-0270 |
| ATTN:ADVERTISING, REGAL CINEMAS | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918 |

| Claim Name | Address Information |
| --- | --- |
| ATTORNEY JOHN V. GRIENAUER | 2657 VIA    VALDEZ PALSO VERDES ESTATES CA 90274 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION PO BOX 19436 SPRINGFIELD IL 62794 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION (ARDC) 8768 INNOVATION WAY CHICAGO IL 60682 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION (ARDC) 135 SOUTH LASALLE DEPARTMENT 8768 CHICAGO IL 60674-1209 |
| ATTOUN, MARTHA | 3909 IVY LN JOPLIN MO 64804 |
| ATUSA SUFI | 516 S DENVIR AVE UNIT #1 CHICAGO IL 60612 |
| ATV VIDEO CENTER | 2424 GLENDALE LN SACRAMENTO CA 95825 |
| ATWELL, ALIS | C/O SCOTT NAGELBERG 438 9TH STREET  NO.3 BROOKLYN NY 11215 |
| ATWELL, JASMINE | 9086 TREMEZZO LANE BOYNTON BEACH FL 33437 |
| ATWOOD CABLE SYSTEMS INC. A6 | 423 STATE STREET ATWOOD KS 77730 |
| ATWOOD, REGINA | 3414 W DOUGLAS BLVD    2F CHICAGO IL 60623 |
| ATWOOD,DARIN | P. O. BOX 578446 CHICAGO IL 60657 |
| ATX COMMUNICATIONS | PO BOX 9257 UNIONDALE NY 11555-9257 |
| ATX COMMUNICATIONS | PO BOX 57194 PHILADELPHIA PA 19111-7194 |
| AU YEUNG,KIN LUNG | 2445 FLORA ST. WEST COVINA CA 91792 |
| AU,ANNA | 2336 19TH AVENUE SOUTH SEATTLE WA 98144 |
| AUBERSON INNOCENT | 7961 NW 51ST STREET LAUDERHILL FL 33351 |
| AUBEY,AL | 1135 JACKSON AVE. APT. #201 NEW ORLEANS LA 70130 |
| AUBIN, GRACE | 64 CHRISTINE RD BRISTOL CT 06010-3233 |
| AUBIN, SAINT | 4669 PINE GROVE DR DELRAY BEACH FL 33445 |
| AUBOURG, JEAN | 18711 NE 3RD CT    216 NORTH MIAMI BEACH FL 33179 |
| AUBREY FORNWALT | 400 RENFRO DRIVE 204 GLEN BURNIE MD 21060 |
| AUBREY J JOHNSON | 19821 HALIFAX ROAD CARSON VA 23830 |
| AUBREY JEWETT | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| AUBREY KRAH | 497 HAZARD AVENUE ENFIELD CT 06082 |
| AUBREY MUMPOWER | 4206 N. BROADWAY CHICAGO IL 60613 |
| AUBREY PARKER | 4138 DORIS AVENUE BALTIMORE MD 21225 |
| AUBREY WASHINGTON | 245 VINCENT CIRCLE MIDDLETOWN DE 19709 |
| AUBURN CITIZEN | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| AUBURN JOURNAL | 1030 HIGH ST. AUBURN CA 95604 |
| AUBURN MECHANICAL | PO BOX 249 AUBURN WA 98071 |
| AUBURN SERVICES INC | 15545 S 71ST CT ORLAND PARK IL 60462 |
| AUBURN SERVICES INC | PO BOX 476 PALOS PARK IL 60464 |
| AUCAPINA, JACINTO | 5936 60 AVE MASPETH NY 11378 |
| AUCTION AMERICA, INC | 1696 OLD OKEECHOBEE RD WEST PALM BEACH FL 334095216 |
| AUCTION BROKERS | 6721 HARFORD RD BALTIMORE MD 21214 |
| AUCTION CONSULTANTS, INC | 155 WASHBURN ST ELGIN IL 601237748 |
| AUCTIONEERS ASSOC OF MARYLAND INC | 9801 HANSONVILLE ROAD FREDERICK MD 21702 |
| AUCTIONEERS ASSOC OF MARYLAND INC | ATN: PAUL SOBWICK 3646 FALLS RD BALTIMORE MD 21211 |
| AUDACITY (DBA G MUSIC WORKS INC) | 2734 POLK ST NO.B HOLLYWOOD FL 33020 |
| AUDAIN,JOSEPH | 3090 CONGRESS PARK DR  NO.938 LAKE WORTH FL 33461 |
| AUDEN LEDAHL | 7915 SOUTH ROME COURT AURORA CO 80016 |
| AUDI OF WALLINGFORD | 800 SOUTH COLONY ROAD WALLINGFORD CT 06492 |
| AUDIA, TERESA A | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| AUDIA,TERESA | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| AUDIBEL | 1888 PROSPECT AVE ORLANDO FL 328146375 |
| AUDIBEL HEARING AUDIOLOGY | 2400 SW COLLEGE RD STE 206 OCALA FL 344714770 |
| AUDIBLE | 65 WILLOWBROOK BLVD WAYNE NJ 07470 |

| Claim Name | Address Information |
|---|---|
| AUDIENCE RESEARCH DEVELOPMENT LLC | 2440 LOFTON TERR FT WORTH TX 76109 |
| AUDIENCE RESEARCH DEVELOPMENT LLC | PO BOX 99300 FORT WORTH TX 76199-0300 |
| AUDIO ACCESSORIES INC | PO BOX 0360 MARLOW NH 03456-0360 |
| AUDIO ACCESSORIES INC | PO BOX 0360 MARLOW NH 03456 |
| AUDIO ASSOCIATES/HEAR PA | 1521 8TH AVE STE 203 BETHLEHEM PA 18018-1893 |
| AUDIO IMPLEMENTS | 1703 PEARL STREET WAUKESHA WI 53186 |
| AUDIO IMPLEMENTS | 1703 PEARL STREET WAUKESHA WI 53186 |
| AUDIO IMPLEMENTS/GKC | 1703 PEARL STREET WAUKESHA WI 53186 |
| AUDIO RENTS INC | 1541 N WILCOX AVE HOLLYWOOD CA 90028 |
| AUDIO SPECIALTIES | 801 S MAIN ST BURBANK CA 91506 |
| AUDIO SPECIALTIES | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| AUDIO TECH BUSINESS | SUMMARIES 825 75TH ST NO. C HINSDALE IL 60521-7582 |
| AUDIO VIDEO SUPPLY INC | 4575 RUFFNER ST SAN DIEGO CA 92111 |
| AUDIO VISUAL INNOVATIONS INC | 955 W WASHINGTON BLVD CHICAGO IL 60607 |
| AUDIO VISUAL LANGUAGE | 201 SW 27TH ST MIAMI FL 33135 |
| AUDIO VISUAL LOS ANGELES | 1219 CORONA DR GLENDALE CA 91205 |
| AUDIO VISUAL LOS ANGELES | 4529 SAN FERNANDO RD UNIT B GLENDALE CA 91204 |
| AUDIO VISUAL ONE LTD | 4625 N 25TH AVE SCHILLER PARK IL 60176 |
| AUDIO VISUAL ONE LTD | PO BOX 1115 BEDFORD PARK IL 60499-1115 |
| AUDIO VISUAL SYSTEMS INC | 955 W WASHINGTON BLVD CHICAGO IL 60607 |
| AUDIO WAREHOUSE C/O ABRAHAM ZRAIGU | 14225 IMPERIAL HWY LA MIRADA CA 90638 |
| AUDIOLAB ELECTRONICS | 10620 INDUSTRIAL AVE  SUITE 100 ROSEVILLE CA 95678 |
| AUDIOLAB ELECTRONICS | 5831 ROSEBUD LN, BUILDING SACRAMENTO CA 95841 |
| AUDIOLAB ELECTRONICS | 620 COMMERCE DRIVE STE C ROSEVILLE CA 95678 |
| AUDIOLOGY & PATHOLOGY INC | 3540 FOREST HILL BLVD WEST PALM BEACH FL 33406-5878 |
| AUDIOLOGY ASSOCIATES | 7113 AMBASADOR ROAD BALTIMORE MD 21244 |
| AUDIOVISUAL MAINTENANCE SERVICE INC | 10 MANOR LANE STONY BROOK NY 11790 |
| AUDIOVISUAL SOLUTIONS | 5304 GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| AUDITEL TELECOMMUNICATIONS CORP | 31 MERRICK AVE       STE 30 MERRICK NY 11566 |
| AUDITOR OF STATE UNCLAIMED PROPERTY | DIVISION 1400 WEST 3RD STREET, SUITE 100 LITTLE ROCK AR 72201 |
| AUDITOR OF STATE UNCLAIMED PROPERTY | DIVISION 1400 WEST 3RD STREET, SUITE 100 LITTLE ROCK AR 72201 |
| AUDITOR OF STATE UNCLAIMED PROPERTY | DIVISION 1400 WEST 3RD STREET, SUITE 100 LITTLE ROCK AR 72201 |
| AUDITUDE | 420 FLORENCE ST. ATTN: LEGAL COUNSEL PALO ALTO CA 94301 |
| AUDLEY FLETCHER | PO BOX 320119 HARTFORD CT 06132 |
| AUDRA ENSIGN | 10463 WEST HAMPDEN AVENUE #201 LAKEWOOD CO 80227 |
| AUDRA PURDHAM | 4070 SOUTH ATCHISON WAY APT. 201 AURORA CO 80014 |
| AUDRA SCHUBERT | 621 FAIRMONT AVENUE WHITEHALL PA 18052 |
| AUDRA WISE | 16069 LIME ST HESPERIA CA 92345 |
| AUDREA FULTON | 426 LENOX OAK PARK IL 60302 |
| AUDREA HUFF | 3309 CHAROW LANE ORLANDO FL 32806 |
| AUDREY ANDERSON | 10784 MENDOZA RD MORENO VALLEY CA 92557 |
| AUDREY B DURELL | 8311 AMSTERDAM DR HUNTINGTON BCH CA 92647 |
| AUDREY BAIRD | 5320 W 138TH PL HAWTHORNE CA 90250 |
| AUDREY BENDER | 822 W ALLEN ST ALLENTOWN PA 18102 |
| AUDREY CASAS | 123 SAN PASCUAL AV LOS ANGELES CA 90042 |
| AUDREY CHO | 2140 W. FULTON ST. UNIT E CHICAGO IL 60612 |
| AUDREY CHO PHOTOGRAPHY | 2140 W FULTON ST  UNIT E CHICAGO IL 60612 |
| AUDREY CLARKE | 11650 NATIONAL BLVD 25 LOS ANGELES CA 90064 |
| AUDREY CODDINGTON | 148 FREDERICK AVENUE BABYLON NY 11702 |

| Claim Name | Address Information |
|---|---|
| AUDREY DANET | 20905 NE 8TH COURT APT 202-36 NORTH MIAMI FL 33179 |
| AUDREY DAVIDOW | 1347 N. ORANGE GROVE AVE., LOS ANGELES CA 90046 |
| AUDREY DIRKIN | 3018 CAMINO CAPISTRANO SAN CLEMENTE CA 92672 |
| AUDREY FARRINGTON | 1930 10TH AVENUE SACRAMENTO CA 95818 |
| AUDREY FERBER | 1616 SHRADER STREET SAN FRANCISCO CA 94117 |
| AUDREY GONELLA | 242 BRENTWOOD DRIVE CHICAGO HEIGHTS IL 60411 |
| AUDREY GOODSON | 12635 MAIN ST 315 GARDEN GROVE CA 92840 |
| AUDREY HAAG | 3433 W ORANGE AV 15 ANAHEIM CA 92804 |
| AUDREY HUGHES | 144 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714-1925 |
| AUDREY JOSEPH | 5 S LAKEWOOD DR ORLANDO FL 32803-6408 |
| AUDREY KNAGGS | 5216 LUKE ST, LOT 5B CONWAY SC 29527 |
| AUDREY LENSCH | 12386 HOLLY AV CHINO CA 91710 |
| AUDREY LUK | 28605 SEAMOUNT DRIVE PALOS VERDES PENINSULA CA 90275 |
| AUDREY M WOODS | 235 CRYSTAL CIR OVIEDO FL 32765-6739 |
| AUDREY MCLEAN | 1094 NUGENT AVE BAY SHORE NY 11706 |
| AUDREY MEEKINS | 6511 PARSONS AVENUE, 3B BALTIMORE MD 21215 |
| AUDREY MILLER | 144 NORTH HAMILTON DR APT D BEVERLY HILLS CA 90211 |
| AUDREY MOULLIET | 186 QUARTER TRL NEWPORT NEWS VA 23608 |
| AUDREY OBERMAN | 431 S. BURNSIDE APT#12A LOS ANGELES CA 90036 |
| AUDREY PAIGE | 502 HOMESTEAD AVE HAMPTON VA 23661 |
| AUDREY REYNOLDS | 63 HAMPSHIRE DR FARMINGDALE NY 117352123 |
| AUDREY ROBERTS | 140 NE 28TH AVE APT 508 POMPANO BEACH FL 33062-4955 |
| AUDREY RUBEL | 1111 HOWELLCREK DR WINTER SPRINGS FL 32708-4411 |
| AUDREY STEVENS | 6951 LUCCA ST ORLANDO FL 32819 |
| AUDREY TIERNAN | 46 NORTH COURT ROSLYN HEIGHTS NY 11577 |
| AUDREY WARD | 7848 GUINEA RD HAYES VA 23072 |
| AUDREY WESTLING | 503 S. MEADOWBROOK LANE WAUNAKEE WI 53597 |
| AUDREY YOUNG | 132 HARRINGTON ROAD NEWPORT NEWS VA 23602 |
| AUDREY, OBERFIELD | 5621 SW 2ND CT     105 MARGATE FL 33068 |
| AUDRI FERGUSON | 2637 MONTROSE AVE MONTROSE CA 91020 |
| AUDRIA WILSON | 8222 S. SACRAMENTO CHICAGO IL 60652 |
| AUER, MONA ABBOUD | 1925 SLEEPY HOLLOW RD SLEEPY HOLLOW IL 60118 |
| AUERBACH ASSOCIATES, INC | 763 W 41ST ST STE A MIAMI BEACH FL 331403448 |
| AUERBACH, LISA ANNE | 2318 W 31ST ST LOS ANGELES CA 90018 |
| AUGAITIS, ALEKSANDRA | 10705 GIGI DR ORLAND PARK IL 60462 |
| AUGELLO, MICHELE | 15 FENWICK STREET HARTFORD CT 06114 |
| AUGUI CERRON, GERMAN | 111 WILLOWBROOK AVE STAMFORD CT 06902 |
| AUGUI CERRON, GERMAN | 111 WILLOWBROOK AVE STAMFORD CT 06902 |
| AUGUSMA, DURANEAU | 531 SW 28 DR. FT. LAUDERDALE FL 33312 |
| AUGUST BROWN | 318 S. DETROIT STREET #403 LOS ANGELES CA 90036 |
| AUGUST BROWN | 2816 SUNSET PLACE APT#212 LOS ANGELES CA 90005 |
| AUGUST BUZINEC | 3635 S ATLANTIC AVE NO. 4 DAYTONA BEACH FL 32127 |
| AUGUST COSTANZA | 261 N 7TH ST LINDENHURST NY 11757 |
| AUGUST DONIECKI | 49 SALT LAKE CIRCLE FAWN GROVE PA 17321 |
| AUGUST KRAMER | 73 TWIN HILLS DRIVE COVENTRY CT 06238 |
| AUGUST, DEBRA | 1110 OLD GATE RD NORTHHAMPTON PA 18067 |
| AUGUST, DEBRA | 1110  OLD GATE RD NORTHAMPTON PA 18067 |
| AUGUST, EDWARD | 1110 OLD GATE RD NORTHAMPTON PA 18067 |
| AUGUST, OLIVER | 10 SHIQUE HUTONG BEIJING 100007 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| AUGUSTA CHRONICLE | 725 BROAD ST AUGUSTA GA 30901 |
| AUGUSTA CHRONICLE | PO BOX 1928 AUGUSTA GA 30903 |
| AUGUSTA M. BRANHAM | P.O.BOX 38 OKAHUMPKA FL 34762 |
| AUGUSTAVE, JOVAN | 5540 SW 19TH STREET WEST PARK FL 33023 |
| AUGUSTE AUGUSTIN | 829 SE 3RD AVE DELRAY BEACH FL 33483 |
| AUGUSTE, ENDA | 572 EAST RIDGE CIRCLE NORTH BOYNTON BEACH FL 33435 |
| AUGUSTE, FRANKLIN | 120-28 167 ST QUEENS NY 11434 |
| AUGUSTE, MARCEL | 1461 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| AUGUSTE, MARIE A | 1461 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| AUGUSTIN GARCIA | 3945 N PULASKI AVE APT #315 CHICAGO IL 60641 |
| AUGUSTIN, ASTRUDE | 3301 NW 47TH TERRACE NO. 301 LAUDERDALE LAKES FL 33319 |
| AUGUSTIN, AUGUSTE | 829 SE 3RD AVE DELRAY BEACH FL 33483 |
| AUGUSTIN, EXANTE | 186 MARTIN CIRCLE ROYAL PALM BEACH FL 33411 |
| AUGUSTIN, JEAN ROBERT | 7601 HOLLINGTON PL LAKE WORTH FL 33467 |
| AUGUSTINE ARAMBULA | 3529 W. LYNDALE CHICAGO IL 60647 |
| AUGUSTINE GARCIA | 4038 FLORAL DRIVE LOS ANGELES CA 90063 |
| AUGUSTINE PINEDA | 216 N 5TH ST MONTEBELLO CA 90640 |
| AUGUSTINE, EMILLE | 6035 DUVAL STREET NO.06 HOLLYWOOD FL 33024 |
| AUGUSTINE, KERMIT | 1023 LENOX RD      APT NO.3 BROOKLYN NY 11212 |
| AUGUSTINE, LAURIE | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| AUGUSTINE, RAMJOE | 6108 CARDIFF AVE BALTIMORE MD 21224-5501 |
| AUGUSTINE, RICHARD | 2116 BRITTANY CT GLENDALE HEIGHTS IL 60139 |
| AUGUSTINE, WILLIAM | 1439 UNION ST W ALLENTOWN PA 18102 |
| AUGUSTINE, WILLIAM | 1439 W UNION ST ALLENTOWN PA 18102 |
| AUGUSTINE, WILLIAM | 1439 UNION ST ALLENTOWN PA 18102-4473 |
| AUGUSTO ANDRES | 1012 SANCHEZ ST SAN FRANCISCO CA 94114 |
| AUGUSTO BOCANEGRA | 6808 NW 78 CT ATTN: CONTRACTS DEPT TAMARAC FL 33321 |
| AUGUSTUS COOPER | 291 SW 96TH TER PEMBROKE PINES FL 33025 |
| AUGUSTUS PISANO | 707 SALEM ST. GLENDALE CA 91203 |
| AUGUSTUS RICHARD NORTON | 65 ELIOT HILL RD S NATICK MA 01760 |
| AUGUSTUS,DENFIELD A | 5215 OLIVA AVENUE LAKEWOOD CA 90712 |
| AUGUSTYN, EDWARD | 355 WHEELING AVE WHEELING IL 60090 |
| AUJLA,SIMRANJIT | 633 NORTH ORANGE AVE. ORLANDO FL 32801 |
| AULERICH,CHARLES SCOTT | 15811 ROAN ROAD CHINO HILLS CA 91709 |
| AULESTIA,JUAN P | 23101 EL CABALLO STREET LAKE FOREST CA 92630 |
| AUNDREA PARSONS | 1715 MONTROSE DRIVE AURORA IL 60503 |
| AUNG,KALVIN | 9534 RALPH ST. ROSEMEAD CA 91770 |
| AUNT CHILADAS | 7777 S POINTE PKWY PHOENIX AZ 85044 |
| AUQUI, GERMAN | 111 WILLOWGROOK AVE STAMFORD CT 06902 |
| AURAND, DEBRA A | 1017 DEVONSHIRE DR SYCAMORE IL 60178 |
| AURARIA HIGHER EDUCATION CENTER | PO BOX 173361 DENVER CO 80217-3361 |
| AUREDY GUILLAUME | 6863 TORCH KET ST. LAKE WORTH FL 33467 |
| AUREDY,GUILLAUME | 6863 TORCH KEY ST LAKE WORTH FL 33467 |
| AURELI DA SILVA | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| AURELIA CARRANZA | 11586 EMBREE DR. EL MONTE CA 91731 |
| AURELIO BARRERA | 577 SIMMONS AVENUE LOS ANGELES CA 90022 |
| AURELIO CASTANEDA | 13379 COFFEETREE ST MORENO VALLEY CA 92553 |
| AURELIO DUPITAS | 4331 GATEWAY AVE APT #1 LOS ANGELES CA 90029 |
| AURELIO MACIAS | 13049 AMAR ROAD BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| AURELIO MACIAS | 12761 FENTON AVENUE SYLMAR CA 91342 |
| AURELIO RANALDI | 170 ARCH ROAD AVON CT 06001 |
| AURICELIA MARQUES | 400 NW 34TH ST #305 MARGATE FL 33068 |
| AUROLIE WALKER | 603 WARINGWOOD RD LA PUENTE CA 91744 |
| AURORA ADVERTISER | P.O. BOX 509 ATTN: LEGAL COUNSEL AURORA MO 65605 |
| AURORA CABLE TV M | P.O. BOX 430 CAMDEN TN 38320 |
| AURORA CAHUE | 1414 S. 58TH COURT CICERO IL 60408 |
| AURORA D ROMO | 23750 LA VELLA ROAD TEMECULA CA 92590 |
| AURORA DE RIZAS | 5042 ARROYO LN J203 SIMI VALLEY CA 93063 |
| AURORA GUARDADO | 45538 ELM AV LANCASTER CA 93534 |
| AURORA HEALTHCARE | WEST 231 NORTH 1440 STATE RD 164 WAUKESHA WI 53186 |
| AURORA MEDICAL GROUP INC | PO BOX 341308 MILWAUKEE WI 53234-1308 |
| AURORA MORALES | 14650 ECTOR ST. LA PUENTE CA 91744 |
| AURORA PALMERIN | 14313 RAVEN ST SYLMAR CA 91342 |
| AURORA SENTINEL FREE DAILY | 10730 E. BETHANY DRIVE, STE. 304 AURORA CO 80014 |
| AURORA SERRANO | 4 BRIGHTWOOD LANE *983 NEW BRITAIN AVE/AMES PLZ WEST HARTFORD CT 06110-1604 |
| AURORA SERRANO | 4 BRIGHTWOOD RD *983 NEW BRITAIN AVE/AMES PLZ ELMWOOD CT 06110-1604 |
| AURORA TRISTATE FIRE PROTECTION | 1080 CORP BLVD AURORA IL 60504 |
| AUSTAN GOOLSBEE | 5807 S. WOODLAWN AVENUE CHICAGO IL 60637 |
| AUSTERLITZ, SAUL | 280 OCEAN PARKWAY  NO.1C BROOKLYN NY 11218 |
| AUSTIN AD GROUP INC | 14330 MIDWAY RD NO. 100 DALLAS TX 75244 |
| AUSTIN AMERICAN STATESMAN | PO BOX 670 AUSTIN TX 78767 |
| AUSTIN AMERICAN-STATESMAN | 305 SOUTH CONGRESS AVENUE ATTN: LEGAL COUNSEL AUSTIN TX 78767 |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE AUSTIN TX 78704-1200 |
| AUSTIN BAY | 10 ASTOR PLACE NEW YORK NY 10003 |
| AUSTIN BOGUES | 45 FOX GROVE DRIVE HAMPTON VA 23664 |
| AUSTIN COBBS | 1089 SMITH ST UNIONDALE NY 11553 |
| AUSTIN COUNTY PUBLISHING CO INC | THE BELLVILLE TIMES PO BOX 98 BELLVILLE TX 77418-0098 |
| AUSTIN DAILY HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| AUSTIN DAILY HERALD | 310 NE 2ND STREET AUSTIN MN 55912 |
| AUSTIN HARDWARE RAYTWN | 1001 ROCKLAND ST READING PA 19604 |
| AUSTIN JR, GRAYLAND | 969 DILL AVE ATLANTA GA 30310 |
| AUSTIN JR, WILLIAM | 903 LASSITER DR NEWPORT NEWS VA 23607 |
| AUSTIN JR,RANDOLPH | 14308 BOWSPRIT LANE 31 LAUREL MD 20707 |
| AUSTIN JR.,HENRY L | 2851 W. PROSPECT RD. UNIT 1107 FT. LAUDERDALE FL 33309 |
| AUSTIN KNOBLAUCH | 15903 SPUNKY CANYON ROAD GREEN VALLEY CA 91390 |
| AUSTIN LIQUORS | 3505 DEMPSTER ST SKOKIE IL 600762339 |
| AUSTIN STANFORD | 3047 S ATLANTIC AVE APT 1104 DAYTONA BEACH FL |
| AUSTIN WAGNER | 6260 ANCHOR LN ROCKLEDGE FL 32955 |
| AUSTIN, FRANKIE S | 4985 BARRINGTON COVE MEMPHIS TN 38125 |
| AUSTIN, GENE | 1730 PENLLYN  BLUE BELL PIKE BLUE BELL PA 19422 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, KITA | 8420 S MANISTEE AVE        2 CHICAGO IL 60617 |
| AUSTIN, MICHAEL F | 1832 N LINCOLN AVE NO.2F CHICAGO IL 60614 |
| AUSTIN, MITCHELL | 90 NUTMEG ROAD BRISTOL CT 06010 |
| AUSTIN, NOAH | 2940 E BROADWAY RD    APT 181 MESA AZ 85204 |
| AUSTIN, PETER | 13 OAKLAWN DR BARKHAMSTED CT 06063-3309 |
| AUSTIN, RICHARD | 1711 FORESTDALE DR WILIMINGTON DE 19803 |
| AUSTIN, ROBIN LYNNE | 6462 STELLA LUNA DR COLORADO SPRINGS CO 80923 |
| AUSTIN, ROGER | 196 S MAIN ST MARLBOROUGH CT 06447-1505 |
| AUSTIN, TONIA | 2851 W PROSPECT RD    APT 1107 FORT LAUDERDALE FL 33309 |
| AUSTIN, YOLANDA | P.O. BOX 743273 RIVERDALE GA 30274 |
| AUSTIN,DOUGLAS | 220 EAST BROADWAY PORT JEFFERSON NY 11777 |
| AUSTIN,KEVIN | 705 MILL VALLEY PLACE WEST PALM BEACH FL 33409 |
| AUSTRA MILLER | 3621 ROYALOAK DR TITUSVILLE FL 32780-5225 |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE SYDNEY AUSTRALIA NY 2000 AUSTRALIA |
| AUSTRALIAN BASEBALL FEDERATION | PO BOX 10468 LEVEL 1/7 SHORT ST SOUTHPORT, QLD 4215 AUSTRALIA |
| AUSTRALIAN FINANCIAL REVIEW | LEVEL 25 DARLING PARK, 201 SUSSEX ST. SYDNEY 2000 AUSTRALIA |
| AUSTRIE,PATRICIA | 7452 SYLVIA AVENUE RESEDA CA 91335 |
| AUTAWASH #1 | PO BOX 3558 ENGLEWOOD CO 80155-3558 |
| AUTHEMENT,NOAH J | 2525 PASADENA AVENUE APT. #111 METAIRIE LA 70001 |
| AUTHOR JUSTICE | 11919 OTTAWA AVE ORLANDO FL 32837-7736 |
| AUTHORIZE.NET | 1295 CHARLESTON RD CYBERSOURCE CORP MOUNTAIN VIEW CA 94043 |
| AUTHURS, ANTHONY | 2080 LINCOLN AVENUE #1 OPA LOCKA FL 33054 |
| AUTHURS, SHARON | 900 NW 14TH ST FT LAUDERDALE FL 33304 |
| AUTO HAUS | 101 GREENE DR YORKTOWN VA 236924811 |
| AUTO IMAGE | 3212 N POWERLINE RD POMPANO BEACH FL 33069-1018 |
| AUTO NATION, INC | 2201 N. FEDERAL HWY. DELRAY BEACH FL 33483 |
| AUTO NETWORK | 27 W 261 NORTH AVENUE WEST CHICAGO IL 60185 |
| AUTO PRO | P O BOX 271590 BOB MANNING WEST HARTFORD CT 06127 |
| AUTO SALES, INC. | 1925 STATE STREET HAMDEN CT 06517 |
| AUTO TECH USA | 4747 SW 51ST ST DAVIE FL 33314-5525 |
| AUTO WORLD CT LLC | 75 COOK AVE. MERIDEN CT 06451 |
| AUTOGRAPHICS INC | 2025 INVERNESS AVE BALTIMORE MD 21236 |
| AUTOHAUS ON EDENS/TOYOTA   [AUTOHAUS ON | EDENS] 1600 FRONTAGE RD NORTHBROOK IL 600624129 |
| AUTOHAUS ON EDENS/TOYOTA   [NORTHBROOK | TOYOTA] 1600 FRONTAGE RD NORTHBROOK IL 600624129 |
| AUTOKRAFT | 119 WALNUT STREET AGAWAM MA 01001 |
| AUTOLOGIC INFORMATION | 1050 RANCHO CONEJO BLVD THOUSAND OAKS CA 91320 |
| AUTOLOGIC INFORMATION | INTERNATIONAL FILE NO 53353 LOS ANGELES CA 90074-3353 |
| AUTOLOGIC INFORMATION | 5555 OAKBROOK PARKWAY SUITE 240 NORCROSS GA 30093 |
| AUTOLOGIC INFORMATION | 6000 LIVEOAK PARKWAY SUITE 110 ATTN: CONTRACTS NORCROSS GA 30093 |
| AUTOLOGIC INFORMATION | 2700 RIVER ROAD SUITE 112 DES PLAINES IL 60018 |
| AUTOLOGIC INFORMATION | 2 FOURTH AVENUE BURLINGTON MA 01803 |
| AUTOLOGIC INFORMATION | 200 BALLARDVALE ST WILMINGTON MA 01887 |
| AUTOMATED BUILDING SERVICES | PO BOX 36996 HOUSTON TX 77236 |
| AUTOMATED BUILDING SERVICES | 6502 ALDER HOUSTON TX 77081 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE NO.200 AVENEL NJ 07001 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE NO.200 AVENEL NJ 07001 |
| AUTOMATED PRESORT INC | 1400 CENTRE CIRCLE DRIVE DOWNERS GROVE IL 60515-1054 |

| Claim Name | Address Information |
|---|---|
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| AUTOMATED SOLUTIONS CORPORATION | 3402 BRECKSVILLE ROAD RICHFIELD OH 44287 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD RICHFIELD OH 44286 |
| AUTOMATIC DATA PROCESSING | PO BOX 0500 CAROL STREAM IL 60132-0500 |
| AUTOMATIC DATA PROCESSING | PO BOX 78415 PHOENIX AZ 85062-8415 |
| AUTOMATIC DATA PROCESSING | 1400 MONTEFINO AVENUE DIAMOND BAR CA 91765 |
| AUTOMATIC DATA PROCESSING | 5680 NEW NORTHSIDE ATLANTA GA 30328 |
| AUTOMATIC DATA PROCESSING | 5800 WINDWARD PARKWAY MAIL STOP B-415 ALPHARETTA GA 30005 |
| AUTOMATIC DATA PROCESSING | PO BOX 9001006 LOUISVILLE KY 40290-1006 |
| AUTOMATIC DATA PROCESSING | 1220 WEBBER HILL RD ST LOUIS MO 63127 |
| AUTOMATIC DATA PROCESSING | FOUR BECKER FARM RD MS533 ROSELAND NJ 07068 |
| AUTOMATIC DATA PROCESSING | SEMINAR REGISTRATION ONE ADP BLVD MS246 ROSELAND NJ 07068 |
| AUTOMATIC DATA PROCESSING | PO BOX 7247-0351 PHILADELPHIA PA 19170-0351 |
| AUTOMATIC FIRE CONTROLS INC | 130 ARMORY DRIVE SOUTH HOLLAND IL 60473-2817 |
| AUTOMATIC POWER INC | P.O. BOX 230738 HOUSTON TX 77223 |
| AUTOMATIC POWER INC | PO BOX 4346 DEPT 253 HOUSTON TX 77210-4346 |
| AUTOMATION EQUIPMENT CO | 832 E RAND ROAD  SUITE 18 MOUNT PROSPECT IL 60056-2571 |
| AUTOMATION EQUIPMENT CO | NO.18 832 E RAND RD MOUNT PROSPECT IL 60056-2571 |
| AUTOMATION GRAPHICS INC | 460 W 34TH ST  4TH FL NEW YORK NY 10001 |
| AUTOMATION PRINTING | 1230 LONG BEACH AVE LOS ANGELES CA 90021 |
| AUTOMATION PRINTING | PO BOX 21329 LOS ANGELES CA 90021 |
| AUTOMOBILE CLUB OF SO CALIF*** | 1111 W ALAMEDA BURBANK CA 91506 |
| AUTOMOBILE CLUB SOUTHERN CALIFORNIA | 3350 HARBOR BOULEVARD COSTA MESA CA 92626 |
| AUTOMOTIVE MANAGEMENT SERVIC  [INFINITI | OF COCONUT CREEK] 5501 W SAMPLE RD COCONUT CREEK FL 330733412 |
| AUTONATION INC | 110 SE 6TH ST STE 17TH FT LAUDERDALE FL 333015000 |
| AUTONATION PARENT TRACKING ACCT  [POWER | DODGE] 23820 CREEKSIDE RD VALENCIA CA 91355 |
| AUTONATION PARENT TRACKING ACCT  [POWER | FORD] 23920 CREEKSIDE ROAD VALENCIA CA 91355 |
| AUTONATION PARENT TRACKING ACCT  [POWER | HONDA VALENCIA] 23551 MAGIC MOUNTAIN PARKWAY VALENCIA CA 913551361 |
| AUTONATION USA  [LIBERTYVILLE TOYOTA] | 1180 S MILWAUKEE AVE LIBERTYVILLE IL 600483717 |
| AUTONATION, INC.  [AUTONATION NORTH | FLORIDA] 110 SE 6TH ST FL 17 FT LAUDERDALE FL 333015000 |
| AUTONATION, INC.  [COURTESY ACURA] | 1001 RINEHART RD SANFORD FL 327717389 |
| AUTONATION, INC.  [COURTESY CHEVROLET | AIRPORT] 5600 LEE VISTA BLVD ORLANDO FL 328123021 |
| AUTONATION, INC.  [COURTESY CHEVY ON WC] | 3707 W COLONIAL DR ORLANDO FL 328087905 |
| AUTONATION, INC.  [COURTESY CHRY JEEP | CASSE] 485 SEMORAN BLVD CASSELBERRY FL 327074912 |
| AUTONATION, INC.  [COURTESY CHRY JEEP | SANF] 1100 RINEHART RD SANFORD FL 327717360 |
| AUTONATION, INC.  [COURTESY CHRY JEEP | SANFORD] 1100 RINEHART RD SANFORD FL 327717360 |
| AUTONATION, INC.  [COURTESY COLLISION | CENTER] 6418 HOFFNER AVE ORLANDO FL 328223321 |
| AUTONATION, INC.  [COURTESY FORD] | 4911 WAYSIDE DR- ACCT PAYBLE SANFORD FL 327718612 |
| AUTONATION, INC.  [COURTESY HONDA] | PO BOX 521807 LONGWOOD FL 327521807 |
| AUTONATION, INC.  [COURTESY PONTIAC INC] | 650 N HIGHWAY 17/92 LONGWOOD FL 327503267 |
| AUTONATION, INC.  [COURTESY TOYOTA] | PO BOX 4070 WINTER PARK FL 327934070 |
| AUTONATION, INC.  [MERCEDES BENZ OF | ORLANDO] 810 N ORLANDO AVE MAITLAND FL 327514409 |
| AUTONATION, INC. PARN'T  [AUTONATION | INC/NETWORK] 110 SE 6TH ST FL 17 FORT LAUDERDALE FL 333015000 |
| AUTONATION, INC. PARN'T  [LUXURY IMPORTS | OF PALM BCH] 5700 OKEECHOBEE BLVD OFC WEST PALM BEACH FL 334174360 |
| AUTONATION, INC. PARN'T  [MAROONE | CHEVROLET FT. LAUD] 1300 N FEDERAL HWY FT LAUDERDALE FL 333041428 |
| AUTONATION, INC. PARN'T  [MAROONE | CHEVROLET/DELRAY] 1001 LINTON BLVD DELRAY BEACH FL 334441103 |
| AUTONATION, INC. PARN'T  [MAROONE | CHEVROLET/PEMBROKE] 8600 PINES BLVD PEMBROKE PINES FL 330246534 |

| Claim Name | Address Information |
|---|---|
| AUTONATION, INC. PARN'T  [MAROONE | CHRYSLER JEEP/COCOCR] 4250 N STATE ROAD 7 COCONUT CREEK FL 330733803 |
| AUTONATION, INC. PARN'T  [MAROONE | DODGE/DELRAY] 1001 LINTON BLVD DELRAY BEACH FL 334441103 |
| AUTONATION, INC. PARN'T  [MAROONE | FOR/FT. LAUDERDALE] 1333 N FEDERAL HWY FORT LAUDERDALE FL 333041427 |
| AUTONATION, INC. PARN'T  [MAROONE | FORD/MARGATE] 5401 W COPANS RD MARGATE FL 330637739 |
| AUTONATION, INC. PARN'T  [MAROONE | MERCEDES BENZ OF FT] 2411 S FEDERAL HWY FORT LAUDERDALE FL 333163951 |
| AUTONATION, INC. PARN'T  [MAROONE | TOYOTA/FT LAUDERDALE] 4050 WESTON RD DAVIE FL 333313196 |
| AUTONATION, INC. PARN'T  [MAROONE DODGE | PEMBROKE PINES] 13601 PINES BLVD PEMBROKE PINES FL 330271511 |
| AUTONATION, INC. PARN'T  [MAROONE VOLVO | AND MAROONE VW] 2201 N FEDERAL HWY DELRAY BEACH FL 334836013 |
| AUTONATION, INC. PARN'T  [MERCEDES BENZ | OF POMP BEACH] 350 W COPANS RD POMPANO BEACH FL 330643266 |
| AUTONATION-INACTIVE ACCTS  [AUTONATION, | INC.] CHICAGO IL |
| AUTOPRO | 522 COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| AUTOS OF CT NORTH | 541 SALMON BROOK STREET GRANBY CT 06035 |
| AUTOTECH TECHNOLOGIES LP | 1102 MOMENTUM PL CHICAGO IL 60689-5311 |
| AUTOTECH TECHNOLOGIES LP | 135 S LASALLE STREET DEPT 3373 CHICAGO IL 60674-3373 |
| AUTOTECH TECHNOLOGIES LP | 343 ST PAUL BLVD CAROL STREAM IL 60188 |
| AUTOWRITERS ASSOCIATES INC | 4635 BAILEY DRIVE WILMINGTON DE 19808 |
| AUTOWRITERS ASSOCIATES INC | PO BOX 3305 WILMINGTON DE 19804-0605 |
| AUTRELL, PIERCE | 1080 NW 23RD AVE POMPANO BCH FL 33069 |
| AUTRY,CARISSA A | 1469 SAN BERNARDINO ROAD APT#A UPLAND CA 91786 |
| AUTRY,JACQUELINE | 2750 UNICORN LANE WASHINGTON DC 20015 |
| AUTUMN ANDRONIS | 15748 SCOTSGLEN ROAD ORLAND PARK IL 60462 |
| AUTUMN DORSEY | 3747 NORTONIA ROAD BALTIMORE MD 21216 |
| AUTUMN HEEP | 681 JAMESTOWN BLVD #2029 ALTAMONTE SPRINGS FL 32714 |
| AUTURO VILLEGAS | 12117 GURLEY AV DOWNEY CA 90242 |
| AUVENSHINE, JIM | 408 SILVERTONE DR CARPENTERSVILLE IL 60110 |
| AUXILIARY BOARD OF NORTHWESTERN MEMORIAL | 676 N ST CLAIR ST CHICAGO IL 60611 |
| AUXILIARY BOARD OF NORTHWESTERN MEMORIAL | 750 N LAKE SHORE DR STE 542 CHICAGO IL 60611 |
| AV SYSTEMS | 4657 PLATT ROAD ANN ARBOR MI 48108 |
| AVA COOK | 4832 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |
| AVA DALEY | 1000 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |
| AVA GERSHON | 2026 BLANCHE LANE MERRICK NY 11566 |
| AVA GHOFRANIAN | 40 VASSAR AISLE IRVINE CA 92612 |
| AVA MIDDLETON | 69 NORTHWEST DR UNT 3 PLAINVILLE CT 06062-1207 |
| AVA PERRY | 1308 SUGAR PINE RD APOPKA FL 32703 |
| AVA TRIMNAL | 11824 LAKESHORE DR CLERMONT FL 34711-9376 |
| AVADA HEARING CARE CENTER | 2405 ALOMA AVE WINTER PARK FL 327922519 |
| AVADIS BEDROS | 3742 CHRISTINE STREET KENNESAW GA 30144 |
| AVAIL MEDIA | 11190 SUNRISE VALLEY DR., SUITE 301 ATTN: LEGAL COUNSEL RESTON VA 20191 |
| AVAILABLE LIGHTING INC | 826 JEFFERSON HWY JEFFERSON LA 70121 |
| AVAILABLE LIGHTING, INC. | 826 JEFFERSON HIGHWAY JEFFERSON LA 70121 |
| AVALO, JENILLY | 7613 SW 8TH ST N LAUDERDALE FL 33068 |
| AVALON | 758 CHIMEY CREEK GOLDEN CO 80404 |
| AVALON ATTRACTIONS | 9601 WILSHIRE BOULEVARD, 8TH FLOOR BEVERLY HILLS CA 90210 |
| AVALON ATTRACTIONS | 9601 WILSHIRE BLVD # 800 BEVERLY HILLS CA 90210 |
| AVALON FILM SERVICES CORP | 300 EAST MAGNOLIA BLVD BURBANK CA 91502 |
| AVALON GOLDEN INN INC | 78TH & OCEANFRONT AVALON NJ 08202 |
| AVALON GRAPHICS | 1020 JAMES DR  STE H2 HARTLAND WI 53029 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AVALON HUNTINGTON BEACH APTS. | 16761 VIEWPOINT LANE HUNTINGTON BEACH CA 92647 |
| AVALON INVESTMENT CO. | 11115 VANOWEN NORTH HOLLYWOOD CA 91605 |
| AVALON INVESTMENT CO. | RE: NORTH HOLLYWOOD 11115 VAN 4525 RESEDA BLVD. TARZANA CA 91356 |
| AVALON INVESTMENT COMPANY | RE: NORTH HOLLYWOOD 11115 VAN 4525 RESEDA BL TARZANA CA 91356 |
| AVALON INVESTMENT COMPANY | 4525 RESEDA BL TARZANA CA 91356 |
| AVALON SPA | 1602 STEFKO BLVD BETHLEHEM PA 18017-6231 |
| AVALON TRANSPORTATION | 600 CORPORATE POINTE, SUITE 200 CULVER CITY CA 90230 |
| AVALON TRANSPORTATION LLC | ONE CIVIC PLAZA DRIVE  #100 CARSON CA 90745 |
| AVALON VACUUM | 3350 N ASHLAND AVENUE CHICAGO IL 60657 |
| AVALON VACUUM & JANITORIAL | SUPPLY COMPANY 3350 N ASHLAND AV CHICAGO IL 60657 |
| AVALOS, ANGELICA | C/O DENNIS RYAN 21731 VENTURA BLVD #180 WOODLAND HILLS CA 91364 |
| AVALOS, JESSE JAMES | 4120 MAINE ST NO. 1 LAKE WORTH FL 33461 |
| AVALOS,ANGELICA M | 19803 CITRONIA STREET CHATSWORTH CA 91311 |
| AVALOS,JUAN P | 1845 S. LOOMIS CHICAGO IL 60608 |
| AVALOS,MARIANA A. | 1126 GEORGIA BLVD. ORLANDO FL 32803 |
| AVANA ELECTRIC MOTORS INC | 1445 BRUMMEL AVE ELK GROVE VILLAGE IL 60007-2110 |
| AVANI PATEL | 828 W. GUNNISON CHICAGO IL 60640 |
| AVANISH PATEL | 1323 FOX DR FULLERTON CA 92835 |
| AVANTE AT ORLANDO  [AVANTE GROUP INC] | 1 INFINITY CTR DR ATTN A/P CLEVELAND OH 441255369 |
| AVANTE LLC | 1228 W CAPITOL DRIVE ADDISON IL 60101 |
| AVANTI PRESS | DEPT 210401 DETROIT MI 48267-2104 |
| AVASINOL, NAGESHWAR | 761 DONNA CT        B WHEELING IL 60090 |
| AVAYA | 2300CABOT DRIVE LISLE IL 60532 |
| AVAYA | 524 GRAND REGENCY BLVD. BRANDON FL 33510 |
| AVAYA | 3795 DATA DRIVE CUSTOMER CARE CENTER NORCROSS GA 30092 |
| AVAYA | 2300 CABOT DRIVE DAVID NICHOLS LISLE IL 60532 |
| AVAYA | 301 S COUNTRY FARM ROAD, SUITE 330 ATTN BRIAN VANDERSNICK WHEATON IL 60187 |
| AVAYA FINANCIAL SERVICES | FINANCE PO BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA FINANCIAL SERVICES | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA INC | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC | 211 MOUNT AIRY ROAD BASKIN RIDGE NJ 07920 |
| AVAYA INC | PO BOX 52602 PHOENIX AZ 85072-2602 |
| AVAYA INC | PO BOX 10193 VAN NUYS CA 91410-0193 |
| AVAYA INC | 18649 NW 78 CT MIAMI FL 33015 |
| AVAYA INC | 3795 DATA DR NORCROSS GA 30092 |
| AVAYA INC | ATTN SANDRA RODRIGUEZ 2300 CABOT DRIVE LISLE IL 60532 |
| AVAYA INC | PO BOX 73061 CHICAGO IL 60673-3061 |
| AVAYA INC | PO BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA INC | 2855 FRANKLIN ST        STE 600 INDIANAPOLIS IN 46219 |
| AVAYA INC | PO BOX 9001077 LOUISVILLE KY 40290-1077 |
| AVAYA INC | PO BOX 27-850 KANSAS CITY MO 64180-0850 |
| AVAYA INC | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| AVAYA INC | CUSTOMER CARE CENTER ATTN  TISH SMITH 14400 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVAYA INC. DBA EXPANETS | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |

| Claim Name | Address Information |
| --- | --- |
| AVCO INDUSTRIES INC | 120 WINDSOR PLACE CENTRAL ISLIP NY 11722 |
| AVCO INDUSTRIES INC | PO BOX 416 HUTINGTON STATION NY 11746 |
| AVELAR, TONY | 971 LIVE OAK DR SANTA CLARA CA 95051 |
| AVELAR,EDUARDO | 2321 N. FAIRVIEW STREET APT. #203 BURBANK CA 91504 |
| AVENDANO, LUZ | 2943 MALLORN WAY CASSELBERRY FL 32707- |
| AVENDANO, LUZ | 2943 MALLORN WAY STE 2709 CASSELBERRY FL 32707 |
| AVENTURA CON LLC | BRIGHTWATER LN ABINGDON MD 21009 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN ABINGDON MD 21009 |
| AVENTURA, LLC | 2910 BRIGHTWATER LN ABINGDON MD 21009 |
| AVENUE ADVISORS LLC | ATTN: TRENT SPIRIDELLIS 12707 HIGH BLUFF DRIVE, SUITE 200 SAN DIEGO CA 92130 |
| AVENUE BROADBAND COMMUNICATIONS, INC. M | 821 E. SOUTHEAST LOOP 323 TYLER TX 75701 |
| AVENUE LLC | 14434 S OUTER 40 CHESTERFIELD MO 63017 |
| AVENUE NEWSPAPER GROUP | 442 EASTERN BLVD ESSEX MD 21221 |
| AVENUE NEWSPAPER GROUP | PO BOX 7889 ESSEX MD 21221 |
| AVENUE PRODUCTION, INC | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061801 |
| AVENUE PRODUCTIONS | 2810 E OAKLAND PK BLVD  STE 308 FT LAUDERDALE FL 33306 |
| AVERA TURNER 'EL | 3025 MAYFIELD AVENUE BALTIMORE MD 21213 |
| AVERILE KROM | PO BOX 515 MORONGO VALLEY CA 92256 |
| AVERITT EXPRESS INC | PO BOX 102159 ATLANTA GA 30368-2159 |
| AVERITT EXPRESS INC | PO BOX 3145 COOKEVILLE TN 38502-3145 |
| AVERY GORDON | 1881 NW 63RD AVENUE SUNRISE FL 33313 |
| AVERY JOHNSON | 1240 E AVENUE S 91 PALMDALE CA 93550 |
| AVERY SUTTON | 212 SW 2ND ST DEERFIELD BCH FL 33441 |
| AVERY, MATT | 1921 KENBAR CT MCLEAN VA 22101 |
| AVERY,KIRK | 1052 INDIAN VILLAGE RD PEBBLE BEACH CA 93953-2814 |
| AVETA, RAYMOND | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| AVETA, RAYMOND JR. | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVGERINOS,ZOY D | 10125 ALEXIA DRIVE INDIANAPOLIS IN 46236 |
| AVI DAVIS | 10636 OHIO AVENUE LOS ANGELES CA 90024 |
| AVI WILLIAM RUTSCHMAN | 514 ASPEN VIEW CT OAK PARK CA 91377 |
| AVIATION SYSTEMS INC | 2510 W 237TH ST TORRANCE CA 90505 |
| AVID | PO BOX 13197 BOSTON MA 02241-3197 |
| AVID TECHNOLOGY INC | PO BOX 3197 BOSTON MA 02241-3197 |
| AVID TECHNOLOGY, INC. | PO BOX 3197 BOSTON MA 02241 |
| AVID TRAVEL MEDIA INC | PO BOX 17577 ASHEVILLE NC 28816-7577 |
| AVIDO DIKARI KHAHAIFA | 1641 PINE BAY DRIVE LAKE MARY FL 32746 |
| AVIGDOR HASELKORN | 2881 BRYANT STREET PALO ALTO CA 94306 |
| AVILA A, JORGE E | 4130 HANCOCK HILL COURT ORLANDO FL 32822- |
| AVILA LINDO, VIVIANA | 65 EAST SCOTT  APT 10D CHICAGO IL 60610 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR WINTER GARDEN FL 34787 |
| AVILA, BLANCA E | 3640 SOUTH HIGHLAND AVE BERWYN IL 60402 |
| AVILA, JOSE | 83-17 95TH AVE OZONE PARK NY 11416 |
| AVILA, JOSE ALEJANDRO | DONA MENCA 2 VEREDA 14 CASA NO.4 MATURIN EDO MONGAS VENEZUELA |
| AVILA, NILO | 286 CAMERON DR BRISTOL CT 06010 |
| AVILA, OSCAR | FOREIGN CORRESPONDENT 3341 N BELL    NO.2 CHICAGO IL 60618 |
| AVILA, ROSA | CAMERON DR AVILA, ROSA BRISTOL CT 06010 |
| AVILA, ROSA | 286 CAMERON DR BRISTOL CT 06010 |
| AVILA, SERGIO | C/O STEVEN STEIN 747 W. DUNDEE RD WHEELING IL 60090 |
| AVILA, YOLANDA | 1019 N POPLAR ST WAUKEGAN IL 60085 |

| Claim Name | Address Information |
| --- | --- |
| AVILA,JOSE | 4256 WEST 137TH STREET HAWTHORNE CA 90250 |
| AVILA,JUANITA | 22 SHINE PLACE VALLEY STREAM NY 11581 |
| AVILA,LAURA | 7941 NW 3RD STREET PLANTATION FL 33324 |
| AVILA,MARIANA | 724 SW 111TH STREET OKLAHOMA CITY OK 73170 |
| AVILA,MARY J | 861 GLENWAY DRIVE # 9 INGLEWOOD CA 90302 |
| AVILA,MERCED | 117 1/2 E. AVENUE 43 LOS ANGELES CA 90031 |
| AVILES, HERBERT | 2636 N PINE ST WAUKEGAN IL 60087 |
| AVILES, JONATHAN | 3701 NW 82ND AVE. CORAL SPRINGS FL 33065 |
| AVILES, JOSE | 9818 HEATON CT ORLANDO FL 32817- |
| AVILES, JULIO | 3701 NW 82 AVE CORAL SPRINGS FL 33065 |
| AVILES, LUIS | 3105 ARCADIA DR MIRAMAR FL 33023 |
| AVILES, RAFAEL | 3698 NW 91ST LN SUNRISE FL 33351 |
| AVILES, SERGIO | 4619 SAN DARIO AVE NO.196 LAREDO TX 78041 |
| AVILES,CARLOS A | 1151 W. ARROW HWY APT. # J-107 AZUZA CA 91702 |
| AVILEZ JR,ROBERT | 719 NORTH 7TH STREET ALLENTOWN PA 18102 |
| AVILLA, JOSE | 1605 SEMINOLE LN CARPENTERSVILLE IL 60110 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN MOTY - TREASURER 1755 HILLOCK LANE YORK PA 17403 |
| AVILLO, STEPHEN | 415 SEVERN AVE        A ANNAPOLIS MD 21403 |
| AVINES,AMBER N | 1812 MICHELTORENA STREET LOS ANGELES CA 90026 |
| AVIS | 1 - A LA GRANDE PRINCESS ATTN: LEGAL COUNSEL ST CROIX 820 |
| AVIS | 7876 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AVIS LEE | 4733 DEMING CHICAGO IL 60639-1813 |
| AVISHAI, BERNARD | 344 NH RT 4A WILMOT NH 03287 |
| AVITABLE, FRANK | 169 SHAWMUT AVE NORTH HAVEN CT 06473 |
| AVITAL BINSHTOCK | 350 BAY ST., #100-222 SAN FRANCISCO CA 94133 |
| AVIV BLASBALG | 101 OAKLAND DRIVE TRUMBULL CT 06611 |
| AVIV GARDENING | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| AVNER COHEN | 306 MISSISSIPPI AVENUE SILVER SPRING MD 20910 |
| AVNET ELECTRONIC MKTG | 10S CENTENIAL DR PEABODY MA 01960 |
| AVO SEMERJIAN | 209 N. VERDUGO RD., GLENDALE, CA 91206 |
| AVOCA MEDIA CORPORATION LTD., | P.O. BOX 282617 ATTN: LEGAL COUNSEL DUBAI |
| AVON CHAMBER OF COMMERCE | 412 W AVON RD 2ND FL AVON CT 06001 |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD DAVID HOVEY AVON CT 06001 |
| AVON PRODUCTS FOUNDATION INC | 135 S LASALLE DEPT 7367 CHICAGO IL 60674-7367 |
| AVON PRODUCTS FOUNDATION INC | ATLANTA 135 S LASALLE DEPT 4510 CHICAGO IL 60674-4510 |
| AVON PRODUCTS FOUNDATION INC | ONE AVON PLAZA RYE NY 10580 |
| AVON TRUE VALUE HARDWARE | 22 DALE RD REUBEN COCHRAN AVON CT 06001 |
| AVON,CORY R | 92 SANFORD STREET APT. 2 GLENS FALLS NY 12801 |
| AVRAHAM KARSHMER | 14 BREEZE AVE ATTN: SPECIAL SECTIONS VENICE CA 90291 |
| AVRAHAM SELA | 38 HABANAI ST. JERUSALEM 96264 ICELAND |
| AVRUM BLUMING | 25095 THOUSAND PEAKS ROAD CALABASAS CA 19302 |
| AWAD, HASSAN | 13 WINDY MEADOW CT RANDALLSTOWN MD 21133-4345 |
| AWARD EXCELLENCE | 3800 NORTH 28TH WAY HOLLYWOOD FL 33020 |
| AWARD POOLS | PAT PITTS & TONY RAMANAUSKAS 2101 S BAY ST EUSTIS FL 32726-6356 |
| AWBER, WILLIE | 6166 N NORTHWEST HWY CHICAGO IL 60631 |
| AWHP LTD | 3120 GLENVIEW RD GLENVIEW IL 60025 |
| AWHP LTD | 501 MILWAUKEE AVE GLENVIEW IL 60025 |
| AWL*PRENTICE HALL | PO BOX 91517 CHICAGO IL 60693 |
| AWNING PLACE, INC | 273 EASTERN BLVD DORIS BEAULIEU GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| AWOLOWO ATIMISE | 63 POIPLAR ROAD AMITYVILLE NY 11701 |
| AWRT HOUSTON | PO BOX 980908 HOUSTON TX 77098-0908 |
| AWRT OF DALLAS/FORT WORTH | 10111 NORTH CENTRAL EXPRESSWAY DALLAS TX 75231 |
| AWRT OF DALLAS/FORT WORTH | 10455 N CENTRAL EXPRESSWAY NO.709-2 DALLAS TX 75231 |
| AWRT-INDIANAPOLIS | PO BOX 980908 HOUSTON TX 77098 |
| AWS BUILDING & EQUIPMENT INC | 1683 TAMBERWOOD TRL WOODBURY MN 551253301 |
| AWS CONVERGENCE TECHNOLOGIES DON SEARS | 12410 MILESTONE CENTER DR., SUITE 300 GERMANTOWN MD 20876 |
| AWS CONVERGENCE TECHNOLOGIES, INC. | 12410 MILESTONE CENTER DRIVE, SUITE 300 GERMANTOWN MD 20876 |
| AXA ADVISORS | 3723 LAKE CENTER DR MOUNT DORA FL 327572363 |
| AXA EQUITABLE LIFE INS CO | SOCIETY PO BOX 93502 CHICAGO IL 60673 |
| AXA EQUITABLE LIFE INS CO | BOX 371405 PITTSBURGH PA 15250-7405 |
| AXCERA LLC | ATTN CHRISTY FENNELL 103 FEEDOM DRIVE LAWRENCE PA 15055 |
| AXCESS FINANCIAL SERVICES INC | 5155 FINANCIAL WAY MASON OH 45040 |
| AXEL BLOOM, LLC | 1105 GAYLEY AVE SANTA MONICA CA 90024 |
| AXEL BRAVO | 45 FAIRVIEW STREET WEST HARTFORD CT 06119 |
| AXEL FERDINAND | 591 ELM AVENUE RIDGEFIELD NJ 07657 |
| AXEL KOESTER | 1769 RUHLAND AVENUE MANHATTAN BEACH CA 90266 |
| AXELRAD, BETTY | 362 DORSET I BOCA RATON FL 33434 |
| AXIOM COMMUNICATIONS/SOLOMON | 700 PLAZA DR FLR 2 SECAUCUS NJ 07094-3604 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK 300 CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK THREE CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS INSURANCE COMPANY | CONNELL CORPORATE PARK 300 CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS INSURANCE COMPANY | MEDIA PROFESSIONAL INSURANCE TWO PERSHING SQUARE SUITE 800 2300 MAIN STREET KANSAS CITY MO 64108-2404 |
| AXIS INSURANCE COMPANY | TWO PERSHING SQUARE, SUITE 800 2300 MAIN STREET KANSAS CITY MO 64108-2404 |
| AXIS REINSURANCE COMPANY | 430 PARK AVENUE FLOOR 4 NEW YORK NY 10022-3505 |
| AXIS SMILE CENTER | 128 WINDING ROSE DRIVE ROCKVILLE MD 20850 |
| AXIS US INSURANCE | ATTN LEGAL DEPARTMENT 11680 GREAT OAKS WAY SUITE 500 ALPHARETTA GA 30022 |
| AXIS US INSURANCE | LEGAL DEPARTMENT 11680 GREAT OAKS WAY SUITE 500 ALPHARETTA GA 30022 |
| AXIZ GROUP LLC | 7101 N RIDGEWAY LINCOLNWOOD IL 60712 |
| AXODE CORPORATION | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AXON LIFE S.A. | NECOCHEA 159 (M5500EUK) MENDOZA MENDOZA 5500 ARGENTINA |
| AXRS SMILE CENTER | 7801 20TH AVE BROOKLYN NY 11214 |
| AYA,JUAN | 70-03 WOODSIDE AVENUE WOODSIDE NY 11377 |
| AYAL, DANIELLE | 27179 SEA VISTA DR MALIBU CA 90265 |
| AYALA COHEN | 517 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| AYALA MARES,GRACIELA F. | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| AYALA, ADELAIDA | 12355 SW 18TH ST      APT 204 MIAMI FL 33175 |
| AYALA, AGNES | 23 BUELL STREET  2ND FLOOR NEW BRITAIN CT 06051 |
| AYALA, DIANA C | 2531 BARKLEY DR W WEST PALM BEACH FL 33415 |
| AYALA, JOE | 1115 LANARK STREET LOS ANGELES CA 90041 |
| AYALA, MARILYN | 2801 N 73RD TER HOLLYWOOD FL 33024 |
| AYALA, MIRNA | 5571 SW 3 STREET MIAMI FL 33134 |
| AYALA, TEOFILO | 3811 W 66TH ST CHICAGO IL 60629 |
| AYALA,JESSICA | 885 NORTH GRAHAM STREET ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| AYALA,PETRA H | 927 BEACON AVENUE APT #12 LOS ANGELES CA 90015 |
| AYALA,TERESITA | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| AYAN ADAN | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| AYANDEJI,OLUMIDE T | 3401 FOSTER AVENUE APT 4B BROOKLYN NY 11210 |
| AYANNA RENAUD | 224-29 93RD AVENUE QUEENS VILLAGE NY 11428 |
| AYANNA WILLIAMS | 9400 LINCOLN BROOKFIELD IL 60513 |
| AYARS, R. | 901 NW 179TH AVE PEMBROKE PINES FL 33029 |
| AYARZA,ZULEIKA,B | 6900 SW 28TH STREET MIRAMAR FL 33023 |
| AYCAN SENCAN | 13603 MARINA POINTE DR B507 MARINA DEL REY CA 90292 |
| AYCO | ONE WALL STREET ALBANY NY 12205-3894 |
| AYCOX III,ISAAC | 94 SPIKENARD CIRCLE SPRINGFIELD MA 01129 |
| AYDEE MORATO | 7880 E VIEWMOUNT CT ANAHEIM CA 92808 |
| AYE,MARK S | 9598 NW 24TH COURT CORAL SPRINGS FL 33065 |
| AYERS & AYERS | JULIE TEBBETS 4205 GATEWAY DR. SUITE 100 COLLEYVILLE TX 76034 |
| AYERS & AYERS | DEANNE AYERS 4205 GATEWAY DR. SUITE 100 COLLEYVILLE TX 76034 |
| AYERS, DANIELLE | 6937 SNYDER RD MEMPHIS TN 38141 |
| AYERS, DAVID | 626 LIBERTY RD FEDERALSBURG MD 21632 |
| AYERSVILLE TELEPHONE COMPANY A2 | 27932 WATSON RD. DEFIANCE OH 43512 |
| AYISHA MCDONALD | 11017 WILKIE AVENUE INGLEWOOD CA 90303 |
| AYK ENTERPRISES INC | 621 WEST 55TH STREET NEW YORK NY 10019 |
| AYLA HERAVI | 1563 BRIDGEGATE ST THOUSAND OAKS CA 91361 |
| AYMAR JEAN | 214 GEDDES 627 OXFORD RD ANN HARBOR MI 48104 |
| AYOUNG,ALAN | 64 BRENNAN ST HUNTINGTON NY 11743 |
| AYRES FISHER, ADRIAN | 1031 S HOME AVENUE OAK PARK IL 60304 |
| AYRES, CHRISTOPHER ROSS | 2009 EL CERRITO PLACE LOS ANGELES CA 90068 |
| AYRES, FLO | 1915 FAIRBANK RD BALTIMORE MD 21209-3621 |
| AYRES, IAN | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| AYROSO,ELIZABETH | 82-85 164TH ST PVT JAMAICA NY 11432 |
| AYRTON JR, DONALD L | 20 SOUTH PARK ST WILLIMANTIC CT 06226-3320 |
| AYSO 1370 | REGION 88 9049 MARTINDALE AVE LA TUNA CYN CA 91352 |
| AYSO 1370 | 3100 SKY RIDGE LANE HACIENDA HEIGHTS CA 91745 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION BURBANK REGION (SP1523) P O BOX 7209 BURBANK CA 91510 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION CANYON COUNTRY(SPNO.1511) 28319 KLEVINS CT CANYON COUNTRY CA 91351 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION REGION 31 22154 RIM FIRE LN DIAMOND BAR CA 91765 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION N ORANGE COUNTY, AREA 11K(SP1500) 18762 MT CIMARRON ST FOUNTAIN VALLEY CA 92708 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION HERMOSA BEACH/MANHATTAN (SP1522) 1907 VALLEY PARK AVE HERMOSA BEACH CA 90259 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION LA MIRADA (SPNO.1515) 15735 BIRCHWOOD ST LA MIRADA CA 90638 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION LAKEWOOD/BELLFLOWER (SPNO.1521) PO BOX 310 LAKEWOOD CA 90714 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALMS MIDDLE REGION (SP1526) 10860 WOODBINE ST LOS ANGELES CA 90034 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION WESTCHESTER (SPNO.1517) 5639 W 78TH ST LOS ANGELES CA 90045 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION W LOS ANGELES, STA MONICA (SPNO.1501) 264 N SALTAIR AVE LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION WESTWOOD REGION 365 (SP1528) 10767 W PICO BLVD LOS ANGELES CA 90064 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION MARVISTA REGION 01 (SP1525 3330 GRANVILLE AVE LOS ANGELES CA 90066 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION ATTN  KELLY SILVERBERG PO BOX 1191 MALIBU CA 90026 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SIMI VALLEY REGION 121 (SP1513) 15664 LA DEYRE MOORPARK CA 93021 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION OXNARD REGION (SPNO.1520) 1318 MEADOWLARK LANE OXNARD CA 93030 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PACOIMA REGION 19 (SP1524) 9919 LAUREL CANYON BLVD PACOIMA CA 91331 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALMDALE REGION (SP1514) P O BOX 903224 PALMDALE CA 93550 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION REDONDO BEACH (SPNO.1510) PO BOX 2586 REDONDO BEACH CA 90278 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALOS VERDES REGION 10 (SP 1527) 11 LARIAT LANE ROLLING HILLS ESTATES CA 90274 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SAN DIMAS/LA VERNE (SP1509) 734 N HATFIELD AVE SAN DIMAS CA 91773 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SIMI VALLEY (SPNO.1513) 21 E BONITA DR SIMI VALLEY CA 93065 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION STANTON GERION 59 (SP1516) 11062 GRANT WAY STANTON CA 90680 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION MALIBU REGION 759 (SP1519) 2400 TUNA CANYON ROAD TOPANGA CA 90290 |
| AYSO 1370 | REGION 88 12501 S ISIS AVE HAWTHORNE CA 90250 |
| AYSO 1370 | 145 CITRUS PARK CIRCLE BOYNTON BEACH FL 33436 |
| AYTON,PATRICK A | 3767 NW 107 TERRACE SUNRISE FL 33351 |
| AYUB, | 932 ALLENDALE DR HAMPTON VA 23669 |
| AYVAZIAN,REANNA M | 1233 ALTA PASEO BURBANK CA 91501 |
| AZ CENTRAL - TV Y MAS | 800 NORTH 1ST AVENUE ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| AZ COMMERCIAL | PO BOX 116067 ATLANTA GA 30368 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZ PANTRY | 1500 N ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZ PRINTERS PLUS INC | 104-3738 N FRASER WAY BURNABY BC V5J 5G7 CANADA |
| AZ ZUBAIDI INTERNATIONAL LLC | POPLAR DR BALTIMORE MD 21207 |
| AZABACHE, DIANA | 321 SW 80TH TER NO LAUDERDALE FL 33068 |
| AZADEH MOAVENI | C/O POURIA DEHGHANPOUR 376 BROADWAY, PH 3 NEW YORK NY 10013 |
| AZADIAN, PATRICK | 510 N JACKSON ST    NO.4202 GLENDALE CA 91206 |
| AZADIAN, PATRICK | 510 N JACKSON ST    NO.4202 GLENDALE CA 91206 |
| AZADIAN, PATRICK | 510 N JACKSON ST    NO.202 GLENDALE CA 91206 |
| AZALEA GARDENS PROPERTIES | 1639 E ROBINSON ST ORLANDO FL 328035932 |
| AZALEA J DELATORRE | 580 BAY STREET COSTA MESA CA 92627 |
| AZALIA ROLON | 4333 N GREENVIEW CHICAGO IL 60613 |
| AZAM AHMED | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| AZAM, MARIAM | 4611 FESSENEVA CT NAPERVILLE IL 60564 |
| AZAR NAFISI | ATTN: EDWARD ORLOFF 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AZAR, GEORGE | 3195 ADMIRAL STREET SAN DIEGO CA 92123 |
| AZARIAH MCKENZIE | 129-29 133RD ST SOUTH OZONE PARK NY 11420 |
| AZARIGIAN, LAUREN | 31 ROBIN RD FARMINGTON CT 06032 |
| AZCONA, FIDEL | 4657 CAROLINA ST GARY IN 46409 |
| AZEVEDO, CLAUDETTE | 57 BARNWOOD RD MANCHESTER CT 06040 |
| AZFAR, KIRAN | 154 CASTLEWOOD CT ROSELLE IL 60172 |
| AZIM FAKIR, DBA Z DISTRIBUTION, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AZIM SHEIKH | 5389 PLAYA VISTA DR D131 LOS ANGELES CA 90094 |
| AZIZ KAMALADIN | 509 N. ORANGE PRIVADO ONTARIO CA 91764 |
| AZIZ, AMIRAN | 1429 NW 161 AVE PEMBROKE PINES FL 33028 |
| AZIZ, CONNIE | 4410 MEADOWLARK LN BOYNTON BEACH FL 33436 |
| AZIZA ROBERTSON | 3155 W. ROSECRAN AVE APT#9 HAWTHORNE CA 90250 |
| AZIZI MURRAY | 1724 NORTH EDGEMONT ST. #404 LOS ANGELES CA 90027 |
| AZIZI, SARAH | 11305 NW 18TH CT PLANTATION FL 33323 |
| AZMITIA, ROBERT | 3402 MCKAY AVE TAMPA FL 33609 |
| AZN TELEVISION | 4100 E. DRY CREEK RD. ATTN: LEGAL COUNSEL CENTENNIAL CO 80122 |
| AZOCAR, MAURICIO | 11402 BRITHON DRIVE ORLANDO FL 32837- |
| AZOCAR, MAURICIO | 11402 BRITHON DR ORLANDO FL 32837-6452 |
| AZORE, ROOKMIN | 5715 DOUGLAS ST. HOLLYWOOD FL 33021 |
| AZORES EXPRESS TOURS INC | 211 S MAIN ST FALL RIVER MA 02720 |
| AZOULAY,CHERYL J | 24798 BROWN LATIGO STREET MALIBU CA 90265 |
| AZTECH CABLE | P.O. BOX 9960 ATTN: LEGAL COUNSEL FORT MOHAVE AZ 86427 |
| AZTECH CABLE A9 | PO BOX 9960 FORT MOHAVE AZ 86427 |
| AZUCENA,NORMA | 15336 ARCHWOOD STREET VAN NUYS CA 91406 |
| AZUMAH, JERRY | 462 W SUPERIOR ST CHICAGO IL 60610 |
| AZUMANO TRAVEL SERVICE | 320 SW STARK ST    NO.600 PORTLAND OR 97204 |
| AZURE, VILLA | 5700 W CENTINELA AV LOS ANGELES CA 90045 |
| AZWAH BROWNE | 5412 CLIFTON AVE BALTIMORE MD 21207 |
| AZWAH SHABAZZ BROWNE | CLIFTON AVE BALTIMORE MD 21207 |
| AZZALINA,MELANIE A | 1724 LINDEN STREET BETHLEHEM PA 18017 |
| AZZARELLO, WILLIAM C | 9620 S KOMENSKY AV OAK LAWN IL 60453 |
| AZZARO, SALVATORE | 69 LIBERTY AVE NORTH BABYLON NY 11703 |
| AZZUBAIDI INTERNATIONAL | 2299 POPLAR DR BALTIMORE MD 21207 |
| AZZURRO | 260 UNION ST NORTHVALE NJ 07647 |
| AZZURRO HD LLC | 260 UNION STREET NORTHVALE NJ 07647 |
| AZZURRO HD, LLC | 260 UNION ST. NORTHVALE NJ 07647 |
| B & A NEWS | 964 CAMELOT PORTAGE IN 46368 |
| B & B DELIVER SERVICES INC | 1450 SW 139TH AVE FORT LAUDERDALE FL 33325 |
| B & B FLOORING | 1230 IMPERIAL HWY  SUITE NO.L LA HABRA CA 90631 |
| B & B HARDWARE | 12450 W WASHINGTON BLVD. LOS ANGELES CA 90066 |
| B & B SEAFOOD | 7309 POCAHONTAS TRL PROVIDENCE FORGE VA 23140 |
| B & E THEATERS | 641 DANBURY RD RIDGEFIELD CT 06877 |
| B & H CUSTOM WINDOW & DOOR | 21606 OSBORNE STREET CANOGA PARK CA 91304 |
| B & L TECHNOLOGIES M | 3329 270TH STREET LENNOX IA 50851 |
| B & M PROVISIONS | PO BOX 4278 BETHLEHEM PA 18018 0278 |
| B & N HOLDINGS | 1800 ELLIS ST BELLINGHAM WA |
| B & O MUSEUM  [B&O RAILROAD MUSEUM] | 901 W PRATT ST BALTIMORE MD 21223 |
| B & S TREE SERVICE | 22555 HAGGERTY RD BELLEVILLE MI 48111-9657 |

| Claim Name | Address Information |
|---|---|
| B A MCGREGOR | 1707 MERCY DR APT 204 ORLANDO FL 32808 |
| B A NEWBY | 388 DEWEY AVE HAMPTON VA 23661 |
| B A R C | PO BOX 470 RTE 202 BUCKINGHAM GREEN HOLICONG PA 18928 0470 |
| B A SHELTON | 4 SAINT EGNATIOS DR NO. 472 NEWPORT NEWS VA 23601 |
| B ADAMS MEADE | 6516 IRIS DR LOS ANGELES CA 90068 |
| B AND C SEAFOOD | 205 JEFFERSON AVE NEWPORT NEWS VA 236076106 |
| B AND E PRODUCTION FABTICATORS | 3927 N CENTRAL PARK AVE CHICAGO IL 60618 |
| B B NEWS STAND | D O 13A STRATFORD SQ MALL BLOOMINGDALE IL 60108 |
| B BATHKE | 2440 CADILLAC AVE ORLANDO FL 32818-3907 |
| B BEAR PRODUCTIONS INC | 1010 FRANKLIN ST SANTA MONICA CA 90403 |
| B BERNDT | 195 ISLAND BEACH BLVD MERRITT ISLAND FL 32952-5015 |
| B C GRABLE | 112 DEVON CT LONGWOOD FL 32779-5713 |
| B DOUGLAS | 30 KELSOR DR POQUOSON VA 23662 |
| B DWORKIN | 6250 MAJORCA CIR LONG BEACH CA 90803 |
| B E TROWBRIDGE | 130 RIVERLANDING DR NO.9306 CHARLESTON SC 29492-7423 |
| B EHRLICH | 1951 W WOODLAWN ST APT 8 ALLENTOWN PA 18104 |
| B G HARMON | 11417 CYPRESS BAY ST CLERMONT FL 34711 |
| B GOLIC | 1817 6TH ST MANHATTAN BEACH CA 90266 |
| B J ENTERPRISE | 708 SE 2ND AVE # 327 DEERFIELD BCH FL 33441 |
| B J WHOLESALE | P O BOX 9601 MARY STASIK NATICK MA 17609607 |
| B J WOODARD | 7301 MANDARIN DR ORLANDO FL 32819-8464 |
| B LAYTON | 20634 MAPLETREE PL CUPERTINO CA 95014 |
| B MCCASKILL | 582 REVILO BLVD DAYTONA BEACH FL |
| B MR. SNYDER | 1106 73RD ST NEWPORT NEWS VA 23605 |
| B N HOLDINGS | 1800 ELLIS ST BELLINGHAM WA 98225 |
| B NEUMAN | 10721 ROCHESTER AV LOS ANGELES CA 90024 |
| B P JORDON | 7811 BAY CEDAR DR ORLANDO FL 32835-5326 |
| B P JORDON | 7811 BAY CEDAR DR ORLANDO FL 32835-5326 |
| B ROBERTS | 139 LAKEVIEW DR LEESBURG FL 34788-2766 |
| B SCHNEIDER | 2730 CLARAY DR LOS ANGELES CA 90077 |
| B SHAMAIENGAR | 276 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| B SHAMAIENGAR | 276 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| B VILLEGAS | 285 CLEMWOOD PKWY APT A HAMPTON VA 23669 |
| B WILCOXSON | 10315 AUBURN LN HAMPTON VA 23666 |
| B WINSLOW | 730 NANSEMOND DR NEWPORT NEWS VA 23605 |
| B&A NEWS | 4941 W. 92ND AVE ATTN: BRANDEE WILSON ST. JOHN IN 46373 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE DAVIE FL 33325 |
| B&B ELECTRONICS MFG CO | 707 E DAYTON RD PO BOX 1040 OTTAWA IL 61350 |
| B&B ELECTRONICS MFG CO INC | 4000 BAKER ROAD OTTAWA IL 61350 |
| B&B ELECTRONICS MFG CO INC | PO BOX 1040 OTTAWA IL 61350 |
| B&B ELECTRONICS MFG CO INC | PO BOX 360400 PITTSBURGH PA 15251-6400 |
| B&B LOCK & SECURITY | 13064 CENTRAL AVE CHINO CA 91710 |
| B&B MAINTENANCE | 6600 NW ANDREWS AVE   STE 120 FT LAUDERDALE FL 33309 |
| B&B MAINTENANCE | FLORIDA DIVISION 6600 NW ANDREWS AVE STE 120 FT LAUDERDALE FL 33309 |
| B&B MAINTENANCE | 310 TELSER RD LAKE ZURICH IL 60047 |
| B&B MAINTENANCE | 537 CAPITAL DR LAKE ZURICH IL 60047 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT WILLIAMSBURG VA 23185 |
| B&D TRANSPORT INC | 13144 JEFFERSON AVE SUITE C NEWPORT NEWS VA 23608 |
| B&D TRANSPORT INC | PO BOX 22568 NEWPORT NEWS VA 23609-2568 |

| Claim Name | Address Information |
| --- | --- |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVENUE NORTHBROOK IL 60062-1848 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVENUE NORTHBROOK IL 60062-1848 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE NORTHBROOK IL 60062 |
| B&H NEWS | 7633 W. 174TH ST. ATTN: LOUIS PRESTA HICKORY HILLS IL 60457 |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE NEW YORK NY 10001 |
| B&H PHOTO VIDEO INC | 420 NINTH AV NEW YORK NY 10001 |
| B&K ELECTRIC WHOLESALE | PO BOX 54507 LOS ANGELES CA 90054-0507 |
| B&K ELECTRIC WHOLESALE | 16252 ARROW HIGHWAY IRWINDALE CA 91706 |
| B&R GLASS AND GLAZING INC | 1622 NE 12TH TERRACE FT LAUDERDALE FL 33305 |
| B&R TOURING | PO BOX 213 SLATINGTON PA 18080 |
| B&R TOURING | PO BOX 213 SLATINGTON PA 18080 |
| B&V MECHANICAL INC | 1200 GODFREY SW GRAND RAPIDS MI 49503 |
| B&V MECHANICAL INC | 400 32ND STREET SE WYOMING MI 49548 |
| B-LINKED | PO BOX 3721 CHAPEL HILL NC 27515 |
| B. CUNNINGHAM | 1034 TURNER RD WINTER PARK FL 32789-1840 |
| B. DALTON #1106 | 333 N MAIN ST WEST HARTFORD CT 06117 |
| B. DAWKINS | 1250 ADIRONDACK CT APOPKA FL 32712-5666 |
| B. FAIRCHILD | 706 WEST 11TH. STREET CLAREMONT CA 91711 |
| B. H. WOOD | 2016 E JEFFERSON ST ORLANDO FL 32803-6005 |
| B. MEREDITH BURKE | 807 E FIGUEROA ST APT H SANTA BARBARA CA 93103 |
| B. NICHOLS | 5152 BOGGY CREEK RD NO. F17 SAINT CLOUD FL 34771-7760 |
| B.A.M.S. NEWS | 2737 W 58TH PL ATTN: DEBRA WOJCIECHOWSKI MERRILLVILLE IN 46410 |
| B.S.D REMODELING | 14532 FRIAR STREET VAN NUYS CA 91411 |
| B45 INC | 825 RUE RAOUL-JOBIN QUEBEC QC CANADA |
| BA MERCHANGE SERVICES, LLC | P O BOX 2485 SPOKANE WA 99210-2485 |
| BAAH,MAVIS | 228 WHITE HALL HAMPTON VA 23668 |
| BAAR,BREIANA R | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| BABALOLA, ABIMBOLA | 1521 E CEDAR ST    APT 4 ALLENTOWN PA 18109 |
| BABBITT, GARY | C/O FRANK KRESS 205 W. RANDOLPH CHICAGO IL 60606 |
| BABBITT,GARY R | 703 S. SPENCER ST. AURORA IL 60505 |
| BABBS, SHENANE | 4211 SW 27TH STREET HOLLYWOOD FL 33023 |
| BABCHAK,JAMES J | 16 WITHINGTON RD SCARSDALE NY 10583 |
| BABEETA DHILLON | 10687 RIDGE CANYON RD ALTA LOMA CA 91737 |
| BABELCOM | VERY INC 3372 SW 20 STREET MIAMI FL 33145 |
| BABER, RENITA | 1353 N LATROBE AVE    B CHICAGO IL 60651 |
| BABI, REBECCA | 7 MAY RAND WAY WINDSOR LOCKS CT 06096 |
| BABIANA STANTON | 7 PAR PLACE E QUEENSBURY NY 12804 |
| BABIN, REX S | 2444 PORTOLA WY SACRAMENTO CA 95818 |
| BABINCHAK II,JOHN | 4337 STEED TERRACE WINTER PARK FL 32792 |
| BABITA PERSAUD | 226 SPRING LEAP CIRCLE WINTER GARDEN FL 34787 |
| BABIY, OLGA | 2408 SPARTINA RD NAPERVILLE IL 60564 |
| BABKEN AVETISIAN | 1005 HIBISCUS MONTEBELLO CA 90640 |
| BABOUJON, BETTY | 2625 6TH STREET    APT 2 SANTA MONICA CA 90405 |
| BABURAO,SUBHA | 4581 JADE LANE HOFFMAN ESTATES IL 60192 |
| BABWAH, GRAYSON | 414 N. 60TH WAY HOLLYWOOD FL 33024 |
| BABY MYINT | 5832 CARLTON WAY APT. 4 HOLLYWOOD CA 90028 |
| BACA, JAMES | 10465 HOYT ST WESTMINSTER CO 80021 |
| BACA, MICHELLE L-G | 6301 HEATHERWOOD DRIVE RIVERSIDE CA 92509 |
| BACA,ANTHONY P | 6317 WHITTIER AVENUE WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| BACA,MICHELLE | 6301 HEATHERWOOD DRIVE RIVERSIDE CA 92509 |
| BACA,ROSENDO | 12924 CROWLEY STREET ARLETA CA 91331 |
| BACA,SUSIE | 5546 1/4 ECHO STREET LOS ANGELES CA 90042 |
| BACALSKA,KAROLINA | 7 REJEAN ROAD SOUTHINGTON CT 06489 |
| BACARA RESORT & SPA | 8301 HOLLISTER AVE SANTA BARBARA CA 93117 |
| BACCHAS, SASHOYA | 1700 NW 11TH FT LAUDERDALE FL 33311 |
| BACEVICH, A J | 8 COURTNEY RD WALPOLE MA 02081 |
| BACH CHOIR OF BETHLEHEM | 423 HECKEWELDER PL BETHLEHEM PA 18018-5806 |
| BACH, DARLENE | 5-C VILLAGE ST BACH, DARLENE DEEP RIVER CT 06417 |
| BACH, DAVID | 114 WEDGEWOOD LAKES NORTH GREENACRES FL 33463 |
| BACH, LISA D | 9321 NW 32 MANOR SUNRISE FL 33351 |
| BACH, RICHARD | PO BOX 641242 KENNER LA 70064 |
| BACH,DARLENE | 5-C VILLAGE ST DEEP RIVER CT 06417 |
| BACHAN, DIANNA | 1003 MAGRUDER ROAD SMITHFIELD VA 23430 |
| BACHKO, YEKATERINA | 27 BALTUSROL ROAD SUMMIT NJ 07901 |
| BACHMAN MICHELLE | 2713 GOSLING TERRACE RD UPPER MARLBORO MD 20772 |
| BACHMAN, LAURA | 8221 TOWN RIDGE RD MIDDLETOWN CT 06457 |
| BACHMAN/KULICK/REINSMITH | 225 ELM ST FUNERAL HOME EMMAUS PA 18049-2623 |
| BACHTELL, TOM | 2175 W LELAND AVE CHICAGO IL 60625 |
| BACHWITZ,TIMOTHY B | 2839 PATTEN PLACE WEST SEATTLE WA 98199 |
| BACINE,HYMAN | C/O LEVIDOW,âLEVIDOWá&âOBERMAN 299âBROADWAYá#1800 NEW YORK NY 10007 |
| BACK BAY SOFTWARE | 6 CHELSEA PLACE CLIFTON PARK NY 12065 |
| BACK BAY SOFTWARE | ACCOUNTING SOFTWARE PO BOX 197 BURNT HILLS NY 12027 |
| BACK BAY SOFTWARE | CHELSEA PARK 6 CHELSEA PL CLIFTON PARK NY 12065 |
| BACK, CHERYL | 1708 BELT ST BALTIMORE MD 21230-4708 |
| BACK, WOON | 603 S STATE RD 7    NO.1-1 MARGATE FL 33068 |
| BACKCHANNELMEDIA, INC. | 105 SOUTH ST. ATTN: LEGAL COUNSEL BOSTON MA 02111 |
| BACKENHEIMER, MARGARET | BOX 2570 EUGENE OR 97402 |
| BACKFLOW APPARATUS & VALVE CO. | 20435 SOUTH SUSANA RD. LONG BEACH CA 90810-1136 |
| BACKLOT PRODUCTIONS INC | 1149 NORTH GOWER  SUITE 291 HOLLYWOOD CA 90036 |
| BACKMAN, CHANCE | 4680 SUMMER OAK STREET #4106 ORLANDO FL 32835- |
| BACKMAN, CHANCE | 4680 SUMMER OAK ST  NO.4106 ORLANDO FL 32835 |
| BACKOF, PETER | 3349 FALLS RD BALTIMORE MD 21211-2404 |
| BACKUP WITHHOLDING VENDOR(FSC ONLY) | PO BOX 970030 SAINT LOUIS MO 63197 |
| BACKUP WITHHOLDING VENDOR(FSC ONLY) | ACS PO BOX 145566 CINCINNATI OH 45250-9943 |
| BACKUS, DON J | 49 BRADFIELD DRIVE SOMERS CT 06071 |
| BACON'S CASTLE STORE | 6757 COLONIAL TRL SURRY VA 23883 |
| BACON, AMANDA CHANTAL | 8574 CRESCENT DR LOS ANGELES CA 90046 |
| BACON, DWAINE P | 12000 AUTUMNWOOD LANE FT WASHINGTON MD 20744 |
| BACON, JASON | W MAIN ST BACON, JASON NEW BRITAIN CT 06053 |
| BACON, JASON | 596 WEST MAIN ST NEW BRITAIN CT 06053 |
| BACON, ROGER | 3068 BIEILER RD EMMAUS PA 18049 |
| BACON, SAMANTHA | 406 S RACE ST FOUNTAIN CO 80817 |
| BACON,MEGAN P | 73 JOHN STREET QUEENSBURY NY 12804 |
| BACONS INFORMATION INC | PO BOX 98869 CHICAGO IL 60693-8869 |
| BACOT  SR, RICHARD | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| BACULIS-VATAKIS,ELAINE A | 63 CONCH REEF ALISO VIEJO CA 92656 |
| BADAKHSHANIAN,TONIA | 908 N ASHLAND APT 3 CHICAGO IL 60622 |
| BADAL JR, JOHN | 84 PINE HILL RD BURLINGTON CT 06013-2303 |

| Claim Name | Address Information |
|---|---|
| BADALL, DENYSE | 110 SE 2ND STREET  APT 105 HALLANDALE FL 33009 |
| BADANKOVICH, JOSEPH | 2014 ATCHISON AVE WHITING IN 46394 |
| BADCOCK FURNITURE | 3931 RCA BLVD STE 2122 PALM BEACH GARDENS FL 334104236 |
| BADDERS, WALTER | 5424 WAVERLY FARM RD COLUNBUS GA 31907 |
| BADDOUR, SHARON | 6231 PARK LN DALLAS TX 75225 |
| BADEN, LYNN E. | 1118 STARFISH LANE TARPON SPRINGS FL 34689 |
| BADER, JILL | 3891 S MASSACHUSETTS AVE        1 MILWAUKEE WI 53220 |
| BADER,PATRICE HOUGH | 41 ACORN CIR #302 TOWSON MD 21286 |
| BADESCH, ROGER | 6917 N OAKLEY CHICAGO IL 60645 |
| BADGER AUCTIONEERS INC | PO BOX 247 THERESA WI 530910247 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE FORT ATKINSON WI 53538 |
| BADGER WELDING LLC | 10 W ILLIANA ST ORLANDO FL 32806 |
| BADGER, EMILY | 825 MONROE DR. ATLANTA GA 30308 |
| BADGER, EMILY | 825 MONROE DRIVE NE  NO.2 ATLANTA GA 30308 |
| BADGER,EMILY M | 1216 MADISON PK. CHICAGO IL 60615 |
| BADIA, ERIK | 44 WILTON ROAD COLD SPRING HARBOR NY 11724 |
| BADLER, BENJAMIN | C/O BASEBALL AMERICA 4319 S ALSTON AVE    STE 103 DURHAM NC 27713 |
| BADOWSKI, CHRISTINE | 6042 N MAPLEWOOD CHICAGO IL 60659 |
| BAE NEWS | 511 S. JOLIET ST ATTN: BRANDY EASTON HAMMOND IN 46323 |
| BAEHR, AMY RUTH | 140 WEST END AVE        NO.21J NEW YORK NY 10023 |
| BAEK, YOUNG | 215 EAST 25TH ST       NO.2A NEW YORK NY 10010 |
| BAER'S FURNITURE | 1589 NW 12TH AVE POMPANO BEACH FL 33069-1730 |
| BAER'S FURNITURE | 1589 NW 12TH AVE. POMPANO BEACH FL 33069 |
| BAER'S FURNITURE, INC. | 1589 NW 12TH AVE POMPANO BEACH FL 330691730 |
| BAER, ADAM | 2050 RODNEY DR APT 6 LOS ANGELES CA 90027 |
| BAER, ADAM | 2050 RODNEY DR APT 11 LOS ANGELES CA 90027 |
| BAER, CHARLES | 3710 PIKESWOOD DR RANDALLSTOWN MD 21133-2708 |
| BAER, ERIN | 116 MIDDLETON AVE   NO.2 EAST HAMPTON CT 06424 |
| BAER, JAMES E | C-567 DEFENCE COLONY   1ST FLR NEW DELHI 110-0024 INDIA |
| BAER, JAMES E | 1566 LINDA ROSA AVE LOS ANGELES CA 90041 |
| BAER, KENNETH | 3601 CONNECTICUT AVE NW APT 417 WASHINGTON DC 20008 |
| BAER, MICHAEL | 4 BETHWAY DR      202 SYKESVILLE MD 21784-7237 |
| BAER, RANDALL R | 2299 BRIARWOOD DR COPLAY PA 18037 |
| BAER, RANDY | 2299 BRIARWOOD DR COPLAY PA 18037 |
| BAERG, GREGORY | 1325 S HUDSON AVE LOS ANGELES CA 90019 |
| BAEZ LUGO,WANDA I | 2400 MARKET STREET APT B8-1 HARRISBURG PA 17103 |
| BAEZ, DOMINGO | 19201 NW 47 AVENUE OPA LOCKA FL 33055 |
| BAEZ,JOSE A | 1202 N. MAXWELL STREET ALLENTOWN PA 18109 |
| BAEZ,MARIA V | PO BOX 1051 ALLENTOWN PA 18105 |
| BAEZA-COYE,RISELA | 14444 SAVANNA CIRCLE SYLMAR CA 91342 |
| BAFTIRI, ADVIJE | 1345 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| BAFTJAR MAHMUTAJ | 250 GLENBROOK ROAD APT. #38D STAMFORD CT 06906 |
| BAFUMI, SUSAN | 89 LIBERTY ST BAFUMI, SUSAN MIDDLETOWN CT 06457 |
| BAFUMI, SUSAN | 89 LIBERTY ST MIDDLETOWN CT 06457 |
| BAGE, THERESA | 203 SHADYNOOK COURT CATONSVILLE MD 21228 |
| BAGEANIS,DIANE P | 4953 N OAK PARK AVE. CHICAGO IL 60656 |
| BAGEL BROKER | 7825 BEVERLY BLVD LOS ANGELES CA 90036 |
| BAGEL KING BAKERY INC | 1455 SEMORAN BLVD STE 113 CASSELBERRY FL 327076514 |
| BAGEL TREE | 6580 W ATLANTIC AVE DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| BAGEL TREE | 6580 W ATLANTIC AVE DELRAY BEACH FL 33446 |
| BAGGE, PETER | 7359 17TH AVE   NW SEATTLE WA 98117 |
| BAGGETT,CHARITY M | 2705 BECKON DRIVE EDGEWOOD MD 21040 |
| BAGGOTT FARMS | P O BOX 506 TOM BAGGOTT BROADBROOK CT 06088 |
| BAGLEY CABLE TV A5 | BOX M BAGLEY MN 56621 |
| BAGLEY FARMERS INDEPENDENT | P.O. BOX 130 BAGLEY MN 56621 |
| BAGLEY, CATHRYN | 2425 PEBBLECREEK CT HERMITAGE PA 16148 |
| BAGLEY, LAWRENCE | 21  WANGUMBAUG  DR COVENTRY CT 06238-2237 |
| BAGLEY, MECHELLE | 169 EDSYL ST NEWPORT NEWS VA 23602 |
| BAGLEY, MECHELLE R | EDSYL ST NEWPORT NEWS VA 23602 |
| BAGS ON THE NET | 1401-3 CHURCH ST BOHEMIA NY 11716 |
| BAGSIK,SOCORRO Y | 2 SAN PEDRO RANCHO MARGARITA CA 92688 |
| BAH, MAMADOU A | 1680 BEDFORD AVE       APT 7A BROOKLYN NY 11225 |
| BAHAA GLENDALE AUTO ELMASR | 364 W COLORADO ST GLENDALE CA 91204 |
| BAHAM, DANIEL PATRICK | 18065 APPLERIDGE DR  NO.3334 DALLAS TX 75287 |
| BAHAMA NAILS | 954 N SR 434 STE 1003 ALTAMONTE SPRINGS FL 327147067 |
| BAHAR TAKHTEHCHIAN | 807 DAVIS STREET APT #2205 EVANSTON IL 60201 |
| BAHENA,ANDRES | 1618 NORTH LATROBE CHICAGO IL 60639 |
| BAHENA,ULISES | 4603 S SACRAMENTO AVE CHICAGO IL 60632 |
| BAHNSEN, CHRISTOPHER | 427 GOLDENROD AVE CORONA DEL MAR CA 92625-2915 |
| BAHR SR, TONY | 36 S CURLEY ST BALTIMORE MD 21224-2233 |
| BAHR, SIDNEY | 2021 WESTGATE DR   MANOR CARE BETHLEHEM PA 18017 |
| BAHRAM RAD | 1122 EVERGREEN BURBANK CA 91505 |
| BAHRMASEL, ELOISE D | 6251 N ARTESIAN AVE  NO.2 CHICAGO IL 60659 |
| BAI, MATTHEW | 1957 39TH ST NW WASHINGTON DC 20007 |
| BAI, MATTHEW | 3742 APPLETON ST   NW WASHINGTON DC 20016 |
| BAI,JOON S | 28-08 141 STREET APT #1D FLUSHING NY 11354 |
| BAIER, EDWARD | 4628 W PT LOMA BLVD SAN DIEGO CA 92107 |
| BAIER,ELIZABETH | 14528 SW 107TH TERRACE MIAMI FL 33186 |
| BAIFANG LIU | 1045 KELLER AVE. BERKELEY CA 94708 |
| BAIG, SAFI | 6631 COOLIDGE STREET HOLLYWOOD FL 33024 |
| BAIJOGH, PETER | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| BAILEY CABLE CABLE TV M | 807 CHURCH STREET PORT GIBSON MS 39150 |
| BAILEY INDUSTRIES INC | PO BOX 490090 LEESBURG FL 347490090 |
| BAILEY JR, WELBY S | PO BOX 332 MADISON HTS VA 24572 |
| BAILEY, AMANDA | UNION ST BAILEY, AMANDA VERNON CT 06066 |
| BAILEY, ANDRE W | 10429 CANOE BROOK CIRCLE BOCA RATON FL 33498 |
| BAILEY, CARLA | 5161 W CONCORD PL CHICAGO IL 60639 |
| BAILEY, CARLTON | 19 FOREST ST EAST HARTFORD CT 06118-2311 |
| BAILEY, CONYA | 1324 GREENWOOD RD BALTIMORE MD 21208-3610 |
| BAILEY, DALE | 2490 27TH AVE CIRCLE   NE HICKORY NC 28601 |
| BAILEY, DENISE A | 5740 LAKESIDE DR  APT 314 MARGATE FL 33063 |
| BAILEY, DEONCA T | 1528 DADE ST AUGUSTA GA 30904 |
| BAILEY, ERIC | 620 S MAIN ST NO 201 LOS ANGELES CA 90014 |
| BAILEY, ERIC | 620 S MAIN ST NO 203 LOS ANGELES CA 90014 |
| BAILEY, HEIMSLEY | CHATHAM ST BAILEY, HEIMSLEY HARTFORD CT 06112 |
| BAILEY, HEIMSLEY | 39 CHATHAM ST HARTFORD CT 06112 |
| BAILEY, HORTENSE | 18 HAMPTON LN BAILEY, HORTENSE BLOOMFIELD CT 06002 |
| BAILEY, JETENOS | 906 AUGUSTA DR MARIETTA GA 30067 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| BAILEY, JOHN | 5257 SAINT CHARLES AVE BALTIMORE MD 21215-5042 |
| BAILEY, KARL | 82 UNION ST BAILEY, KARL VERNON CT 06066 |
| BAILEY, KARL | UNION ST BAILEY, KARL VERNON CT 06066 |
| BAILEY, KARL A | 80 UNION ST VERNON CT 06066 |
| BAILEY, KEESHA R | 435 ORCHARD DR STONE MOUNTAIN GA 30083 |
| BAILEY, LOTTIE M | PO BOX 835 SMITHFIELD VA 23431 |
| BAILEY, LOVINA | JOHN ST BAILEY, LOVINA SOUTHINGTON CT 06489 |
| BAILEY, LOVINA | 46 JOHN ST SOUTHINGTON CT 06489 |
| BAILEY, MANNIE | 2053 CARSLEY RD DENDRON VA 23839 |
| BAILEY, MATTHEW | 2474 CANOE CREEK ROAD SAINT CLOUD FL 34769-5549 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD SAINT CLOUD FL 34769 |
| BAILEY, MICHELLE | 10131 NW 35TH ST CORAL SPRINGS FL 33065 |
| BAILEY, MILTON | C/O NANCY MEYER 65 LASALLE RD WEST HARTFORD CT 06107 |
| BAILEY, NAISIA | 1748 CARRIAGE CT SEVERN MD 21144-1715 |
| BAILEY, NELSON E | PO BOX 1035 LOXAHATCHEE FL 33470 |
| BAILEY, PEGGY | 3413 MEADOWDALE DR GWYNN OAK MD 21244-2237 |
| BAILEY, RUBEN | 1758 KELSO AVE LAKE WORTH FL 33460 |
| BAILEY, SIERRA NATRICE | 9441 JENKINS LANE SMITHFIELD VA 23430 |
| BAILEY,DEBRA L | 3654 LINDEN AVE APT# 14B LONG BEACH CA 90807 |
| BAILEY,GREGORY LEE | 833 W BUENA AVE APT 709 CHICAGO IL 60613-6636 |
| BAILEY,KELLIE A | 729 1/2 SUNSET AVE. PASADENA CA 91103 |
| BAILEY,KIMBERLY | 2154-2N NATCHEZ AVENUE CHICAGO IL 60707 |
| BAILEY,MICHAEL E | 10374 BOCA ENTRADA BLVD APT 226 BOCA RATON FL 33428 |
| BAILEY,WILLIAM A | 10374 BOCA ENTRADA BLVD APT 226 BOCA RATON FL 33428 |
| BAILEYS CONVENIENT MART | PO BOX 273 DENDRON VA 23839 |
| BAILKIAN, DIANE | 340 RACE ST CATASAUQUA PA 18032 |
| BAILON, KARINA | 126 COVERT ST BROOKLYN NY 11207 |
| BAILON,MARICELA | 4N 450 2ND AVENUE ADDISON IL 60101 |
| BAILOT, AARON | P.O BOX 771661 CORAL SPRINGS FL 33077 |
| BAILOT, NADEGE | PO BOX 771661 CORAL SPRINGS FL 33077 |
| BAILY, AMANDA | 80 UNION ST VERNON CT 06066 |
| BAIM, TRACY | 1900 S PRAIRIE AVE CHICAGO IL 60616 |
| BAIN, JENNIFER L | 5424 8TH AVE APT 3F BROOKLYN NY 11220 |
| BAIN, KATHERINE | 938 3RD ST  NO.211 SANTA MONICA CA 90403 |
| BAIN,BRANDON | 1719 NEWKIRK AVENUE BROOKLYN NY 11226 |
| BAINET AUGUSTIN | 2800 FLORE WAY #111 DELRAY BEACH FL 33445 |
| BAINET AUGUSTIN | 2800 FIORE WAY   APT 111 DELRAY BEACH FL 33445 |
| BAIR, ANDY | 256-714-3619 113 LANGDON FARM CIR ODENTON MD 21113-2672 |
| BAIR, MARGIE | 296 BLOOMSBURY AVE    A8 BALTIMORE MD 21228-5259 |
| BAIR, WAYNE | 16212 SW 16 ST PEMBROKE PINES FL 33027 |
| BAIRAKTARAS, KIKI | 2000 W FARRAGUT AVE    3 CHICAGO IL 60625 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER ARLGTN HTS] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER CITY & SOUTH] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER CRYSTL LAKE] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER EVANSTON] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER PARK RIDGE] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER SCHAUMBURG] 120 S LA SALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD A COBB | 840 S BISCAYNE RIV DR MIAMI FL 33169 |

| Claim Name | Address Information |
|---|---|
| BAIRD COBB | 840 S BISCAYNE RIV DR MIAMI FL 33169 |
| BAIRD, ANDREA | 3601 PRESERVE WOOD LN LOGANVILLE GA 30052 |
| BAIRD, DANIELLE M | 5708 N PARKSIDE AVE CHICAGO IL 60646 |
| BAIRD, ROBERT PHILLIP | 1040 N MARSHFIELD     APT 1F CHICAGO IL 60622 |
| BAJA BROADBAND | 1061-521 CORP. CTR. DR. STE. 100 FORT MILL SC 29707 |
| BAJONERO, GIOVANNA | 466 MIDDLE TPKE W       28 MANCHESTER CT 06040-3844 |
| BAKAJ, JOYCE | PO BOX 8104 BERLIN CT 06037-8104 |
| BAKE FOR ME | 608 W ROOSEVELT CHICAGO IL 60607 |
| BAKE FOR ME | 608 W ROOSEVELT CHICAGO IL 60610 |
| BAKER & DANIELS | PO BOX 664091 INDIANAPOLIS IN 46266 |
| BAKER & DANIELS | 300 N MERIDIAN STREET SUITE 2700 INDIANAPOLIS IN 46204-1782 |
| BAKER & DANIELS LLP | ATTN: JAY JAFFE 600 EAST 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| BAKER & HOSTETLER LLP | PO BOX 70189-T CLEVELAND OH 44190-0189 |
| BAKER & HOSTETLER LLP | 333 S GRAND AVE     STE 1800 LOS ANGELES CA 90071 |
| BAKER & HOSTETLER LLP | 1050 CONNECTICUT AVE NW NO. 1100 WASHINGTON DC 20036 |
| BAKER & HOSTETLER LLP | P O BOX 37515 WASHINGTON DC 20013 |
| BAKER & HOSTETLER LLP | CLEVELAND OFFICE 1900 E 9TH ST NO.3200 CLEVELAND OH 44114-3485 |
| BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAKER & MCKENZIE LLP | ONE PRUDENTIAL PLAZA     STE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE ST LONDON EC4V 6JA UNITED KINGDOM |
| BAKER & MCKENZIE LLP | 130 E RANDOLPH DR ONE PRUDENTIAL PLZ CHICAGO IL 60601 |
| BAKER & TAYLOR | 2709 WATER RIDGE PRKWY CHARLOTTE NC 28217 |
| BAKER CITY HERALD | 1915 FIRST ST. BAKER OR 97814 |
| BAKER COMMODITIES INC | DBA: THE GREASE COMPANY LOS ANGELES CA 90023 |
| BAKER DESIGNED COMMUNICATION | 4 EAST 32ND STREET NO.603 BALTIMORE MD 21218 |
| BAKER JR, JOHNNIE B | 40 LIVINGSTON TERRACE SAN BRUNO CA 94066 |
| BAKER JR, JOHNNIE B | 1730 N CLARK ST  NO.1106 CHICAGO IL 60614 |
| BAKER MEDIA PRODUCTIONS INC | 922 BLANCHARD AVENUE FINDLAY OH 45840 |
| BAKER REALTY | 2001 WILSHIRE BLVD. NO.505 SANTA MONICA CA 90403 |
| BAKER WETTSTEIN PUBLIC RELATIONS INC | 2290 BAY ST EUSTIS FL 32726 |
| BAKER, ALISON | 1438 NE 16TH AVE FORT LAUDERDALE FL 33304 |
| BAKER, ALLISON | 6529 LIMERICK CT CLARKSVILLE MD 21029 |
| BAKER, ALMA | PO BOX 1347 DEERFIELD IL 60015-6005 |
| BAKER, ANGELA D | 245 VAUX HALL RD DUTTON VA 23050 |
| BAKER, BARBARA | 3090 PECAN LAKE DR 305 MEMPHIS TN 38115 |
| BAKER, BARRETT | 305 NORTHAMPTON DRIVE HAMPTON VA 23666 |
| BAKER, BERNIE | PO BOX 418 SUNSET BEACH HI 96712 |
| BAKER, BRANDI | 1856 TORQUAY AVENUE ROYAL OAK MI 48073 |
| BAKER, CHARLES | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, CHERYL | 154 W MAIN ST MACUNGIE PA 18062 |
| BAKER, CHRISTINE | 223 EASTON CIRCLE OVIEDO FL 32765 |
| BAKER, CHRISTOPHER JOHN | 45 WAVERLY AVE CLARENDON HILLS IL 60514 |
| BAKER, DAN | 700 E MOODY DR BLOOMINGTON IN 47401 |
| BAKER, DON K. | 402 KENTMORE TERRACE ABINGDON MD 21009 |
| BAKER, EDNA C/O PASADENA MANOR | 940 E COLORADO BLVD RM 327 PASADENA CA 91106 |
| BAKER, ELAINE | 1902 BERMUDA CIR      E1 COCONUT CREEK FL 33066 |
| BAKER, ELAINE | 22261 SW 66TH AVE BOCA RATON FL 33428 |
| BAKER, ELEANOR | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, ELEANOR W | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| BAKER, ELIZABETH | 7802 E COLLINGHAM DR       E BALTIMORE MD 21222-2504 |
| BAKER, JOE | 445 CHAMBERLIN DR SOUTH BEND IN 46615 |
| BAKER, JOEL | TOLLAND STAGE RD BAKER, JOEL TOLLAND CT 06084 |
| BAKER, JOEL | 422 TOLLAND STAGE RD TOLLAND CT 06084 |
| BAKER, JOHN | 3990 STECASSO CT WHITEHALL PA 18052 |
| BAKER, KAREN | PROVIDENCE ST BAKER, KAREN PUTNAM CT 06260 |
| BAKER, KAREN | 297 PROVIDENCE ST PUTNAM CT 06260 |
| BAKER, KAREN | 334 WOODLAND CT LOWELL IN 46356 |
| BAKER, KARIN A | 475 RUSSELL BLVD     3-K THORNTON CO 80229 |
| BAKER, KATHARINE K | 2025 MAPLE AVE EVANSTON IL 60201 |
| BAKER, KENNOTTA | 2571 CANDLER RD 3B-23 DECATUR GA 30032 |
| BAKER, LAUREN | 2138 W CORNELIA #2 CHICAGO IL 60618 |
| BAKER, LAUREN | 2138 W CORNELIA CHICAGO IL 60618 |
| BAKER, LAWRENCE | 6433 BLENHEIM RD BALTIMORE MD 21212-1716 |
| BAKER, LINDA | 997K VILLAGE ROUND ALLENTOWN PA 18106 |
| BAKER, LOIS | 1342 S KEDVALE CHICAGO IL 60623 |
| BAKER, LUCINDA | 256 GULF DR ABERDEEN MD 21001 |
| BAKER, LUKE ELLIS | 1020 ANCESTRA DR FOUNTAIN CO 80817-4674 |
| BAKER, LUKE ELLIS | 1020 ANCESTRA DR FOUNTAIN CO 80917 |
| BAKER, MARGARET | 170 SE 5TH AVE       201 DANIA FL 33004 |
| BAKER, MARJORIE | 3325 KEESHEN DR LOS ANGELES CA 90066 |
| BAKER, MARY | 7315 W RASCHER AVE CHICAGO IL 60656 |
| BAKER, MICHAEL | 230 BROOKS AVE CLAREMONT CA 91711-4026 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, NANCY | 1548 WHEELER STREET WOODSTOCK IL 60098 |
| BAKER, NASSER A | 8612 5TH AVENUE  APT 3 INGLEWOOD CA 90305 |
| BAKER, PATRICIA CATALINA | 471 DANFORTH AVE CASTLE ROCK CO 80104 |
| BAKER, PATRICK | 6510 MONTARBOR DR COLORADO SPRINGS CO 80918 |
| BAKER, REGENIA H | 221 CELLARDOOR CT HAMPTON VA 23666 |
| BAKER, RICHARD | 114 ARNOLD DR EAST HARTFORD CT 06108-2930 |
| BAKER, ROBERT O | 3325 KEESHEN DR LOS ANGELES CA 90066 |
| BAKER, ROCHELLE M | 105 N 12TH ST     NO.2RR ALLENTOWN PA 18102 |
| BAKER, ROSS | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| BAKER, S | 33550 N MILL RD IL 60030 |
| BAKER, SCOTT | 502 PALAFOX DR CHAPEL HILL NC 27516 |
| BAKER, SHENEKA | 3921 SW 39TH STREET WESTPARK FL 33023 |
| BAKER, STACY SHAREE | 6435 LIVINGSTON RD APT 402 OXON HILL MD 20745 |
| BAKER, SYLVESTER  JR | 18 WESTFIELD PLACE HAMPTON VA 23661 |
| BAKER, TIMARRI | 1317 W 73RD ST CHICAGO IL 60636 |
| BAKER, TYRONE | 5024 S LOOMIS BLVD CHICAGO IL 60604 |
| BAKER, VIRGINIA | 820 FOSTER ST       215 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| BAKER, VIVIAN | 10535 YORK RD    220 COCKEYSVILLE MD 21030-2368 |
| BAKER, WARREN | 1881 EDGEWOOD RD BALTIMORE MD 21234-5207 |
| BAKER, WILLIAM | 147 JOHN OLDS DR    108 MANCHESTER CT 06042-8805 |
| BAKER,ARLENE Y | 3087 BERO ROAD HALETHORPE MD 21227 |
| BAKER,BARRETT H | 305 NORTHAMPTON DRIVE HAMPTON VA 23666 |
| BAKER,CHERYL A | 1504 NORTH NEW STREET BETHLEHEM PA 18018 |
| BAKER,CLEVE A | 31 NEWTON STREET HARTFORD CT 06106 |
| BAKER,DONNA M | 5350 SINCLAIR LANE APT. F BALTIMORE MD 21206 |
| BAKER,JAMES | 510 SPRING TRACE WILLIAMSBURG VA 23188 |
| BAKER,JANET T | 628 S. SAN JULIAN STREET LOS ANGELES CA 90013 |
| BAKER,JENNIFER H | 2735 N. SHEFFIELD AVE CHICAGO IL 60614 |
| BAKER,JOSETTE S | 520 RANDOLPH ROAD NEWPORT NEWS VA 23601 |
| BAKER,KRISTEN | 408 LAUREL PARK PL SEFFNER FL 33584 |
| BAKER,MARK | 933 N VALLEY STREET BURBANK CA 91505 |
| BAKER,MARY H | 11451 MERRITTON COURT FRANKFORT IL 60423 |
| BAKER,PETER P | 85 FARRAGUT RD ANNAPOLIS MD 21403 |
| BAKER,ROBERT C | 605 LOWNDE AVE PENSACOLA FL 32507 |
| BAKER,SABOROUGHAM J | 1422 WEST 104TH STREET LOS ANGELES CA 90047 |
| BAKERS ALARM LOCKS & S | PO BOX 630129 HOUSTON TX 77263-0129 |
| BAKERS COUNTRY FURNITURE | 42 W MAIN ST PAT ROSSI STAFFORD SPRINGS CT 06076 |
| BAKERS FLORIST | 134 RIDGE AVE ALLENTOWN PA 18101-1924 |
| BAKERSFIELD CALIFORNIAN | P.O. BOX 81017 ATTN: LEGAL COUNSEL BAKERSFIELD CA 93380-1017 |
| BAKERSFIELD CALIFORNIAN | PO BOX 440 BAKERSFIELD CA 93302 |
| BAKERSFIELD CALIFORNIAN | PO BOX 81015 BAKERSFIELD CA 93380-1015 |
| BAKERSFIELD THRIFT ADS | 3845 STOCKDALE HWY STE. 211 BAKERSFIELD CA 93309 |
| BAKERVILLE COUNTRY STORE | 21 TREMONT ST CONCORD NH 03301 |
| BAKERY EXPRESS | 2275 ROLLING RUN DR BALTIMORE MD 21207 |
| BAKICH,ANNETTE | 24 MILLER RD FARMINGDALE NY 11735 |
| BAKITA, BRET J | 1970 BLUFFVIEW DRIVE BYRON CENTER MI 49315 |
| BAKKE, JAMES | 4800 ARCIE STREET ORLANDO FL 32812 |
| BAKKER, ABRAHAM | 2609 OLD POST RD CRETE IL 60417 |
| BAKKER-ARKEMA, HALEY | 3170 N SHERIDAN ROAD  APT NO.612 CHICAGO IL 60657 |
| BAKKO,MICHAEL | 1718 W. PINE ST. GRIFFITH IN 46319 |
| BAKMAN,KATE | 3284 CARRIAGEWAY CT. ARLINGTON HEIGHTS IL 60004 |
| BAKOULAS, ANTHIA | 832 S PONCA ST BALTIMORE MD 21224 |
| BAKOULAS, GEORGE | 814 S PONCA STREET BALTIMORE MD 21224 |
| BAKOULAS, PANTELIS | 832 S PONCA STREET BALTIMORE MD 21224 |
| BAKSTON, NANCY | EAST RD BAKSTON, NANCY BROAD BROOK CT 06016 |
| BAKSTON, NANCY | 181 EAST ROAD BROAD BROOK CT 06016 |
| BAL, ALI | 101 N CENTRAL ST BALTIMORE MD 21202 |
| BALA, WALTER | 491 LONGCOMMON RD RIVERSIDE IL 60546 |
| BALACKI,ROBERT | 9 SHINNECOCK AVENUE MASSAPEQUA NY 11758 |
| BALAKER, THEODORE | 3415 S SEPULVEDA BLVD STE 400 LOS ANGELES CA 90034 |
| BALAKER, THEODORE | 5007 STONEY CREEK RD NO.334 CULVER CITY CA 90230 |
| BALANCA STAFFING SERVICES | 2508 W VINE ST KISSIMMEE FL 34741-3973 |
| BALAZS,JEFFREY A | 10330 MARLOU DRIVE MUNSTER IN 46321 |
| BALCAITA, ANGELA | 3137 TILDEN DR BALTIMORE MD 21211 |
| BALCUNAS, WALTER | 5705 FRENCH AVE SYKESVILLE MD 21784-9012 |
| BALDASSARE, MARK | 260 TRINITY AVE KENSINGTON CA 94708 |

| Claim Name | Address Information |
|---|---|
| BALDAT MARAJ | 6351 SW 3RD STREET MARGATE FL 33068 |
| BALDEGA, LARRY | TOWN & COUNTRY NEWS SERVICE P O BOX 298 EASTON CT 06612 |
| BALDERAMA, DENISE | 3935 W 85TH PL IL 60652 |
| BALDERAS, RIGOBERTO | 822 CRAIN ST EVANSTON IL 60202 |
| BALDINI,JUSTIN M | 100 CORONADO DRIVE NEWINGTON CT 06111 |
| BALDIZON,ROBERT | 4786 DON MIGUEL DRIVE APT 8 LOS ANGELES CA 90008 |
| BALDWIN        JAMES | 315 HILL ROAD WHITEHALL PA 18052 |
| BALDWIN COUNTY INTERNET/DSSI SERVICES, | LLC  M C/O CONNEXION TECHNOLOGIES CARY NC 27518 |
| BALDWIN GRAPHIC SYSTEMS INC | PO BOX 277020 ATLANTA GA 30384-7020 |
| BALDWIN TECHNOLOGY CORP | 12 COMMERCE DRIVE SHELTON CT 06484-0941 |
| BALDWIN TECHNOLOGY CORP | PO BOX 32319 HARTFORD CT 06150-2319 |
| BALDWIN TECHNOLOGY CORP | WEB CONTROLS DIVISION P O BOX 901 SHELTON CT 06484-0941 |
| BALDWIN TECHNOLOGY CORP | BALDWIN EUROPE CONSOLIDATED PO BOX 409720 ATLANTA GA 30384 |
| BALDWIN TECHNOLOGY CORP | PO BOX 277020 ATLANTA GA 30384-7020 |
| BALDWIN TECHNOLOGY CORP | 1051 N MAIN STREET SUITE B  ACCT. 3678 1800 654-4999 JULIO LOMBARD IL 60148 |
| BALDWIN TELECOM, INC. M | 930 MAPLE STREET BALDWIN WI 54002 |
| BALDWIN, ANDREW | 7841 SHELLYE RD GLEN BURNIE MD 21060-8158 |
| BALDWIN, DEAN M | 52 RAYNOR STREET SOUTHINGTON CT 06489 |
| BALDWIN, DEBRA LEE | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| BALDWIN, DIANE C | 10006 HYLA BROOK ROAD COLUMBIA MD 21044 |
| BALDWIN, EMILY | 4744 FREDERICK AVE SHADY SIDE MD 20764 |
| BALDWIN, FRANK | 1813 COBOURG CT      A2 BALTIMORE MD 21234-9113 |
| BALDWIN, JEAN A | PO BOX 122 ASTOR FL 32102 |
| BALDWIN, JEAN A | PO BOX 122  SUITE 2530 ASTOR FL 32102 |
| BALDWIN, JEANNE | 3 JOHN H STEWART DR      129 NEWINGTON CT 06111-3170 |
| BALDWIN, LASHALA TONELLE | 830 S COMMONS LN NO.8 MARIETTA GA 30062 |
| BALDWIN, PETE | 407 E MAGNOLIA ST KISSIMMEE FL 34744 |
| BALDWIN, SCOTT | 147 IRON WORKS RD KILLINGWORTH CT 06419 |
| BALDWIN, TRAVIS | 1133 CHINABERRY LN CROWNSVILLE MD 21032-1008 |
| BALDWIN,COLON | PO BOX 797 WHEATLEY HEIGHTS NY 11798 |
| BALDWIN,DEAN | 874 SAN SIMEON DR MOUNTAIN VIEW CA 94043-1928 |
| BALDWIN,TORRENCE J | 3620 S. RHODES CHICAGO IL 60653 |
| BALDWIN-FAIRCHILD FUNERAL HM | 301 NE IVANHOE BLVD ORLANDO FL 328046442 |
| BALDWIN-FAIRCHILD FUNERAL HM | [BALDWIN-FAIRCHILD FUNERAL] 301 NE IVANHOE BLVD ORLANDO FL 328046442 |
| BALDWIN-FAIRCHILD FUNERAL HM  [BALDWIN | FAIRCHILD-CEMETERY] 2400 HARRELL RD ORLANDO FL 328173930 |
| BALDWIN-FAIRCHILD FUNERAL HM  [STEWART | ENTERPRISES] 301 N IVANHOE BLVD ORLANDO FL 328046442 |
| BALDYGA, PHILIP | 233 ALTAMONT AVENUE CATONSVILLE MD 21228 |
| BALE, MATT | 200 AUSTIN LN      101 SCHAUMBURG IL 60195 |
| BALEMASTER | DIV OF E CHICAGO MACHINE TOOL CO CROWN POINT IN 46307 |
| BALENSON, MICHAEL | 100 HARBOR VIEW DR      1008 BALTIMORE MD 21230 |
| BALERS INC | 1680 B QUINCY AVE NAPERVILLE IL 60540 |
| BALERS INC | 5104 THATCHER ROAD DOWNERS GROVE IL 60515 |
| BALES, CLAUDIA | 500 WINDING OAK LANE LONGWOOD FL 32750- |
| BALES, LYNN A | 202 W 27TH ST BALTMORE MD 21211 |
| BALESANO, ROCCO | 38 ELLSWORTH RD WEST HARTFORD CT 06107 |
| BALESTRIERI,JOSEPH L | 29 WICHARD DRIVE OAKDALE NY 11769 |
| BALF CALLAWAY | 903 EDGEWATER DR NEWPORT NEWS VA 23602 |
| BALIAN,RICHARD A | 12070 WOODBRIDGE STREET APT#8 STUDIO CITY CA 91604 |
| BALIN, REBECCA | 255 3/4 S NORMANDIE LOS ANGELES CA 90004 |

| Claim Name | Address Information |
| --- | --- |
| BALINDA, MILAN | 8912 NW 121ST ST HIALEAH GARDENS FL 33018 |
| BALINT, WALTER | 16 SILVER STIRRUP CT LUTHERVILLE-TIMONIUM MD 21093-4014 |
| BALISE BUICK PONTIAC GMC | 683 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE CHEVROLET | 440 WEST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE FORD | 1979 BOSTON ROAD (ROUTE 20) WILBRAHAM MA 01095 |
| BALISE HONDA | 1371 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALISE HYUNDAI | 881 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE LEXUS | 1385 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALISE MAZDA | 635 RIVERDALE STREET WEST SPRINGFIELD CT 01089 |
| BALISE TOYOTA SCION | 1399 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALKAN EXPRESS | 335 BROAD ST NEW BRITAIN CT 06053-3536 |
| BALKO, RADLEY | 23 KENNEDY ST ALEXANDRIA VA 22305 |
| BALL | 93 ROSE DR FRUITLAND PARK FL 34731-6714 |
| BALL STATE DAILY NEWS/UNIV. | ART & JOURNALISM MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | 2000 W UNIVERSITY AVE MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | CAREER CENTER ATTN CJF MUNICE IN 47306 |
| BALL STATE UNIVERSITY | LUCINA HALL MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | RTNDA NEWS CONFERENCE DEPT OF TELECOMMUNICATIONS MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | WIPB VIDEO PRODUCTIONS BALL COMMUNICATIONS BLDG BC 206 MUNCIE IN 47306 |
| BALL, DAVID | 3918 N SOUTHPORT AVE CHICAGO IL 60613 |
| BALL, JASON | 1226 COURTNEY CHASE CIRCLE  NO.1224 ORLANDO FL 32837 |
| BALL, JOHN | 510 W BELMONT AVE    2012 CHICAGO IL 60657 |
| BALL, KIMBERLY | 7756 S LOOMIS  APT 2S CHICAGO IL 60620 |
| BALL, R | 310 RAILROAD AVE ORLANDO FL 32208 |
| BALL, RANDALL R. | 152 STABLEFORD DR GLEN ELLYN IL 60137 |
| BALL, TIM | 6131 RED ROBIN ROAD PLACERVILLE CA 95667 |
| BALL, WILLIAM | 29 CLOVER CIRCLE WEST COLORADO SPRINGS CO 80906 |
| BALL,DAVID E | 5981 BROOKFARM SE KENTWOOD MI 49508 |
| BALL,SHAKIARA | 2112 TUCKER LANE C8 BALTIMORE MD 21207 |
| BALLA,SOPHIE | 1352 10TH AVENUE #103 SAN FRANCISCO CA 94122 |
| BALLADARES, MAURICIO J | 277 CORAL TRACE CT. DELRAY BEACH FL 33445 |
| BALLANTINE, CAROLYN | 3520 JACKSON ST     101 HOLLYWOOD FL 33021 |
| BALLANTONI,LAURA N | 2615 CITRONELLA COURT SIMI VALLEY CA 93063 |
| BALLARD | 158 IMPERIAL OAK CT DAVENPORT FL 33896 |
| BALLARD RURAL TELEPHONE COOPERATIVE | CORPORATION, INC. PO BOX 209 LACENTER KY 42056 |
| BALLARD, DAN | DAN BALLARD PO BOX 177 STANTON MO 63079 |
| BALLARD, FRANK | 6 SYCAMORE DR      D STORRS CT 06268-2084 |
| BALLARD, JASON | 1608 GLENCOE WAY GLENDALE CA 91208 |
| BALLARD, JON | 6434 LIGHTNER DRIVE ORLANDO FL 32829- |
| BALLARD, JONATHAN | 6434 LIGHTNER DR ORLANDO FL 32829 |
| BALLARD, KAREN | 3420 16TH ST    NW NO.603 WASHINGTON DC 20010 |
| BALLARD, TIM | 4322 RANGER AVE TEMPLE HILLS MD 20748 |
| BALLARDO ROBLEDO | 844 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| BALLENGER, JESSE F | 447 PARK LANE STATE COLLEGE PA 16803 |
| BALLENGER,CONNIEM | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| BALLENGER,TARA A | 517 W. LIBERTY STREET ALLENTOWN PA 18101 |
| BALLESTEROS, KELLY | 4840 S KNOX AVE CHICAGO IL 60632 |
| BALLESTEROS, STEPHANIE | 11866 NW 13TH ST PEMBROKE PINES FL 33026 |
| BALLET GUILD OF THE L V | 556 MAIN ST BETHLEHEM PA 18018-5861 |

| Claim Name | Address Information |
|---|---|
| BALLET LONG ISLAND INC | 1863 POND RD RONKONKOMA NY 11779 |
| BALLET THEATER OF LANCASTER | PO BOX 4511 LANCASTER PA 17604-4511 |
| BALLIET, GEORGENE | 64 MAIN RD LEHIGHTON PA 18235 |
| BALLIETT,GARY | 11500 NW 27 COURT PLANTATION FL 33323 |
| BALLIN, BERTHA E | 980 SW 21ST STREET BOCA RATON FL 33486 |
| BALLIN,SHARON R | 91 STRAWBERRY HILL AVENUE UNIT 1128 STAMFORD CT 06902 |
| BALLINGALL, C E | 14558 OLD COURTHOUSE WAY      E NEWPORT NEWS VA 23608 |
| BALLINGER, BARBARA | 8300 DELMAR      APT 314 ST LOUIS MO 63124 |
| BALLINGER, BARBARA | 8300 DELMAR      APT 314 SAINT LOUIS MO 63124 |
| BALLOON BOUQUETS OF BALTIMORE | 2116 N. CHARLES STREET BALTIMORE MD 21218 |
| BALLOONS ABOVE | 16 E ELIZABETH RD FARMINGTON CT 06032 |
| BALLOONS ABOVE | 16 ELIZABETH RD FARMINGTON CT 06032 |
| BALLOONS BY RENEE | 3531 EDGEWATER DRING ORLANDO FL 32804 |
| BALLPARK ADVERTISING AGENCY LLC | 1630 STEWART ST      STE 110 SANTA MONICA CA 90404 |
| BALLUFF, JOYCE | 2462 BRUNSWICK CIR WOODRIDGE IL 60517 |
| BALLYS APTS LLC/BOULEVARD WEST | 891 WEST BLVD BOBBY KOSTOS HARTFORD CT 06105 |
| BALMACEDA, NARCISO | 5137 S WASHTENAW CHICAGO IL 60632 |
| BALMER, ARTHUR | 387 SPRING ST MANCHESTER CT 06040-6737 |
| BALNIS, TABITHA | 22 GREENWOOD DR MANCHESTER CT 06040 |
| BALOGH, ASHLEY | 139 OAK STREET MERIDAN CT 06450 |
| BALOUN, KEN | 511 BLACKBURN CT DOWNERS GROVE IL 60516 |
| BALSECA, ANGEL | 247 GLENBROOK RD STAMFORD CT 06906 |
| BALSER, LAUREN | 24 GARDEN ST SEYMOUR CT 06483 |
| BALT. CO. BOARD OF ELECTIONS | 106 BLOOMSBURY AVE. BALTIMORE MD 21228 |
| BALTAZAR REYES | 6922 HARVEST LANE RIVERSIDE CA 92506 |
| BALTER, MICHAEL | 82 AVE PARMENTIER PARIS 75011 FRANCE |
| BALTHAZAR,FRANK | 3443 PARK PLACE PLEASANTON CA 94588 |
| BALTHAZAR,JAMAAHL | 1647 N. ORCHARD CHICAGO IL 60614 |
| BALTI OPERA CO | 110 W MT. ROYAL AVE. BALTIMORE MD 21201 |
| BALTICHORAL ARTS | 1316 PARK AVE BALTIMORE MD 21217 |
| BALTIERETE | 26 TOWER LN WESTMONT IL 60559-2059 |
| BALTIIMORE AFRO AMERICAN | 2519 N CHARLES ST SAMMY GRAHAM BALTIMORE MD 21218 |
| BALTIMORE AREA COUNCIL | BOY SCOUTS OF AMERICA 701 WYMAN PARK DR BALTIMORE MD 21211-2805 |
| BALTIMORE ARENA/SMG | 201 WEST BALTIMORE ST BALTIMORE MD 21201 |
| BALTIMORE BELTING COMPANY | 766 E 25TH ST BALTIMORE MD 21218 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE BALTIMORE MD 21224 |
| BALTIMORE BUSINESS JOURNAL | 111 MARKET PLACE 720 ELIEEN SIBERFIELD BALTIMORE MD 21202 |
| BALTIMORE CITY | BUREAU OF REVENUE COLLECTIONS 200 HOLIDAY STREET    ROOM #7 BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 200 N HOLLIDAY ST      STE 3 BALTIMORE MD 21202-3683 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21297-1535 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 417 EAST FAYETTE ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 417 EAST FAYETTE ST BALTIMORE MD 21202 |
| BALTIMORE CITY | BALTIMORE CITY FALSE ALARM REDUCATION PRGM, C/O ACS 1800 WASHINGTON BLVD STE 440 BALTIMORE MD 21230 |
| BALTIMORE CITY | CONVENTION CENTER 1 W PRATT ST BALTIMORE MD 21201 |
| BALTIMORE CITY | DEPT OF PUBLIC WORKS ATTN  RENEE HENSON 200 N HOLLIDAY ST BALTIMORE MD 21201 |
| BALTIMORE CITY | DIRECTOR OF FINANCE FIREPREVENTION BUREAU 1100 HILLEN ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE - FIRE PREVENTION BUREAU 410 E LEXINGTON ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE CITY | FALSE ALARM REDUCTION PROGRAM PO BOX 17283 BALTIMORE MD 21297-1283 |
| BALTIMORE CITY | MUNICIPAL BLDG  COLLECTION DIVISION 200 N HOLLIDAY STREET BALTIMORE MD 21202 |
| BALTIMORE CITY | 200 N HOLLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21202 |
| BALTIMORE CITY   OCSE | PO BOX 17396 BALTIMORE MD 21297-1396 |
| BALTIMORE CITY CIRCUIT COURT | BRENDA TIMMONS 111 N CALVERT STNO.100 BALTIMORE MD 21202 |
| BALTIMORE CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE BALTIMORE MD . |
| BALTIMORE CITY REC & PARKS | 3001 EAST DR.  DRUID HILL BALTIMORE MD 21217 |
| BALTIMORE CO REVENUE AUTHORITY | 115 TOWSONTOWN BLVD TOWSON MD 21286 |
| BALTIMORE CO REVENUE AUTHORITY | 115 TOWSONTOWN BLVD TOWSON MD 21286 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E READ ST BALTIMORE RUN TO REMEMBER C/O BALTIMORE COMM FOUNDATION BALTIMORE MD 21202 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E READ STREET 9TH FL BALTIMORE MD 21202 |
| BALTIMORE COMMUNITY FOUNDATION | 8743 MYLANDER LN NO. R BALTIMORE MD 21286 |
| BALTIMORE COMMUNITY FOUNDATION | TENNIS CHALLENGE 8743 MYLANDER LANE STE R BALTIMORE MD 21286 |
| BALTIMORE COMMUNITY FOUNDATION | LESLIE MOORE SCHOLARSHIP FOUNDATION PO BOX 4144 CROFTON PA 21114 |
| BALTIMORE COUNTY CHAMBER COMMERCRE | 102 W PENNSYLVANIA AVE TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVE TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | ALARM REDUCTION TEAM 400 WASHINGTON AVE   RM 149 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | BALTIMORE CTY COMMISSION FOR WOMEN 400 WASHINGTON AVE TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DEPT OF AGING 611 CENTRAL AVE         RM 303 TOWSON MD 21204-4218 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE P O BOX 64139 BALTIMORE MD 21264-4139 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE PO BOX 64076 BALTIMORE MD 21264-4076 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE 611 CENTRAL AVE. ROOM 306 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE ONE INVESTMENT PLACE NO.800 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | MCCORMICK ELEMENTARY SCHOOL 5101 HAZELWOOD AVE BALTIMORE MD 21206 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET & FINANCE COURTHOUSE RM 150 400 WASHINGTON AVE TOWSON MD 21204-9875 |
| BALTIMORE COUNTY MARYLAND | PERMITS & DEVELOPMENT MNGMT COUNTY OFFICE BLDG NO.101 111 W CHESAPEAKE AV TOWSON MD 21204 |
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E TOWSON MD 21286 |
| BALTIMORE EXAMINER | 400 EAST PRATT STREET FIFTH FLOOR BALTIMORE MD 21202 |
| BALTIMORE FESTIVAL OF THE ARTS | 7 E REDWOOD ST STE 500 BALTIMORE MD 21202 |
| BALTIMORE FRAMING COMPANY | 1913 FLEET ST BALTIMORE MD 21231 |
| BALTIMORE GAS & ELECTRIC | 1068 N FRONT STREET ROOM 200 BALTIMORE MD 21202 |
| BALTIMORE GAS & ELECTRIC | ATTN: CASH APPLICATION PO BOX 1431 BALTIMORE MD 21203-1431 |
| BALTIMORE GAS & ELECTRIC | ATTN: CASH APPLICATION PO BOX 64844 BALTIMORE MD 21264-4844 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT DORSEY 1    PO BOX 1475 BALTIMORE MD 21298-8741 |
| BALTIMORE GAS & ELECTRIC | PO BOX 1431 BALTIMORE MD 21203 |
| BALTIMORE GAS & ELECTRIC | PO BOX 1475 BALTIMORE MD 21203 |
| BALTIMORE GAS & ELECTRIC | PO BOX 64486 BALTIMORE MD 21264-4486 |
| BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET BALTIMORE MD 21224 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET HIGHLANDTOWN MD 21224 |
| BALTIMORE HOME REMODELING CO | 103 OLD COURT RD SUITE A BALTIMORE MD 21208 |
| BALTIMORE LIFE | 419 S MUHLENBURG ST ALLENTOWN PA 18104 |
| BALTIMORE MAGAZINE | 1966 GREENSPRING DR NO. 300 TIMONIUM MD 21093 |
| BALTIMORE MAILERS UNION #888 | MR DOUGLAS F NOWAKOWSKI 6000 ERDMAN AVE SUITE 207 BALTIMORE MD 21205 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ MERCANTILE SAFE DEPOST & TRUST CO 20 S CHARLES ST 5TH FL BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ MERCANTILE TRUST INT FUNDS 2 HOPKINS PLZA    PO BOX 17002 BALTIMORE MD 21203 |
| BALTIMORE MAILERS UNION LOCAL 888 | 6000 ERDMAN AVE., SUITE 207 BALTIMORE MD 21205 |
| BALTIMORE MOVIES | 1711 N CHARLES ST BALTIMORE MD 21201 |
| BALTIMORE MUSEUM | 10 ART MUSEUM DR BALTIMORE MD 21218 |
| BALTIMORE MUSEUM OF ART | 10 ART MUSEUM DR BALTIMORE MD 21218 |
| BALTIMORE NEWSPAPER GRAPHIC COMM | UNION-LOCAL NO.31 ROBERT HELINSKI 7 LESLIE AVE BALTIMORE MD 21236 |
| BALTIMORE NEWSPAPER GRAPHICS | COMMUNICATIONS UNION LOCAL NO. 31 7 LESLIE AVENUE BALTIMORE MD 21236 |
| BALTIMORE NEWSPAPER NETWORK, INC. | 10750 LITTLE PATUXENT PKWY. COLUMBIA MD 21044 |
| BALTIMORE NEWSPAPER NETWORK, INC. | 10750 LITTLE PATUXENT PKWY. COLUMBIA MD 21044 |
| BALTIMORE OFFICE OF | PROMOTIONS & THE ARTS, INC 7 E REDWOOD ST SUITE 500 BALTIMORE MD 21202 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | FT LAUDERDALE STADIUM 1301 NW 55TH ST FT LAUDERDALE FL 33309 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST TICKETS OFFICE BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | PO BOX 630503 BALTIMORE MD 21263-0503 |
| BALTIMORE ORIOLES LP | 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES LP | ATTN KIM YANCHESKI 333 W CAMDEN ST BALTIMORE MD 21278 |
| BALTIMORE ORIOLES LP | ATTN: KIM YANCHESKI ORIOLE PARK 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES LP | P O BOX 630503 BALTIMORE MD 21263-0503 |
| BALTIMORE RAVENS | 1 WINNING DRIVE OWINGS MILLS MD 21117 |
| BALTIMORE RAVENS | 1 WINNING DRIVE OWINGS MILL MD 21117 |
| BALTIMORE RAVENS | 200 ST. PAUL PLACE SUITE 2400 BALTIMORE MD 21202 |
| BALTIMORE RAVENS | ATTN J KENEALY 615 PIN OAK ROAD SEVERNA PARK MD 21146 |
| BALTIMORE RAVENS | ATTN: JEFF GOERING CONTROLLER M & T BANK STADIUM 1101 RUSSELL ST BALTIMORE MD 21230 |
| BALTIMORE RAVENS | P O BOX 64254 BALTIMORE MD 21279 |
| BALTIMORE RAVENS | PO BOX 17417 BALTIMORE MD 21297-0516 |
| BALTIMORE RAVENS | PO BOX 79466 BALTIMORE MD 21279 |
| BALTIMORE RAVENS TICKETS | ATN J KENEALY 615 PIN OAK RD SEVERNA PARK MD 21146 |
| BALTIMORE SPORTS REHAB & PHYSICAL THERAP | DEPT 809860539 PALATINE IL 60038-0001 |
| BALTIMORE SUN | MAIL SUBSCRIPTIONS PO BOX 17111 BALTIMORE MD 21203 |
| BALTIMORE SUN | WASHINGTON BUREAU 1025 F STREET NW SUITE 700 WASHINGTON DC 20004 |
| BALTIMORE SUN | WASHINGTON BUREAU 1627 K STREET NW SUITE 1100 WASHINGTON DC 20006 |
| BALTIMORE SUN | 501 N CALVERT STREET PO BOX 1013 BALTIMORE MD 21203 |
| BALTIMORE SUN | ATTN: CASHIERS OFFICE PO BOX 1377 BALTIMORE MD 21278 |
| BALTIMORE SUN | ATTN: CRAIG SHAFFER 501 N. CALVERT STREET BALTIMORE MD 21278 |
| BALTIMORE SUN | ATTN: MARVINA DAIL 501 N CALVERT ST BALTIMORE MD 21278 |
| BALTIMORE SUN | PO BOX 17166 BALTIMORE MD 21203 |
| BALTIMORE SUN | PO BOX 64416 BALTIMORE MD 21264 |
| BALTIMORE SUN | PO BOX 64756 BALTIMORE MD 21264-4756 |
| BALTIMORE SUN | PO BOX 64828 BALTIMORE MD 21264 |
| BALTIMORE SUN | PO BOX 1013 BALTIMORE MD 21203-1013 |
| BALTIMORE SUN TEAMSTERS | INTERNATIONAL BROTHERHOOD OF TEAMSTERS, LOCAL 355 1323 SALISBURY BLVD SALISBURY MD 21801-3692 |
| BALTIMORE SUN U COMPOSERS CWA/ITU | NEGOTIATED PENSION FUND |
| BALTIMORE SUN U COMPOSERS CWA/ITU | NEGOTIATED PENSION FUND |
| BALTIMORE SUN U MAILERS BALTIMORE | MAILERS LOCAL #888 PENSION TRUST FUND |
| BALTIMORE SUN U PRESSROOM GCIU-EMPLOYER | RETIREMENT FUND |
| BALTIMORE SYMPHONY | 1212 CATHEDRAL ST BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE SYMPHONY ORCHESTRA | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET BALTIMORE MD 21218 |
| BALTIMORE TIMES | 2513 N CHARLES ST BALTIMORE MD 21218 |
| BALTIMORE TRAVEL CENTER | 1120 N CHARLES STREET SUITE 101 BALTIMORE MD 21201 |
| BALTIMORE WASHINGTON FINANCI | SUITE 600  KIM ANDERSON 5950 SYMPHONY WOODS ROAD COLUMBIA MD 21044 |
| BALTIMORE WASHINGTON MED CTR | ATTN PUBLIC RELATIONS 301 HOSPITAL DR GLEN BURNIE MD 21061 |
| BALTIMORE ZOO   [BALTIMORE ZOO] | DRUID HILL PARK BALTIMORE MD 21217 |
| BALTIMORECOUNTY - DEPT OF AGING | 400 WASHINGTON AVENUE, ROOM 148 ATTN: DISBURSEMENTS SECTION TOWSON MD 21204 |
| BALTIN, STEVE | 340 WISCONSIN AVE 6 LONG BEACH CA 90814 |
| BALTRUKONIS,JONAS | 3610 S HOYNE CHICAGO IL 60609 |
| BALTUSIS, MARK J | 104 ACORN DRIVE NORTH AURORA IL 60542-1010 |
| BALTZ, BARBARA | 825 ATLAS RD NORTHHAMPTON PA 18067 |
| BALTZ, BARBARA | 825  ATLAS RD NORTHAMPTON PA 18067 |
| BALTZ, BARBARA | 1241 EAGLE ST WESCOSVILLE PA 18106 |
| BALTZ, BARBARA | 825 ATLAS RD N HAMPTON PA 18067 |
| BALTZ, CURTIS | 825 ATLAS RD NORTHHAMPTON PA 18067 |
| BALTZ, CURTIS | 825  ATLAS RD NORTHAMPTON PA 18067 |
| BALTZ, MICHAEL | 1159 DRR PL ALLENTOWN PA 18106 |
| BALTZ, MICHAEL | 825 ATLAS RD NORTHAMPTON PA 18067 |
| BALUJA, FLORA | 4020 NW 6TH ST MIAMI FL 33126 |
| BALWANTKOEMAR MAHARBAN | 144-11 105TH AVENUE JAMAICA NY 11435 |
| BALWINDER SINGH | 1982 DUNMORE PLACE HOFFMAN ESTATES IL 60169 |
| BALZAR, JOHN | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE BAMFO, SAMUEL EAST HARTFORD CT 06108 |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE EAST HARTFORD CT 06108-2940 |
| BAMRICK,TIM P | 4919 LAUDERDALE DRIVE LA CRESCENTA CA 91214 |
| BAMS NEWS LLC | 2737 WEST 58TH PL MERRILLVILLE IN 46410 |
| BAMS NEWS LLC | 2737 WEST 58TH PL MERRIVILLE IN 46410 |
| BANACH, CARA | 639 MURDOCK RD BALTIMORE MD 21212-2022 |
| BANACH,AMANDA J | 312 MANNING LANE HAMPTON VA 23666 |
| BANACK, JOHN J | PO BOX 43852 BALTIMORE MD 21236 |
| BANAITIS, BRANDON | 1719 FAIR OAKS SEABROOK TX 77586 |
| BANALES,FEDERICO | 12802 RAMSEY DRIVE LA MIRADA CA 90638 |
| BANANA BOAT | 900 E ATLANTIC AVE STE12 DELRAY BEACH FL 334836954 |
| BANANA FACTORY | 25 W 3RD ST STE 300 BETHLEHEM PA 18015 1238 |
| BANAS,ARDEL | 111 1/2 N KINGS ROAD LOS ANGELES CA 90048 |
| BANASIAK, JOHN | 49 BEECHWOOD LN KENSINGTON CT 06037-2044 |
| BANASZYNSKI, JACQUELINE | 1109 EAST EDGAR ST SEATTLE WA 98102 |
| BANATTE, REMES | 8268 NW 36 PLACE SUNRISE FL 33351 |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN 9 WEST 57TH STREET NEW YORK NY 10019 |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING | P.O. BOX 371992 LEASE ADMINISTRATION CENTER PITTSBURGH PA 15250 |
| BANC OF AMERICA LEASING | 231 S LASALLE ST CHICAGO IL 60697 |
| BANC OF AMERICA LEASING | 8210 INNOVATION WAY CHICAGO IL 60682-0082 |
| BANC OF AMERICA LEASING | BUSINESS CREDIT CORP 135 S LASALLE    DEPT 8210 CHICAGO IL 60674-8210 |
| BANC OF AMERICA LEASING | ONE SOUTH WACKER DR CHICAGO IL 60606-4814 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER PO BOX 7023 TROY MI 48007-7023 |

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA LEASING | CAPITAL LEASING GVF TROY LEASE ADMINISTRATION CTR PO BOX 371992 PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | PO BOX 7023 TROY NY 48007-7023 |
| BANC OF AMERICAS LEASING | LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250 |
| BANCES,GISSELLE G | 26338 WEST MITCHELL PLACE STEVENSON RANCH CA 91381 |
| BANCPLUS HOME MTG CTR | 2699 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061609 |
| BANCROFT, LINDSAY | 333 LINE ST S LANSDALE PA 19446 |
| BANCROFT, LINDSAY | 333 S LINE ST      C1 LANSDALE PA 19446 |
| BANCROFT, LINDSAY | 333 S LINE ST LANSDALE PA 19446 |
| BANCROFT,ROBERT T | 22 SOUTH KEEGEY STREET YORK PA 17402 |
| BAND PRO FILM VIDEO | 3403 W PACIFIC AVENUE BURBANK CA 91505 |
| BAND PRO FILM VIDEO | 3403 W PACIFIC AV BURBANK CA 91505 |
| BANDELE, RAMLA | 435 UNIVERISTY BLVD INDIANAPOLIS IN 46254 |
| BANDELE, RAMLA | 5551 NIGHTHAWK WAY INDIANAPOLIS IN 46254 |
| BANDELIN, JULIE | 253 KINDIG RD LITTLESTOWN PA 17340 |
| BANDLER, DONALD K | 5624 GREENTREE RD BETHESDA MD 20817 |
| BANDOW, DOUG | 7901 CLIFF ROCK CT SPRINGFIELD VA 22153 |
| BANDWIDTH MARKETING GROUP | 911 GREEN BAY ROAD  SUITE 3 WINNETKA IL 60093 |
| BANDWIDTH.COM | 4001 WESTON PARKWAY SUITE 100 CARY NC 27513 |
| BANDWIDTH.COM INC | 75 REMITTANCE DRIVE   STE 6647 CHICAGO IL 60675-6647 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, KIMBERLY A | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, KIMBERLY ANNE | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, MICHAEL | 493 S TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY,JAMES | 902 TOPVIEW DRIVE EDGEWOOD MD 21040 |
| BANE, LOUISE | 4015 FALLS RD BALTIMORE MD 21211-1741 |
| BANEGAS, HELEN | 10820 SW 200 DR   NO. 155 S MIAMI FL 33157 |
| BANG NGUYEN | 4625 W. HENDERSON PLACE SANTA ANA CA 92704 |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ 7677 OAKPORT STREET #950 OAKLAND CA 94621 |
| BANGAY,ISSA JOE | 211-21 99 AVENUE #2 QUEENS VILLAGE NY 11429 |
| BANGLE & CLUTCH | 293 OAKLAND RD ANETTE BOSH SOUTH WINDSOR CT 06074 |
| BANGOR DAILY NEWS | P.O. BOX 1329, 491 MAIN STREET ATTN: LEGAL COUNSEL BANGOR ME 04402-1329 |
| BANGOR DAILY NEWS | P.O. BOX 1329 BANGOR ME 04402-1329 |
| BANGOR DAILY NEWS | 491 MAIN ST BANGOR ME 04401 |
| BANGOURA, WANDA | 1920 GLENROTHS DR ABINGDON MD 21009-1600 |
| BANIEL,LINDA M | 3513 COLLANADE DRIVE WELLINGTON FL 33467 |
| BANJADE,BHUWANESHWARI | 817 ST PAUL STREET BALTIMORE MD 21202 |
| BANJADE,PASHUPATI | 817 SAINT PAUL STREET BALTIMORE MD 21202 |
| BANK ATLANTIC | 2100 W CYPRESS CREEK RD, FT LAUDERDALE FL 33309 |
| BANK ATLANTIC CENTER | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: MICELLE MILSOM SUNRISE FL 33323 |
| BANK OF AMERICA | 555 CALIFORNIA STREET SAN FRANCISCO CA 94014 |
| BANK OF AMERICA | ATTN:  TRAND T LIEU 7731 EDINGER AVE HUNTINGTON BEACH CA 92647 |
| BANK OF AMERICA | 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | 540 WEST MADISON AVE CHICAGO IL 60661 |
| BANK OF AMERICA | ONE FINANCIAL PLAZA FT LAUDERDALE FL 33394 |
| BANK OF AMERICA | 100 S CHARLES ST BALTIMORE MD 21201 |
| BANK OF AMERICA | 135 S. LASALLE ST. IL4-135-1160  ATTN: GERARD A. MCHUGH CHICAGO IL 60603 |
| BANK OF AMERICA | GERARD A MCHUGH,CTP/RAJU N PATEL SHARON SADILEK 135 S LASALLE ST CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | 60603 |
| BANK OF AMERICA | ATTN: MARCIA RICHARDSON/CHERYL SWINFORD 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | ATTN: CHRIS SCHUER, INVESTMENT SALES 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA   [BANK OF AMERICA] | 100 S. CHARLES ST. BALTIMORE MD 21201 |
| BANK OF AMERICA /E. TIMBERLAKE | 390 N. ORANGE AVE  SUITE 900 ORLANDO FL 32801 |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE ST. CHICAGO IL 60603 |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE STREET CHICAGO IL 60603 |
| BANK OF AMERICA N.A. | 100 SOUTH BROADWAY LOS ANGELES CA 90012 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | PO BOX 53132 PHOENIX AZ 85072-3132 |
| BANK OF AMERICA NA | CORRESPONDENTS ZBA ADVANCES 100 SOUTH BROADWAY LOS ANGELES CA 90021 |
| BANK OF AMERICA NA | CREDIT SERVICES UNIT NO.5596  5T11 FLOOR 1850 GATEWAY BLVD CONCORD CA 94520 |
| BANK OF AMERICA NA | LOS ANGELES CIVIC CENTER NO.0021 100 SOUTH BROADWAY LOS ANGELES CA 90021 |
| BANK OF AMERICA NA | PO BOX 60000 SAN FRANCICSCO CA 94160-2888 |
| BANK OF AMERICA NA | PO BOX 61000 FILE 719880 SAN FRANCICSCO CA 94161-9880 |
| BANK OF AMERICA NA | PO BOX 61000 FILE NO.719880 ACCOUNT ANALYSIS SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA NA | CT2% 10 DAYS, NET 20301 A PEASE 777 MAIN STREET HARTFORD CT 06115 |
| BANK OF AMERICA NA | CT21020301 A PEASE 777 MAIN STREET HARTFORD CT 06115 |
| BANK OF AMERICA NA | 715 PEACHTREE ST NE ATLANTA GA 30348 |
| BANK OF AMERICA NA | RETIREMENT & INVESTMENT DEPOSIT SVC 901 GEORGE WASHINGTON BLVD WICHITA KS 67211-3993 |
| BANK OF AMERICA NA | 13510 BALLANTYNE CORPORATE PLAZA NC2-109-06-05 LEASE PAYABLES CHARLOTTE NC 28277 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE 535 N TYRON ST NC1-023-05-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN LINDI HENSLEY MALL STOP NC1-001-06-05 ONE INDEPENDENCE CTR, 101 N TRYON ST CHARLOTTE NC 28255-0001 |
| BANK OF BAGHDAD | (HEAD OFFICE/BAGHDAD PROVINCE) ATTN: HENRY SEGAL PO 3192 ALWEYE BAGHDAD IRAN (ISLAMIC REPUBLIC OF) |
| BANK OF CHINA | 1 FUXINGMENT NEI DAJIE BEIJING 100818 SWITZERLAND |
| BANK OF GLEN BURNIE | P.O. BOX 70 GLEN BURNIE MD 21060 |
| BANK OF NEW YORK | 700 S FLOWER ST 2ND FL BILLING DEPT LOS ANGELES CA 90017 |
| BANK OF NEW YORK | 100 CHURCH STREET 8TH FLOOR ATTN NANCY DI SCALA NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST 15 EAST ATTN NANCY DISCALA NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST 21 W NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET 6 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK | 75 PARK PLACE NEW YORK NY 10286 |
| BANK OF NEW YORK | C/O BNY MELLON GENERAL SERVICES & CORPORATE REAL ESTATE BOX 223457 PITTSBURGH PA 15251-2457 |
| BANK,TRACI M. | 3858 CORBIN AVE. TARZANA CA 91356 |
| BANK/AMERICA LAW LIBRARY | 555 CAILFORNIA ST 8 SAN FRANCISO CA 94104 |
| BANKARD, THERESA | 6814 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| BANKER AND TRADESMAN | 280 SUMMERS ST. BOSTON MA 22101 |
| BANKER, COLDWELL | 2690 WESTON RD    101 WESTON FL 33331 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE SUITE 1015 TOWSON MD 21204 |
| BANKERS ALLEY, LLC | 409 WASHINGTON AVE TOWSON MD |
| BANKERS ALLEY, LLC | RE: TOWSON 409 WASHINGTON AVE C/O CCI MANAGEMENT, INC. 409 WASHINGTON AVE., SUITE 1015 TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| BANKERS ALLEY, LLC | RE: TOWSON 409 WASHINGTON TRI C/O CCI MANAGEMENT, INC. 409 WASHINGTON AVE., SUITE 1015 TOWSON MD 21204 |
| BANKFIRST | 345 EAST MAIN STREET ATTN: PATTY WARREN APOPKA FL 32703 |
| BANKHEAD, CORY | 517 RICE AVE BELLWOOD IL 60104 |
| BANKRATE INC | 11760 US HIGHWAY 1    SUITE 200 NORTH PALM BEACH FL 33408-8888 |
| BANKRATE INC | 11811 US HWY 1 NO. 101 NORTH PALM BEACH FL 33408-2876 |
| BANKRATE, INC | 477 MADISON AVENUE NEW YORK NY 10022 |
| BANKRUPTCY AUCTION SOLUTION | 686 DUPOINT HWY # 106 MILFORD DE 19963 |
| BANKS JR,GRANTLIN | 6426 S. KENWOOD 2N CHICAGO IL 60637 |
| BANKS, | 1225 GARDEN DR NEWPORT NEWS VA 23607 |
| BANKS,  THERESA | 8159 S MERRILL AVE    2ND CHICAGO IL 60617 |
| BANKS, CLARA | 149 GREYS POINT RD TOPPING VA 23169 |
| BANKS, CYNTHIA | 433 WILDWOOD DR PARK FOREST IL 60466 |
| BANKS, DAVID | 3314 PAYNE ST EVANSTON IL 60201 |
| BANKS, DOROTHY | 417 HENDERSON ST WILLIAMSBURG VA 23185 |
| BANKS, ERIC | 57 GRAND STREET  APT 4 BROOKLYN NY 11211 |
| BANKS, GLENNIS | 2256 138TH ST BLUE ISLAND IL 60406 |
| BANKS, JOSEPH | 506 WOODFIN RD NEWPORT NEWS VA 23601 |
| BANKS, ROSE | 115 LANGLEY AVE HAMPTON VA 23669 |
| BANKS, SHARETA | 709 E 61ST ST      1 CHICAGO IL 60637 |
| BANKS, SHILANDA | 122 N KEYSTONE AVE    1FL CHICAGO IL 60624 |
| BANKS, SHIRLEY | 5209 BANKS PL NE WASHINGTON DC 20019 |
| BANKS, ULYSSES | 21 BALSET CT WINDSOR MILL MD 21244 |
| BANKS,ALFRED J | 50 MONROE STREET BRIDGEPORT CT 06605 |
| BANKS,BRANDON S | 114 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BANKS,GREGORY J | 7 ONTARIO RD WEST HEMPSTEAD NY 11552 |
| BANKS,PERDETHIA | 255-39 147TH DRIVE ROSEDALE NY 11422 |
| BANKS,VICTORIA D | 4220 NW 21ST STREET APT 206 LAUDERHILL FL 33313-3634 |
| BANKS,WORREN W | 2216 GLEN COVE ROAD DARLINGTON MD 21034 |
| BANKSON,JACK | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI | 1245 DAEUR DRIVE CORAL GABLES FL 33146 |
| BANNA PHOTOGRAPHY LLC | 2156 W FULTON STREET CHICAGO IL 60612 |
| BANNED ON TV LLC | DBA STRATEGIC MEDIA TELEVISION 4221 WILSHIRE BLVD   STE 170-1 LOS ANGELES CA 90010 |
| BANNER FORD LLC | 1943 N CAUSEWAY BLVD MANDEVILLE LA 70471 |
| BANNER SYSTEMS | 45 BANNER DR BOX 3-302 MILFORD CT 06460 |
| BANNER, JAMES | 1847 ONTARIO PL NW WASHINGTON DC 20009 |
| BANNER-GRAPHIC | P.O. BOX 509 ATTN: LEGAL COUNSEL GREENCASTLE IN 46135 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST BALTIMORE MD 21217 |
| BANNERVILLE USA | 8168 S MADISON BURR RIDGE IL 60527 |
| BANNERVILLE USA | PO BOX 184 WESTERN SPRINGS IL 60558 |
| BANNICK, JOYCE A | DBA HATHORN ASSOCIATES PO BOX 125 AGAWAM MA 01001 |
| BANNISTER, HAROLD | 7638 FORBES RD GLOUCESTER VA 23061 |
| BANNON, EDWARD | 3700 N ORIOLE AVE CHICAGO IL 60634 |
| BANTA PUBLICATIONS | PO BOX 809284 CHICAGO IL 60680 |
| BANTA PUBLICATIONS | 3401 HEARTLAND DR LIBERTY MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 208 LIBERTY MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 801145 KANSAS CITY MO 64180-1145 |
| BANTA PUBLICATIONS | 1025 N WASHINGTON ST GREENFIELD OH 45123 |

| Claim Name | Address Information |
|---|---|
| BANUELOS, LUIS | 118 STERLING PL      APT 7 BROOKLYN NY 11217 |
| BANUELOS, LUIS | PO BOX 1084 NEW YORK NY 10276 |
| BANUS, ALICIA | 8384 WALBERT LANE ALBERTIS PA 18011 |
| BANYAN REALTY MANAGEMENT LLC | 707 MENDHAM BLVD STE 201 ORLANDO FL 328253205 |
| BANYAN REALTY MANAGEMENT LLC | [BRANDYWOOD APTS] 6635 BREEZE WAY ORLANDO FL 328074910 |
| BANZACA, NORMA | 7651 WOODPARK LN      102 COLUMBIA MD 21046-2737 |
| BAO | ORCHESTRATION CORP 516 N OGDEN AVE      121 CHICAGO IL 60622 |
| BAPTIST COURIER | 100 MANLY STREET GREENVILLE SC 29601 |
| BAPTISTA, GREYZA | 69-28 43RD AVE      APT 3 WOODSIDE NY 11377 |
| BAPTISTA, SORAYA M | 280 RACQUET CLUB RD NO.101 WESTON FL 33326 |
| BAPTISTA,GREYZA | 69-28 43RD STREET APT 3 WOODSIDE NY 11377 |
| BAPTISTE GEORGES | 8021  SOUTHGATE BLVD  #G3 MARGATE FL 33068 |
| BAPTISTE, ANTOINE | 1902 NE 3RD AVE DELRAY BEACH FL 33444 |
| BAPTISTE, EUSTACHE JEAN | 1301 NE 118TH STREET NORTH MIAMI FL 33161 |
| BAPTISTE, ROMANE JEAN | 16020 NE 19 PLACE  NO.3 NORTH MIAMI FL 33162 |
| BAPTISTE, RON K | 10024 NW 6TH ST PEMBROOKE PINES FL 33024 |
| BAPTISTE,JOHN E | 21 WEIRFIELD STREET BROOKLYN NY 11221 |
| BAQUERO, MARIA TERESA | 1313 MAJESTY TER WESTON FL 33327 |
| BAR AND GRILL CUJO'S | 50 TOWNE CENTRE WAY HAMPTON VA 23666 |
| BAR CODE SPECIALTIES | 12272 MONARCH ST GARDEN GROVE CA 92841 |
| BARABOO BROADCASTING CORP. | P.O. BOX 456 ATTN: LEGAL COUNSEL BARABOO WI 53913 |
| BARABRA BECKLEY | 300 S. ALMANSOR ST ATTN: SPECIAL SECTIONS ALHAMBRA CA 91801 |
| BARADOS CULTURAL SOCIETY OF FLORIDA | PO BOX 245412 PEMBROKE PINES FL 33024 |
| BARAHONA, ALMA | 3547 WILES RD      APT 105 COCONUT CREEK FL 33073 |
| BARAHONA,KARLA | 3547 WILES RD APT NO.105 COCONUT CREEK FL 33073 |
| BARAJAS, JOSE | 3372 S 2ND ST WHITEHALL PA 18052 |
| BARAJAS,ANGELICA M | 1208 E. PALMER STREET COMPTON CA 90221 |
| BARAJAS,ELEAZAR | 1741 EAST LA HABRA BLVD APT 28 LA HABRA CA 90631 |
| BARAJAS,FREDDY B | 2300 N LINCOLN PARK WEST #1214 CHICAGO IL 60614 |
| BARAKA BURKS | 3133 PERLITA AVENUE LOS ANGELES CA 90039 |
| BARAN,RICHARD | 577 BELLMORE STREET WEST ISLIP NY 11795 |
| BARANDICA, PAULA | 4025 NOB HILL RD APT 110 SUNRISE FL 33351 |
| BARANOSKI, SHANNON | 258 WOODROW LANE PORT DEPOSIT MD 21904 |
| BARARA LAMPRECHT | 550 JACKSON ST PASADENA CA 91104 |
| BARASH, DAVID | 20006 NE 116TH ST REDMOND WA 98053 |
| BARB PABST | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| BARB, WILLIAM | 1708 DUNDALK AVE      A3 BALTIMORE MD 21222-1037 |
| BARBA, MANUEL | 10374 BOCA ENTRADA BLVD #122 BOCA RATON FL 33428 |
| BARBA, MANUEL R | 10374 BOCA ENTRADA BLVD      112 BOCA RATON FL 33428 |
| BARBA, MANUEL R | PO BOX 970852 BOCA RATON FL 33497 |
| BARBADOS ADVOCATE | P.O. BOX 230 FONTABELLE BOSNIA AND HERZEGOVINA |
| BARBAGALLO, LAUREN | 147 COLES ST JERSEY CITY NJ 073021617 |
| BARBAGALLO, MIKE | 9007 SCOTTS HAVEN DR BALTIMORE MD 21234-1345 |
| BARBANELL, ALVIN | 2911 N PINE ISLAND RD      205 SUNRISE FL 33322 |
| BARBAR GRIFFITHS-BROOKS | 14 MAYFLOWER COURT CENTERPORT NY 11721 |
| BARBARA A CARVAJAL | 919 S DACOTAH STREET LOS ANGELES CA 90023 |
| BARBARA A CESTARI | 15 CLEARVIEW COURT SOUTH PALM COAST FL 32137 |
| BARBARA A LUEBKERT | 100 RYDER AVE DIX HILLS NY 11746 |
| BARBARA A MARLIN | 4 RESERVOIR RD MELVILLE NY 11747 |

| Claim Name | Address Information |
|------------|---------------------|
| BARBARA A SHEEHEY | 8203 NW 31ST AVE. APT E-30 GAINESVILLE FL 32606 |
| BARBARA A SZUL | 207 FREMONT STREET UNIT 8 WOODSTOCK IL 60098 |
| BARBARA A WHITE | 59 TRACY LA EAST ISLIP NY 11730 |
| BARBARA A ZIBBON | 10509 CASPAR COURT ORLANDO FL 32817 |
| BARBARA ABERCROMBIE | 1024 PALISADES BEACH ROAD SANTA MONICA CA 90403 |
| BARBARA ALVAREZ | 6557 POMEROY CIRCLE ORLANDO FL 32810 |
| BARBARA ANDERSON | 4501 PRUDEN BLVD SUFFOLK VA 23434 |
| BARBARA ANN PARUNGAO | 154 NORTH LOMBARD OAK PARK IL 60302 |
| BARBARA ANTANAVAGE | 296 MAPLE COURT ALBURTIS PA 18011 |
| BARBARA ARMSTEAD | 210 N. AUSTIN OAK PARK IL 60302 |
| BARBARA B LLOYD | 100 PINEWOOD ROAD LINK HARBOR 116 VIRGINIA BEACH VA 23451 |
| BARBARA BAKER | 471 NEWHOPE DR ALTAMONTE SPRINGS FL 32714-4707 |
| BARBARA BARKER | 305 MONT HOPE BLVD HASTING-ON HUDSON NY 10706 |
| BARBARA BARNOW | 9312 OLDLINE CT COLUMBIA MD 21045 |
| BARBARA BASALLOTE-HOOK | 2804 GLEN NEVIS TRACE WILLIAMSBURG VA 23188 |
| BARBARA BAXENDALE-LAMY | 43 SHIRLEY ST. CHICOPEE MA 01020-2936 |
| BARBARA BECK | 560 PAULA AVE MERRITT ISLAND FL 32953-6119 |
| BARBARA BELBIN | 1776 REVERE DR HAMPTON VA 23664 |
| BARBARA BERKOWITZ | 700 HOPMEADOW ST. SIMSBURY CT 06070 |
| BARBARA BERRY | 4720 W ATLANTIC BLVD MARGATE FL 33063 |
| BARBARA BESSENT | 8296 S. ORANGE BLOSSOM TRAIL #104 ORLANDO FL 32839 |
| BARBARA BIGOS | 632 HALE STREET SUFFIELD CT 06078 |
| BARBARA BIND | 130 FILLOW ST UNIT 30 NORWALK CT 068502442 |
| BARBARA BLAISDELL | 513 HARVARD PL APOPKA FL 32703-4984 |
| BARBARA BOCANEGRA | 6808 NW 78 COURT |
| BARBARA BOWER | 651 ANTRIM DRIVE APT. #2-A NEWPORT NEWS VA 23601 |
| BARBARA BRANCONIER | 4060 OVERCREST DR WHITTIER CA 90601 |
| BARBARA BRANSTETTER | 6427 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| BARBARA BRENNER | BREAST CANCER ACTION 55 NEW MONTOGOMERY ST 323 SAN FRANCSCO CA 94105 |
| BARBARA BRINKMAN | 1309 BAHIA AVE ORLANDO FL 32807-1404 |
| BARBARA BROCK | 7334 SOUTH STEWART CHICAGO IL 60621 |
| BARBARA BROTMAN | 739 NORTH GROVE AVENUE OAK PARK IL 60302 |
| BARBARA BROWN | 7472 CROOKED LAKE CIR ORLANDO FL 32818-8345 |
| BARBARA BROWN | 1446 W QUEEN ST NO. 203 HAMPTON VA 23669 |
| BARBARA BRUNS | 16772 BAREFOOT CIRCLE HUNTINGTON BEACH CA 92649 |
| BARBARA BURBANK | 17863 ARROW BLVD FONTANA CA 92335 |
| BARBARA BURKS | 1140 S OSCEOLA AVE ORLANDO FL 32806 |
| BARBARA BURTOFF | 4201 CATHEDRAL AVE NW #614 WEST WASHINGTON DC 200164963 |
| BARBARA BURTON | 340 MAIN ST. FARMINGTON CT 06032 |
| BARBARA CABRERA | 525 TURNER STREET ALLENTOWN PA 18101 |
| BARBARA CALLIGARIS | 330 MONROE AVE WEST ISLIP NY 11795 |
| BARBARA CAPILETS | 34 MARC COURT OLD BETHPAGE NY 11804 |
| BARBARA CAREY | 4801 NW 12TH COURT LAUDERHILL FL 33313 |
| BARBARA CARLOUGH | 22310 SANDS POINT DRIVE BOCA RATON FL 33431 |
| BARBARA CARLSON | 4388 E. CENTRAL NO. 78 CAMARILLO CA 93010 |
| BARBARA CARVAJAL | 919 S DACOTAH STREET LOS ANGELES CA 90023 |
| BARBARA CHAPMAN | 19 DOWNING ST WEST HARTFORD CT 06110-2113 |
| BARBARA CLINE | 1307 - L  SHERIDAN PLACE BEL AIR MD 21015 |
| BARBARA CONAHAN | 426 DUNKIRK RD. BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| BARBARA CORNELL | WELLINGTON AT SEVEN HILLS 11147 HEATHROW AVENUE SPRING HILL FL 34609 |
| BARBARA CROSSETTE | P.O. BOX 250 UPPER BLACK EDDY PA 18972 |
| BARBARA CROUSE | 307 BELFRY DR DAVENPORT FL 33897 |
| BARBARA CRUZ | 30266 FRONTERA DEL NORTE HIGHLAND CA 92346 |
| BARBARA CURMACI-MATHEWS | 522 MILLER LANE WHITEHALL PA 18052 |
| BARBARA DAVIDSON | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| BARBARA DAVIS | 11655 W. ATLANTIC BLVD. # 2027 CORAL SPRINGS FL 33071 |
| BARBARA DAWSON | 530 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| BARBARA DEMARCO-BARRETT | 503 LARKSPUR CORONA DEL MAR CA 92625 |
| BARBARA DEMICK | 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| BARBARA DEYOUNG | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| BARBARA DIAMOND | 290 DIAMOND ST. LAGUNA BEACH CA 92651 |
| BARBARA DIXON-MEYER | 1207 E VISTA CHINO 508 PALM SPRINGS CA 92262 |
| BARBARA DUNCAN | 15848 GREEN COVE BLVD CLERMONT FL 34711-7219 |
| BARBARA E. HERNANDEZ | 190 W  K ST NO. 1 BENICIA CA 94510 |
| BARBARA EDWARDS | 206 CANNON DR CARROLLTON VA 23314 |
| BARBARA EGBERT | 12074 RUTH GLEN SUNOI CA 94586 |
| BARBARA EHRENREICH | 1256 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |
| BARBARA ENGQUIST HEPBURN | 5308 W. FRANKLIN AVENUE OAK LAWN IL 60453 |
| BARBARA ENNIS | 3124 S. BERLANDER ROAD NEW PALESTINE IN 46163 |
| BARBARA EVANS | 2848 HONEYSUCKLE ROAD BETHLEHEM PA 18015 |
| BARBARA FELICICHIA | 140 KEVIN DRIVE ZIONSVILLE IN 46077 |
| BARBARA FISHER | 226 46TH ST LINDENHURST NY 11757 |
| BARBARA FLAYTON | 107 W. PORTLAND ST., #217A PHOENIX AZ 85003 |
| BARBARA FORTUNATO | 26 BOOTH COURT GREENWICH CT 06830 |
| BARBARA FURNARI | 123 CYPRESS LANE WESTBURY NY 11590 |
| BARBARA G HARRIES/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| BARBARA GABEL | 7255 ASHMONT CIRCLE TAMARAC FL 33321 |
| BARBARA GARDNER | 524 JUPITER WAY CASSELBERRY FL 32707-5035 |
| BARBARA GARSON | 55 BETHUNE STREET, #1108 NEW YORK NY 10014 |
| BARBARA GAUNTT | 391 RED EAGLE CIRCLE RIDGELAND MS UNITES STATES |
| BARBARA GAUT | 3911 GROVEWOOD WAY APT. #G WILLIAMSBURG VA 23188 |
| BARBARA GERAGHTY | 1299 LAKE ST #306 ADDISON IL 60101 |
| BARBARA GIANNATTASIO | 799 JEFFERY STREET APT 210 BOCA RATON FL 33487 |
| BARBARA GONZALEZ | 4400 CARPINTERIA AV 47 CARPINTERIA CA 93013 |
| BARBARA GRAHAM | 11034 SHERMAN WY SUN VALLEY CA 91352 |
| BARBARA GREENBERG | 14647 SW 18TH COURT DAVIE FL 33325 |
| BARBARA GREGOIRE | 717 GUERNSEYTOWN ROAD WATERTOWN CT 06795 |
| BARBARA HARRIS | 4223 W 147TH ST B LAWNDALE CA 90260 |
| BARBARA HARRIS | 3615 CONNOR AVE ORLANDO FL 32808-3620 |
| BARBARA HATCH ROSENBERG | 163 OLD CHURCH LN POUND RIDGE NY 10576 |
| BARBARA HAUK | 580 PARK AVENUE WEST HEMPSTEAD NY 11552 |
| BARBARA HEALY | 233 EAST 13TH ST. UNIT 1002 CHICAGO IL 60605 |
| BARBARA HEINS | P O BOX 4264 GREENWICH CT 06830 |
| BARBARA HENN | 404 BOBS BROOK ROAD WALTON NY 13856 |
| BARBARA HERNANDEZ | 190 W. K ST. #1 BENICIA CA 94510 |
| BARBARA HIJEK | 1613 NE 16 AVE FORT LAUDERDALE FL 33305 |
| BARBARA HONOHAN | 3283 TIMUCUA CIR ORLANDO FL 32837-7136 |
| BARBARA HOOD | 1444 NORTH LAVERGNE CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| BARBARA HOSTETLER | 3326 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| BARBARA HURD | 790 PINEY RUN ROAD FROSTBURG MD 21532 |
| BARBARA HUTTER | 9 DAFFODIL ROAD ROCKY POINT NY 11778 |
| BARBARA IRELAND | 19 CASTLEBAR COURT TIMONIUM MD 21093 |
| BARBARA ISENBERG | 11750 SUNSET BLVD. #312 LOS ANGELES CA 90049 |
| BARBARA IVERSEN | 17357 CAGNEY STREET GRANADA HILLS CA 91344 |
| BARBARA J HOWARD | 4444 S RIOGRANDE AVE APT 324C ORLANDO FL 32839-1133 |
| BARBARA J STRUNK | PO BOX 536 BLACKSTONE VA 23824 |
| BARBARA JACKMAN | 612 NORTH MADISON AVENUE PASADENA CA 91101 |
| BARBARA JO CARLON | 2254 MIRA VISTA AVENUE APT3 MONTROSE CA 91020 |
| BARBARA JOHNSON | 1041 32ND AVENUE BELLWOOD IL 60104 |
| BARBARA JONES | 9481 CAMELDRIVER CT COLUMBIA MD 21045 |
| BARBARA JOVA | 13875 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| BARBARA KEELER | P O BOX 1172 EL SEGUNDO CA 90245 |
| BARBARA KELLISON | 4642 BUNTING AVE ORLANDO FL 32812-1562 |
| BARBARA KEYANI | 1166 DULZURA DR MONTECITO CA 93108 |
| BARBARA KHAN | 301 SWEETWATER SPRINGS ST. DEBARY FL 32713 |
| BARBARA KINDLE | 5009 MILL STREAM RD OCOEE FL 34761 |
| BARBARA KUC | 2521 S.  15TH AVE. BROADVIEW IL 60155 |
| BARBARA L FANTASIA | 55 HILLSIDE PLACE BRISTOL CT 06010 |
| BARBARA L TRENTALANGE | 1629 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| BARBARA LAFRENIERE | 6 KINGS GRANT ROAD CLINTON CT 06413 |
| BARBARA LAURIE PHOTOGRAPHERS INC | 400 CENTRAL PARK WEST     STE 11N NEW YORK NY 10025 |
| BARBARA LEROUX | 91 RESERVOIR RD NEWINGTON CT 06111 |
| BARBARA LEVIN | 15930 VIA DE LAS PALMAS RANCHO SANTA FE CA 92067 |
| BARBARA LIEBLER | 9430 GRAYSTOKE LN ORLANDO FL 32817-3151 |
| BARBARA LONG | 21055 BLACK MAPLE LANE BOCA RATON FL 33428 |
| BARBARA LONG | 51 BAMBOO IRVINE CA 92620 |
| BARBARA LONSDALE-JOSEPH | 8438 SW 109TH PL OCALA FL 34481 |
| BARBARA LOPEZ-NASH | 4439 MORSE AVENUE STUDIO CITY CA 91604 |
| BARBARA LUCYSHYN | 5221 35TH AVENUE WEST BRADENTON FL 34209 |
| BARBARA LUNA | PO BOX 61103 PASADENA CA 91116 |
| BARBARA M MEYER | 8804 W KNOLL CT FRANKLIN WI 53132 |
| BARBARA MACADAM | 601 W 113TH ST  APT 6F NEW YORK NY 10025 |
| BARBARA MACIEJEWSKI | W67N690 EVERGREEN BOULEVARD CEDARBURG WI 53012 |
| BARBARA MACLAREN | 37723 VINTAGE DR PALMDALE CA 93550 |
| BARBARA MAHANY | 522 MAPLE AVENUE WILMETTE IL 60091 |
| BARBARA MALCOLM | 1501 RED OAK ST. CHARLESTON WV 25312 |
| BARBARA MANCONI | 6047 BRISTOL PKWY NO. 200 CULVER CITY CA 90230 |
| BARBARA MAREK | 355 WHITEWATER LANE OSWEGO IL 60543 |
| BARBARA MARLIN | 4 RESERVOIR RD MELVILLE NY 11747 |
| BARBARA MATTHEWS | 47 WESTMINSTER LN WEST ISLIP NY 11795 |
| BARBARA MCCLELLAND | 2223 LAKE SHORE AVENUE APT #1 LOS ANGELES CA 90039 |
| BARBARA MCLAUGHLIN | 1326 JERVIS SQUARE BELCAMP MD 21017 |
| BARBARA MIKLAS | 28 BEVERLY RD FARMINGDALE NY 11735 |
| BARBARA MILLER | 412 N DWYER DR ANAHEIM CA 92801 |
| BARBARA MILLER | PSC 37 BOX 1503 NY 9459 |
| BARBARA MILLER | 4114 SWIFT AVENUE APT. #5 SAN DIEGO CA 92104 |
| BARBARA MOCK | 2608 MANHATTAN AVE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| BARBARA MOHOLLAND | 330 SAWTOOTH DR FAYETTEVILLE NC 28314 |
| BARBARA MORGAN | 628 WHITEMARSH AVE DELTONA FL 32725-7127 |
| BARBARA MORROW | 2930 ADAMS STREET LA CRESCENTA CA 91214 |
| BARBARA MOUTSOULAS | 8413 NW 58 PL TAMARAC FL 33321-4502 TAMARAC FL 33321 |
| BARBARA MOWRY | 730 RIVERA RD LADY LAKE FL 32159 |
| BARBARA MULLIGAN | 711 CZACKI STREET LEMONT IL 60439 |
| BARBARA MURRAY | 4881 WICOPEE AVENUE LOS ANGELES CA 90041 |
| BARBARA NEGRON | 1701 WHITEHALL DR. #103 FORT LAUDERDALE FL 33324 |
| BARBARA NEMIROFF | 4700 NATICK AV 104 SHERMAN OAKS CA 91403 |
| BARBARA NICOLINI | 10 PROSPECT AV NO. 1 NORWALK CT 06850 |
| BARBARA NOE | 3704 LYONS LANE ALEXANDRIA VA 22302 |
| BARBARA NORBERG | 203 BENTON ST ORLANDO FL 32839-1404 |
| BARBARA OATES | 10119 N. CONCORD DRIVE MEQUON WI 53097 |
| BARBARA ODANAKA | 3155 MOUNTAIN VIEW DRIVE LAGUNA BEACH CA 92651 |
| BARBARA OLWERT | 404 TOLLEY AVE MELBOURNE FL 32934-9028 |
| BARBARA PAIZ | 618 DALTON AVENUE 2 AZUSA CA 91702 |
| BARBARA PARKER | 28241 OCEANA DEL MAR SAN JUAN CAPISTRANO CA 92675 |
| BARBARA PARKS | 937 MENDOZA BLVD LADY LAKE FL 32159 |
| BARBARA PEREZ | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| BARBARA PEREZ | 1432 S STONEMAN AVENUE ALHAMBRA CA 91801 |
| BARBARA PESCUMA | 4 PACE DRIVE SOUTH WEST ISLIP NY 11795 |
| BARBARA PETERSEN | 3417 SUDLERSVILLE SO. LAUREL MD 20724 |
| BARBARA PIEZON | 2718 MERRIE OAKS ROAD WINTER PARK FL 32792 |
| BARBARA PITRUZZELLO | 12 ALICE DRIVE MANCHESTER CT 06042 |
| BARBARA POWERS | 1147 WESTERN WAY ORLANDO FL 32804 |
| BARBARA R CANTLEY | 17 WEST 17TH STREET DEER PARK NY 11729 |
| BARBARA RHEUARK | 2 SECRETARIAT LN APT 203 HAMPTON VA 23666 |
| BARBARA RICH | 23442 YEE STREET MORENO VALLEY CA 92553 |
| BARBARA RICHARDSON | P.O BOX 150142 ALTAMONTE SPRINGS FL 32701 |
| BARBARA ROBERSON | 10012 TURTLE HILL DRIVE FORT MYERS FL 33913 |
| BARBARA ROBERTSON | 5331 W. GLENBROOK ROAD BROWN DEER WI 53223 |
| BARBARA ROBSON | 232 ARAB ST DELTONA FL 32725-6321 |
| BARBARA ROESSNER | C/O ROME MCGUIGAN, P.C. ATTN: ANDREW L. HOULDING ONE STATE STREET HARTFORD CT 06103 |
| BARBARA ROESSNER | C/O ROME MCGUIGAN, P.C. ATTN: ANDREW L HOULDING; JOHN F STROTHER ONE STATE STREET HARTFORD CT 06103 |
| BARBARA ROESSNER | 22 VANDERBILT ROAD WEST HARTFORD CT 06119 |
| BARBARA ROESSNER | C/O ANDREW HOULDING, ESQ. ROME MCGUIGAN, P.C. ONE STATE STREET,13TH FLOOR HARTFORD CT 06103-3101 |
| BARBARA ROESSNER | ROME MCGUIGAN PC ANDREW L HOULDING ONE STATE ST HARTFORD CT 06103 |
| BARBARA ROESSNER | ROME MCGUIGAN PC JOHN F STROTHER ONE STATE ST HARTFORD CT 06103 |
| BARBARA ROONEY | 1255 GARDENDALE AVENUE MEDFORD OR 97504 |
| BARBARA ROSE | 1118 MILLER AVENUE OAK PARK IL 60302 |
| BARBARA ROWSEY | 9334 SOUTH LAFAYETTE AVENUE CHICAGO IL 60620 |
| BARBARA RUDOLPH | 1334 NORTH 14TH STREET U12 WHITEHALL PA 18052 |
| BARBARA RUSH | 639 GARDENIA GLEN ESCONDIDO CA 92025 |
| BARBARA SANTELLO | 5 GEORGE ST CROMWELL CT 06416-1627 |
| BARBARA SCHAFFNER | 3201 N RAVENSWOOD APT 304 CHICAGO IL 60657 |
| BARBARA SCHULER | 5 HOLDSWORTH HUNTINGTON NY 11743 |
| BARBARA SERANELLA | 55173 RIVIERA LA QUINTA CA 92253 |

| Claim Name | Address Information |
| --- | --- |
| BARBARA SHIKAMI | 5171 W NORTH SHORE LINCOLNWOOD IL 60712 |
| BARBARA SJOHOLM | 523 N. 84TH STREET SEATTLE WA 98103 |
| BARBARA SLAVIN | 2929 28TH STREET, NW WASHINGTON DC 20008 |
| BARBARA SOLOMON | 40 EAST 66TH STREET 7A NEW YORK NY 10021 |
| BARBARA SPEESE | 1663 MEDINA AVE LADY LAKE FL 32159 |
| BARBARA SPENCER | 5750 EL PHARO PASO ROBLES CA 93446 |
| BARBARA STASSOLA | 24 EASTWOOD DR PLAINVILLE CT 06062-1410 |
| BARBARA STEPHENS | 4760 STEEPLECHASE DRIVE MACUNGIE PA 18062 |
| BARBARA SZUL | 207 FREMONT STREET UNIT 8 WOODSTOCK IL 60098 |
| BARBARA TANNENBAUM | 11 MABRY WAY SAN RAFAEL CA 94903 |
| BARBARA TAYLOR | 11510 NOTCHCLIFF RD GLEN ARM MD 21057 |
| BARBARA TELEHA | 43888 OBERLIN ELYRIA ROAD OBERLIN OH 44074 |
| BARBARA THOMAS | 104-24 207TH STREET QUEENS VILLAGE NY 11429 |
| BARBARA THOMAS | 2318 COVE AVENUE LOS ANGELES CA 90039 |
| BARBARA THOMPSON | 34856 STACCATO ST PALM DESERT CA 92211 |
| BARBARA THORNBURG | 1316 CARROLL AVENUE LOS ANGELES CA 90026 |
| BARBARA TRENTALANGE | 1629 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| BARBARA V PEREZ | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| BARBARA VERNON | GRACE MANSION MILLI WARJAS 1200 SPRING ST BETHLEHEM PA 18018 |
| BARBARA VOIGT | 130 ARLINGTON DR PASADENA CA 91105 |
| BARBARA WADE | 7207 S SPAULDING AVE CHICAGO IL 60629 |
| BARBARA WALTER | 12982 VIA LATINA DEL MAR CA 92014 |
| BARBARA WARD | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| BARBARA WARD | 13217 45TH AVENUE W MUKILTEO WA 98275 |
| BARBARA WEST CATERING SERVICES | 620 MOULTON AVE NO.110 LOS ANGELES CA 90031 |
| BARBARA WHITAKER | 8551 CHARL LN LOS ANGELES CA 90046 |
| BARBARA WHITE | 59 TRACY LA EAST ISLIP NY 11730 |
| BARBARA WILLIAMS | 4147 W. 177TH STREET COUNTRY CLUB HILLS IL 60478 |
| BARBARA WILSON | 601 CALLE PUENTE 2 SAN CLEMENTE CA 92672 |
| BARBARA WILSON | 7521 S. CLYDE CHICAGO IL 60649 |
| BARBARA WINNIE | 167 LANCER OAK DR APOPKA FL 32712-2339 |
| BARBARA WOHLERS | 1013 JULIETTE BLVD MOUNT DORA FL 32757 |
| BARBARA WOLF | 201 HILLMOND STREET C-2 BETHLEHEM PA 18017 |
| BARBARA WOOD | 1100 N. PEMBRIDGE DRIVE #356 LAKE FOREST IL 60045 |
| BARBARA WURTZ | CORONA CA 92880 |
| BARBARA ZIBBON | 10509 CASPAR COURT ORLANDO FL 32817 |
| BARBARA ZYDYK/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| BARBARA, BALLENTINE | 7121 S EUCLID AVE        2 CHICAGO IL 60649 |
| BARBAT, DEVIN | 8797 DAWN COURT NO.5 SANTEE CA 92071 |
| BARBATO, HELEN | 296 HICKSVILLE ROAD BETHPAGE NY 11714 |
| BARBE J CORPORATION | 499 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327142142 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B SUSANVILLE CA 96130-4286 |
| BARBECUE KING | 5301 S VERMONT LOS ANGELES CA 90037 |
| BARBER, BENJAMIN | 1019 RIVER RD PICATAWAY NJ 08854 |
| BARBER, BENJAMIN | 370 RIVERSIDE DR APT 15-A NEW YORK NY 10025 |
| BARBER, DON | 14 TROJAN HORSE DRIVE PHOENIX MD 21131 |
| BARBER, ELIZABETH MARABEL | 3119 POMPINO DR SEBRING FL 33870 |
| BARBER, GLORIA | 1137 MARTINSTEIN AVE BAY SHORE NY 11706 |
| BARBER, JENNIFER | 1211 120TH ST WHITING IN 46394 |

| Claim Name | Address Information |
|---|---|
| BARBER, JOSHUA S | 308 W 8TH ST NO.502 KANSAS CITY MO 64105 |
| BARBER, TONY | 6715 YORK RD BALTIMORE MD 21212 |
| BARBER,AMY R. | 6701 NW 112 AVE. APT. 111 DORAL FL 33178 |
| BARBER,CAESAR | 87-10 204TH STREET APT A48 HOLLIS NY 11423 |
| BARBER,DONALD | 1801 N. BENTALOU STREET BALTIMORE MD 21216 |
| BARBER,PATRICIA | 3321 WEST 84TH PLACE CHICAGO IL 60652 |
| BARBER,PHILLIP H | 12 EAST VIEW DRIVE WINDSOR CT 06095 |
| BARBER,TRACY D | 205 S. ELMWOOD AVE. OAK PARK IL 60302 |
| BARBERENA,OMAR A | 1522 W. VICTORIA STREET RIALTO CA 92376 |
| BARBERI, JOSE | 6113 RALEIGH STREET #402 ORLANDO FL 32835- |
| BARBERI, JOSE | 6113 RALEIGH ST    NO.402 ORLANDO FL 32835 |
| BARBI SILVERSTONE | 17 GLORIA PLACE PLAINVIEW NY 11803 |
| BARBIE ARNOLD | 609 19TH ST A HUNTINGTON BEACH CA 92648 |
| BARBIERI,CHRISTOPHER M | 791 SACCO PLACE NORTH BELLMORE NY 11710 |
| BARBIZON CAPITOL INC | 6437G GENERAL GREEN WAY ALEXANDRIA VA 22312 |
| BARBIZON CHARLOTTE INC | 1016 MCCLELLAND COURT CHARLOTTE NC 28206 |
| BARBIZON ELECTRIC COMPANY | 1016 MCCLELLAND CT CHARLOTTE NC 28206 |
| BARBIZON LIGHT | 1016 MCCLELLAND CT CHARLOTTE NC 28206 |
| BARBIZON LIGHT | 3 DRAPER ST WOBURN MA 01801-4596 |
| BARBIZON LIGHT | 2390 ULSTER STREET DENVER CO 80207 |
| BARBIZON LIGHT | 2525 N ELSTON STE D220 CHICAGO IL 60647 |
| BARBIZON LIGHT OF THE ROCKIES | 8269 E 23RD AVE   SUITE 111 DENVER CO 80238 |
| BARBIZON LIGHT OF THE ROCKIES | 2390 ULSTER STREET   SUITE 111 DENVER CO 80238 |
| BARBOSA, ALVARO | 8131 SOUTHGATE BLVD NORTH LAUDERDALE FL 33068-1000 |
| BARBOSA, DIONICIC | 10250 S AVENUE G CHICAGO IL 60617 |
| BARBOSA, KENNIO | 1181 SE 6TH AVE APTNO. E102 DEERFIELD BEACH FL 33441 |
| BARBOSA, NATALIA | 2499 VALLE VERDE MERCEDES TX 78570 |
| BARBOSA, TYLLIE S | 2000 W CARROLL AVE SUITE 503 CHICAGO IL 60612 |
| BARBOUR, STEPHANIE | WOODBURN DR HAMPTON VA 23664 |
| BARBOURVILLE CATV M | P.O. BOX 1600 BARBOURVILLE KY 40906 |
| BARBRA ONGWICO | 415 PASEO DEL LA CONCHA RENONDO BEACH CA 90277 |
| BARBREY, ROBERT | 36 PENNINGTON AVE NEWPORT NEWS VA 23606 |
| BARBULA, CARLA | 17126 VILLAGE 17 CAMARILLO CA 93012 |
| BARBUTO,GARY A | 512  WICKLIFFE DRIVE PASADENA CA 91104 |
| BARBY PIGOTT | 23204 VIA TUSCANY LAGUNA NIGUEL CA 92677 |
| BARCHECHAT, EVELYNE | 1111 N DEARBORN ST    2307 CHICAGO IL 60610 |
| BARCK,DOREEN L | 3409 W. 175TH STREET TORRANCE CA 90504 |
| BARCLAY BUTERA | 1220 W WALNUT ST COMPTON CA 902205010 |
| BARCLAY DEAN INTERIORS | 1917 120TH AVE NE BELLEVUE WA 98005 |
| BARCLAYS BANK PLC | ATTN: ALEX BIRD 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | ATTN: HONG ZHAO 200 PARK AVENUE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, | AS ADMINISTRATIVE AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, | AS ADMINISTRATIVE AGENT 200 PARK AVENUE 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMIN AGENT | 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMIN AGENT | 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMIN AGENT | 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMIN AGENT | 200 PARK AVENUE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK NY 10166 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE BATAVIA IL 60510-1961 |
| BARCO, JOSE LUIS | 3005 MILE 2W APT 801 EDCOUCH TX 78538 |
| BARCZAK,ROBERT J | 2600 HAWK LANE ROLLING MEADOWS IL 60008 |
| BARD ENTERTAINMENT LTD | 14 PENN PLAZA    STE 1100 NEW YORK NY 10122 |
| BARD LINDEMAN | 5428 OXBOW RD STONE MOUNTAIN GA 30087 |
| BARDACH AWARDS  INC | 4222 W 86TH ST INDIANAPOLIS IN 46268 |
| BARDACH AWARDS  INC | 910 BRD RIPPLE AVE INDIANAPOLIS IN 46220 |
| BARDALES, FLAWER | 15 RENWICK ST STAMFORD CT 06902 |
| BARDALES, FLAWER | 15 RENWICK ST STAMFORD CT 06902 |
| BARDSTOWN CABLE TV M | 220 N. 5TH STREET BARDSTOWN KY 40004 |
| BARE NECESSITIES | 10751 FALLS RD LUTHERVILLE MD 21093 |
| BARE,DEBORAH K | 4612 CLARKS RUN ROAD MAYSVILLE KY 41056 |
| BAREFOOT,JEFF M | 12715 GORDON BLVD. #109 WOODBRIDGE VA 22192 |
| BARENCA, ORLANDO | 342 WILSON AVE     E WEST CHICAGO IL 60185 |
| BARFIELD GROUP INC | PO BOX 696,   MADISON SQ STATION NEW YORK NY 10159 |
| BARGAIN BROWSER | PO BOX 347 WHITE HOUSE TN 37188 |
| BARGAIN MAX | 6933 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| BARGAIN NETWORK, INC. | 7404 HOLLISTER AVE GOLETA CA 93117 |
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE GOLETA CA 93117 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE CHICAGO IL 60653 |
| BARGER, DONALD | 105 HUGH CIR HOMEWOOD AL 35209 |
| BARGER, DONALD | C/O DARREN SMITH 1215 SAN DARIO AVE     STE 48-489 LAREDO TX 78040 |
| BARGER, THERESA SULLIVAN (12/06) | 8 POND ROAD CANTON CT 06019 |
| BARGER,THERESA S | 8 POND ROAD CANTON CT 06019 |
| BARGIELSKI, LYDIA | 1219 E PADDOCK DR PALATINE IL 60074 |
| BARHAJASH, AHDONNAS | 6531 S LOWE AVE    316 CHICAGO IL 60621 |
| BARHAMSVILLE | CIRCULATION NEWPORT NEWS VA 23607 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BARHAMSVILLE POST OFFICE | 101 RT 30 KING WILLIAM VA 23086 |
| BARI KRISINGER | 1244 VERONA PLACE PLACENTIA CA 92870-3508 |
| BARIBAULT JEWELERS | 361 NEW LONDON TPKE LOU BARIBAULT GLASTONBURY CT 06033 |
| BARIBEAU, DONNA | 18856 STILL LAKE DRIVE JUPITER FL 33458 |
| BARISH,AMY S | 3781 CCOCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| BARISH,JEFFREY S | 165 EAST 72ND STREET APT# 3K NEW YORK NY 10021 |
| BARKER CAMPBELL FARLEY & MANSFIELD | ATTN: ACCOUNTS PAYABLE 240 BUSINESS PARK DRIVE VIRGINIA BEACH VA 23462 |
| BARKER, AARON | 269 PROSPECT PL      APT 6B BROOKLYN NY 11238 |
| BARKER, EDWIN | 9000 USHIGHWAY192 ST APT 705 CLERMONT FL 34711 |
| BARKER, KIMBERLY | 1545 N. WOOD CHICAGO IL 60622 |
| BARKER, MICHAEL | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| BARKER, WENDELL | 2226 WALTERDALE TERRACE NO.3 LOUISVILLE KY 40205 |
| BARKER,DENNIST | 7084 SANTA RITA CIRCLE BUENA PARK CA 90620 |
| BARKER,TIMOTHY D | 401 CARSON ROAD FERGUSON MO 63135 |
| BARKHOUSER, ROBERT | 2822 FOREST GLEN DR BALDWIN MD 21013 |
| BARKLEY      CHRIS | 9120 HINTON AVE BALTIMORE MD 21219 |
| BARKLEY COURT REPORTERS INC | 1875 CENTURY PARK EAST     STE 1300 LOS ANGELES CA 90067 |
| BARKLEY VILLAGE | 3325 CARBON ST WHITEHALL PA 18052-3030 |
| BARKMEIER, JAMES | 10729 S KENTON AVE OAK LAWN IL 60453 |
| BARKSDALE, CAITLYN | 31 WOOD CREEK RD NEW MILFORD CT 06776 |
| BARKSDALE, JOSHUA | 3844 W 77TH ST CHICAGO IL 60652 |
| BARKSDALE, LENISE | 9225 S JUSTINE ST       2 CHICAGO IL 60620 |
| BARKSDALE-LUCAS, ELAINE | 3305 MILFORD MILL RD GWYNN OAK MD 21244-2042 |
| BARKWORK | 5022 SW 102 AVE MIAMI FL 33165 |
| BARLETT, DIANE | 2616 HARTZELL ST EVANSTON IL 60201 |
| BARLEX, INC. | 401 N. BRAND BLVD., SUITE 550 GLENDALE CA 91203 |
| BARLEY, ALEXANDER | 2861 NW 47TH TER      102 LAUDERDALE LKS FL 33313 |
| BARLEYCORN,JOHN | C/O JB @ CLARK INC CHICAGO IL 60657 |
| BARLIP,AARON J | 608 HANOVER AVENUE ALLENTOWN PA 18109 |
| BARLOW, | 1120 35TH ST APT B NEWPORT NEWS VA 23607 |
| BARLOW, JOANN | 912 FAWN CT JOPPA MD 21085-1320 |
| BARLOW,PAUL H | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| BARLOW,PAULH | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| BARLOWORLD HANDLING LP | PO BOX 402473 ATLANTA GA 30384-2473 |
| BARNA, JOANNE | 2447 ECUADORIAN WAY 45 CLEAR WATER FL 33763 |
| BARNA,KENNETH S | 4977 BATTERY LANE #817 BETHESDA MD 20814 |
| BARNARD, JAMES | 108 BAY BLVD HAVRE DE GRACE MD 21078-3814 |
| BARNARD, MELANIE | 263 OENOKE RIDGE NEW CANAAN CT 06840 |
| BARNARD, SUZANNE | 18107 NELSON AVE WHITE HALL MD 21161-9493 |
| BARNAS, THOMAS | 4901 N WOLCOTT AVE    NO.6B CHICAGO IL 60640 |
| BARNBROOK DESIGN | 10-11 ARCHER STREET  STUDIO 12 LONDON W1D 7AZ UNITED KINGDOM |
| BARNER, PHYLLIS | 440 GRASMERE DR ABERDEEN MD 21001-1832 |
| BARNES & NOBLE | ATTN: EXPENSE PAYABLES 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| BARNES & NOBLE | DONNA PASSANNANTE 122 5TH AVE NEW YORK NY 10011-5605 |
| BARNES & NOBLE | 1400 OLD COUNTY ROAD ATTN: NEWSPAPER/PAYABLE WESTBURY NY 11590 |
| BARNES & NOBLE | 156 5TH AVE STE 1123 NEW YORK NY 100107743 |
| BARNES & NOBLE | COLISEUM MALL HAMPTON VA 23666 |
| BARNES & NOBLE | MAIN ST WILLIAMSBURG VA 23185 |
| BARNES & NOBLE | 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |

| Claim Name | Address Information |
|---|---|
| BARNES & NOBLE #2265 | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| BARNES & NOBLE #2773 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BARNES & NOBLE BOOKSELLERS | POBOX 32010 NEWARK NJ 07102 |
| BARNES & NOBLE PUBLISHING, INC. | 122 FIFTH AVE. NEW YORK NY 10011 |
| BARNES AND NOBLE BOOKSTORE | 345 DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| BARNES DISTRIBUTION | DEPT CH 14079 PALATINE IL 60055-4079 |
| BARNES DISTRIBUTION | 5505 N CUMBERLAND AVE   STE 307 CHICAGO IL 60656-4761 |
| BARNES DON | 1061 DEEP CREEK AVE ARNOLD MD 21012 |
| BARNES JR,BRAXTON C | 333 NW 26 COURT WILTON MANORS FL 33311 |
| BARNES, ANDREW M | 2631 W AIGUSTA BLVD     APT 1R CHICAGO IL 60622 |
| BARNES, ANN | 6446 S WINCHESTER AVE     1 CHICAGO IL 60636 |
| BARNES, CHRISTOPHER | 77 PARK AVE  APT 1215 HOBOKEN NJ 07030 |
| BARNES, DAVID | 625 MURPHYS MILL RD SUFFOLK VA 23434 |
| BARNES, DINEIL L | 2430 CHESHIRE BRIDGE RD APT 518 ATLANTA GA 30324 |
| BARNES, GREGORY | 12 KINGSLEE LN HAMPTON VA 23669 |
| BARNES, JOHARI | 3 BANTRY CT BALTIMORE MD 21237-4008 |
| BARNES, JOHN | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| BARNES, KIMBLEE L | 2145 WOODMANSEE DRIVE HAMPTON VA 23663 |
| BARNES, LAURIE | 7 KERRIA LN BALTIMORE MD 21220-2020 |
| BARNES, MARCUS | 5216 S CORNELL AVE     2E CHICAGO IL 60615 |
| BARNES, MELISSA ANN | 1599 NW 91ST AVE NO. 1611 CORAL SPRINGS FL 33071 |
| BARNES, MIKE | 2042 FARNHAM CT SCHAUMBURG IL 60194 |
| BARNES, RAPHIEL | 2235 ADAMS STREET HOLLYWOOD FL 33020 |
| BARNES, RONALD L | 1536 E MINERAL AVE CENTENNIAL CO 80122 |
| BARNES, RONALD L | TRIAD COMMUNICATIONS 1536 E MINERAL AVE CENTENNIAL CO 80122 |
| BARNES, SHANTEL | 205 MILLER WAY BARNES, SHANTEL WINDSOR CT 06095 |
| BARNES, SHANTEL | 205 MILLER WAY WINDSOR CT 06095-1762 |
| BARNES, SHIRLEY | 525 W NATALIE LN ADDISON IL 60101 |
| BARNES, SPENCER | 625 N FLORES ST     NO.203 WEST HOLLYWOOD CA 90048 |
| BARNES, TED | ATTN  DIANE HAYDEN 1 DAG HAMMARSKJOLD PLZA NEW YORK NY 10016 |
| BARNES, TED | 433 NEEPIER RD BALTIMORE MD 21228 |
| BARNES, TIRA | 5514 WHITBY RD BALTIMORE MD 21206-3820 |
| BARNES, TREVOR | 25 TALCOTT AVE VERNON CT 06066 |
| BARNES,CHARLES C | 1900 VIEWPOINTE CIR SANTA ROSA CA 95403-0961 |
| BARNES,DAYNA A | 109 LAKESHORE DRIVE EAST APT. #422 HAMPTON VA 23666 |
| BARNES,JACQUELYN MICHELLE | 1002 E. PINE FOREST DR. LYNN HAVEN FL 32444 |
| BARNES,JONATHAN L | 5212 S. MORGAN CHICAGO IL 60609 |
| BARNES,KANERIA | 612 POPLAR GROVE STREET BALTIMORE MD 21216 |
| BARNES,KEENAN | 6523 28TH STREET BERWYN IL 60402 |
| BARNES,MARGUERITE | 3061 MATTHEW LANE HOMEWOOD IL 60430 |
| BARNES,NICHOLAS H | 925 NW 167TH TERRACE PEMBROKE PINES FL 33028 |
| BARNES,STEVEN D | 400 W. CRYSTAL DRIVE SANFORD FL 32773 |
| BARNES,THOMAS B | 452 COTTAGE CLUB RD STOWE VT 05672 |
| BARNES,TYNELL R | 162 TERRACE DRIVE VERNON CT 06066 |
| BARNESVILLE CABLE TV | 102 FRONT ST N ATTN: LEGAL COUNSEL BARNESVILLE MN 56514 |
| BARNET, ANN M | 25 RICHARD LANE BLOOMFIELD CT 06002 |
| BARNET,DOMINIQUE | 3329 WRIGHTWOOD DR. STUDIO CITY CA 91604 |
| BARNETT, ANN MARIE | 25 RICHARD LN BARNETT, ANN MARIE BLOOMFIELD CT 06002 |
| BARNETT, BETTY | 328 N LUMBER ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| BARNETT, CYNTHIA | 5919 HINGHAM DR NEW KENT VA 23124 |
| BARNETT, DARYL | 346 SUTTON CT SUGAR GROVE IL 60554 |
| BARNETT, FRANCINE | 865 DEBRA LN ELK GROVE VILLAGE IL 60007 |
| BARNETT, JOSHUA | 5236 JUDSON DRIVE BENSALEM PA 19020 |
| BARNETT, REBECCA | 10482 NW 51 STREET CORAL SPRINGS FL 33076 |
| BARNETT, SARAH | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNETT, TRACEY | 29 GLEN ROAD DEVONPORT AUCKLAND NIGER |
| BARNETT, VEENA | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNETT, VIRGINIA | 615 CHESTNUT AVE    1306 BALTIMORE MD 21204-3766 |
| BARNETT,SARAH | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNEY LITTLE | 328 AVENIDA ATEZADA REDONDO BEACH CA 90277 |
| BARNEY ZWARTZ | 27 ST ELMO AVENUE FERNTREE GULLY MELBOURNE 3156 |
| BARNEY'S NEW YORK #252 | 25 E OAK ST CHICAGO IL 60611 |
| BARNEY, DARWIN | 20467 SW SKIVER ST BEAVERTON OR 97007 |
| BARNEY, SHEILA DIANE | 74 LUDLOW ST STAMFORD CT 06902 |
| BARNEYS NEW YORK | 575 5TH AVE NEW YORK NY 100172422 |
| BARNEYS OF NEW YORK** | 575 5TH AVENUE NORTH, 11TH FLOOR NEW YORK NY 10017 |
| BARNFIELD,JESUS D | 19657 KNIGHT TALE LANE ORLANDO FL 32833 |
| BARNHARDT CECH, LAURA C | 10 TANGLEWOOD RD CATONSVILLE MD 21228 |
| BARNHART MURRAY | 12 W QUAIL RUN WILDWOOD FL 34785-9035 |
| BARNHART, WILLIAM E | 2115 WEST 107TH PLACE CHICAGO IL 60643 |
| BARNHILL,FREDRICK | 35 ORCHARD STREET COS COB CT 06807 |
| BARNHILL,FREDRICK | PO BOX 190929 DALLAS TX 75219 |
| BARNHOUSE VILLAGE BANQUETS | 7401 AIRPORT RD BATH PA 18014-8810 |
| BARNICH, TERRANCE L | 2315 N WAYNE CHICAGO IL 60614 |
| BARNIE'S COFFEE & TEA CO | 2604 E COLONIAL DR ORLANDO FL 32803 |
| BARNIES COFFEE & TEA CO | 2126 W LANDSTREET RD ORLANDO FL 328097902 |
| BARNSIDER RESTAURANT | 1601  172 JOHNSON STREET HOLLYWOOD FL 33020-3603 |
| BARNSTONE STUDIOS | 52 N 2ND ST DAVID VICTOR BLDG COPLAY PA 18037-1251 |
| BARNYAK, GAIL | 824 JACKSON STREET  APT K10 ALLENTOWN PA 18102 |
| BARO,MADELINE | 530 NE 175TH ST NORTH MIAMI BEACH FL 33162 |
| BARON | BARON CAPITAL MANAGEMENT INC. 767 FIFTH AVENUE 49TH FLOOR NEW YORK NY 10153 |
| BARON & LEEDS | 3333 BRISTOL ST., STE.2001 COSTA MESA CA 92626 |
| BARON, ERNEST | 1750 BANYAN CREEK CT BOYNTON BEACH FL 33436 |
| BARON, HENRY | 11720 PEACHSTONE LN ORLANDO FL 32821-7974 |
| BARON, HENRY | 11720 PEACHSTONE LN ORLANDO FL 32821 |
| BARON, HENRY | 11720 PEACHSTONE LN STE 2005 ORLANDO FL 32821 |
| BARON, MATT | 248 SOUTH MARION STREET OAK PARK IL 60302 |
| BARON, NAOMI S | 5810 OVERLEA RD BETHESDA MD 20816 |
| BARON, SYLVAN | BARON, LARRY 633 NORRISTOWN ROAD HORSHAM PA 19044 |
| BARON,BONNIE | 9818 N. SPRINGS WAY CORAL SPRINGS FL 33076 |
| BARON,JOSEPH E | 5 COLLINS CT BAYPORT NY 11705 |
| BARONE, ADAM | 36W098 HOLLOWSIDE DR DUNDEE IL 60118 |
| BARONE, ANTHONY | LOOKOUT LANDING BARONE, ANTHONY ELLINGTON CT 06029 |
| BARONE, ANTHONY J | 4 LOOKOUT LANDING ELLINGTON CT 06029 |
| BARONE, DENNIS | 52 HARTWELL RD WEST HARTFORD CT 06117 |
| BARONS MEDIA | 210 N PASS AVE    STE 106 BURBANK CA 91505 |
| BAROSY, MYRA | 605 CRANBROOK RD    B COCKEYSVILLE MD 21030-3813 |
| BAROT, MARIA J | 2800 ISLAND BLVD #2204 AVENTURA FL 33160 |

| Claim Name | Address Information |
|---|---|
| BARR | 4500 NW 27 AVENUE GAINESVILLE FL 32606-7031 |
| BARR ENGINEERING INC | 12612 CLARK STREET SANTA FE SPRINGS CA 90670 |
| BARR SYSTEMS | 4500 NW 27TH AVE GAINESVILLE FL 32606-7031 |
| BARR, JESSICA | 8930 W 93RD PL HICKORY HILLS IL 60457 |
| BARR, WILLIE | 7587 IVES LN       E BALTIMORE MD 21222-2123 |
| BARR,KERRY L | 716 SIXTH AVENUE APT. 17 BETHLEHEM PA 18018 |
| BARR,STEPHANIE | 70 WASHINGTON STREET APT. 12F BROOKLYN NY 11201 |
| BARRA, ALLEN | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| BARRA, ALLEN (9/03) | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| BARRALL, SHAIKA | 109 TRESSER BLVD STAMFORD CT 06901 |
| BARRAZA, DORIS | 45 PARKVIEW AVE BRIDGEPORT CT 06606 |
| BARRECA, REGINA | 394 BROWNS ROAD STORRS CT 06268 |
| BARREIRO, JORGE | 101-41 126 ST SOUTH RICHMOND NY 11419 |
| BARREN, JOAN | 11813 ESTATES CLUB DR      NO.1411 ORLANDO FL 32825-5075 |
| BARRENECHEA, VICTOR | 10460 SW 20 STREET MIAMI FL 33165 |
| BARRERA, DANIEL S | C/O SOUTH CAL LANDSCAPING PO BOX 630 CHULA VISTA CA 91912 |
| BARRERA, LUIS R | 529 A SIDNEY AVE GLENDALE HTS IL 60139 |
| BARRERA, SARA M | 14721 NE 6TH AVENUE LOT NO.1 MIAMI FL 33161 |
| BARRERA, WILDER FERNANDO | 1953 DEWEY STREET HOLLYWOOD FL 33020 |
| BARRERA,ALEX | 5022 SW 102ND AVENUE MIAMI FL 33165 |
| BARRERAS,ERICA A | 7400 N. VILLA LAKE DR. APT. D4 PEORIA IL 61614 |
| BARRETO, JOLANDA | 212 PEACH ST ALLENTOWN PA 18102 |
| BARRETT BAKER | 305 NORTHAMPTON DRIVE HAMPTON VA 23666 |
| BARRETT BUSINESS SERVICE | 1102 E. JOPPA RD TOWSON MD 21286 |
| BARRETT NEWTON INTERACTIVE | 632 BLUFF MANOR CIRC SAINT CHARLES MO 63303 |
| BARRETT, BRONIA | 21025 NW 22ND AVE  APT 228 CAROL CITY FL 33056 |
| BARRETT, CLAY | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| BARRETT, CONNIE | 100 WASHINGTON ST MANCHESTER CT 06042-3542 |
| BARRETT, DARNISHA | 600 GARSON DR     APT 1204 ATLANTA GA 30324 |
| BARRETT, FRAN | 17031 WESLEY CHAPEL RD MONKTON MD 21111-1235 |
| BARRETT, JAMES | 102 N HARBOR RD ST MICHAELS MD 21663 |
| BARRETT, JEAN T | 3355 FLOYD TER LOS ANGELES CA 90068 |
| BARRETT, KAREN | 1009 FOXCROFT CT WESTMINSTER MD 21157-5816 |
| BARRETT, KRYSTAL | 1808 WILD CIRCLE CLARKSTON GA 30021 |
| BARRETT, LEVERNE F | 212 SW 11TH AVE BOYNTON BEACH FL 33435 |
| BARRETT, LOR MILLER | 2533 N ORCHARD ST     1S CHICAGO IL 60614 |
| BARRETT, LORI | 18 W FRANKLIN ST     NO.2 BALTIMORE MD 21201 |
| BARRETT, MAIDEL H | 2428 CRESTON WAY HOLLYWOOD CA 90068 |
| BARRETT, MICHAEL | 12850 HIGHWAY 9 N STE 600 NO.339 ALPHARETTA GA 30004 |
| BARRETT, MICHAEL J | 620 GSB BLDG 1 BELMONT AVE BALA CYNWYD PA 19004 |
| BARRETT, SAMUEL | 834 W LAKESIDE      #1S CHICAGO IL 60640 |
| BARRETT, WAYNE | 220 WINDSOR PL BROOKLYN NY 11215 |
| BARRETT,AMANDA Y | 208-15 109TH AVENUE QUEENS VILLAGE NY 11429 |
| BARRETT,ASHYA N | 1544 BEDFORD STREET APT. A STAMFORD CT 06905 |
| BARRETT,DAVIDS. | 257 OXFORD STREET HARTFORD CT 06105-2249 |
| BARRETT,DAVON A | 3126 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| BARRETT,IAN | 81 BROADWAY 7 GREENLAWN NY 11740 |
| BARRETT,JOHN R | 90 WOODBRIDGE STREET SOUTH HADLEY MA 01075 |
| BARRETT,KRISHNA M | 5310 NW 32ND STREET MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| BARRETT,RICHARD H | 336 KEYSTONE DRIVE CHATHAM IL 62629 |
| BARRETTE, JOHANNE | 114 CHEMIN DU LAC VERT VAL DES BOIS MONTREAL QC J0X 3C0 CANADA |
| BARRI LEINER | 449 W. ALDINE, #3 CHICAGO IL 60657 |
| BARRIE CASSILETH | 1161 YORK AVENUE SUITE 7A NEW YORK NY 10021 |
| BARRIE EXAMINER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| BARRIE GILBERT | 1636 SUNSET DRIVE LOGAN UT 84321 |
| BARRIENTOS,PAUL A | 14715 AQUA DR KPN GIG HARBOR WA 98329 |
| BARRIERE,JOSE M | 1363 W. 39TH STREET LOS ANGELES CA 90062 |
| BARRIGA-GALINDO, RICARDO | 48-56 47ST      NO.3G WOODSIDE NY 11377 |
| BARRINGTON AREA CHA | COMMERCE 325 N HOUGH ST BARRINGTON IL 60010 |
| BARRINGTON VOLVO | 300 N HOUGH ST BARRINGTON IL 600103027 |
| BARRINGTON, MARC | 6412 DANTE LN   NW ALBUQUERQUE NM 87114 |
| BARRINTON BAXTER | 4457 RIBBLESDALE LANE ORLANDO FL 32808 |
| BARRIOS, JUAN BECERRA | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| BARRIOS, MARGARIE | MAJORIE B BARRIOS 7106 N PAULINA ST 1S CHICAGO IL 60626 |
| BARRIOS, MARIA | C/O HAROLD P. DWIN 201 MILFORD MILL RD, STE 201 BALTIMORE MD 21208-5919 |
| BARRIOS, MARIA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| BARRIS, MARIE | 1619 BELT ST BALTIMORE MD 21230-4705 |
| BARRON'S | 200 LIBERTY STREET WORLD FINANCIAL CENTER - 16TH FLOOR NEW YORK NY 10281 |
| BARRON, CARY | 738 N HAMLIN CHICAGO IL 60624 |
| BARRON, GARY | 6508 N SPAULDING LINCOLNWOOD IL 60712 |
| BARRON, HOLLY | 27 VAN DAM ST BROOKLYN NY 11222 |
| BARRON, KARLA | 6323 NEW HAVEN CT FREDERICK MD 21703 |
| BARRON, KELLY | 2301 PELHAM AVE LOS ANGELES CA 90064-2211 |
| BARRON, SHANIKA N | YORKSHIRE LN NEWPORT NEWS VA 23608 |
| BARRON, WILLIAM | 507 WYCLIFF CT JOPPA MD 21085-4327 |
| BARRON,KELLY R | 416 PRAIRIE ST SPRING VALLEY IL 61362 |
| BARRONS | 340 SHUMAN BLVD ATTN: MATT WILKINS NAPERVILLE IL 60563 |
| BARROS, RAFAEL | 660 ONDERDONK AVE      APT 1R RIDGEWOOD NY 11385 |
| BARROSO, FATIMA | 197 LINEN AVENUE BRIDGEPORT CT 06604 |
| BARROW, GINGER | 531 ROGERS AVE HAMPTON VA 23664 |
| BARROW,ARIEL T | 9 BKAY PLACE WHEATLEY HEIGHTS NY 11798 |
| BARROWS, CLIFTON T | 202 MAPLE AVE UNCASVILLE CT 06382 |
| BARRY & MAX LAWRENCE | 75 WESTBROOK LN POMONA CA 91766 |
| BARRY A. LEVIN, DDS, PA | 903 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327147026 |
| BARRY ALDRIDGE | 400 N. RIVER ROAD APT. #223 WEST LAFAYETTE IN 47906 |
| BARRY ALLEN | 4028 GRANTLEY RD BALTIMORE MD 21215 |
| BARRY AUSEN | 8703 106TH STREET EAST PUYALLUP WA 98373 |
| BARRY BERKENSTOCK | 1502 W WALNUT STREET ALLENTOWN PA 18102 |
| BARRY BLONSTEIN | 6072 THURSBY DALLAS TX 75252 |
| BARRY BOTTS | PO BOX 1675 TRACY CITY TN 37387 |
| BARRY BRECHEISEN | 1851 W. IOWA, 3E CHICAGO IL 60622 |
| BARRY C MICKELSEN | 230 NORTH 100 WEST REDMOND UT 84652 |
| BARRY C RASCOVAR | 12507 FELLOWSHIP COURT REISTERSTOWN MD 21136 |
| BARRY CAREY | 70 ERIN DRIVE CARY IL 60013 |
| BARRY CARPENTER | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| BARRY CARPENTER | 932 WINTERSTONE DRIVE LEWISVILLE TX 75067 |
| BARRY CHITWOOD | 3000 NW 5TH TERRACE #108 POMPANO BEACH FL 33064 |
| BARRY CLIFFORD | C/O ZOBEL WEBER ASSOCIATES, INC. 145 EAST 19TH STREET |

| Claim Name | Address Information |
|---|---|
| BARRY CLIFFORD | ATTN: MR. NAT SOBEL NEW YORK NY 10003-2404 |
| BARRY CONSIDINE | 407 WEST 54TH STREET NEW YORK NY 10019 |
| BARRY COUNTY CLERK | 220 W STATE ST HASTING MI 49058 |
| BARRY DALESANDRO | 1226 W FLOURNOY STREET CHICAGO IL 60607 |
| BARRY DAVIS | 815 WILDFLOWER ROAD DAVENPORT FL 33837 |
| BARRY ELAD | 1581 MANNING AVE APT#3 LOS ANGELES CA 90024 |
| BARRY FAULKNER | 16831 LYNN STREET #4 HUNTINGTON BEACH CA 92649 |
| BARRY FIALK | 14 SHAWN COURT WAYNE NJ 07470 |
| BARRY FIALK INC | 40 STERLING COURT METUCHEN NJ 08840-1514 |
| BARRY FISHER | 2528 WALNUT STREET ALLENTOWN PA 18104 |
| BARRY GLASSNER | 2151 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| BARRY GOTTLIEB | 1819 POLK ST. #227 SAN FRANCISCO CA 94109 |
| BARRY GULLEY | 4850 CLAYBURY AVENUE BALTIMORE MD 21206 |
| BARRY HINDS | 106 RIDGE RD LAKE MARY FL 32746-2712 |
| BARRY HOOGHKIRK | 27 SALEM ST PATCHOGUE NY 11772 |
| BARRY HORNIG | 834 4TH ST 310 SANTA MONICA CA 90403 |
| BARRY J. FEINBERG, M.D. | 5400 BALBOA BLVD., SUITE 222 ENCINO CA 91316 |
| BARRY JAHNKE | 4047 NORTH NARRAGANSETT CHICAGO IL 60634 |
| BARRY JOSEPH | 724 EAST TILGHMAN STREET ALLENTOWN PA 18109 |
| BARRY KRISBERG | 1530 EDITH STREET BERKELEY CA 94703 |
| BARRY L LEVIN | 1016 N EDINBURGH AVENUE #3 WEST HOLLYWOOD CA 90046 |
| BARRY LEVIN | 1016 N EDINBURGH AVENUE #3 WEST HOLLYWOOD CA 90046 |
| BARRY LUTZ | 9843 NW 2ND COURT PLANTATION FL 33324 |
| BARRY M. MASSARSKY CONSULTING, INC. | 1120 AVE. OF THE AMERICAS, SUITE 4100 ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| BARRY M. ROSEN | 425 RIVERSIDE DR  #15G NEW YORK NY 10025 |
| BARRY MAZUR | 35 ARLINGTON STREET CAMBRIDGE MA 02140 |
| BARRY MCCAFFREY | 506 CROWN VIEW DRIVE ALEXANDRIA VA 22314 |
| BARRY MCDONALD | PEPPERDINE UNIVERSITY -SCHOOL OF LAW 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263-4611 |
| BARRY MILLER | 9 LOWICK PLACE HUNTINGTON STATION NY 11746 |
| BARRY MONROE | 1062 S MILITARY TRAIL APT 105 DEERFIELD BEACH FL 33442 |
| BARRY MOREASH | C/O FRAN LAFFIN 839 ASYLUM AVE HARTFORD CT 06105 |
| BARRY MURPHY | 38 WEST FIRST STREET RONKONKOMA NY 11779 |
| BARRY N TEMKIN | 5020 W JARVIS SKOKIE IL 60077 |
| BARRY ROBERTS | 3119 STILLMEADOW DRIVE INDIANAPOLIS IN 46214 |
| BARRY ROSS | 539 N. GLENOAKS BLVD. #305 BURBANK CA 91502 |
| BARRY SANDERS | 10100 SUNBROOK DRIVE BEVERLY HILLS CA 90210 |
| BARRY SCHNEPS | 39 CONVENT ROAD SYOSSET NY 11791 |
| BARRY SCHWARTZ | 279 SOUTH 5TH STREET PHILADELPHIA PA 19106 |
| BARRY SHUMATE | 108 REPUBLIC ROAD APT. #B NEWPORT NEWS VA 23603 |
| BARRY SIEGEL | 3322 LONGRIDGE TERRACE SHERMAN OAKS CA 91423 |
| BARRY SILVER | 6 ADELAIDE STREET HUNTINGTON STATION NY 11746 |
| BARRY SMITH | 14041 VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| BARRY SMOLIN | 349 N. RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| BARRY STAVRO | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| BARRY STETTLER | 26 KRAFT DRIVE ALLENTOWN PA 18104 |
| BARRY STRAUSS | 102 CAMBRIDGE PL ITHACA NY 14850 |
| BARRY TALLEY | 1627 PALERMO DR WESTON FL 33327 |
| BARRY TEMKIN | 5020 W JARVIS SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| BARRY TUNICK | PUZZLEMAKER 4470 ELENDA STREET CULVER CITY CA 90230 |
| BARRY WERLEY | 1036 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BARRY WILSON | 77 TIMBERLAND ALISO VIEJO CA 92656 |
| BARRY ZIMNOCH | 1008 CHARLESTN GREEN MALVERN PA 19355 |
| BARRY ZWICK | 17114 BURBANK BLVD. ENCINO CA 91316 |
| BARRY'S BEST WALLPAPERING | 527 W. KNOLL DR. LOS ANGELES CA 90048 |
| BARRY'S HALLMARK SHOP | 856 QUEEN ST CHANDRESH GANDHI SOUTHINGTON CT 06489 |
| BARRY,  THOMAS  F | 280 GRAHABER RD BARRY,  THOMAS  F TOLLAND CT 06084 |
| BARRY, CINDY | ESTELLE CT NEWPORT NEWS VA 23608 |
| BARRY, CINDY M | 819 ESTELLE CT NEWPORT NEWS VA 23608 |
| BARRY, DANIEL J | 142 HIGH ST APT 1 MIDDLETOWN CT 06457 |
| BARRY, DANIEL J | 85 DAVIS ROAD HARWINTON CT 06791-1824 |
| BARRY, DAVE | 6510 GRANADA BLVD CORAL GABLES FL 33146 |
| BARRY, DEBRA | GRAHABER RD BARRY, DEBRA TOLLAND CT 06084 |
| BARRY, DEBRA | 280 GRAHABER RD TOLLAND CT 06084-2009 |
| BARRY, JEFF | 771 SENECA ST APT 41 VENTURA CA 93001 |
| BARRY, JOHN M | 1022 ST PETER ST  UNIT 105 NEW ORLEANS LA 70116 |
| BARRY, PATRICIA | 101 MIDHURST RD BALTIMORE MD 21212-2216 |
| BARRY, RAYMOND | GRISWOLD HILL DR BARRY, RAYMOND NEWINGTON CT 06111 |
| BARRY, RAYMOND | 211 GRISWOLD HILL DR NEWINGTON CT 06111 |
| BARRY, THOMAS | 280 GRAHABER RD TOLLAND CT 06084-2009 |
| BARRY, WILLIAM J | 1495 S ART LAWRENCE RD CLEWISTON FL 33440 |
| BARRY,ELINOR S | 45 PARK TERRACE WEST #1D NEW YORK NY 10034 |
| BARRY,PATRICIA | 1309 VILLA LANE BOYNTON BEACH FL 33435 |
| BARSEGHIAN, TINA | 3700 BALFOUR AVE OAKLAND CA 94610 |
| BARSEMA, CAROL | 908 LAGUNA DR MCHENRY IL 60051 |
| BARSKY, LORRAINE | AVONDALE SCHOOL 2945 N SAWYER AVE CHICAGO IL 60618 |
| BARSKY, LORRAINE | AVONDALE SCHOOL 2945 N SAWYER AVE CHICAGO IL 60618 |
| BARSTIS, ARTHUR B | 9 BAYPATH WAY BRANFORD CT 06795 |
| BARSTOOL CITY | 821 GOOD HOMES RD ORLANDO FL 328186628 |
| BARSTOOLS & LINIQUE FURNISH | 762 E ALTAMONTE DR ALTAMONTE SPRINGS FL 327014805 |
| BARSTOOLS ETC | 20100 N RAND RD PALATINE IL 600742030 |
| BARSUMIAN, BELINDA | C/O KENNITH FRAM 4929 WILSHIRE BLVD #250 LOS ANGELES CA 90010 |
| BART HARRIS PHOTOGRAPHY INC | 2132 W BELMONT AVE CHICAGO IL 60618 |
| BART JONES | 7 BARROW PLACE BLUE POINT NY 11715 |
| BART KOSKO | 3367 GARDEN TERRACE HACIENDA HEIGHTS CA 90089 |
| BART WEBB | 938 DELANO CT. KISSIMMEE FL 34758 |
| BART, PETER | 11500 SAN VICENTE BLVD  NO 225 LOS ANGELES CA 90049 |
| BART,ADAM J | 5706 CROSSBRIDGE ROAD AVON IN 46123 |
| BARTASH PRINTING INC | 5400 GRAYS AVE PHILADELPHIA PA 19143 |
| BARTEK, RITA ALEXANDRA | 152 NASHVILLE RD BETHEL CT 06801 |
| BARTELL, LEESHAWN | 313 SOUTH END ST PLANTSVILLE CT 06479 |
| BARTELL, RICHARD | 8215 W SUMMERDALE CHICAGO IL 60656 |
| BARTGIS, JOHN | 9 E 138TH ST 202 OCEAN MD 21842 |
| BARTH, MARY | 5847 E 1015 N DEMOTTE IN 46310 |
| BARTH, MARY | ACCT  NO.1012 5847 E 1015 N DEMOTTE IN 46310 |
| BARTH, RICHARD P | 1025 WINDING WAY BALTIMORE MD 21210 |
| BARTH, WILLIAM | 6721 N GEM CT PEORIA IL 61614 |
| BARTHEL,REBECCA C | 29 MARVIN STREET SARATOGA SPRINGS NY 12866 |

| Claim Name | Address Information |
|------------|---------------------|
| BARTHELEMY, FEDERME | 1404 SANDPIPER LN. LANTANA FL 33462 |
| BARTHELEMY, STANLEY | 122 COPELAND ST BROCKTON MA 02301 |
| BARTHOLOMEUS DEJONG | 765 RIVERSIDE DRIVE APT. 5I NEW YORK NY 10032 |
| BARTHOLOMEW MORAN | 1106 W. BUSSE AVE MOUNT PROSPECT IL 60056 |
| BARTHOLOMEW, DOUGLAS | P O BOX 127 BARTHOLOMEW, DOUGLAS EASTFORD CT 06242 |
| BARTHOLOMEW, DOUGLAS | PO BOX 127 66 JOHN PERRY RD EASTFORD CT 06242 |
| BARTLE PRODUCTIONS INC | 3723 OKEECHOBEE CASSELBERRY FL 32707 |
| BARTLES, DAISY V | WARWICK BLVD NEWPORT NEWS VA 23607 |
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD BARTLESVILLE OK 74003 |
| BARTLETT FRESH MARKET | 399 BARTLETT PLZA BARLETT IL 60103 |
| BARTLETT PROCESS CAMERAS INC | PO BOX 8075 BARTLETT IL 60103 |
| BARTLETT, AMANDA | 1907 ARMCO WAY BALTIMORE MD 21222-4703 |
| BARTLETT, BRUCE | NAT'L CENTER FOR POLICY ANALYSIS 439 SENECA ROAD GREAT FALLS VA 22066 |
| BARTLETT, DARRIN H | BURNHAM PL NEWPORT NEWS VA 23606 |
| BARTLETT, DARRIN H | 420 BURNHAM PL NEWPORT NEWS VA 23606 |
| BARTLETT, DONNA | 97 LYDALL RD NEWINGTON CT 06111-3139 |
| BARTLETT, RAYMOND | 6336 CEDAR LN     205 COLUMBIA MD 21044-1381 |
| BARTLETT, TERRI | 12376 PRINCETON DR HUNTLEY IL 60142 |
| BARTLETT, WILLIAM LEE | 4901 GRAND STRAND DR  APT 304 WILLIAMSBURG VA 23188 |
| BARTLETT, WILLIAM LEE | 6170 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| BARTLETT, GEORGE | 12 TAGHKANIC - CHURCHTOWN RD CRARYVILLE NY 12521 |
| BARTLEY | 6869 NW 33RD CT MARGATE FL 33064 |
| BARTLEY, ADAM | 4 FALLON CT     F BALTIMORE MD 21236-5122 |
| BARTNIK, LORRAINE | 219 OAKLAND GRV ELMHURST IL 60126 |
| BARTOCCINI, KRISTINA | 2332 SOUTH MICHIGAN AVENUE APT# 406 CHICAGO IL 60616 |
| BARTOL, NORMA M | 408 RIVERSVILLE RD GREENWICH CT 06831 |
| BARTOLI, ROSELLA | 2100 CRANE CT ROLLING MEADOWS IL 60008 |
| BARTOLONE, JOSEPHINE | 8235 NW 94TH AVE TAMARAC FL 33321 |
| BARTOLONE, NANCY | 12325 NW 55TH ST CORAL SPRINGS FL 33076 |
| BARTOLOTTA, MIKE (11/08) | 59 WATERHOLE RD. EAST HAMPTON CT 06424 |
| BARTOLOTTA, TED | 6 SPRINGWOOD RD FARMINGTON CT 06032-1105 |
| BARTOLOTTA, JOSEPH S | 92 TOWN FARM RD EAST HADDAM CT 06423 |
| BARTOLOTTA, MICHAEL J | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| BARTOLOTTA, MICHAEL J | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| BARTOLOVIC, CORANA | 5732 W LAWRENCE AVE      4 CHICAGO IL 60630 |
| BARTOLUCCI, ROBERT C | 4 PECAN COURSE TRAIL OCALA FL 34472 |
| BARTON DELLARMI | 2 HAMILTON STREET COLD SPRING NY 10516 |
| BARTON HOPKINS, EMILY | 33 WARREN ST KINGSTON NY 12401 |
| BARTON PROTECTIVE PARENT [BARTON | PROTECTIVE SERVICE] 600 W HILLSBORO BLVD BARTON PROTECTIVE SERVICE DEERFIELD BEACH FL 334411609 |
| BARTON, ANN | 2616 LOYOLA NORTHWAY BALTIMORE MD 21215-7002 |
| BARTON, BREE | 12163 INWOOD CIRCLE DALLAS TX 75244 |
| BARTON, KYKO | 2402 HARBOR BLVD APT# 101 COSTA MESA CA 92626 |
| BARTON, TARSHEKA D | 129 NE 6TH COURT DEERFIELD BEACH FL 33441 |
| BARTOS, CHARLIE P | 4649 NW 9TH AVE POMPANO BEACH FL 33064 |
| BARTOSH, CLIFF | 939 FAIRLAWN DUNCANVILLE TX 75116 |
| BARTOSZ WOJTANOWSKI | 19 FLEETWOOD DRIVE PLAINVILLE CT 06062 |
| BARTOW COMMUNICATIONS | 7945 MACARTHUR BLVD. #218 CABIN JOHN MD 20818 |
| BARTSCH, JOHN | 3120 ARGONAUT AVE ROCKLIN CA 95677 |

| Claim Name | Address Information |
| --- | --- |
| BARTSCH, JOHN | 3201 ARGONAUT AVE ROCKLIN CA 95677 |
| BARTUS, CHRISTINA | 3437 N KOLMAR AVE CHICAGO IL 60641 |
| BARTZ, MAXINE | 516 GOODRIDGE LN FERN PARK FL 32730 |
| BARUCH COHON | 6500 WHITWORTH DR LOS ANGELES CA 90035 |
| BARUCH ENTERTAINMENT | 1129 20TH ST NW STE. 400 WASHINGTON DC 20036 |
| BARUCH ENTERTAINMENT | 1232 31ST STREET WASHINGTON DC 20007 |
| BARUCH ENTERTAINMENT | HERITAGE-BARUCH ENTERTAINMENT 1025 CONNECTICUT AVE. NW STE 1 WASHINGTON DC 20036 |
| BARUCH ENTERTAINMENT | NEW WORLD TELEVISION 115 E. 57TH ST. 11TH FLOOOR NEW YORK NY 10022 |
| BARWICK,BRUCEE. | 3913 HAWTHORN RD ELLICOTT CITY MD 21042 |
| BASAMAN, JOHN MICHAEL | 15411 BOND MILL ROAD LAUREL MD 20707 |
| BASBANES, NICHOLAS | 92 EAST STREET N GRAFTON MA 01536 |
| BASCASTOW, ROBERT | 1501 HONETSUCKLE DE BELAIR MD 21014 |
| BASCH SLATER SHIRLEY AND HARRY | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| BASCHE' WARNER | 765 MACON STREET BROOKLYN NY 11233 |
| BASCOM MUTUAL TELEPHONE COMPANY | 5990 W. TIFFIN STREET ATTN: LEGAL COUNSEL BASCOM OH 44809 |
| BASE CABLEVISION, INC. A8 | P.O. BOX 553 KENNETT MO 63857 |
| BASEBALL AMERICA | PO BOX 2089 DURHAM NC 27701--322 |
| BASEBALL ASSISTANCE TEAM | 245 PARK AVENUE   34TH FLR NEW YORK NY 10167 |
| BASEBALL CLUB OF SEATTLE, L.P. | P.O. BOX 4100<br> SEATTLE WA 98194-0100 |
| BASEBALL OFFICE OF THE COMMISSIONER | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL WINTER TRAINING PROGRAM | 1854 MCLEARY ST  NO.11 SAN JUAN 911 PUERTO RICO |
| BASEBALL WRITERS ASSOCIATION | 17931 ORKNEY CIRC C/O DAVE DANIEL HUNTINGTON BEACH CA 92647 |
| BASEBALL WRITERS ASSOCIATION | OF AMERICA 16541 GOTHARD ST, SUITE 101 HUNTINGTON BEACH CA 92647 |
| BASEBALL WRITERS ASSOCIATION | 1131 SW 98TH TERR PEMBROKE PINES FL 33028 |
| BASEBALL WRITERS ASSOCIATION | C/O JOE CAPOZZI PRES 312 CENTRAL DR W PALM BEACH FL 33405 |
| BASEBALL WRITERS ASSOCIATION | 851 W BELLE PLAINE AVE  APT 1 CHICAGO IL 60613 |
| BASEBALL WRITERS ASSOCIATION | C/O PETER SCHMUCK 254 FINNEGAN DR MILLERSVILLE MD 21108 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 7346 NASHUA NH 03060 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 307 NEW YORK CAPTER LEONIA NJ 07605 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 412 C/O MARTY NOBLE WALDWICK NJ 07463 |
| BASEBALL WRITERS ASSOCIATION | 39-12 211TH ST          APT 3 BAYSIDE NY 11361 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 610611 BAYSIDE NY 11361 |
| BASEBALL WRITERS ASSOCIATION | SCOREBOOK 157 NORTHFIELD AVE DOBBS FERRY NY 10522 |
| BASEL, AMY ELIZABETH | 9703 S RUTHERFORD OAK LAWN IL 60453 |
| BASER, ROBERT W | 932 BRADFORD ST BETHLEHEM PA 18018 |
| BASES, LARRY | 5151 W 29TH ST      NO.1912 GREELEY CO 80634 |
| BASEVIEW PRODUCTS | BASEVIEW PRODUCTS INC DEPT AT 952088 ATLANTA GA 31192-2088 |
| BASEVIEW PRODUCTS | 333 JACKSON PLAZA ANN ARBOR MI 48103-1922 |
| BASEVIEW PRODUCTS | C/O WACHOVIA BANK NA 3211 SHANNON ROAD STE 400 DURHAM NC 27707 |
| BASHAM, DAVID | 10205 MACGILL AVE COLUMBIA MD 21044-3914 |
| BASHAS INC | P.O. BOX 52448 PHOENIX AZ 85072 |
| BASHAS INC | PO BOX 488 CHANDLER AZ 85244 |
| BASHEER AHMAD | 7 BROWNELL AVE APT B7 HARTFORD CT 06106-3363 |
| BASHIRI,YAKINI | P. O. BOX 33251 LONG BEACH CA 90832 |
| BASHORE, MARK MCKELL | 2476 ARROWHEAD RD OKEMOS MI 48864 |
| BASIC CHESS FEATURES | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| BASIL CHOMAN | 1419 RALSTON RD BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| BASIL GIBBS | 9400 WATER ORCHID AVENUE CLERMONT FL 34711 |
| BASILE, RUTH | 415 PIEDMONT I DELRAY BEACH FL 33484 |
| BASILONE, STEVE | 359 N GARDNER ST LOS ANGELES CA 90036 |
| BASINSKI, STEVE | STEVE BASINSKI 5834 CRIMSON OAK CT HARRISBURG NC 28075 |
| BASKERVILLE,LASHAY N | 17 N. STREEPER STREET BALTIMORE MD 21229 |
| BASKETBALL CLUB OF SEATTLE, LLC | 381 ELLIOTT AVE SEATTLE WA 98124-1936 |
| BASKETBALL CLUB OF SEATTLE, LLC | DEPT 3059 P.O. BOX 34936 SEATTLE WA 98124-1936 |
| BASKETBALL PROPERTIES | 1 SE 3RD AV NO. 2300 MIAMI FL 33132 |
| BASKETTE,ERNEST | 655 3RD ST NO.31 OAKLAND CA 94607 |
| BASLER,TYLER MCGRANE | 6665 VINTAGE DRIVE HUDSONVILLE MI 49426 |
| BASLEY, RANDY | 4060 S RIVERSIDE DR LANEXA VA 23089 |
| BASS | SUITE NO.900 200 CELEBRATION PL CELEBRATION FL 34747-4600 |
| BASS PRO OUTDOOR | 2500 E KEARNEY SPRINGFIELD MO 65898 |
| BASS PRO OUTDOOR WORLD | VALASSIS 19965 VICTOR PKWY. LIVONIA MI 48152 |
| BASS PRO SHOPS | 2500 E KEARNEY ST SPRINGFIELD MO 658980001 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3RD STREET    STE C-9 POMPANO BEACH FL 33069 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3 ST BAY C-9 POMPANO BEACH FL 33069 |
| BASS, ANTWAN | 3821 NW 21ST ST APT103 LAUDERDALE LAKES FL 33311 |
| BASS, BARBARA K | 6300 SHELRICK DR BALTIMORE MD 21209 |
| BASS, GEREMY | 14 FRATERNITY ROW COLLEGE PARK MD 20740 |
| BASS, JAYNE | 1015 AMERICAN ST CATASAUQUA PA 18032 |
| BASS, JAYNE | 110 ORCHARD DR APT 11 WHITEHALL PA 18052 |
| BASS, MARIA | 305 E 132ND ST      E IL 60827 |
| BASS, SHARON | 52 COOK ST HAMDEN CT 06517 |
| BASS, SHERMAKAYE | 2508 BURLY OAK DR AUSTIN TX 78745 |
| BASS, TRENTON | C/O TIMOTHY BASS 2004 NE 51ST PL OCALA FL 34479 |
| BASS, TRENTON | PO BOX 1615 SILVER SPRINGS FL 34489 |
| BASS,STEPHANIE D | 347 VICTOR AVE. ORLANDO FL 32801 |
| BASS,STEVEN | 4 MOUNTBATTEN COURT T3 BALTIMORE MD 21207 |
| BASS,TAMI L | 7500 CANDLEWOOD COURT PRINCE GEORGE VA 23875 |
| BASS,TERRY E | 2415 E. HATCHWAY STREET COMPTON CA 90222 |
| BASSAM FRANGIEH | 11660 CHURCH ST., APT. 147 RANCHO CUCAMONGA CA 91730 |
| BASSETT FURNITURE | 12941 SHELBYVILLE ROADAIL LOUISVILLE KY 40243 |
| BASSETT FURNITURE DIRECT | 12941 SHELBYVILLE ROADAIL LOUISVILLE KY 40243 |
| BASSETT FURNITURE DIRECT | 1125 CROMWELL BRIDGE RD TOWSON MD 21286 |
| BASSETT, CHARLES | 90 COLUMBIA RD BASSETT, CHARLES ENFIELD CT 06082 |
| BASSETT, CHARLES | 90 COLUMBIA RD ENFIELD CT 06082 |
| BASSETT, JONATHAN ROBERT | 23928 RANNEY HOUSE CT VALENCIA CA 91355 |
| BASSETT, MARK | 90 COLUMBIA RD ENFIELD CT 06082-4207 |
| BASSETT, MERLE | 1829 AVON AVENUE CAMBRIA CA 93428 |
| BASSETT, RANDAL | 256 EAST ST STAFFORD SPRINGS CT 06076 |
| BASSETT,JOSEPH E | 4628 MAIN STREET WHITEHALL PA 18052 |
| BASSETT,MICHAELA | P.O. BOX 801051 SANTA CLARITA CA 91380 |
| BASSETTI,JOHN F | 3500 GALT OCEAN DRIVE FORT LAUDERDALE FL 33308 |
| BASSINETS & BLUEBERRIES | 369 E. 17TH STREET, #29 COSTA MESA CA 92627 |
| BASSO, BRENDA | 26 PARK ST NAZARETH PA 18064 |
| BASSO, BRENDA LEE | 26  PARK ST NAZARETH PA 18064 |
| BASSOUL PUBLICIDAD | BASSOUL PUBLICIDAD PUEBLA, ATTN:VANYA BASSOUL MAZA,RIO JAMAPA #6145 ATTN: LEGAL COUNSEL PUEBLA 72570 |

| Claim Name | Address Information |
| --- | --- |
| BASTIAANSE, GERARD | 100 HARBOR VIEW DR    1202 BALTIMORE MD 21230-5425 |
| BASTIAN, JUERGEN P | 9051 CHATSWORTH CASCADES BOCA RATON FL 33434 |
| BASTIAN, MARK | 5 VINEBERRY CT SEVERNA PARK MD 21146-1918 |
| BASTIDAS, BORIS | 6307 LANDINGS WAY TAMARAC FL 33321 |
| BASTIDAS, MONICA | 23-19 24TH ST ASTORIA NY 11105 |
| BASTIEN, BONNIE | 4145 CYPRESS REACH CT    504 POMPANO BCH FL 33069 |
| BASTIEN, FRED | 140 BERKLEY BLVD FT. LAUDERDALE FL 33312 |
| BASTIEN, JUSTIN | 705-A BUENA VISTA ST VENTURA CA 93001 |
| BASTIEN, JUSTIN | PO BOX 1029 VENTURA CA 93002 |
| BASTIEN, PIERRELY | 1605 NE 3RD AVE    APT G DELRAY BEACH FL 33444 |
| BASTIN, ALAN | 1443 R SW 5TH CT FT LAUDERDALE FL 33312 |
| BASTROP ADVERTISER | 908 WATER STREET, P.O. BOX 459 ATTN: LEGAL COUNSEL BASTROP TX 78602-0459 |
| BASTROP DAILY ENTERPRISE | 119 E. HICKORY ATTN: LEGAL COUNSEL BASTROP LA 71220 |
| BASURTO,ALIJANDRO L | 810 W. DUARTE RD. APT. #107 MONROVIA CA 91016 |
| BATAEFF,GEORGE | 1397 GILLPEPPER LANE ROHNERT PARK CA 94928 |
| BATAVIA DAILY NEWS | 2 APPOLO DRIVE ATTN: LEGAL COUNSEL BATAVIA NY 14021 |
| BATAVIA DAILY NEWS | 2 APOLLO DRIVE BATAVIA NY 14020 |
| BATAVIA PLAIN DIRT GARDENERS | 921 S JEFFERSON BATAVIA IL 60510 |
| BATCHELOR, LISA | 6 DEER RUN ENFIELD CT 06082 |
| BATCHELOR, MARIE | 505 W 79TH ST APT 2 CHICAGO IL 60620 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST    STE 1500 LOS ANGELES CA 90017 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST    NO. 1500 LOS ANGELES CA 90017 |
| BATEMAN, MARY | 6116 LANE PL DOWNERS GROVE IL 60516 |
| BATEMAN, ROBERT L | 803 INDEPENDENCE AVE    SE WASHINGTON DC 20003 |
| BATER,ANDREW | 198 SHUNPIKE ROAD MADISON NJ 07940 |
| BATERBYS ART AUCTION GALLERY | 37 N ORANGE AVE STE 500 ORLANDO FL 328012459 |
| BATES & ASSOCIATES INC | PO BOX 441203 AURORA CO 80044 |
| BATES & ASSOCIATES INC | PO BOX 465100 AURORA CO 80046 |
| BATES TECHNICAL COLLEGE | C/O KBTC-TV, 2320 SOUTH 19TH ST. ATTN: LEGAL COUNSEL TACOMA WA 98405 |
| BATES, COLLEEN DUNN | 1041 PROSPECT BLVD PASADENA CA 91103 |
| BATES, DEON N | 545 N APPLETON ST APPLETON WI 54911 |
| BATES, ELROY | C/O ANDREW LEONARD 300 S. ASHLAND AVE, STE101 CHICAGO IL 60607 |
| BATES, JAMES EDWARD | PO BOX 2818 GULFPORT MS 39505 |
| BATES, KAREN GRIGSBY | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| BATES, MARION | 3501 HOWARD PARK AVE 101 BALTIMORE MD 21207 |
| BATES, N | 701 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| BATES, RANDY | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| BATES,JAMES C | 402-A E CALIFORNIA STREET ARCADIA CA 91006 |
| BATES,RANDY | 712 YEATMAN WEBSTER GROVES MO 63119 |
| BATES,ROBERT | 23 ECHO AVENUE MT. SINAI NY 11766 |
| BATES-WILKES, | 9064 BALIN CT BALTIMORE MD 21208-2143 |
| BATESVILLE GUARD | 258 WEST MAIN STREET, P.O. BOX 2036 ATTN: LEGAL COUNSEL BATESVILLE AR 72501 |
| BATH DRUG | 310 S WALNUT ST BATH PA 18014-1025 |
| BATH RESOURCE & DESIGN, INC | 22 W CALENDAR AVE LA GRANGE IL 605252373 |
| BATHGATE, DONALD | 3623 GRANITE RD WOODSTOCK MD 21163-1009 |
| BATHIN, LEN | 62 BLOOMINGDALE ROAD BATHIN, LEN QUAKER HILL CT 06375 |
| BATHIN, LEN | 62 BLOOMINGDALE RD QUAKER HILL CT 06375 |
| BATHON, GEORGE | C/O CARMEL SNOW P.O. BOX 1027 GLEN BURNIE MD 21060 |
| BATHON, MARY JO | 744 S DECKER AVE BALTIMORE MD 21224-3945 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BATHRAS, | 229 ROYAL ARMS WAY GLEN BURNIE MD 21061-6249 |
| BATHSHEBA CROCKER | 1905 37TH STREET NW WASHINGTON DC 20007 |
| BATHSHEBA MONK | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. TORRANCE CA 90501 |
| BATHTUB LINERS OF COLORADO | DB REBATH OF COLORADO 2585 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| BATINSEY, THOMAS | 5 HOOKER DR EAST BERLIN PA 17316 |
| BATISTA ESTEBAN | 322 WINDFORD CT WINTER GARDEN FL 34787-6061 |
| BATISTA, JOSE | 2106 ROSANTE CT FALLSTON MD 21047 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATISTA,HECTOR | 333 EAST 23RD STREET 8KK NEW YORK NY 10010 |
| BATISTE, KASSANDRA F | 31 W GREENWICH ST BETHLEHEM PA 18018 |
| BATOR, MONICA | 4325 N MOBILE AVE CHICAGO IL 60634 |
| BATSON, SHARTA | 1953 N LA CROSSE AVE CHICAGO IL 60639 |
| BATSON,DANE G | 1522 W GREENLEAF, UNIT 1N CHICAGO IL 60626-5870 |
| BATTAD,CHRISTOPHER | 720 QUINCY DRIVE ROSELLE IL 60172 |
| BATTAGLIA INDUSTRIES INC | 406 W CAMPUS DR ARLINGTON HTS IL 60004 |
| BATTAGLIA, LOUIS | 7809 NE 106TH PL KANSAS CITY MO 64157 |
| BATTE, KAREN | 6905 ZACHARY DR CARPENTERSVILLE IL 60110 |
| BATTER'S BOX | 223 ROUTE 6 KEN BUCHANAN COLUMBIA CT 06237 |
| BATTERIES PLUS | 36306 TREASURY CENTER CHICAGO IL 60694-6300 |
| BATTERIES PLUS | 6227 W 95TH ST OAKLAWN IL 60453-2701 |
| BATTERIES PLUS | 240 E ROOSEVELT RD      STE B VILLA PARK IL 60181 |
| BATTERY BANK | 2565 PEMBERTON DR APOPKA FL 32703 |
| BATTERY OUTLET OF HAMPTON INC | 2815 GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| BATTERY SPECIALTIES | 3530 CADILLAC AV COSTA MESA CA 92626 |
| BATTILORO, JOANN | 70 A WHEAT PATH MOUNT SINAI NY 11766 |
| BATTILORO, JOHN | 660 SW 16TH ST BOCA RATON FL 33486 |
| BATTISTA, ANTONIO | 1206 DUNAMON DR IL 60103 |
| BATTISTELLI,L'OREAL | 9121 ATLANTA AVENUE APT #613 HUNTINGTON BEACH CA 92646 |
| BATTLE CREEK ENQUIRER | 155 WEST VAN BUREN ST. BATTLE CREEK MI 49017 |
| BATTLE, CHONDA | 2767 PINE VALLEY CIR EAST POINT GA 30344 |
| BATTLE, TAMALA | 7 SPARROW CT WILLIAMSBURG VA 23185 |
| BATTLE, TAMALA | SPARROW CT WILLIAMSBURG VA 23185 |
| BATTLE, TAMMIE | 3511 W FLOURNOY ST      2 CHICAGO IL 60624 |
| BATTLES, MATTHEW | 58 SOUTHBOURNE RD JAMAICA PLAIN MA 02130 |
| BATTLES,KATHERINE ROSE | 1415 W BYRON STREET APT R2 CHICAGO IL 60613 |
| BATTLES,SHILON Q. | 1047 N. HARDING CHICAGO IL 60651 |
| BATTS, EUGENE | 11622 NW 36 ST CORAL SPRINGS FL 33065 |
| BATTS, EUGENE A | 11622 NW 36TH ST CORAL SPRINGS FL 33065-7021 |
| BATTS, PAMELIA | 100 MCCALL CT HAMPTON VA 23666 |
| BATTUNG, NESTOR V | 779 LEWISBURG LANE AURORA IL 60504 |
| BATURAY, ALP | 240 LAKEVIEW DRIVE APT 207 WESTON FL 33326 |
| BATY,KYLE | 855 GRANADA PARKWAY LINDENHURST NY 11757 |
| BATYA GUR | C/O HARRIS ELON AGENCY 9 YAEL ST. JERUSALEM 93502 ICELAND |
| BATZER, FLORENCE M | 1110 NE 27TH AVENUE POMPANO BEACH FL 33062 |

| Claim Name | Address Information |
|---|---|
| BAUBLITZ, IVAN | 3942 W 79TH CT        21 MERRILLVILLE IN 46410 |
| BAUCICAUT, MOISE P | 1830 EDGEWATER DR. BOYNTON BEACH FL 33436 |
| BAUDIN, GREGORY | 9970 ROYAL PALM BLVD     NO.108 CORAL SPRINGS FL 33065 |
| BAUDVILLE INC | 5380 52ND ST  SE GRAND RAPIDS MI 49512-9765 |
| BAUER, JANET AND JOHN | 1203 HILLSBORO MILE      5B HILLSBORO BEACH FL 33062 |
| BAUER, JERRY | 110 VIALE AVENTINO ROME, ITALY 153 ITALY |
| BAUER, JOHN | 2214 PERRY AVE EDGEWOOD MD 21040-2806 |
| BAUER, KAREN | 866 35TH ST        APT B NEWPORT NEWS VA 23607 |
| BAUER, KARREN | 35TH STREET APT B NEWPORT NEWS VA 23607 |
| BAUER, KURT | 225 EAST BAYRIDGE DR WESTON FL 33326 |
| BAUER, LESLIE | P.O. BOX 7 DAYTON MD 21036 |
| BAUER, MICHAEL | 3220 SILVER LAKE BLVD LOS ANGELES CA 90039 |
| BAUER,BRADLEY D | 808 RICE ST HIGHLAND PARK IL 60035-4739 |
| BAUER,KARREN L | 866 35TH STREET APT. #B NEWPORT NEWS VA 23607 |
| BAUER,KIMBERLY A | 23 BLYDENBURG RD CENTEREACH NY 11720 |
| BAUER,MARY H | 3451 N WOLCOTT CHICAGO IL 60657 |
| BAUER-MORRISON, TERESA R | 110 RIM ROCK ROAD ALEDO TX 76008 |
| BAUGHMAN,CHUCK | 15263 N 153RD  DR SURPRISE AZ 85379 |
| BAUM SCHOOL OF ART | PO BOX 653 ALLENTOWN PA 18105 0653 |
| BAUM SCHOOL OF ART | 510 LINDEN ST ALLENTOWN PA 18101 |
| BAUM, GARY | 849 S BROADWAY     NO.508 LOS ANGELES CA 90014 |
| BAUM, GERALDINE | FOREIGN CORRESPONDENT PARIS BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| BAUM, HEATHER | 278 WASHINGTON SQ TELEFORD PA 18969 |
| BAUM,ALBERT W | 440 CALLE DE CASTELLANA REDONDO BEACH CA 90277 |
| BAUM,JONATHAN | 90 GOLD STREET APT. 25E NEW YORK NY 10038 |
| BAUM,SHIMON | 301 WEST 112TH STREET APT. 3C NEW YORK NY 10026 |
| BAUMAN INK LTD | PO BOX 583 EMMAUS PA 18049 |
| BAUMAN, BRUCE | 4155 LYCEUM AVE LOS ANGELES CA 90066 |
| BAUMAN, ERIC | 12777 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| BAUMAN, LUKE | 1858 3RD ST S ALLENTOWN PA 18103 |
| BAUMAN, LUKE | 1858 S 3RD ST ALLENTOWN PA 18103 |
| BAUMANN, MARTIN | 21719 ARRIBA REAL     26A BOCA RATON FL 33433 |
| BAUMANN, PAUL D | 88 MERTON ST FAIRFIELD CT 06824 |
| BAUMANN,ANTHONY | 3431 FOOTHILL BLVD ROOM 471 OAKLAND CA 94601 |
| BAUMEISTER, SEAN | 11257 LAVENDER LN FRANKFORT IL 60423 |
| BAUMER, IRENE | 1820 WILDBERRY DR       A GLENVIEW IL 60025 |
| BAUMGARTNER, BLAKE FREDERICK | 811 ATLANTA CT NAPERVILLE IL 60540 |
| BAUMGARTNER, GEOFFREY | 1630 NE 56TH CT FORT LAUDERDALE FL 33334 |
| BAUMHARDT,LYNN A | 3826 N SEELEY CHICAGO IL 60618 |
| BAUMILLER, ROBERT W | 10611 NW 51ST STREET CORAL SPRINGS FL 33076 |
| BAUMUELLER-NUERMONT CORPORATION | 1512 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| BAUNGARDN, JENNIFER | 89 E 2ND ST     NO.16 NEW YORK NY 10009 |
| BAUR,RENATE | 107 WINTER SET PASS WILLIAMSBURG VA 23188 |
| BAUS, DAVID RICHARD | 5635 RINGWOOD DR BALTIMORE MD 21227 |
| BAUTISTA, HILDA | 523 FREELAND AVE CALUMET CITY IL 60409 |
| BAUTISTA, JESUS M | 1231 WOOD AVE BRIDGEPORT CT 06604 |
| BAUTISTA, JOSE | 224 SW 159TH WAY SUNRISE FL 33326 |
| BAUTISTA,MARTIN | 702 W  CORREGIDOR ST COMPTON CA 90220 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUVES, KENNY | 300 CAST CORCK OCOEE FL 34761 |
| BAUZA, VANESSA M | 124 ALELI STREET URB. SAN FRAN RIO PIEDRAS PR 00927 |
| BAVARO, LAURA | 59095 MAIN ROAD SOUTHOLD NY 11971 |
| BAVARO, RICHARD | C/O JOSEPH HAFFNER 800 WAUKEGAN ROAD, SUITE 200 GLENVIEW IL 60025 |
| BAVCO | 20435 S SUSANA ROAD LONG BEACH CA 90810 |
| BAVIER DESIGN LLC | THREE STAMFORD LANDING 46 SOUTHFIELD LANDING STAMFORD CT 06902 |
| BAWER, BRUCE | STENSBERGGATA 15A OSLO 170 NORWAY |
| BAX, DAVID | 756 1/2 N VAN NESS AVE LOS ANGELES CA 90038 |
| BAXTER HEALTHCARE [CAREMARK] | 5 MARINE VIEW PLZ CAREMARK HOBOKEN NJ 70305756 |
| BAXTER SLAUGHTER | 942 NORTH LECLAIR CHICAGO IL 60651 |
| BAXTER SPRINGS NEWS | 1242 MILITARY AVENUE ATTN: LEGAL COUNSEL BAXTER SPRINGS KS 66713 |
| BAXTER, KAREN ELIZABETH | 121 SW 22ND AVENUE CAPE CORAL FL 33991 |
| BAXTER, KAREN ELIZABETH | 121 SW 22ND AVENUE CAPE CORAL MD 33991 |
| BAXTER, TODD | 3103 W AUGUSTA BLVD NO 1 CHICAGO IL 60622 |
| BAXTER, JOHN | 31 ELM DRIVE P.O. BOX 1208 MILLBROOK NY 12545 |
| BAXTER, JOSHUA L | 2519 SOUTH DELAWARE INDIANAPOLIS IN 46225 |
| BAXTER, TERON M | 1033 WEST LOMBARD STREET APT B BALTIMORE MD 21223 |
| BAY AREA NEWS GROUP EAST BAY | 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |
| BAY AREA STAR | 855 BALTERY ST SAN FRANCISCO CA 94111 |
| BAY CABLEVISION INC. A8 | 1 MAIN STREET KING SALMON AK 99613-0358 |
| BAY CITY CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| BAY CITY CABLEVISION | 1 OFFICE PARK CIRCLE  SUITE 300 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35223 |
| BAY CITY ELECTRIC WORKS INC | 12208 INDUSTRY RD LAKESIDE CA 92040 |
| BAY CITY ELECTRIC WORKS INC | 3375 HANCOCK STREET SAN DIEGO CA 92110 |
| BAY CITY EQUIPMENT INDUSTRIES, INC. | 12208 INDUSTRY ROAD LAKESIDE CA 92040 |
| BAY CITY NEWS SERVICE | FOX PLZ NO. 324 1390 MARKET ST SAN FRANCISCO CA 94102 |
| BAY CITY PEST MANAGEMENT CO INC | 5846 BELAIR RD BALTIMORE MD 21206 |
| BAY CITY TIMES | 311 FIFTH STREET ATTN: LEGAL COUNSEL BAY CITY MI 48708-5853 |
| BAY CITY TIMES | 311 FIFTH STREET BAY CITY MI 48708 |
| BAY COMMUNITY BANK | BOISSEAU EVANS & ASSOCAITES, INC 1011 E MAIN STREET RICHMOND VA |
| BAY DAYS | DOWNTOWN HAMPTON HAMPTON VA 23666 |
| BAY HILL COUNTRY CLUB | 7200 LAKE ELLENOR DR STE 206 ORLANDO FL 328095788 |
| BAY HILL INVITATIONAL | 9000 BAY HILL BLVD ORLANDO FL 328194880 |
| BAY NEWS 9 | 700 CARILLON PARKWAY, SUITE 9 ATTN: LEGAL COUNSEL SAINT PETERSBURG FL 33716-1123 |
| BAY RIDGE 5TH AVENUE BUSINESS | IMPROVEMENT DISTRICT C/O LINCOLN BUILDING 464 BAY RIDGE AVENUE BROOKLYN NY 11220 |
| BAY SHORE UNION FREE SCHOOL DISTRICT | 75 WEST PERKAL STREET BAY SHORE NY 11706 |
| BAY STATE ELEVATOR | PO BOX 5 385 MAIN STREET DALTON MA 01227 |
| BAY STATE NISSAN | 454 BOSTON ROAD SPRINGFIELD CT 01109 |
| BAY WOODS OF ANNAPOLIS | P O BOX 5633 ANNAPOLIS MD 21401 |
| BAYARD ADVERTISING SERVICE I | 902 BROADWAY # 10TH NEW YORK NY 100106002 |
| BAYARD ADVERTISING SERVICE I  [BAER'S | FURNITURE/BAYARD ADV] 902 BROADWAY # 10TH NEW YORK NY 100106002 |
| BAYARD ADVERTISING SERVICE I  [BAYARD | ADVERTISING] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| BAYARD SMITH | 4017 N 30 TH ST ARLINGTON VA 22207 |
| BAYENS, VICTORIA | PO BOX 6388 PORTSMOUTH VA 23703 |
| BAYER HEALTHCARE LLC | 200 BALLARDVALE ST WILMINGTON MA 01887 |
| BAYER, DOLORES | 1030 N PALM LN     A DELRAY BEACH FL 33445 |
| BAYER, ROBERT M | 24013 KIRKCALDY CIRCLE WEST HILLS CA 91307 |

| Claim Name | Address Information |
|---|---|
| BAYERS, R PATRICK | 10717 LONG AVE OAKLAWN IL 60453 |
| BAYETTE GEORGE | 5801 BYWOOD DR APT F INDIANAPOLIS IN 46220 |
| BAYFRONT CENTRAL INC | 1001 ARLINGTON AVE NORTH SAINT PETERSBURG FL 33705 |
| BAYFRONT CENTRAL INC | 1001 ARLINGTON AVENUE NORTH SAINT PETERSBURG FL 33705 |
| BAYHA,CHARLES R | 525 CROWN STREET MERIDEN CT 06450 |
| BAYLAND TELEPHONE | P. O. BOX 19079 GREEN BAY WI 54307-907 |
| BAYLANDS FEDERAL | CREDIT UNION P.O. BOX 392 WEST POINT VA 23181 |
| BAYLE, EDITH | 9503 KINGS CROFT TER PERRY HALL MD 21128 |
| BAYLEN, ELIZABETH O | 204 HUNTINGTON ST    NO.2N BROOKLYN NY 11231 |
| BAYLINER MARINE | 3175 N US HIGHWAY 17 92 LONGWOOD FL 327503747 |
| BAYLOR, ERNEST | 5913 DAYWALT AVE BALTIMORE MD 21206-4005 |
| BAYLOR-NARD,DIMITRY T | 3629 RIDGELAKE DRIVE APT. #10 METAIRIE LA 70002 |
| BAYNES, BRENDAN | 49 TRADITIONAL LANE LOUDONVILLE NY 12211-1951 |
| BAYONET | C/O LANDMARK MILITARY NEWSPPRS, 506 MANCHESTER EXPWY, STE A8 ATTN: LEGAL COUNSEL COLUMBUS GA 31904 |
| BAYOU CITY DISPLAY | 4103 MCKINNEY HOUSTON TX 77023 |
| BAYPORT CREDIT UNION | ACCOUNTS PAYABLE 3711 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| BAYSHORE DEVELOPMENT INC | 30 TH ST AND COASTAL HWY OCEAN CITY MD 21843 |
| BAYTOWN SUN | 1301 MEMORIAL DRIVE ATTN: LEGAL COUNSEL BAYTOWN TX 77520 |
| BAYVIEW WINDOW CLEANING INC | 13 ROBERTS DR STATEN ISLAND NY 10306 |
| BAZ DREISINGER | 510 WEST 55TH STREET  APT. 505 NEW YORK NY 10019 |
| BAZALAR, MARCO A | 381 E SHERIDAN ST DANIA BEACH FL 33004 |
| BAZAN, BETTINA | 640 S MEDFORD AVE BROWNSVILLE TX 78521 |
| BAZE, HELEN | THE ESTATE OF MRS HELEN BAZE 385 N SIXTH AVE KANKAKEE IL 60901 |
| BAZEMORE, DEVON | 832 B 35TH ST NEWPORT NEWS VA 23607 |
| BAZEMORE, S. | 1635 NORTHGATE RD BALTIMORE MD 21218-1621 |
| BAZEMORE,COURTNEY K | 8550 BLUFF POINT DRIVE CAMBY IN 46113 |
| BAZIAK, ALISON | 21 BUCHANAN ROAD ENFIELD CT 06082 |
| BAZIL, JACKSON | 206 N FLAGLER AVE POMPANO BEACH FL 33060 |
| BAZIL, PIERRE LOUIS | 5331 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| BAZILE, ERROL | 3812 YUMA ST WASHINGTON DC 20016 |
| BAZILE,EDRICE-FILS J | P O BOX 26810 TAMARAC FL 33320-6810 |
| BAZZI, MOHAMAD | 2 WASHINGTON SQ VILLAGE    APT 10S NEW YORK NY 10012 |
| BAZZI,MOHAMAD | 2 WASHINGTON SQUARE VILLAGE APT 10S NEW YORK NY 10012 |
| BB&T | 45 WEST MAIN STREET WESTMINSTER MD 21157 |
| BBC SOFTWARE | 39093 TREASURY CENTER ATTN: CONTRACTS DEPT CHICAGO IL 60694 |
| BBDO | 3500 LENOX RD  NE    STE 1900 ATLANTA GA 30326-4232 |
| BBDO | 3500 LENOX ROAD SUITE 1900 ATLANTA GA 30326 |
| BBDO | 840 W LONG LAKE RD TROY MI 48098 |
| BBDO | 1285 BROADWAY 9 FL NEW YORK NY 10018 |
| BBDO | 1375 BROADWAY 9TH FLOOR ATTN TONIANN BLANCO NEW YORK NY 10018 |
| BBDO & PHD USA/JEEP DEALERS | 855 BOYLSTON STREET 2ND FLOOR BOSTON MA 02116 |
| BBDO SOUTH | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| BBJ LINEN | 135 S LASALLE ST DEPT 3685 CHICAGO IL 60674-3685 |
| BBK HEALTHCARE | 254 2ND AVE NEEDHAM MA 02494-2829 |
| BBL TRIBUNE LLC | RE: QUEENSBURY MEDIA DR. PO BOX 12753 ALBANY NY 12212 |
| BBL TRIBUNE LLC | PO BOX 12753 ALBANY NY 12212 |
| BBL TRIBUNE, LLC | 40 MEDIA DRIVE QUEENSBURY NY 12801 |
| BBL TRIBUNE, LLC | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |

| Claim Name | Address Information |
|---|---|
| BBM INCORPORATED | RE: NAPERVILLE 55 SOUTH MAIN 236 S. WASHINGTON ST. SUITE 212 NAPERVILLE IL 60540 |
| BBS PHOTO INC | 222 MAIN ST FARMINGDALE NY 11735-2618 |
| BBS PHOTO INC | PO BOX 38 OLD BETHPAGE NY 11804 |
| BBT BANK | 45 WEST MAIN ST WESTMINSTER MD 21157 |
| BC MINK | 1028 SHERMAN ST ALLENTOWN PA 18109 |
| BC VERNON/TV PUB/WKLY STAR CHOICE | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| BCC SOFTWARE | 75 JOSONS DRIVE ROCHESTER NY 14623-3494 |
| BCC SOFTWARE | 39093 TREASURY CENTER CHICAGO IL 60694 |
| BCC/ MARY JOHNSON | 201 S ROSALIND AVE NO. 3 ORLANDO FL 32801 |
| BCM CABINET | 7065 PARAMOUNT PICO RIVERA CA 90660 |
| BD REALTY | 4373 NW 88TH AVE SUNRISE FL 333516045 |
| BDI BEARING DISTRIBUTORS INC | PO BOX 6286 CLEVELAND OH 44101-1286 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV SAN MARINO CA 91108 |
| BDKE DISTRIBUTORS, INC - JAMES MEANS | 1197 SAN MARINO AVE, SAN MARINO CA 91108 |
| BDL AUTOSCRIPT INC. | 3280 SUNRISE HWY NO. 294 WANTAGH NY 11793-4024 |
| BDM PAPERWORKS | 3666 FILLMORE ST. ATTN: CAROL MOLNAR HAMMOND IN 46323 |
| BDM PAPERWORKS | 3666 FILLMORE ST GARY IN 46408-1650 |
| BE IMAGES | 314 N LA BREA AVE LOS ANGELES CA 90036 |
| BE-AT-ONE COMMUN. | P.O. BOX 5472 TOWSON MD 21285 |
| BEA E CRAWFORD | 8436 CAPEVIEW AVENUE NORFOLK VA 23503 |
| BEA STEELMAN | 3749 TILDEN AV LOS ANGELES CA 90034 |
| BEA SYSTEMS INC | 2315 N FIRST ST SAN JOSE CA 95131 |
| BEA SYSTEMS INC | 7074 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BEACH BUM'S | MR. GARY TEEGARDIN 1038 LIGHT ST BALTIMORE MD 21230 |
| BEACH CABLE, LLC A8 | BOX 868 BEACH ND 58621 |
| BEACH CITIES OUTPATIENT SURG | 138 HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| BEACH HEARING | 337 EDWIN DR STE 100 VIRGINIA BEACH VA 234624560 |
| BEACH JR, GERALD J | 1 BIRCH CIRCLE SOUTH FARMINGDALE NY 11735 |
| BEACH NEWS COMPANY, INC. | PO BOX 3037 KILL DEVIL HILLS NC 27948 |
| BEACH WIRE & CABLE | 15881 CHEMICAL LN HUNTINGTON BEACH CA 92649 |
| BEACH, ANNA | 2325 NE 17TH TER WILTON MANORS FL 33305 |
| BEACH, RANDI | PO BOX 297 SANTA CLARA CA 95052 |
| BEACH, RANDI L | PO BOX 297 SANTA CLARA CA 95052 |
| BEACH, RANDI L | P O BOX 1912 BURLINGAME CA 94011-1912 |
| BEACH, EVAN R | 249 VALLEY SW GRAND RAPIDS MI 49404 |
| BEACHAM, STEVE | 5755 CEDAR LANE COLUMBIA MD 21044 |
| BEACHAM, LATARSHA | 2655 HORNLAKE CIRCLE OCOEE FL 34761 |
| BEACHFRONT REALTY INC | 310 W 41ST ST MIAMI BEACH FL 331403603 |
| BEACON | C/O T A FAHIE ATTN: LEGAL COUNSEL ST THOMAS 801 |
| BEACON COMMUNICATIONS | 1944 WARWICK AVENUE WARWICK RI 02889 |
| BEACON ECONOMICS LLC | 204 ROSS ST SAN RAFAEL CA 94901 |
| BEACON HERALD | 108 ONTARIO ST., P.O. 430 STRATFORD ON N5A 6T6 CANADA |
| BEACON HILL STAFFING GROUP LLC | ATTN ACCOUNTS RECEIVABLE 152 BOWDION ST BOSTON MA 02108 |
| BEACON HILL STAFFING GROUP LLC | BOX 83259 WOBURN MA 01813-3259 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| BEAD HAVEN, INC | HAMPTON WOODS PLAZA 1176 BIG BETHEL ROAD HAMPTON VA 23666 |
| BEAD STORE, INC., THE | 10375 WARWICK BLVD NEWPORT NEWS, VA 23601 NEWPORT NEWS VA 23601 |
| BEAGLE, MICHAEL B | 7 TOM SAWYER ROAD GANSEVOORT NY 12831 |

| Claim Name | Address Information |
|---|---|
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR HANOVER MD 21076 |
| BEAL, DAMIEN | 1815 KENTUCKY ST MICHIGAN CITY IN 46360 |
| BEALE, ANN | 1806 HANFORD RD BALTIMORE MD 21237-1744 |
| BEALE, CHRISTINA | B186 39 UNIVERSITY DR BETHLEHEM PA 18015 |
| BEALE, LEWIS | 233-69 RACINE DR WILMINGTON NC 28403 |
| BEALER, ALBERT | 309 GREEN ST S NAZARETH PA 18064 |
| BEALER, ALBERT | 309 S GREEN ST NAZARETH PA 18064 |
| BEALER, BETTY LOU | 251 WALNUT ST E NAZARETH PA 18064 |
| BEALER, BETTY LOU | 251 E WALNUT ST        B NAZARETH PA 18064 |
| BEALER, SHIRLEY | 309 S GREEN ST NAZARETH PA 18064 |
| BEALER, SUSAN | 309 S GREEN ST NAZARETH PA 18064 |
| BEALL'S DEPARTMENT STORE    [BEALL'S | DEPARTMENT STORE] 1806 38TH AVE E BRADENTON FL 342084708 |
| BEALL'S DEPARTMENT STORE    [BEALLS | OUTLET] 1806 38TH AVE E BRADENTON FL 342084708 |
| BEALL, RUTH | 2402 GREENSPRING AVE JOPPA MD 21085-2310 |
| BEALL, SUSAN | 330 CORDOVA  NO.157 PASADENA CA 91101 |
| BEALL, WILLIAM | 524 N SPAULDING AVE LOS ANGELES CA 90036 |
| BEALLS DEPT STORE | 1806 38TH AVE. E BRADENTON FL 34208 |
| BEALLS INCORPORATED | 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEALS, SHAWN | 20 STEELE FARM DR MANCHESTER CT 06042 |
| BEAMER,JAMES R | 2613 HAMPDEN AVE BALTIMORE MD 21211 |
| BEAMON T FORREST | 2 WOODRUM PL POQUOSON VA 23662 |
| BEAMON, JACQUELINE | DELAWARE AVE HAMPTON VA 23661 |
| BEAMON, JACQUELINE | 617 DELAWARE AVE HAMPTON VA 23661 |
| BEAMON, KEVIN L | 4841 NW 1 STREET MIAMI FL 33127 |
| BEAMON, MARY | JAMESTOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | JAMESTOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | JAMESTOWN AVENUE APT B HAMPTON VA 23661 |
| BEAMON, MARY V | JAMETOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | 2323 JAMESTOWN AVE APT B HAMPTON VA 23661 |
| BEAMON, TONYA E | 13 ALTON STREET MANCHESTER CT 06040 |
| BEAMON,TROY | 7151 S. BENNETT APT.#3S CHICAGO IL 60649 |
| BEAN CONTRACTORS | 1800 WOOD AVE EASTON PA 18042 |
| BEAN, DAVE | 15134 MYRTLE AVE HARVEY IL 60426 |
| BEAN, KASWANNA L | 6299 PINESTEAD DR  APT.311 LAKE WORTH FL 33463 |
| BEAN, KATHLEEN | 900 CALWELL RD BALTIMORE MD 21229-5005 |
| BEAN, SCOTT | 6918 LUTHER CIRC MOORPARK CA 93021 |
| BEAN,DILLETTE | 6334 HARBOUR STAR DR LAKE WORTH FL 33467 |
| BEAN,GERNARD | 6339 MORSE AVENUE APT#102 VALLEY GLEN CA 91606 |
| BEAR CREEK RESORT | 101 DOE MOUNTAIN LN MACUNGIE PA 18062 2052 |
| BEARCOM | 11545 PAGEMILL ROAD DALLAS TX 75243 |
| BEARCOM | PO BOX 200600 DALLAS TX 75320-0600 |
| BEARD PUBLISHING INC | 1331 E WARNER AVE SANTA ANA CA 92705 |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CANADA |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CANADA |
| BEARD, MELVIN | 6304 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2627 |
| BEARD, RICHARD | 1305 N ANNIE GLIDDEN RD 201 DEKALB IL 60115 |
| BEARD, TOM | 153 W AVENIDO ALESSANDRO SAN CLEMENTE CA 92672 |
| BEARD,ALDIS L | 2307 HOLLYFIELD LANE KATY TX 77493 |
| BEARDEN, KELLY | GOODWIN ST BEARDEN, KELLY BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| BEARDEN, KELLY | 140 GOODWIN ST BRISTOL CT 06010 |
| BEARDER, MEGAN E | 2638 N SAWYER AVE CHICAGO IL 60647 |
| BEARDMORE,MATTHEW | 1412 NORWELL LANE SCHAUMBURG IL 60193 |
| BEARRY, MICHAEL | 1411 BOULDER CT HANOVER MD 21076-1621 |
| BEARS, ROSELYN | 54 KINSEY AVE NY 14217 |
| BEARSON, BONNIE | 242 HOWLAND CANAL VENICE CA 90291 |
| BEASLEY, BERNARD J | 420 POINT ANNE DR HARTFIELD VA 23071 |
| BEASLEY, CHARLES A | 2830 S PALMETTO AVE SANFORD FL 32773 |
| BEASLEY, JAMES R | 3526 NORTH A 1A VERO BEACH FL 32963 |
| BEASLEY, JEFFERY S | 5240 NW 55TH BLVD  APT 2-306 COCONUT CREEK FL 33073 |
| BEASLEY, MICHAEL | 2830 SOUTH PALMETTO AVE SANFORD FL 32773- |
| BEASLEY, STANLEY | 3351 NE 5TH AVE FORT LAUDERDALE FL 33334 |
| BEASLEY, TRACY C | 316 NE 36TH STREET FORT LAUDERDALE FL 33334 |
| BEASLEY,ALEXANDER P | 1523 BRIERCLIFF DRIV ORLANDO FL 32806 |
| BEASLEY,MERIDETH A | 2414 1ST AVENUE APT # 502 SEATTLE WA 98121 |
| BEASLEY,RANDY A | 5407 FORREST ROAD LOT 208 GREENSBORO NC 27406-9539 |
| BEASLEY,TWONE | 1100 BOLTON STREET BALTIMORE MD 21201 |
| BEASON BROADCAST PARTNERS LTD | 1425 KINGSPORT COURT NORTHBROOK IL 60062 |
| BEASON, MICHAEL | 1711 N DELAWARE INDIANAPOLIS IN 46202 |
| BEASON,DENISE | 1658 WEST 64TH STREET LOS ANGELES CA 90043 |
| BEAT THE TRAFFIC | 1901 S BASCOM AVE, SUITE 900 CAMPBELL CA 95008 |
| BEAT THE TRAFFIC COM | 1265 W KNICKERBOCKER DR SUNNYVALE CA 94087 |
| BEATA GAUDRY | 10838 S KEELER OAK LAWN IL 60453 |
| BEATON,MATTHEW J. | 824 W. SUPERIOR #304 CHICAGO IL 60622 |
| BEATRICE BIRKHIMER | 153 E PLANTATION BLVD LAKE MARY FL 32746-2519 |
| BEATRICE CHERY | 5305 SAN ANTONIO AVE ORLANDO FL 32839 |
| BEATRICE DAILY SUN | 200 NORTH 7TH STREET, P.O. BOX 847 ATTN: LEGAL COUNSEL BEATRICE NE 68310-0847 |
| BEATRICE DAILY SUN | P.O.BOX 847 BEATRICE NE 68310 |
| BEATRICE HARRIS | 1254 26TH ST NEWPORT NEWS VA 23607 |
| BEATRICE MENDOZA | 2707 W AVENUE 35 LOS ANGELES CA 90065 |
| BEATRICE MOSS | 8207 ALSTON RD. TOWSON MD 21204-1913 |
| BEATRICE POSEY | 9209 S. INDIANA CHICAGO IL 60619 |
| BEATRICE SANSONI | 13619 CHANDLER BLVD SHERMAN OAKS CA 91401 |
| BEATRICE Z RAY | 8240 MARIE ST RIVERSIDE CA 92504 |
| BEATRIZ BRAVO | 14779 DEER DR FONTANA CA 92336 |
| BEATRIZ CENICEROS | 9050 CARRON DR 243 PICO RIVERA CA 90660 |
| BEATRIZ CORTEZ | 258 RANCHO DRIVE  UNIT B CHULA VISTA CA 91911 |
| BEATRIZ CRUZ | 10212 HUMBOLT AV RANCHO CUCAMONGA CA 91730 |
| BEATRIZ E BRAVO | 14779 DEER DR FONTANA CA 92336 |
| BEATRIZ HINOJOSA-MOREYRA | 472 LOCK ROAD APT 189 DEERFIELD BEACH FL 33442 |
| BEATRIZ MARTINEZ | 2026 W HARVARD ST SANTA ANA CA 92704 |
| BEATRIZ MENDOZA | 3909 S. HALLDALE AVE. LOS ANGELES CA 90062 |
| BEATRIZ OROZCO-PENA | 503 WOODGATE CIRCLE WESTON FL 33326 |
| BEATRIZ REYES | 107 N 17TH AVENUE MELROSE PARK IL 60160 |
| BEATTIE, LINDA | 4305 STIRLING RD        6 FORT LAUDERDALE FL 33314 |
| BEATY, PAUL | 2036 N HOYNE        APT B CHICAGO IL 60647 |
| BEATYOUTHERE.COM LLP | 51 SCHUYLER AVE SUITE 10A STAMFORD CT 06902 |
| BEAU BENEDICT | 120 CRISTIANITOS RD 14203 SAN CLEMENTE CA 92673 |
| BEAU WEAVER INC | 257 PARK AVE SOUTH  SUITE 900 NEW YORK NY 10010 |

| Claim Name | Address Information |
|------------|---------------------|
| BEAUBRUN,RUBINS | 216-28 111TH AVENUE QUEENS VILLAGE NY 11429 |
| BEAUCHEMIN, | 905 AUTUMN VALLEY LN GAMBRILLS MD 21054-1216 |
| BEAUDIN, MARC | 210 MIRAMAR ST FY MYERS FL 33931 |
| BEAUDOIN, AMY M | 45 HAMLIN ST    NO.2 MANCHESTER CT 06040 |
| BEAUDRY CONSTRUCTON | 5 CREAMERY BROOK STE 3 CLAIRE EAST GRANBY CT 06026 |
| BEAUDRY HOMES | 5 CREAMERY BROOK EAST GRANBY CT 06053 |
| BEAUDUY, KARL | 4634 SUMMIT BLVD WEST PALM BEACH FL 33415 |
| BEAUFORD, ARTHUR J | 4885 RALEIGH STREET  APT 6 ORLANDO FL 32811 |
| BEAUFORD,CASEY L | 3900 1/2 PRARIE AVE GRANDVILLE MI 49418 |
| BEAUFORD,DARRYL | 120 ZOIE COURT FAYETTEVILLE GA 30215 |
| BEAUFRERE, DOMINIQUE | 506 SW 4TH AVE DELRAY BEACH FL 33444 |
| BEAULIEU, RENEE | 44W918 DEER PATH HAMPSHIRE IL 60140 |
| BEAUMONT ENTERPRISE | PO BOX 3071 BEAUMONT TX 77704-3071 |
| BEAUMONT ENTERPRISE | PO BOX 3071 BEAUMONT TX 77704 |
| BEAUMONT HERRERO, ELENA | 2020 N LINCOLN PARK WEST CHICAGO IL 60614 |
| BEAUMONT, SACHA | 5850 HILLANDALE DR #823 LITHONIA GA 30058 |
| BEAUREGARD DAILY NEWS | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| BEAUREGARD TURNER III | RT 644 BX 71 NO. 1 MOON VA 23119 |
| BEAUTIFUL BATH/MIDDLETOWN WINNELSON | 120 DEKOVEN DR PAUL T MOSCO. PRES. MIDDLETOWN CT 06457 |
| BEAUTY DEPOT | 2416 BRUTON BLVD ORLANDO FL 32805 |
| BEAVEN, STEPHEN | 3203 SE ALDER ST PORTLAND OR 97214 |
| BEAVER BROOK PUBLISHING | P.O. BOX 518 LITTLETON NH 03561 |
| BEAVER COUNTY TIMES | P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| BEAVER COUNTY TIMES | PO BOX 400 BEAVER PA 15009 |
| BEAVER CREEK COOPERATIVE TELEPHONE CO. | PO BOX 1390 ATTN: LEGAL COUNSEL OREGON CITY OR 97405 |
| BEAVER CREEK TELEPHONE CO. M | P. O. BOX 1390 OREGON CITY OR 97045 |
| BEAVER NEWSPAPERS INC | BEAVER COUNTY TIMES 400 FAIR AVENUE BEAVER PA 15009 |
| BEAVER NEWSPAPERS INC | BEAVER COUNTY TIMES PO BOX 400 BEAVER PA 15009 |
| BEAVER VALLEY CABLE M | ROUTE 2, BOX 60-D ROME PA 18837 |
| BEAVERCREEK COOPERATIVE TELEPHONE | 15223 S HENRICI RD OREGON CITY OR 97045 |
| BEAVERS,DEBORAHL | 6386 REDHEAD WAY FONTANA CA 92336 |
| BEAVOGUI,MOUSSA | 6155 WOODMAN AVENUE APT #109 VAN NUYS CA 91401 |
| BEAZER HOMES | 2600 MAITLAND CNTR PKWY STE 200 MAITLAND FL 327514154 |
| BEAZER HOMES RESIDENTIAL  [BEAZER HOMES] | 8965 GUILFORD RD/STE 290 COLUMBIA MD 21046 |
| BEAZER HOMES, USA DE DIV | 2500 WRANGLE HILL ROAD STE 100 BEAR DE 19701 |
| BEAZLEY COMPANY | ATTN: ACCOUNTING DEPARTMENT 107 WHITNEY AVE NEW HAVEN CT 06510 |
| BEBRA BEYER | 2312 BLANCHARD DR ATTN: SPECIAL SECTIONS GLENDALE CA 91208 |
| BEC, MONIKA | 214 STAMFORD LANE ROMEOVILLE IL 60446 |
| BECENTI,MARIE | P. O. BOX 3681 GARDENA CA 90247 |
| BECERRA, GUILLERMO | 7803 ELANOR PL WILLOWBROOK IL 60527 |
| BECERRA, JOE | 916 N WOOD ST GRIFFITH IN 46319 |
| BECERRA, MARY H | 3414 EVA AVE PARK CITY IL 60085 |
| BECERRA, MARY H | ACCT 5682 3414 EVA AVE PARK CITY IL 60085 |
| BECERRA,GUADALUPE | 8100 SHADYGLADE AVENUE NORTH HOLLYWOOD CA 91605 |
| BECHER JR, WILLIAM | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA 91362 |
| BECHOR, MICHELE | 1883 SW 148TH AVE DAVIE FL 33325 |
| BECHTEL, ANDREW R | 112 HENDERSON ST RALEIGH NC 27607 |
| BECHTEL, ROBERT | 1915 E WOODLAWN ST ALLENTOWN PA 18109-8738 |

| Claim Name | Address Information |
|---|---|
| BECK ASSOCIATES | 16024 CENTRAL COMMERCE DRIVE PFLUGERVILLE TX 78660 |
| BECK GEORGE | 14 ALBERGO COURT BETHPAGE NY 11714 |
| BECK, ALLEN | 9435 MEADOW LN DES PLAINES IL 60016 |
| BECK, CHRIS | 7848 WOODSIDE TER      T3 GLEN BURNIE MD 21061-5184 |
| BECK, DORIS | 2495 SE 5TH ST      1 POMPANO BCH FL 33062 |
| BECK, GEORGE | 14 ALBERGO COURT BETHPAGE NY 11714 |
| BECK, JAMES | 125 ISLAMORADA WAY SANFORD FL 32771- |
| BECK, JASMINE | 7130 S CYRIL CT      601 CHICAGO IL 60649 |
| BECK, RODNEY R | 5928 E LUDLOW DR SCOTTSDALE AZ 85254 |
| BECK,CARLA C | 13429 NW 8TH COURT SUNRISE FL 33325 |
| BECKE, LAURA | 2953 N HONORE ST CHICAGO IL 60657 |
| BECKER & CALI ATTORNEYS AT LAW LLC | 3296 MAIN STREET BRIDGEPORT CT 06606 |
| BECKER MOBILE HOMES | 901 S BEST AVE ROUTE 145 WALNUTPORT PA 18088-9121 |
| BECKER SUBARU | 4611 HAMILTON BLVD ALLENTOWN PA 18103-6020 |
| BECKER, AMANDA | 2269 W SUNSET BLVD  NO.5 LOS ANGELES CA 90026 |
| BECKER, AMPARO | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| BECKER, DENNIS | 71 HATCH ST NEW BRITAIN CT 06053 |
| BECKER, EVE R | 433 W WELLINGTON AVE  NO 1-S CHICAGO IL 60657 |
| BECKER, JENNA | 2414 HAY ST EASTON PA 18042 |
| BECKER, JENNIFER | 420 W EMAUS AVENUE      BOX 76 ALLENTOWN PA 18103 |
| BECKER, JUNE | 785 FLETCHER DR      300 ELGIN IL 60123 |
| BECKER, MARCUS | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, SCOTT | 3219 RIVER FALLS DR NORTHBROOK IL 60062 |
| BECKER, STEVEN | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, SUZANNE M | 4348 BEAUMONT RD DOVER PA 17315 |
| BECKER, TIM | 523 KINGDOM CT ODENTON MD 21113-1550 |
| BECKER,CASEY | 1360 N. SANDBURG TER #512 CHICAGO IL 60610 |
| BECKER,DEBORAH A | 819 S. EUCLID OAK PARK IL 60304 |
| BECKER,JOHN | 2718 KINGFISHER VILLAGE DELAND FL 32720 |
| BECKER,MARCUS W | 232 POPLAR STREET ALLENTOWN PA 18102 |
| BECKER,RACHEL E | 21129 VIA SOLANO BOCA RATON FL 33433 |
| BECKER,STEVE | 51 OLD KINGS HWY APT 13 OLD GREENWICH CT 06878 |
| BECKER,STEVE | 51 OLD KINGS HWY APT 13 OLD GREENWICH CT 06878 |
| BECKER,STEVE | 51 OLD KINGS HWY APT 13 OLD GREENWICH CT 06878 |
| BECKERMAN, SIDNEY | 4177 NW 22ND ST COCONUT CREEK FL 33066 |
| BECKERSACK, JOE | 6 N LAKEWOOD AVE BALTIMORE MD 21224-1154 |
| BECKERT, GLENN | 1953 ARKANSAS AVE ENGLEWOOD FL 34224 |
| BECKETT, EMILY | 170 SISSON AVE      1-411 HARTFORD CT 06105-4036 |
| BECKETT, SCOTT | C/O R & K UNITED 7150 JUSTINE DR MISSISSAUGA ON L4T 1M3 CANADA |
| BECKFORD, CARLE | 6511 CLEAR DROP WAY      304 GLEN BURNIE MD 21060-0885 |
| BECKFORD, CISLYN | 130-53 SPRINGFIELD BLVD SPRINGFIELD GARDENS NY 11413 |
| BECKFORD, GEORGE | 5978 NW 24TH PL SUNRISE FL 33313 |
| BECKFORD, VIVIENE | 15002 SW 20TH ST MIRAMAR FL 33027 |
| BECKFORD-THOMAS, SOPHIA | 1850 NW 42ND TER. APT R - 202 LAUDERHILL FL 33313 |
| BECKHAM,JOHN W | 333 KIMBERLY ROAD AKRON OH 44313 |
| BECKHAM,MICHAEL C | 8192 BOAT HOOK LOOP #402 WINDERMERE FL 34786 |
| BECKHARDT, KAREN | 233 E TIMONIUM RD TIMONIUM MD 21093 |
| BECKHOM,STELLA | 6853 ALTA WESTGATE DR. APT. 2111 ORLANDO FL 32818 |
| BECKLER, LESTER | 32 FAIRLANE DRIVE SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| BECKLEY, BARBARA | 300 SOUTH ALMANSOR STREET ALHAMBRA CA 91801 |
| BECKMAN, JOEY WADE | 451 DERRY CT NEWPORT NEWS VA 23602 |
| BECKMAN, MARY | 161 E CROWLEY ST IDAHO FALLS ID 83402 |
| BECKMAN, SHIRLEY | 4 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| BECKMAN,FLORENCE M | 700 W. BEL AIR AVE. 428 ABERDEEN MD 21001 |
| BECKNELL 2004 | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| BECKNER, NANCY F | 128 EDSYL ST NEWPORT NEWS VA 23602 |
| BECKOWITZ, SHAWN R | FIRE TRUCKS FOR FUN 14806 TANGERINE BLVD LOXAHATCHEE FL 33470 |
| BECKS,AUDREE D | PO BOX 44372 LOS ANGELES CA 90044 |
| BECKSTRAND, TAMARA | 1787-11TH STREET   APT NO.B LANGLEY AFB VA 23665 |
| BECKWITH, CRYSTINA | 1936 N CLARK ST     403 CHICAGO IL 60614 |
| BECKWITH,DERRICK | 4930 W FERDIAND CHICAGO IL 60644 |
| BECKWITH,TRAVIS P | 4930 W. FERDINAND CHICAGO IL 60644 |
| BECKWORTH, WILLIAM | 317 CALICO TRAIL MARTINEZ GA 30907 |
| BECKY CLAUSS | 56 DAYTON RD LAKE WORTH FL 33467 |
| BECKY DUNCAN | 15501 SILVER EAGLE RD GROVELAND FL 34736 |
| BECKY KRAEMER | 77 WEST 66TH STREET, 11TH FLOOR NEW YORK NY 10023-6298 |
| BECKY LEONARD | 521 BULKELEY PL APT 3 NEWPORT NEWS VA 23601 |
| BECKY NOTINE | 75 WHITEHILL DR WEST HARTFORD CT 06117-2053 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK SCOTTSDALE AZ 85254 |
| BECKY STEIN | 3794 RAMAH LANE TUCKER GA UNITES STATES |
| BECKY VEALEY | 500 LINDEN AVE APT 5227 NEWPORT NEWS VA 23606 |
| BECKY'S    DRIVE IN THEATRE | 4548 LEHIGH DR WALNUTPORT PA 18088-9510 |
| BECKYS CARPET | 14290 MANCHESTER RD MANCHESTER MO 63011 |
| BECTON, LATESHA  D | 1807 N LUNA   APT NO.2 CHICAGO IL 60639 |
| BECTON-GREENE,IDELLA | 6521 S. MAY STREET CHICAGO IL 60621 |
| BED BATH & BEYOND | 1101 NORTHCHASE PARKWAY, SUITE 2 MARIETTA GA 30067 |
| BED BATH & BEYOND | PO BOX 7037 DOWNERS GROVE IL 60515 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD ANNAPOLIS MD 21401 |
| BED BATH & BEYOND | 110 BI COUNTY BLVD FARMINGDALE NY 117353943 |
| BED BATH & BEYOND | PO BOX 7037 DOWNERS GROVE IL 60515 7037 |
| BED BATH & BEYOND   [CHRISTMAS TREE | SHOPS] 261 WHITES PATH SOUTH YARMOUTH MA 02664 |
| BEDASSEE, TENNYSON | 2040 NW 28TH TER FT. LAUDERDALE FL 33311 |
| BEDCO MOBILITY INC | 6300 FALLS RD BALTIMORE MD 21209 |
| BEDDING & FUTON DISCOUNTER | C/O BRIAN HERMAN 26 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| BEDDING EXPERTS/MATTRESS WORLD | 6648 S NARRAGANSETT AVE BEDFORD PARK IL 606385112 |
| BEDDING MART | 9909 E COLONIAL DR ORLANDO FL 328174208 |
| BEDEAU,DAVE | 173-32 105TH AVENUE JAMAICA NY 11433 |
| BEDFORD BULLETIN | 202 E. MAIN ST BEDFORD VA 24523 |
| BEDFORD GAZETTE | P.O. BOX 671 ATTN: LEGAL COUNSEL BEDFORD PA 15522 |
| BEDFORD GAZETTE | PO BOX 671, 424 W. PENN STREET BEDFORD PA 15522-0671 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY WOODRIDGE IL 60517 |
| BEDGOOD, MICHAEL | 556 MONTICELLO DR MABLETON GA 30126 |
| BEDGOOD, SANDRA | 12282 DAFFODIL DR HUNTLEY IL 60142 |
| BEDGOOD, TIMOTHY V | 101 E J ARDEN MAYS BLVD   STE 210 PLANT CITY FL 33563 |
| BEDMINSTER LAND CONSERVANCY | PO BOX 397 BEDMINSTER PA 18910-0397 |
| BEDNAR,TERRI A | 3253 PENN DIXIE ROAD NAZARETH PA 18064 |
| BEDNARCZYK, DENISE | 1441 TURNER ST   APT 2 ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| BEDNAREK, ANN | 18 PARKWOOD DR WINDSOR CT 06095-3142 |
| BEDO, BRIAN | 1000 ALGONQUIN RD FOX RIVER GROVE IL 60021 |
| BEDOYA, ANDRES | 2656 NW 65 AVE MARGATE FL 33063 |
| BEDS-BEDS-BEDS | 1320 W NORTH BLVD LEESBURG FL 347483922 |
| BEDURAL,ERIC | 2536 WEST CARMEN AVENUE APT# 3 CHICAGO IL 60625 |
| BEE BOP BUDDIES | STACEY LOREA 5537 NW 90TH TER SUNRISE FL 33351-7774 |
| BEE, LYNDA | 1219 E WILSON ST      203 IL 60510 |
| BEE, LYNDA | 1219 E WILSON ST       203 BATAVIA IL 60510 |
| BEE-PICAYUNE | 111 NORTH WASHINGTON, P.O. BOX 10 ATTN: LEGAL COUNSEL BEEVILLE TX 78104-0010 |
| BEEBE, CHARLOTTE | 1305 VIBURNUM LANE WINTER PARK FL 32792- |
| BEECH, VIVIAN A | 7647 FOREST GLENWAY LITHONIA SPRINGS GA 30122 |
| BEECHER CARLSON INSURANCE SERVICES LLC | PO BOX 933218 ATLANTA GA 31193-3218 |
| BEECHTREE GOLF CLUB | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| BEECROFT AND BULL LTD | 10325 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| BEEGLE,JOSEPH A | 17445 FALCON DRIVE BETHLEHEM PA 18017 |
| BEEHNER, LIONEL | 86 E 4TH ST  NO.25 NEW YORK NY 10003 |
| BEEKLEY CORP. | P O BOX 369 SINACORE BRISTOL CT 06010 |
| BEELER, NATE | 118 ROBERTS LN   APT 101 ALEXANDRIA VA 22314 |
| BEEM, KENNETH A | 211 N BEECHWOOD AVE CATONSVILLE MD 21228 |
| BEEMAK PLASTICS | PO BOX 75590 CHICAGO IL 60675-5590 |
| BEEP | 155 E. ALGONQUIN RD ATTN: JIM GALETANO ARLINGTON HEIGHTS IL 60005 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 BROOKLYN NY 11215 |
| BEERS, JOEL | 139 N CORNELL AVENUE FULLERTON CA 92831 |
| BEESLEY, BRIANNE | 59 N 5TH ST BANGOR PA 18013 |
| BEETHOVEN WALDHEIM | 1984 WALDHEIM RD HELLERTOWN PA 18055-2613 |
| BEETHOVENS WIG INC | 1257 WOODRUFF AVE LOS ANGELES CA 90024 |
| BEETHOVENS WIG INC | 4121 REDWOOD AVE   NO.215 LOS ANGELES CA 90066 |
| BEETNER,GRETCHEN K | 1812 SOUTH CLARK STREET APT. #5 CHICAGO IL 60616 |
| BEEVE VISION CARE CENTER | 1809 VERDUGO BLVD., SUITE 150 GLENDALE CA 91208 |
| BEEVOR,DARREN S | 7044 WILDLIFE TRAIL RALEIGH NC 27613 |
| BEFIT HEALTH SERVICES | 17 LAKE FOREST CIRC LAKE ST LOUIS MO 63367 |
| BEFIT HEALTH SERVICES | PO BOX 1495 OFALLON MO 63366 |
| BEGGS, ROBERT | 7204 AMHURST LANE GLOUCESTER VA 23061 |
| BEHAN, LYNN B | 1778 NE 40 STREET OAKLAND PARK FL 33334 |
| BEHAR,DAPHNA | 50 SW 10TH STREET #1216 MIAMI FL 33130 |
| BEHIND THE SCENES INC | 9888 WAPLES STREET SAN DIEGO CA 92121 |
| BEHLING, JEANNE | 125 N OTT AVE GLEN ELLYN IL 60137 |
| BEHM ESTHER | 202 GOSPEL LANE PORTLAND CT 06480 |
| BEHNKE, CELIA | 1000 COLONY POINT CIR      402 PEMBROKE PINES FL 33026 |
| BEHNKEN, RYAN | 285 LORD BYRON LN     102 COCKEYSVILLE MD 21030-3533 |
| BEHR COMMUNICATIONS INC | 1801 CENTURY PARK EAST  STE 2160 LOS ANGELES CA 90067 |
| BEHR, ALAN | 135 EAST 74TH STREET  APT 8A NEW YORK NY 10021 |
| BEHR, ALAN | 135 E 74TH ST NEW YORK NY 10021 |
| BEHRENS, DAVID | 1930 BROADWAY      APT 24F NEW YORK NY 10023 |
| BEHRENS, HEATHER | 3613 HAYNIE AVE DALLAS TX 75205 |
| BEHRENS, JAMES O | BOX 2775 NORTH HILLS CA 91393-2775 |
| BEHRENS, W. E. | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| BEHRING NATALIE | 738 SOUTH DEPEW STREET LAKEWOOD CO UNITES STATES |
| BEHRING, NATALIE | 32 XIAO YUN LU  605C BEIJING 100027 SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| BEHRING, NATALIE | 738 SOUTH DEPEW STREET LAKEWOOD CO 80226 |
| BEI LING HUANG | 1200 WASHINGTON ST #115 BOSTON MA 02118 |
| BEI SR, ALI | 13 W NIGHTINGALE ST APOPKA FL 32712 |
| BEI TECHNOLOGIES | INDUSTRIAL ENCODER DIVISION 7230 HOLLISTER AVE GOLETA CA 93117-2891 |
| BEI TECHNOLOGIES | PO BOX 51727 LOS ANGELES CA 90051 |
| BEIJING ACUPUNCTURE | 5076 W COLONIAL DR ORLANDO FL 328087668 |
| BEIJING GOLDEN AGE TENNIS SPORT | ATTN: MR.WU HAO, 5/F TOWER A CHINA ELECTRIC DEV.PLAZA NO.9 XIAGUANGLI CHAOYANG DISTRICT BEIJING 100125 SWITZERLAND |
| BEILIN, HOLLY | 825 HAMPTON CT WESTIN FL 33326 |
| BEIMAGES | A DIVISION OF BERLINER PHOTOGRAPHY LLC PO BOX 480066 LOS ANGELES CA 90048 |
| BEINARAUSKAS, JOHN | 1602 SAUK DR BATAVIA IL 60510 |
| BEINART, PETER | 1529 33RD ST. NW WASHINGTON DC 20007 |
| BEINART, PETER | THE COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE  NW SUITE 710 WASHINGTON DC 20036 |
| BEINSTOCK,HOWARD | 685 NORMANDY O DELRAY BEACH FL 33484 |
| BEINSTOCK,HOWARD | ADVERTISING 235 PINELAWN RD MELVILLE NY 11747 |
| BEIRNE,BERNARD J | 15 MIRROR LANE APT. 4 MORICHES NY 11955 |
| BEISEL,JASON R | 3132 W. LAMBRIGHT ST. #815 TAMPA FL 33614 |
| BEISER, VINCE | 6381 HOLLYWOOD BLVD SUITE 655 LOS ANGELES CA 90028 |
| BEJA, MARC | 95 THOMPSON AVE OCEANSIDE NY 11572 |
| BEJAR, DANIEL | 210 VARET STREET  APT 401 B BROOKLYN NY 11206 |
| BEJAR, EDITA | 2613 W GREGORY ST CHICAGO IL 60625 |
| BEJARANO, AUGUSTO | 9040 FEDERAL CT     1F DES PLAINES IL 60016 |
| BEJEC,VANESSA | 440 N. WABASH UNIT 3911 CHICAGO IL 60611 |
| BEK COMMUNICATIONS | 200 EAST BROADWAY, P.O. BOX 230 ATTN: LEGAL COUNSEL STEELE ND 58482 |
| BEK COMMUNICATIONS COOPERATIVE M | 200 E. BROADWAY STEELE ND 58482 |
| BEKKEDAHL, KATHERINE | 405 N OCEAN BLVD    1001 POMPANO BCH FL 33062 |
| BEL AIR CAMERA INCORPORATED | 10925 KINROSS  AVENUE LOS ANGELES CA 90024 |
| BEL AIR FAST LUBE LLC | 320A BALT PIKE BEL AIR MD 21014 |
| BEL AIR INDEPENDENCE DAY COMMITTEE INC | PO BOX 724 BEL AIR MD 21014 |
| BEL AIR REPORTING | 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| BEL AIR ROTARY CLUB | PO BOX 53 BEL AIR MD 21014 |
| BEL AIR SENIOR HIGH SCHOOL | 100 HEIGHE STREET BEL AIR MD 21014 |
| BEL AIR TEXACO | 121 S BOND ST. BEL AIR MD 21014 |
| BEL AIR VOLUNTEER FIRE CO INC | 109 S HICKORY AVE BEL AIR MD 21014 |
| BELAIJ, TEMESEONE | 330 S PRESIDENT ST     104 CAROL STREAM IL 60188 |
| BELAIR APPLIANCE | 1503 FARLOW AVENUE CROFTON MD 21114 |
| BELAND,DAVID C | 309 CORNELL DRIVE APT#D BURBANK CA 91504 |
| BELAND,ROBERT | 9488 EAST PARK DRIVE ELK GROVE CA 95624 |
| BELANGER, KYL | 4 LUDLOW RD SOUTH HADLEY MA 01075 |
| BELANGER,ANTOININETTE P. | 4022 HARWOOD C DEERFIELD BEACH FL 33442 |
| BELASCO, DONALD | 5721 WHITEMARSH DR MACUNGIE PA 18062 |
| BELCARO GROUP AKA SHOPATHOME.COM | 7100 EAST BELLEVIEW AVE # 208 GREENWOOD VILLAGE CO 80111 |
| BELCARO GROUP INC | 7100 E BELLEVIEW AVE  SUITE 208 GREENWOOD VILLAGE CO 80111 |
| BELCASTRO,KRISTEN A | 48 POULOS ROAD BRAINTREE MA 02184 |
| BELDEN LANDSCAPES | P.O. BOX 328 NORGE, VA 23127 NORGE VA 23127 |
| BELEC,CHRIS | 728 W. JACKSON BLVD. APT. 819 CHICAGO IL 60661-5494 |
| BELENARDO, ANTHONY | 1478 SUNSET AVE PASADENA CA 91103 |
| BELFER, ESTHER K | 7441 WAYNE AVE  APT 10C MIAMI FL 33141 |

| Claim Name | Address Information |
|---|---|
| BELFORT,CARLINE | 8520 NW 54TH STREET SUNRISE FL 33351 |
| BELGHAOUIA, HABIB | 5508 DEEPDALE DRIVE ORLANDO FL 32821 |
| BELHAVEN CABLE TV M | P O BOX 8 BELHAVEN NC 27810 |
| BELIARD, GUILAINE | 330 SW 2ND COURT APT 1 POMPANO BEACH FL 33060 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELIEFNET INC | 115 EAST 23RD STREET -- SUITE 400 NEW YORK NY 10010 |
| BELIGOY, FABBIANA | 3415 CAZADOR STREET LOS ANGELES CA 90065 |
| BELINDA BARSUMIAN | 320 NORTH PARK VISTA SPACE 137 ANAHEIM CA 92806 |
| BELINDA BILLMIRE | 84 WEST 400 NORTH CLEARFIELD UT 84015 |
| BELINDA BURNS | 400 FREDERICK BELLWOOD IL 60104 |
| BELINDA CARD | 30700 WEKIVA RIVER RD # 523 SORRENTO FL 32776 |
| BELINDA CARSON | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| BELINDA HART | 404 CRAVEN ST HAMPTON VA 23661 |
| BELINDA IVEY | 7050 NW 44TH STREET APT 306 LAUDERHILL FL 33319 |
| BELINDA SELL | 3864 CEDAR DRIVE WALNUTPORT PA 18088 |
| BELINDA STANA | 213 VISTA DRIVE EASTON PA 18042 |
| BELISLE, DAN | 7 SAXTON LN BROAD BROOK CT 06016-1600 |
| BELISLE, JESSICA M | 7 YOUNG ST PLAINVILLE CT 06062 |
| BELIUDA GIRAID | 19320 CONSUL AV CORONA CA 92879 |
| BELIZAIRE, EVELITHA | 10626 HILL TOP MEADOW POINT BOYNTON BEACH FL 33437 |
| BELIZAIRE, HANS R | 10626 HILL TOP MEADOW POINT BOYNTON BEACH FL 33437 |
| BELIZAIRE, JOSETTE | 4200 NW 34TH ST. # 301 LAUDERDALE FL 33319 |
| BELIZAIRE, KENSON | 1240 SEAVIEW DRIVE NORTH LAUDERDALE FL 33068 |
| BELK | PO BOX 190238 CHARLOTTE NC 282190238 |
| BELK INC | PO BOX 190238 CHARLOTTE NC 28219-0238 |
| BELK PARENT   [BELK A/P] | PO BOX 190238 CHARLOTTE NC 282190238 |
| BELK STORES | 2801 WEST TYVOLA RD CHARLOTTE, NC 28217 CHARLOTTE NC 28217 |
| BELKNAP,ALISON M | 14 1/2 FAYETTE ST UNIT 1 CAMBRIDGE MA 02139 |
| BELL  JR, JOHN | 807 CHATFIELD RD JOPPA MD 21085-4023 |
| BELL & GOSSETT | 401 N MICHIGAN AVE STE 360 CHICAGO IL 606114281 |
| BELL AIR INDEPENDENCE DAY COMMITTEE INC | PO BOX 724 BEL AIR MD 21014 |
| BELL DENTAL | C/O LAWRENCE BELL JR. DDS 3673 OFFUTT RD/RANDALLSTOWN PLZ RANDALLSTOWN MD 21133 |
| BELL FOOD SERVICES INC | 98 COMMERCE STREET ROBERT MACKLER GLASTONBURY CT 06033 |
| BELL FOOD SERVICES INC | 98 COMMERCE ST GLASTONBURY CT 06033 |
| BELL FUELS INC | 4116 W PETERSON AV CHICAGO IL 60646-6072 |
| BELL INDUSTRIES, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| BELL JANITORIAL SUP.& SVCS,INC | PO BOX 59267 DALLAS TX 75229 |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 9209 KING ARTHUR DRIVE  SUITE 102 DALLAS TX 75247 |
| BELL LIFESTYLE PRODUCTS | 07090 68TH ST SOUTH HAVEN MI 49090 8119 |
| BELL PIPE AND SUPPLY | 215 E BALL RD ANAHEIM CA 92805 |
| BELL, ALAN | 700 MARCUS NYAH CT COLLEGE PARK GA 30349 |
| BELL, ARNOLD | 14020 BISCAYNE BLVD  APT 306 MIAMI FL 33181 |
| BELL, BARBARA | 120 W GOLF ROAD LIBERTYVILLE IL 60048 |
| BELL, BRANDON | 1606 THE OAKES CLARKSTON GA 30021 |
| BELL, DARRYLE | 7136 S PARNELL AVE        1 CHICAGO IL 60621 |
| BELL, JACKIE | 14418 WOODLAWN AVE DOLTON IL 60419 |
| BELL, JAHMILAH | 4858 W RICE ST        1 CHICAGO IL 60651 |
| BELL, JAMES O | 544 NINTH ST SANTA MONICA CA 90402 |

| Claim Name | Address Information |
|---|---|
| BELL, JEFFREY | 343 GREAT OAK NAPERVILLE IL 60565 |
| BELL, JOSEPH | 2382 AZURE AVENUE NEWPORT BEACH CA 92660 |
| BELL, JOY | 413 S 14TH AVE MAYWOOD IL 60153 |
| BELL, LAURA | 15900 CRENSHAW  STE G PMB G 517 GARDENA CA 90249 |
| BELL, MARGARET ANN | 7844 EAST HILL ROAD MOUNT AIRY MD 21771 |
| BELL, MATTHEW D | 2779 PAGE AVE ANN ARBOR MI 48104 |
| BELL, MAYA D | 340 MENORES AVENUE CORAL GABLES FL 33134 |
| BELL, PATRICIA B | 3123 WOODRIDGE BLVD GRAND ISLAND NE 68801 |
| BELL, RICHARD | 3181 PINE ORCHARD LN      301 ELLICOTT CITY MD 21042-2296 |
| BELL, SANDRA | 2721 S BEECH AVE BROKEN ARROW OK 74012 |
| BELL, WILLIAM R. | 1206 TAFT AVE WHEATON IL 60187 |
| BELL,BETH MH | 251 CHARLES AVE SE APT 2 GRAND RAPIDS MI 49503 |
| BELL,BURTON W | 4131 MCLAUGHLIN AVENUE APT#4 LOS ANGELES CA 90066 |
| BELL,ERICKA L | 4742 W. FULTON CHICAGO IL 60644 |
| BELL,JULIANA | 2941 KESWICK ROAD BALTIMORE MD 21211 |
| BELL,LAFEYETTE | 1649 SAWYER GLEN ELLYN IL 60137 |
| BELL,LAFEYETTE | 1649 SAWYER GLEN ELLYN IL 60137 |
| BELL,MARY | 4140 PINECONE DR APT 203 KISSIMMEE FL 34741 |
| BELL,MAYA | 340 MENORES AVE CORAL GABLES FL 33134 |
| BELL,MONIQUE L. | 5301 HERRING RUN DRIVE BALTIMORE MD 21214 |
| BELL,TIFFANY J | 14626 MEMORIAL WAY APT 2083 MORENO VALLEY CA 92553 |
| BELL,VINCENT M | 8617 S. 8TH AVE UNIT B INGLEWOOD CA 90305 |
| BELL,YETTA R | 1400 N. EDGEMONT STREET APT. #304 LOS ANGELES CA 90027 |
| BELL-KEY PROPERTIES | 42 DOOLITTLE RD HAMPTON VA 23669 |
| BELLA LASARE SHAYEVSKAYA | 1375 REBECCA UNIT 115 HOFFMAN ESTATES IL 60169 |
| BELLA NOTIS | 20291 N.E. 30 AVE. #103 AVENTURA FL 33180 |
| BELLA STUMBO | 6118 GARRISON DR LOS ANGELES CA 90042 |
| BELLA TELLA PROPERTIES | 4654 SLOEWOOD CT MOUNT DORA FL 32757-7237 |
| BELLA VISTA GROCERY | 57 FAIRMONT ST HARTFORD CT 06120 |
| BELLA VISTA RESTAURANT | 3116 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| BELLACOSA, JOSEPH W | 122 KILDARE RD GARDEN CITY NY 11530 |
| BELLAGIO BRONZE | ATTN:  TERRY ADAMS 616 S EL CAMINO REAL SUITE A SAN CLEMENTE CA 92672 |
| BELLAIRE TELEVISION CABLE M | P. O. BOX 509 BELLAIRE OH 43906 |
| BELLAMICI LLC | 10 PRESIDENTIAL BLVD STE 101 BALA CYNWYD PA 19004-1107 |
| BELLAMY, BOBBY | 2431 SYCAMORE ST EASTON PA 18042 |
| BELLAMY, DANIELE | 323 ROYAL OAK CT STEGER IL 60475 |
| BELLAMY,ELIZABETH FAVIER | 3300 NW 95TH STREET MIAMI FL 33147 |
| BELLAMY,JEFFREY | 117-46 122ND PLACE SOUTH OZONE PARK NY 11420 |
| BELLANTONI,SUSAN | 108 E. 17TH STREET HUNTINGTON STATION NY 11746 |
| BELLAPU,PUSHPA L | 315 WYCLIFFE IRVINE CA 92602 |
| BELLARD,CHRISTINE L | 1209 SANDOWAY LN DELRAY BEACH FL 33483 |
| BELLATRIX SYSTEMS | 10917 SAVONA ROAD LOS ANGELES CA 90077 |
| BELLATRIX SYSTEMS | 1015 SW EMKAY DRIVE BEND OR 97702 |
| BELLATRIX SYSTEMS | 1183 NW HALL ST BEND OR 97701 |
| BELLAVIA, JIM | 410 INDIANAPOLIS AVE 19641 DOWNERS GROVE IL 60515 |
| BELLAVIA, JIM | 410 INDIANAPOLIS AVE 19641 DOWNERS GROVE IL 60515 |
| BELLE & BELLEZZA INC | KIM WEBER 15 MAXWELL DR WESTBURY NY 11590 |
| BELLE CHEN | 13541 LA JARA STREET CERRITOS CA 90703 |
| BELLEFONTAINE EXAMINER | P.O. BOX 40, 127 EAST CHILLICOTHE ATTN: LEGAL COUNSEL BELLEFONTAINE OH 43311 |

| Claim Name | Address Information |
|---|---|
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE BELLEFONTAINE OH 43311 |
| BELLENGER,SHAINA L | 3704 TRIANON DRIVE ORLANDO FL 32818 |
| BELLENOIT, ZACHARY | 91 OAK LN NORTHAMPTON PA 18067 |
| BELLER, DALE | 114 5TH ST N EMMAUS PA 18049 |
| BELLER, DALE | 114 N 5TH ST EMMAUS PA 18049 |
| BELLER, MILES | 1238 NORMAN PLACE LOS ANGELES CA 90049 |
| BELLEROSE, WILLIAM DC#787378 | 7401 PINES BLVD/221/33024 PEMBROKE PINES FL 33024 |
| BELLESFIELD,ASHLEY | 19 N WARREN ST EASTON PA 18042 |
| BELLEVILLE NEWS DEMOCRAT | PO BOX 427 BELLEVILLE IL 62222-0427 |
| BELLEVILLE NEWS-DEMOCRAT | 120 SOUTH ILLINOIS STREET, P.O. BOX 427 ATTN: LEGAL COUNSEL BELLEVILLE IL 62222-0427 |
| BELLEVUE RADIO INC | 3650 131ST AVE    SE     STE 550 BELLEVUE WA 98006 |
| BELLI, BRITA | 8 GARDEN DRIVE FAIRFIELD CT 06825 |
| BELLI,GERALD J | 8 GARDEN DRIVE FAIRFIELD CT 06825 |
| BELLIDO,TULA NANCY | 1151 NW 89 TERRACE PEMBROKE PINES FL 33024 |
| BELLING, KENNETH | 1338 SAN FELIPE CT WINTER SPRINGS FL 32708-4712 |
| BELLING, KENNETH | 1338 SAN FELIPE CT WINTER SPRINGS FL 32708 |
| BELLINGER, ROBIN | 22563 SW 66TH AVE #110 BOCA RATON FL 33428 |
| BELLINGHAM HERALD | P O BOX 1277 ATTN: LEGAL COUNSEL BELLINGHAM WA 98227 |
| BELLINGHAM HERALD | P.O. BOX 1277 BELLINGHAM WA 98227 |
| BELLIS, LISA | 360 TAYLOR AVE EASTON PA 18042 |
| BELLIS, LISA | 360   TAYLOR AVE        9C EASTON PA 18042 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C EASTON PA 18042 |
| BELLISE,FRED | 20 DAHILL ROAD OLD BETH PAGE NY 11804 |
| BELLISSIMO | 1243 W TILGHMAN ST ALLENTOWN PA 18102 2135 |
| BELLMORE MERRICK CENTRAL HS DISTRICT | 1260 MEADOWBROOK ROAD NORTH MERRICK NY 11566-1500 |
| BELLMORE MERRICK CENTRAL HS DISTRICT | CALHOUNE HIGH SCHOOL 1786 STATE STREET MERRICK NY 11566 |
| BELLNER, MATT | 2215 N NIAGARA ST BURBANK CA 91504 |
| BELLO, LOUIS | 19 ELM TREE LN HUNTINGTON STATION NY 11746 |
| BELLO, LOUIS | P.O. BOX 1651 HUNTINGTON NY 11743 |
| BELLO,MICHAEL D | 18 KIMBALL STREET NEEDHAM MA 02192 |
| BELLOMO,PHILIP | 16 ARBOR WALK LANE RANCHO SANTA MARGARITA CA 92688 |
| BELLOSO, JENIFER | 4201W MCNAD RD   APT NO.10 POMPANO BEACH FL 33069 |
| BELLOW, RHONDA | 300 THREE ISLANDS BLVD NO.315 HALLANDALE FL 33009 |
| BELLOWS, JOHN | 1700 E 56TH ST 1907 CHICAGO IL 60637 |
| BELLOWS, WARREN | 52 ORIOLE RD EAST HADDAM CT 06423-1543 |
| BELLSOUTH | PO BOX 105024 ATLANTA GA 30348-5024 |
| BELLSOUTH | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| BELLSOUTH COMMUNICATION | SYSTEMS PO BOX 79045 BALTIMORE MD 21279-0045 |
| BELLSOUTH INTERNET SERVICES ATT.NET | 575 MOROSGO DR -- SUITE 8 B42 ATLANTA GA 30324 |
| BELLSOUTH TELECOMMUNICATIONS INC. | 575 MOROSGO DR., SUITE 8B42 ATTN: LEGAL COUNSEL ATLANTA GA 30324 |
| BELLSOUTH/MIAMI | ATTN: SHERRY COXE 150 W FLAGLER ST NO. 1801 MIAMI FL 33130-1536 |
| BELLTOWN AUTO SALES AND RENTAL | 80 EAST HIGH ST. EAST HAMPTON CT 06424 |
| BELLVIEW,ALLEN M | 21 JEFFERSON STREET NEW BRITAIN CT 06051 |
| BELMAY INC | 7221 HASKELL AVE VAN NUYS CA 91406 |
| BELMONT DOOR CLOSER SERVICE | 9100 W BELMONT AVE FRANKLIN PARK IL 60131 |
| BELMONT INNE | 3750 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5428 |
| BELMONT LAUNDRY INC | PO BOX 80567 SPRINGFIELD MA 01138 |
| BELMONT TECHNOLOGY REMARKETING | 1401 MARK ST ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| BELMONT VILLAGE/ C/O BRIVIC MEDIA | 10200 RICHMOND, SUITE 110 HOUSTON TX 77042 |
| BELMONT,CHARLES | 8 KING AVENUE MELVILLE NY 11747 |
| BELMONTE, KELLY J | 3205 SHALLOW POINT CIR LAS VEGAS NV 89117 |
| BELMORE MOBILE HOME PARK | 2101 S. 324TH STREET FEDERAL WAY WA 98003 |
| BELO | BELO/NTSC TOWER-XMTR REAVIS BARRACKS ROAD ST. LOUIS MO |
| BELO | 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 23455 |
| BELO CORPORATION | 400 S. RECORD ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| BELO CORPORATION | PO BOX 655237 DALLAS TX 75265-5237 |
| BELO INTERACTIVE | DBA KING5.COM 900 JACKSON STREET SUITE 400 DALLAS TX 75202 |
| BELO INTERACTIVE | DEPT 1012 PO BOX 121012 DALLAS TX 75312 |
| BELO INTERACTIVE INC. | 900 JACKSON ST., SUITE 400 ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| BELOIT CALL | BLADE EMPIRE PUBLISHING CO. P.O. BOX 309 ATTN: LEGAL COUNSEL CONCORDIA KS 66901 |
| BELOIT DAILY NEWS | 149 STATE STREET ATTN: LEGAL COUNSEL BELOIT WI 53511 |
| BELOIT DAILY NEWS | 149 STATE ST. BELOIT WI 53511 |
| BELOVIN, MARTIN | 1830 SW 81ST AVE      4308 NO LAUDERDALE FL 33068 |
| BELPZ, TINA | 75 HAZLEWOOD RD LEHIGHTON PA 18235 |
| BELSCHWENDER, SHAWN | 2308 W THOMAS ST      1ST FLR CHICAGO IL 60622 |
| BELTON JOURNAL | P.O. BOX 180 ATTN: LEGAL COUNSEL BELTON TX 76513 |
| BELTONE HEARING | 10300 US HIGHWAY 441 STE 6 LEESBURG FL 347887260 |
| BELTONE NEW ENGLAND | 931 JEFFERSON BLVD CAROL STEVENS WARWICK RI 02886 |
| BELTRAN YU | 4342 N. KEDVALE APT #1B CHICAGO IL 60641 |
| BELTRAN'S TRAILER/TIRE REPAIR | 11613 SUNGLOW ST SANTA FE SPRINGS CA 90670 |
| BELTRAN'S TRAILER/TIRE REPAIR | PO BOX 2683 SANTA FE SPRING CA 90670 |
| BELTRAN, JOAQUIN | 6922 N CLARK STREET CHICAGO IL 60626 |
| BELTRAN, JOSE | 838 W COLLEGE BLVD      201 ADDISON IL 60101 |
| BELTRAN,DAMARIS | 1216 58TH AVENUE CICERO IL 60804 |
| BELTRAN,JUSTINA | 1732 N. KEDVALE CHICAGO IL 60639 |
| BELTRE, BIENVENIDO | C/PRIMERA  NO.24   BUENA VISTA SEGUNDA SANTO DOMINGO DOMINICAN REPUBLIC |
| BELTWAY ANIMAL HOSPITAL | 606 BALTIMORE AVE SUITE 102 BALTIMORE MD 21204 |
| BELTZ, BRUCE | 5978 EMMAUS RD EMMAUS PA 18049 |
| BELTZ, ROLAND | 5978 EMMAUS RD EMMAUS PA 18049 |
| BELUGA | 460 N ORLANDO AVE WINTER PARK FL 327892989 |
| BELULOVICH, ROBERTA A | PO BOX 483      PECK SLIP STATION NEW YORK NY 10272 |
| BELZ, RICHARD J. | 11003 HICKORY RIDGE RD. COLUMBIA MD 21044 |
| BEM, JENNIFER | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| BEMA POLYTECH INC | POB 3516 OAK BROOK IL 60522 |
| BEMBREY,SAXTON L | 203 YORKSHIRE WAY BEL AIR MD 21014 |
| BEMERS | 210 COMMERCE ST GLASTONBURY CT 06033 |
| BEMISS,BRUCE H | 1507 LANDO LANE ORLANDO FL 32806 |
| BEMLEY, BIANCA | 313 DUNN CIR HAMPTON VA 23666 |
| BEMONTE,JANICE A | 38 KENILWORTH DRIVE WEST STAMFORD CT 06902 |
| BEN & JERRY'S | C/O LEON SALZMAN 97 HOLLY GROVE WILLIAMSBURG VA 23185 |
| BEN & JERRY'S CATERING | 859-A WEST HARBOR DRIVE SAN DIEGO CA 92101 |
| BEN A RODRIGUEZ | 13449 MELODY RD CHINO HILLS CA 91709 |
| BEN AQUEKUM | 619 S CYPRESS ST A ORANGE CA 92866 |
| BEN AYLSWORTH | 2 ROXBOROUGH ST. E  #401 TORONTO ON M4W 3V7 CANADA |
| BEN BOLCH | 10935 MISSOURI AVENUE APT.# C LOS ANGELES CA 90025 |
| BEN BRAZIL | 853 MYRTLE ST APT 4 ATLANTA GA UNITES STATES |

| Claim Name | Address Information |
|---|---|
| BEN BRIDGE JEWELERS***** | 424 2ND AVE W. SEATTLE WA 98119 |
| BEN BUCHANAN | 29982 IVY GLENN DR 150 LAGUNA NIGUEL CA 92677 |
| BEN CHRISMAN | 1025 DON DIEGO AVE SANTA FE NM UNITES STATES |
| BEN CORTEZ | 3801 W. FARGO SKOKIE IL 60076 |
| BEN EDWARDS | 3483 WANDA WY RIVERSIDE CA 92506 |
| BEN EHRENREICH | P. O. BOX 26448 LOS ANGELES CA 90026 |
| BEN FONG-TORRES | 812 CASTRO STREET SAN FRANCISCO CA 94114 |
| BEN GIGLIO | 3609 SOCHA WAY PORT ORANGE FL 32129 |
| BEN GRANIERO | 4444 S RIO GRANDE AVE APT 528A ORLANDO FL 32839-1143 |
| BEN HARDER | 1545 18TH ST. N.W. WASHINGTON DC 20036 |
| BEN JOHNSON | 221 VAN BRUNT STREET APT 3B BROOKLYN NY 11231 |
| BEN KIRKBY | PO BOX 44131 TUCSON AZ |
| BEN KUDO | 1523 PEBBLEDON ST MONTEREY PARK CA 91754 |
| BEN LAWRENCE | 2007 JOLLEY DRIVE BURBANK CA 91504 |
| BEN M WORMER | 3217 W CLARK AVENUE BURBANK CA 91505 |
| BEN MARCUS | 2636 17TH AVENUE PMB 223 SANTA CRUZ CA 95065-1808 |
| BEN MATTLIN | 622 SOUTH BARRINGTON AVE. APT. 101 LOS ANGELES CA 90049 |
| BEN QUINONES | 12703 ORIZABA AVENUE DOWNEY CA 90242 |
| BEN REYES | 65 BASSWOOD ROAD FARMINGTON CT 06032 |
| BEN SCHRANK | 135 HICKS ST #2A BROOKLYN NY 11201-2319 |
| BEN SCHWARTZ | 2500  N. BEACHWOOD DRIVE LOS ANGELES CA 90068 |
| BEN SHAEFFER | 23 N CENTER ST REDLANDS CA 92373 |
| BEN SIKORA | 35 STATE ST WETHERSFIELD CT 06109-1851 |
| BEN STEINBACH | 420 W. SURF ST. 506 CHICAGO IL 60657 |
| BEN TSAI | 8211 18TH ST WESTMINSTER CA 92683 |
| BEN UMINSKY | 1321 WELLESLEY AV NO.3 LOS ANGELES CA 90025 |
| BEN VACA | 5933 CANTALOUPE AV VAN NUYS CA 91401 |
| BEN WASSERSTEIN | 1030 FIFTH AVENUE, #11 NEW YORK NY 10028 |
| BEN WHIDDEN | 8804 EL PRADO DRIVE ORLANDO FL 32825 |
| BEN WOLFE | 1290 NORTHRIDGE BLVD APT 1723 CLERMONT FL 34711 |
| BEN YAGODA | 381 PARK AVENUE SOUTH, SUITE 914 NEW YORK NY 10016 |
| BEN YANDELL | 1052 E. HOWARD ST PASADENA CA 91104 |
| BEN'S KOSHER DELI RESTAURANT | 20 CAVRAY RD NORWALK CT 68552231 |
| BEN, KIM | 3909 NOYES CIR     104 RANDALLSTOWN MD 21133-2736 |
| BEN-ZVI, HAVA | 1420 GARFIELD AVE SAN MARINO CA 91108 |
| BENA WAINWRIGHT | 2518 CANADA BLVD APT C GLENDALE CA 91208 |
| BENACCI,CAROLYN S | 2150 N LINCOLN PARK AVE #1304 CHICAGO IL 60614 |
| BENALCAZAR, LUIS F | 46 BROOKLAWN AVE NORWALK CT 06854 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |
| BENAVIDES, PEDRO A | 16411 BLATT BLVD NO. 105 WESTON FL 33326 |
| BENAVIDES, SCOTT | 16 DENNISON GLENDALE HTS IL 60139 |
| BENAYAD, SHARON | 285 JACKSON AVE CAPE CANAVERAL FL 32920-2908 |
| BENBASSAT,MAXIMILIANO | 104 EASTGATE DRIVE ELON NC 27244 |
| BENBEN,NANCY R | 117 BAYBERRY ROAD GLASTONBURY CT 06033 |
| BENBOW, JOYCE L | 5750 WILEY ST HOLLYWOOD FL 33023 |
| BENCAK, JANICE | 1481 JILL ST BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| BENCAK, JANICE | 1481 JILL ST BETHLEHEM PA 18017 |
| BENCHMARK COMMERCIAL INC | 466 LAWNDALE DRIVE SUITE D SALT LAKE CITY UT 84115 |
| BENCHMARK COMMERCIAL INC | 870 EAST 9400 SOUTH TERRA MARY SANDY UT 84094 |
| BENCHMARK USA | 25 WERN INDUSTRIAL DR CRANSTON RI 02921 |
| BENCHMARKUSA PROMOTIONAL PRODUCTS INC | 25 WESTERN INDUSTRIAL DRIVE CRANSTON RI 02921 |
| BENCKERT, WILLLIAM H. | 11651 NW 31ST ST SUNRISE FL 33323 |
| BENDAVID,NAFTALI | 112 PARK AVENUE TACOMA PARK MD 20912 |
| BENDCABLE COMMUNICATIONS, L.L.C. | 63090 SHERMAN RD. ATTN: LEGAL COUNSEL BEND OR 97701 |
| BENDER, ANDREW D. | 441 RAYMOND AVE NO.6 SANTA MONICA CA 90405 |
| BENDER, CYNTHIA | NORTHWEST SUBURBAN ACADEMY 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| BENDER, RICHARD | 1180 MAIN ST HELLERTOWN PA 18055-1319 |
| BENDER,JUDITH | 200 W 86TH ST NO.9L NEW YORK NY 10024 |
| BENDETSON, WILLIAM | 15 SUTTON PLACE WESTON MA 02493 |
| BENDJY,RONALD | 27 BEAVER LANE LEVITTOWN NY 11756 |
| BENDT CHRISTOFFERSEN | 362 MONTANA AVE DAVENPORT FL 33897 |
| BENDY, JOSEPH | 608 MARTIN LN DEERFIELD IL 60015-3633 |
| BENEDETTA PIGNATELLI | 8021 CASTLE PINES AVE. LAS VEGAS NV 89113 |
| BENEDETTO CHIROPRACTIC HEALTH | 623 W UNION BLVD UNIT 3 BETHLEHEM PA 18018 3708 |
| BENEDETTO POCCIA | 3211 CARBON STREET WHITEHALL PA 18052 |
| BENEDETTO, GREGORY | 347 DONGAN HILLS AVE STATEN ISLAND NY 10305 |
| BENEDETTO,LAURAF | 3315 MEADOWBROOK WAY DAVIE FL 33328 |
| BENEDETTY,VANESSA JEROME | 4846 NW 72ND PLACE COCONUT CREEK FL 33073 |
| BENEDICK,ROBIN L | 2011 N 54 AVE HOLLYWOOD FL 33021 |
| BENEDICT CASNOCHA | 137 ALMA ST. SAN FRANCISCO CA 94117 |
| BENEDICT KIERNAN | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| BENEDICTINE UNIVERSITY | 5700 COLLEGE RD RM BH056 LISLE IL 605322851 |
| BENEFICIAL INNOVATIONS INC | DUVEL & LUNER LLP GREGORY S DOVEL/JULIEN ADAMS 201 SANTA MONICA CA 90401 |
| BENEFICIAL INNOVATIONS INC | PARKER BUNT & AINSWORTH PC CHARLES AINSWORTH/ROBERT C BUNT 100 E FERGUSON SUITE 1114 TYLER TX 75702 |
| BENEFICIAL INNOVATIONS INC | BROWN MCCARROLL LLP S CALVIN CAPSHAW/ELIZABETH L DERIEUX 1127 JUDSON RD, SUITE 220 LONGVIEW TX 75601 |
| BENEFICIAL INNOVATIONS INC | JONES & JONES INC PC FRANKLIN JONES, JR 201 W HOUSTON ST, PO DRAWER 1249 MARSHALL TX 75670 |
| BENEFICIAL INNOVATIONS, INC. | C/O DOVEL & LUNAR, LLP ATTN: JULIEN A. ADAMS 201 SANTA MONICA BLVD., SUITE 600 SANTA MONICA CA 90401 |
| BENEFIELD,ANIKA N | 104 OGILBY DRIVE #2 HARTFORD CT 06112 |
| BENEL-SAMAME,OMAR | 1705 BRIERCLIFF DR. ORLANDO FL 32806 |
| BENEMATTI, MICHAEL | 2329 LYNWOOD ST MORRIS IL 60450 |
| BENENATI,ANTHONY | 95 ENGELKE ST PATCHOGUE NY 11772 |
| BENET OLIN | 6683 NW 81ST COURT PARKLAND FL 33067 |
| BENFIELD, MARY | 1609 PINEWOOD DR ORLANDO FL 32804 |
| BENFORD, BRIAN | 39 163RD PLACE CALUMET CITY IL 60409 |
| BENFORD, MIKA | 3580 MAIN ST HARTFORD CT 06120 |
| BENGIES DRIVE IN THEATRE | 3417 EASTERN BLVD BALTIMORE MD 21220 |
| BENGTSON, CHRISTINE | 74 PLAZA DR. MIDDLETOWN CT 06457 |
| BENGTSON, CHRISTINE M | 74 PLAZA DR MIDDLETOWN CT 06457 |
| BENGTSON,CHRISTINE M | 4 BLUE SPRUCE STREET MIDDLETOWN CT 06457 |
| BENHAM FRENCH, KELLEY | 2460 WOODLAWN CIRCLE W ST PETERSBURG FL 33704 |
| BENIK CORPORATION | 11871 SILVERDALE WAY NW NO.107 SILVERDALE WA 98383 |
| BENISH,TERESA A | 6166 NORTH SHERIDAN APT #22E CHICAGO IL 60660 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BENISON, BRIAN JAMES | 8107 ROLLING KNOLL CT SPRINGFIELD VA 22153 |
| BENITA EISLER | 229 E 79TH ST    #7D NEW YORK NY 10021 |
| BENITA HOLLAND | 118 SQUIRE REACH SUFFOLK VA 23434 |
| BENITA LANIER | 3437 W. 84TH PLACE CHICAGO IL 60652 |
| BENITEZ, GERARDO | 505 PRESTON DR      124 BOLINGBROOK IL 60440 |
| BENITEZ, MARIA | 418 W STEVENS DR     205 ADDISON IL 60101 |
| BENITEZ,MAGDALIS | 2074 CORNER GLEN DRIVE ORLANDO FL 32820 |
| BENITO MARTINEZ | 4937 W MONTANA CHICAGO IL 60639 |
| BENITO SOTO | 46369 BROOKHAVEN DR CORONA CA 92879 |
| BENITO VALENTIN | 1471 W SUPERIOR CHICAGO IL 60622 |
| BENJAMIN ANYENE | 189 SHERMAN STREET BRENTWOOD NY 11717 |
| BENJAMIN ARCE | 3706 S SANFORD AVE SANFORD FL 32773-6002 |
| BENJAMIN BARBER | 370 RIVERSIDE DRIVE APT 15-A NEW YORK NY 10025 |
| BENJAMIN BILLINGS | 9201 EAST MISSISSIPPI AVENUE F202 DENVER CO 80247 |
| BENJAMIN BRAZIL | 853 MYRTLE ST. #4 ATLANTA GA 30308 |
| BENJAMIN BYCEL | 124 PORTLAND STREET, P O BOX 1283 MORRISVILLE VT 05661 |
| BENJAMIN C. SCHWARZ | N35 W28146 TAYLOR'S WOODS ROAD PEWAUKEE WI 53072 |
| BENJAMIN CALANDA | 1362 BELMAR TER DELTONA FL 32725-3676 |
| BENJAMIN CANNON | 177 NORTH ARIZONA ROAD WEST BABYLON NY 11704 |
| BENJAMIN CARAVEO | 14227 ANADA STREET BALDWIN PARK CA 91706 |
| BENJAMIN CHERNIVSKY PHOTOGRAPHY | 4349 DOWNERS DRIVE DOWNERS GROVE IL 60515 |
| BENJAMIN CLARK | 1411 W. FAREWELL AVENUE M-1 CHICAGO IL 60626 |
| BENJAMIN COHEN | 201 WEST 85TH STREET #7D NEW YORK NY 10024 |
| BENJAMIN COSTA | 936 20TH AVENUE SEATTLE WA 98122 |
| BENJAMIN CRANDELL | 436 NE 9 AVE FORT LAUDERDALE FL 33301 |
| BENJAMIN DEJONG | 2 AVENIDA CASTILLA F LAGUNA WOODS CA 92637 |
| BENJAMIN DEMERS | 307 1/2 SIMMONS AVE MONTEBELLO CA 90640 |
| BENJAMIN F OLIVA | 3814 N. HOYNE CHICAGO IL 60618 |
| BENJAMIN FERENCZ | 355 SEVILLE BLVD DELRAY BEACH FL 33446-2150 |
| BENJAMIN GOODMAN | 3560 W PALMER ST UNIT # 3D CHICAGO IL 60647 |
| BENJAMIN GORMAN | 4244 ILLINOIS AVENUE KENNER LA 70065 |
| BENJAMIN HERNANDEZ | 6260 108TH ST APT 6A FOREST HILLS NY 11375 |
| BENJAMIN HOMEL | 1717 DIXIE HIGHWAY FT WRIGHT KY 41011 |
| BENJAMIN HUBBARD | 1880 PARKVIEW CIRCLE COSTA MESA CA 92627 |
| BENJAMIN JAMES | 2914 JEFFERSON ROAD SPRING GROVE PA 17362 |
| BENJAMIN JOHN TANASYCHUK | 18480 NE 23RD COURT NORTH MIAMI BEACH FL 33160 |
| BENJAMIN JOHNSON | 814 S HOFFERT ST BETHLEHEM PA 18015 |
| BENJAMIN JUAREZ | 2566 LEEBE AV POMONA CA 91768 |
| BENJAMIN KUNKEL | 135 WEST 16TH STREET #62 NEW YORK NY 10011 |
| BENJAMIN LAPHAM | 80 SHERMAN AVENUE GLENS FALLS NY 12801 |
| BENJAMIN LEE ECKSTEIN | 1608 BROADMOOR CIRCLE BOULDER CITY NV 89005 |
| BENJAMIN LYTAL | 614 PRESIDENT STREET #3 BROOKLYN NY 11215 |
| BENJAMIN MANOS | 605 YARMOUTH LANE BEL AIR MD 21014 |
| BENJAMIN MORRISON | 3000 POTTSTOWN PIKE SPRING CITY PA 19475 |
| BENJAMIN MULLEN | 253 W. PALMETTO AVE. LONGWOOD FL 32750 |
| BENJAMIN ORMSBY | 8574 MONTPELIER WAY SACRAMENTO CA 95823 |
| BENJAMIN PILLOW | 5969 PIMLICO ROAD BALTIMORE MD 21209 |
| BENJAMIN PRITCHETT | 900 GROVE AVENUE BALTIMORE MD 21222 |
| BENJAMIN R JR COX | 517 MOONSTONE WAY ORLANDO FL 32806-6240 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN REAL ESTATE | 2254 SKYLINE DR SLATINGTON PA 18080-3529 |
| BENJAMIN REED | 202 W. 1ST ST LOS ANGELES CA 90012 |
| BENJAMIN REESE | 415 ST ANDREWS LANE HARLEYSVILLE PA 19438 |
| BENJAMIN ROMERO | 1572 WEST ADAMS BLVD LOS ANGELES CA 90007 |
| BENJAMIN ROSS | 9345 AVERS AVENUE EVANSTON IL 60203 |
| BENJAMIN ROYSDON | 421 2ND AVENUE BETHLEHEM PA 18018 |
| BENJAMIN RUIZ, PRESIDENT | B R NEWS PPR, DIS. INC. 4208 CORTE AZUL OCEANSIDE CA 90256 |
| BENJAMIN SHOOT | 1330 N GREENVIEW AVE APT # 3 CHICAGO IL 60622 |
| BENJAMIN SLIVNICK | 436 SWAN COURT DEERFIELD IL 60015 |
| BENJAMIN UTICONE | 10 ADIRONDACK CIRCLE 10G GANSEVORT NY 12831 |
| BENJAMIN WARNTZ | 210 OAK MANOR DRIVE YORK PA 17402 |
| BENJAMIN WEISSMAN | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| BENJAMIN WELLER | 17 BROOKSIDE DR HUNTINGTON NY 11743 |
| BENJAMIN WELSH | 108 W. 2ND ST. #803 LOS ANGELES CA 90012 |
| BENJAMIN WESTON | 11 DEEP HOLLOW RD CHESTER CT 06412-1112 |
| BENJAMIN WHITNEY | 117-01 PARK LANE SOUTH C6B KEW GARDENS NY 11418 |
| BENJAMIN WIZNER | ACLU 125 BROAD STREET, 18TH FLOOR NEW YORK NY 10004 |
| BENJAMIN WOLFSON | 2337 1/2 GENEVA TERRACE CHICAGO IL 60614 |
| BENJAMIN WU | 720 RAMONA ST PALO ALTO CA 94301 |
| BENJAMIN ZACHARIAH | 6617 ORANGE STREET APT #202 LOS ANGELES CA 90048 |
| BENJAMIN ZYCHER | 30141 AGOURA ROAD, SUITE 106 AGOURA HILLS CA 91301-4332 |
| BENJAMIN ZYCHER ECONOMICS ASSOCIATES INC | 30141 AGOURA ROAD SUITE 106 AGOURA HILLS CA 91301-4332 |
| BENJAMIN, DELANO | 312 BISHOP RD NO LAUDERDALE FL 33068 |
| BENJAMIN, GONY | 3116 MERRICK TER MARGATE FL 33063 |
| BENJAMIN, LEVY | 7740 NW 47 CT. LAUDERHILL FL 33351 |
| BENJAMIN, MICHAEL | 5941 NE 6TH TER FORT LAUDERDALE FL 33334 |
| BENJAMIN, MONIQUE | 1101 W COLUMBIA AVE       311 CHICAGO IL 60626 |
| BENJAMIN, OSMOND | 2120 NW 124TH ST MIAMI FL 33167 |
| BENJAMIN, PRINCE | 22551 SW 65TH AVE BOCA RATON FL 33428 |
| BENJAMIN, ROBYN | 15 SQUIRE CT REISTERSTOWN MD 21136 |
| BENJAMIN, SUSAN | 503 KENILWORTH DR       T1 BALTIMORE MD 21204-3866 |
| BENJAMIN, VERONICA | 218 MIDDLESEX AVE       A3 CHESTER CT 06412-1271 |
| BENJAMIN, VINCENT JASON | 6755 SW 4TH ST MARGATE FL 33068 |
| BENJAMIN, WILSON ALBERT | 21 ABERDEEN ST STAMFORD CT 06902 |
| BENJAMINE, MELLONYE | 7854 S SOUTH SHORE DR       308 CHICAGO IL 60649 |
| BENJI BILHEIMER | 2434 OSWEGO ST PASADENA CA 91107 |
| BENJIL ROBINSON | 4455 S. SHIELDS CHICAGO IL 60609 |
| BENKELMAN TELEPHONE CO. M | DBA:  THE CABLE TV COMPANY BENKELMAN NE 69021 |
| BENN RAY | WUNDERPANTS PRODUCTIONS 1100 W. 36TH ST. BALTIMORE MD 21211 |
| BENN,EDDIE A | 4419 CARTER ST. ORLANDO FL 32811 |
| BENNER, GERALD L | 6667  LEAH DR SLATINGTON PA 18080 |
| BENNER, HAROLD | 523 BROAD ST W QUAKERTOWN PA 18951 |
| BENNER, HAROLD | 523 W BROAD ST QUAKERTOWN PA 18951 |
| BENNER, HAROLD JR | 523 W BROAD ST QUAKERTOWN PA 18951 |
| BENNER, MARISSA | 2728 SAINT PAUL ST  APT 2 BALTIMORE MD 21218 |
| BENNET PRODUCTIONS INC. | 2032 ARMACOST AVENUE LOS ANGELES CA 90025 |
| BENNETT DOWNS | 531 WRIGHTS LANE BALTIMORE MD 21221 |
| BENNETT INFINITI | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |

| Claim Name | Address Information |
| --- | --- |
| BENNETT JAGUAR | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT KUHN VARNER INC | 2964 PEACHTREE RD   STE 700 ATLANTA GA 30305 |
| BENNETT KUHN VARNER INC | BUCKHEAD CENTRE 2964 PEACHTREE RD   STE 700 ATLANTA GA 30305 |
| BENNETT RAMBERG | 9548 SAWYER ST. LOS ANGELES CA 90035 |
| BENNETT TOYOTA | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT, ALLEGRA | 1101 ST PAUL STREET APT 2002 BALTIMORE MD 21202 |
| BENNETT, BEVERLY A | 1229 RIDGE AVE EVANSTON IL 60202 |
| BENNETT, CONRADO | WADHAMS RD BENNETT, CONRADO BLOOMFIELD CT 06002 |
| BENNETT, CONRADO | 131 WADHAMS RD BLOOMFIELD CT 06002 |
| BENNETT, CRAIG | 703 E 144TH ST DOLTON IL 60419 |
| BENNETT, ELLIS | 12352 S LOOMIS ST CALUMET PARK IL 60827 |
| BENNETT, HAZEL | 156 HOLLISTER ST BENNETT, HAZEL MANCHESTER CT 06042 |
| BENNETT, HAZEL | HOLLISTER ST BENNETT, HAZEL MANCHESTER CT 06042 |
| BENNETT, HAZEL | 156 HOLLISTER ST MANCHESTER CT 06040 |
| BENNETT, JUSTIN | 3841 KNICKERBOCKER PL  APT 1C INDIANAPOLIS IN 46240 |
| BENNETT, KATHLEEN ELIZABETH | 1018 HAZEL LANE BEL AIR MD 21014 |
| BENNETT, KENNETH | 24 13TH ST E NORTHHAMPTON PA 18067 |
| BENNETT, KENNETH | 24 E 13TH ST NORTHAMPTON PA 18067 |
| BENNETT, KENNETH | 24 13TH ST E NORTHAMPTON PA 18067 |
| BENNETT, KRISTA | 26 OVERLOOK DRIVE HUNTINGTON NY 11743 |
| BENNETT, LAVETTA | 1030 S.W. 76TH AVENUE N. LAUDERDALE FL 33068 |
| BENNETT, PETER | 3524 WEST 225TH ST TORRANCE CA 90505 |
| BENNETT, PHYLISS | HAAG, LAURA 558 E PARKVIEW DR GILBERT AZ 85296 |
| BENNETT, RASHANE | 8801 NW 48TH ST SUNRISE FL 33351 |
| BENNETT, ROBERT | 1013 ARGONNE DR BALTIMORE MD 21218-1311 |
| BENNETT, ROBERT | 2130 N RACINE CHICAGO IL 60614 |
| BENNETT, TODD HAMILTON | 375 OAKLAND AVE   SE ATLANTA GA 30312 |
| BENNETT, TRACIA | 1832 ORIOLE CT SEVERN MD 21144-3123 |
| BENNETT, TYSON | 156 HOLLISTER ST BENNETT, TYSON MANCHESTER CT 06040 |
| BENNETT,ANDREW R | 2229 CHARLESTON ST. HOLLYWOOD FL 33020 |
| BENNETT,ANTHONY | 9863 NW 24TH PLACE SUNRISE FL 33322 |
| BENNETT,CHARLES | 332 EAST 95TH STREET APT 20 NEW YORK NY 10128 |
| BENNETT,JULIE A | 705 N. LEAVITT CHICAGO IL 60612 |
| BENNETT,KATHLEEN | 1018 HAZEL LANE BEL AIR MD 21014 |
| BENNETT,MONIQUE D | 2741 W. BREWYN CHICAGO IL 60625 |
| BENNETT,RYAN L | 4875 NORTH DEARBORN STREET INDIANAPOLIS IN 46205 |
| BENNETTS, LESLIE | 420 RIVERSIDE DRIVE NO.11B NEW YORK NY 10025 |
| BENNICOFF, HEATHER | 203 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| BENNICOFF, HEATHER | 203 E PENNSYLVANIA AVE PEN ARGYL PA 18072 |
| BENNICOFF, HEATHER L | 203 E PENNSYLANIA AVE PEN ARGYL PA 18072 |
| BENNICOFF, MARTIN | 7748 GUN CLUB RD NEW TRIPOLI PA 18066 |
| BENNIE DOMINGUEZ | 2658 RAYMOND AV LOS ANGELES CA 90007 |
| BENNIGANS | 146 S BRAND BL GLENDALE CA 91203 |
| BENNING, DAN | 8 BART DR COLLINSVILLE CT 06019-3049 |
| BENNING, JAMES M | 3476 TRUMBULL ST SAN DIEGO CA 92106 |
| BENNINGTON BANNER | 425 MAIN ST.; PO BOX 5027 BENNINGTON VT 05201 |
| BENNIS, BARBARA | 98 COLUMBIA RD ENFIELD CT 06082 |
| BENNY MORRIS | HABATZIR ST. 14, P.O. BOX 172 LI-ON 99835 ICELAND |
| BENNY MURIETTA | 17423 VINE STREET FONTANA CA 92335 |

| Claim Name | Address Information |
|---|---|
| BENNY STEWART | 6806 S. JEFFREY BLVD UNIT 2G CHICAGO IL 60649 |
| BENO,BRIAN JOSEPH | 59 MANZANA CT NW 1D GRAND RAPIDS MI 49534 |
| BENOIT LEBOURGEOIS | 1741 1/2 PROSPECT AVE. SANTA BARBARA CA 93103 |
| BENOIT, BRAD | 1604 SW 14TH ST FT LAUDERDALE FL 33312 |
| BENOIT, DANIEL | 3921 CRYSTAL LAKES DRIVE NO.421 DEERFIELD BEACH FL 33441 |
| BENONS,DONIA G | 15553 EUCALYPTUS BELLFLOWER CA 90706 |
| BENSIN CONTRACTING INC | PO BOX 388 652 UNION AVE HOLTZVILLE NY 11742 |
| BENSMAN, JULIE | 1102 W WEBSTER AVE  APT NO.3 CHICAGO IL 60614 |
| BENSON & MANGOLD | 27999 OXFORD ROAD OXFORD MD 21654 |
| BENSON COUNTY FARMERS PRESS | BOX 98 MINNEWAUKAN ND 58351 |
| BENSON DISTRIBUTION INC | 3605 S BURDICK BLDG 2 KALAMAZOO MI 49001 |
| BENSON GENEUS | 2085 NW 46TH AVE  H-103 PLANTATION FL 33313 |
| BENSON, CHRISTOPHER D | 5201 S CORNELL AVE  NO.22E CHICAGO IL 60615 |
| BENSON, ED | ATTN; MIKE BERLANT 631 N WYMORE RD MAITLAND FL 32751-4251 |
| BENSON, JEAN | 773 RICH DR TIVOLI TERR  APTNO. 105 DEERFIELD BEACH FL 33441 |
| BENSON, KAREN | 501 CREEKSIDE CT OSWEGO IL 60543 |
| BENSON, KYLE | 242 NAUTILUS DR APT 312 NEW LONDON CT 06320 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST MANHATTAN BEACH CA 90266 |
| BENSON, SARA JENNIFER | 381 MINDORO ST MORRO BAY CA 93442 |
| BENSON, TANYA | 2327 TERREBONNE AVE SAN DIMAS CA 91773 |
| BENSON, TERRY | 1224 W 72ND PL  1 CHICAGO IL 60636 |
| BENSON,BOBBY H | 7422 RIVER ROAD APT. #A NEWPORT NEWS VA 23607 |
| BENSTERN, WILL | 3653 W 67TH PL CHICAGO IL 60629 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE REDMOND RD NE WOODINVILLE WA 98072 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | DEPT NO.119 PO BOX 34935 SEATTLE WA 98124-1935 |
| BENT, SYMONE | 3150 NW 39TH STREET LAUDERDALE LAKES FL 33309 |
| BENT,JULIETTE | 203 ABBOTSFORD AVE ELMWOOD CT 06110-2208 |
| BENTLEY BOYD | 206 JOHN WYTHE PL WILLIAMSBURG VA 23185 |
| BENTLEY COLLEGE DESIGN AND | USABILITY CENTER 175 FOREST ST  SMITH 121 WALTHAM MA 02452 |
| BENTLEY MOTORS, INC | THE BALTIMORE SUN 501 N CALVERT ST BALTIMORE MD 21201 |
| BENTLEY, ARTHUR H | 3025 CLOUDCREST RD. LA CRESCENTA CA 91214 |
| BENTLEY, COLETTE | 5200 DAYBROOK CIR  159 BALTIMORE MD 21237-5081 |
| BENTLEY, KATRINA | 3175 SW 52ND AVENUE HOLLYWOOD FL 33023 |
| BENTLEY,ASHANTI J | 1 DOGWOOD CT. CALUMET CITY IL 60409 |
| BENTLEY,KERRY | 3241 NW 16TH ST FT LAUDERDALE FL 33311 |
| BENTLEYVILLE TELEPHONE CO. M | 608 MAIN ST. BENTLEYVILLE PA 15314 |
| BENTON COMMUNICATIONS/SALE M | 2220 125TH STREET NORTHWEST RICE MN 56367 |
| BENTON COUNTY ENTERPRISE | 107 MAIN STREET, P.O. BOX 128 ATTN: LEGAL COUNSEL WARSAW MO 65355 |
| BENTON EXPRESS INC | P O BOX 16709 . ATLANTA GA 30321 |
| BENTON JAMES HOPKINS | 2212 NICE AVENUE MENTONE CA 92359 |
| BENTON, CHANEL | 2137 NW 27TH LANE FT. LAUDERDALE FL 33311 |
| BENTON, JAMES | 40 COLEMAN RD MANCHESTER CT 06042-3309 |
| BENTON, TAMIKA | 7900 LINDBERGH BLVD  APT 3005 PHILADELPHIA PA 19153 |
| BENTON,DANIEL | 2348 N CLARK STREET #302 CHICAGO IL 60614 |
| BENTON,JOSEPH | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| BENTZ, STEPHEN F | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENTZ,STEPHEN | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENWARE, ANGELA | 1230 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| BENWITZ,KRISTEN C | 1616 W. MONTROSE AVE. APT. #3J CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| BEOUGHER, DEBBIE | 106 WHITMORE DR ELKTON MD 21921 |
| BEOUGHER, CHRISTOPHER | 100 WEST 57TH STREET APT. 12R NEW YORK NY 10019 |
| BERAHA, MITCHEL S | 2346 GLENDALE BLVD APT# 5 LOS ANGELES CA 90039 |
| BERAN, KENNETH | 7069 SADDLE DR SYKESVILLE MD 21784-5936 |
| BERAN, LUCY | 2939 N 77TH CT ELMWOOD PARK IL 60707 |
| BERARDI, MATTHEW C | 6125 W MASTERS DRIVE APT. # 1315 FORT WORTH TX 76137 |
| BERARDINELLI, CINDY | 131 CAMPVILLE HILL RD HARWINTON CT 06791-2522 |
| BERBERICH, GEORGE | 309 ROSSITER AVE BALTIMORE MD 21212-4420 |
| BERBESI, THELMA | 601 NW 80TH TER      108 MARGATE FL 33063 |
| BERCUTT, MICHELLE | MICHELLE BERCUTT 1111 BRICKELL BAY DR 2301 MIAMI FL 33131 |
| BERDAN, MARSHALL S | 2015 MAIN STREET GLASTONBURY CT 06033-2902 |
| BERDAN, MARSHALL S | 2015 MAIN ST GLASTONBURY CT 06033 |
| BERDANIER, JACKIE | 115 LAFAYETTE DR ELKTON MD 21921 |
| BEREAN BAPTIST CHURCH | 3523 HAYWARD AVE BALTIMORE MD 21215 |
| BERENA OSPINO | PO BOX 369 CENTRAL ISLIP NY 117220369 |
| BERENDSEN FLUID POWER | 14565 VALLEY VIEW BLVD NO. B SANTA FE SPRINGS CA 90670 |
| BERENS, PAT | 6755 ROUNDLAKE ROAD MT DORA FL 32757 |
| BERENT, CRAIG | 1391 GOLDEN OAKS PKY AURORA IL 60506 |
| BERENTER GREENHOUSE WEBSTER | ATTN: MEDIA 300 PARK AVENUE  SOUTH NEW YORK NY 10022 |
| BERES, GILBERT L | 755 CIMARRON DRIVE CAROL STREAM IL 60188 |
| BERES, LOUIS RENE | 3520 CHANCELLOR WAY WEST LAFAYETTE IN 47906 |
| BERESFORD CABLEVISION INC. M | 101 NORTH THIRD STREET BERESFORD SD 57004 |
| BERESH, GENEVIEVE | 2300 DULANEY VALLEY RD      M109 LUTHERVILLE-TIMONIUM MD 21093-2762 |
| BEREZA, DAVID | 49 WOODHAVEN DR BEREZA, DAVID BURLINGTON CT 06013 |
| BEREZA, DAVID | 49 WOODHAVEN DR BURLINGTON CT 06013 |
| BERG | 725 KENSINGTON DR NEWPORT NEWS VA 23602 |
| BERG, A SCOTT | 8649 METZ PLACE LOS ANGELES CA 90026 |
| BERG, A SCOTT | 8649 METZ PLACE LOS ANGELES CA 90069 |
| BERG, JEFFREY | 1076 CORSICA DR PACIFIC PALISADES CA 90272 |
| BERG, JOHN | 711 N MILL ST      2B IL 60050 |
| BERG, JOYCE | 15088 SW 16TH ST PEMBROKES PINES FL 33027 |
| BERG, KIMBERLY | 3646 MENTONE AVE   NO.7 LOS ANGELES CA 90034 |
| BERG, SEAN | 325 WALNUT ST CATASAUQUA PA 18032 |
| BERG, SEAN | 325 WALNUT ST CASTASQUA PA 18032 |
| BERG, STEPHEN | 3340 S FRONT ST WHITEHALL PA 18052 |
| BERG, CHRISTIAN D | 1144 CATAWISSA ROAD TAMAQUA PA 18252 |
| BERG, JEREMY | 20149 VIA GALILEO NORTHRIDGE CA 91326 |
| BERGALOWSKI, EDWARD | 103 N. EARLTON RD. EXT. HAVRE DE GRACE MD 21078 |
| BERGAMO, LYDIA | 1471 S. COCHRAN AVENUE APT. #3 LOS ANGELES CA 90019 |
| BERGE FORD | 460 E AUTO CENTER DRIVE MESA AZ 85204 |
| BERGE, DEREK W | 1551 COBBLE LANE MOUNT DORA FL 32757 |
| BERGEN BASIN REALTY | 1025 WINDING WAY BALTIMORE MD 21210 |
| BERGEN PARK PLACE, LLC | 2935 E. CLEAR LAKE AVE. SUITE 3 SPRINGFIELD IL 62702 |
| BERGEN PARK PLACE, LLC | RE: SPRINGFIELD 2935 E. CLEAR 2130 CLEAR LAKE AVENUE SPRINGFIELD IL 62703 |
| BERGEN, PETER | 1501 R STREET NW WASHINGTON DC 20009 |
| BERGER & CO REALTORS | 6134 N MILWAUKEE AVE STE B CHICAGO IL 606463833 |
| BERGER CHEVROLET | 2525 28TH ST GRAND RAPIDS MI 49512 |
| BERGER TRANSFER & S | PO BOX 1450 NW 7215 MINNEAPOLIS MN 55485-7215 |
| BERGER, ALBERT | 4776 BOCAIRE BLVD BOCA RATON FL 33487 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BERGER, ANTHONY | 315 S MAIN ST QUAKERTOWN PA 18951 |
| BERGER, ERIC | 3000 GEORGIAN COURT LINCOLN NE 68502 |
| BERGER, JAMIE T | 112 L STREET  APT D TURNERS FALLS MA 01376 |
| BERGER, JONATHAN | 145 NORTH 9TH STREET  APT 2R BROOKLYN NY 11211 |
| BERGER, MARK G | 8TH FLOOR 28 SANLUN LAKE HAMPTON VA 23666 |
| BERGER, PHILIP | 3506 N JANSSEN AVE CHICAGO IL 60657 |
| BERGER,JOHN E | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| BERGER,KENNETH | 162-41 POWELLS COVE BLVD. APT. 4-D BEECHHURST, NY NY 11357 |
| BERGER,WILLIAM J | 1402 DALMATION PLACE 103 BELCAMP MD 21017 |
| BERGEROL, LAURA J | 4140 ABEL AVENUE PALO ALTO CA 94306 |
| BERGERON PROPERTIES & INVEST | 19612 SW 69TH PL FT LAUDERDALE FL 333321618 |
| BERGERON,JENNIFER M | 23402 CAMINITO TELMO LAGUNA HILLS CA 92653 |
| BERGERON,MIKE | 15970 MEADOW WOOD DR WELLINGTON FL 33414 |
| BERGERS AGWAY | PO BOX 623 BRODHEADSVILLE PA 18322-0623 |
| BERGERSEN, PAGE | 187 SOUTH LINCOLN ORANGE CA 92866 |
| BERGEY'S TRUCK CENTER | 1133 HAUSMAN RD ALLENTOWN PA 18106 |
| BERGIN, MARY | 3038 IRVINGTON WAY MADISON WI 53713 |
| BERGIN, MARY | 3038 IRVING WAY MADISON WI 53713 |
| BERGIN, MARY | PO BOX 259623 MADISON WI 53725 |
| BERGIN, SCOTT J | 2031 SANTA ANTILLES RD ORLANDO FL 32806 |
| BERGLUND,LINDA M | 6834 W. ARDMORE CHICAGO IL 60631 |
| BERGMAN, JASON | 70 FAIRVIEW AVE WEST ORANGE NJ 07052 |
| BERGMANN, GISELA | 5 ROUNDTREE DR KINGS PARK NY 11754 |
| BERGMANN,HORSTA. | 570 BRADFORD STREET PASADENA CA 91105-2409 |
| BERGREN,WILLIAM A | 842 GRANITE PRIVADO ONTARIO CA 91762 |
| BERHE, ZERA | 7071 PINE RIDGE RD EASTON MD 21601 |
| BERHE,NEBIYU M | 1147 W. PRATT BLVD. APT #3E CHICAGO IL 60626 |
| BERIC, KRISTEN | 222 W NORMAN LN IL 60090 |
| BERICK, MICHAEL | 1023 S HAYWORTH AVE LOS ANGELES CA 90035 |
| BERINGS WESTHEIMER | 6102 WESTHEIMER HOUSTON TX 77057 |
| BERISHA, VERONIKA | 3 VALLEY ROAD APT 1RR STAMFORD CT 06902 |
| BERIT FREDRICKSON | 818 NE 92ND STREET SEATTLE WA 98115 |
| BERK, JOSHUA | 2247 PIRMA AVE ALLENTOWN PA 18104 |
| BERKELEY CABLE TV CO INC. M | P.O. BOX 1257 MONCKS CORNER SC 29461 |
| BERKELEY CLEANERS | 701 MERRIMAC TRL WILLIAMSBURG VA 23185-5348 |
| BERKELEY DAILY PLANET | 3023A SHATTUCK AVE. BERKELEY CA 94705 |
| BERKENKEMPER,BARRY L | 1426 S. PHILADELPHIA BLVD. ABERDEEN MD 21001 |
| BERKENSTOCK,BARRY | 1502 W WALNUT STREET ALLENTOWN PA 18102 |
| BERKEY, CHRISTOPHER J | PHOTOJOURNALIST 1507 FERGUSON AVENUE NASHVILLE TN 37212 |
| BERKHEISER, MEGAN | 335 HERMAN AVENUE LEMOYNE PA 17043 |
| BERKLEIGH GOLF CLUB | 14623 KUTZTOWN RD KUTZTOWN PA 19530-8337 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD FT LAUDERDALE FL 333087335 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD #121 FORT LAUDERDALE FL 333087344 |
| BERKOWITZ, MICHAEL J | 8308 BUTTERFIELD LN BOCA RATON FL 33433 |
| BERKOWITZ,ROBIN A | 30411 MIDDLECREEK CIRCLE DAPHNE AL 36527 |
| BERKS & BEYOND EMPLOYMENT | 926 PENN AVE SERVICES INC WYOMISSING PA 19610 3017 |
| BERKS ARTS COUNCIL | PO BOX 854 READING PA 19603-0854 |
| BERKS MONT CAMPING CENTER | 890 SWEINHART RD BOYERTOWN PA 19512 8204 |
| BERKS, LLC | 2520 SANTA MONICA BLVD. SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| BERKSCHE, RACHEL | 2100 N RACINE AVE APT 1C CHICAGO IL 60614 |
| BERKSHIRE CABLE CORP | 19 BROAD ST. ATTN: LEGAL COUNSEL KINDERHOOK NY 12106 |
| BERKSHIRE WESTWOOD GRAPHICS | PO BOX 1399 ATTN:ROSIE HOLYO,KE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 HOLYOKE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 HOLYOKE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 1271 COLUMBIA AVE    UNIT F-7 RIVERSIDE CA 92507 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 702 NE 1ST AVENUE ATTN: ORDER FORT LAUDERDALE FL 33304 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 20 HADLEY MILLS ROAD HOLYOKE MA 01041-1399 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE LOS ANGELES CA 90036 |
| BERKSHIRE, GEOFFREY | 359 S BURNSIDE AVE LOS ANGELES CA 90036 |
| BERKSHIRE,GEOFF | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| BERKSHIRE-WESTWOOD GRAPHICS GROUP INC. | P.O. BOX 1399 HOLYOKE MA 01041-1399 |
| BERLET, BRUCE E | 202 CARRIAGE DR GLASTONBURY CT 06033 |
| BERLET,BRUCE E | 202 CARRIAGE DRIVE GLASTONBURY CT 06033 |
| BERLIN FAIR AGRICULTURAL ASSOC | PO BOX 7284 BERLIN CT 06037 |
| BERLIN, LORRAINE | 2711 KIRK AVE BALTIMORE MD 21218-4810 |
| BERLINDA PATTERSON | 1925 OAKHILL AVENUE BALTIMORE MD 21218 |
| BERLINGO,PHILIP | 3570 OLD LIGHTHOUSE CIRCLE WELLINGTON FL 33414 |
| BERLINICKE, JEFF | 11258 WINDSOR PLACE CIRCLE TAMPA FL 33626 |
| BERLINRUT, RACHAEL | 1909 TADCASTER RD BALTIMOR MD 21228 |
| BERLINSKI, CLAIRE | 54 KUMRULU SOKAK ISTANBUL TURKEY |
| BERLINSKI, CLAIRE | C/O T SAKS 2412 40TH AVENUE EAST SEATTLE WA 98112 |
| BERLOWITZ, SALLY | 10037 EVERGREEN AVE COLUMBIA MD 21046-1027 |
| BERLYN INC | T/A THE PRINCE GEORGES SENTINEL 9458 LANHAM SEVERN RD SEABROOK MD 20706 |
| BERLYN INC | T/A THE PRINCE GEORGE'S SENTINEL LYNN G KAPILOFF 5307 N CHARLES ST BALTIMORE MD 21210 |
| BERMAN LIMITED PARTNERSHIP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN, ABE | %LAURA OFINOFF 200 W 86TH ST 17D NEW YORK NY 10024 |
| BERMAN, DALE | 817 NORTH ROSE STREET BURBANK CA 91505 |
| BERMAN, DONNA | 36 DUNCASTER RD BLOOMFIELD CT 06002 |
| BERMAN, JENIFER | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| BERMAN, JOEL | 1429 EL BOSQUE COURT PACIFIC PALISADES CA 90272 |
| BERMAN, LENORD | 311 WHEATON WAY    NO.C ELLIOTT CITY MD 21043 |
| BERMAN, MARC | 3595 BUNKER AVE WANTAGH NY 11793 |
| BERMAN, REBECCA | 2215 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| BERMAN, SHE'BRE | 1529 LOCOMOTIVE DR NE CONYERS GA 30013 |
| BERMAN,ANNE | 100 E. HURON STREET APT. #2704 CHICAGO IL 60611 |
| BERMAN,JAY H | 1720 NE 11TH ST. UNIT 11 FT. LAUDERDALE FL 33304 |
| BERMUDA CABLEVISION, BERMUDA | 19 LAFFON ST., HMQ9 ATTN: LEGAL COUNSEL HAMILTON, BERMUDA |
| BERMUDES, YONDY L | 6091 SW 64 TERRACE MIAMI FL 33143 |
| BERMUDEZ, ALLYNE | 520 LOCK ROAD APT 29 DEERFIELD BEACH FL 33442 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| BERMUDEZ, DARIO | GEORGE ST BERMUDEZ, DARIO MIDDLETOWN CT 06457 |
| BERMUDEZ, DARIO | 142 GEORGE ST MIDDLETOWN CT 06457 |
| BERMUDEZ, ERIC R | 36 EAST DR NORTHLAKE IL 60164 |
| BERMUDEZ, EUMIR | 37-09 75TH ST        APT 40 JACKSON HEIGHTS NY 11372 |
| BERMUDEZ, RAFAEL | FARMINTON AVE BERMUDEZ, RAFAEL NEW BRITAIN CT 06053 |
| BERMUDEZ,ANDREA M | 5507 ROCKNE AVENUE WHITTIER CA 90601 |
| BERMUDEZ,ARTHUR | 4809 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| BERMUDEZ,CLARITZA | 73 FARMINGTON AVE NEW BRITAIN CT 06053 |
| BERMUDEZ-DIAZ, RAFAEL A | 73 FARMINGTON AVE    NO.1 NEW BRITAIN CT 06053 |
| BERNABE LOPEZ | 721 W 81ST ST 2 LOS ANGELES CA 90044 |
| BERNACCHI, CHRIS | 1579 N MILWAUKEE AVE STUDIO 225 CHICAGO IL 60622 |
| BERNADETTE ALEKSEY | 69 RAY HILL RD EAST HADDAM CT 06423-1354 |
| BERNADETTE BOSWELL | 146 WEST GRAHAM AVENUE HEMPSTEAD NY 11550 |
| BERNADETTE GAMBOA | 1875 FLORIDA CLUB DRIVE # 7107 NAPLES FL 34112 |
| BERNADETTE HERIVAUX | 1321 DINSMORE AVENUE FAR ROCKAWAY NY 11691 |
| BERNADETTE MURPHY | 2822 ALTURA AVENUE LA CRESCENTA CA 91214 |
| BERNADETTE MURRAY | 255 BELMONT AVENUE WEST BABYLON NY 11704 |
| BERNADETTE POTTERTON | 74 BAILEY ROAD ANDOVER CT 06232-1005 |
| BERNADETTE SUAREZ | P.O. BOX 771541 ORLANDO FL 32877-1541 |
| BERNADETTE VILLACONTE | 1342 YOSEMITE DR LOS ANGELES CA 90041 |
| BERNADETTE WARD | 724 EAST 27 STREET 6M BROOKLYN NY 11210 |
| BERNADETTE WHEELER | 600 PINE HOLLOW ROAD 21-6A EAST NORWICH NY 11732 |
| BERNADETTE YOUNG | 5200 3/4 HAYTER AV LAKEWOOD CA 90712 |
| BERNADINE DANIELS | 5181 STRATEMEYER DR ORLANDO FL 32839-2984 |
| BERNADINE MANCUSO | 2783 SOUTH URAVAN STREET AURORA CO 80013 |
| BERNADINE MUKES | 409 WEST 65TH PLACE 2W CHICAGO IL 60621 |
| BERNADINE OCHOA | 6828 PERRY RD BELL GARDENS CA 90201 |
| BERNADINE STEVENSON | 1111 S. LAFLIN 224 CHICAGO IL 60607 |
| BERNAL, ANDRE | 1616 CALLE LOS BOLAS  SUITE A SAN CLEMENTE CA 92672 |
| BERNAL, DOUGLAS J | 1922 FOXGLOVE CIRCLE BELLPORT NY 11713 |
| BERNAL, JOSHUA VASQUEZ | 414 W CHESTNUT AVE SANTA ANA CA 92701 |
| BERNAL,MIGUEL A | 273 NORTH ARROW HIGHWAY APT #74 AZUSA CA 91702 |
| BERNAL,YANETH | 83-11 NW 25 STREET SUNRISE FL 33322 |
| BERNARD AUERBACH | 17147 LAKEVIEW CT UMATILLA FL 32784-8333 |
| BERNARD AVISHAI | 344 NH RT. 4A WILMOT NH 03287 |
| BERNARD BARSKY | 10 OCEAN PARK BL NO.3 SANTA MONICA CA 90405 |
| BERNARD BEIRNE | 15 MIRROR LANE APT. 4 MORICHES NY 11955 |
| BERNARD COBEL | 2044 W SUPERIOR CHICAGO IL 60612 |
| BERNARD COOPER | 1873 DELOZ AVE. LOS ANGELES CA 90027 |
| BERNARD DAVIDOW | 104 MAPLE ROAD LONGMEADOW MA 01106 |
| BERNARD E STAIB | 11 HUNTER LANE LEVITTOWN NY 11756 |
| BERNARD FLANIGAN | 7918 ST CLAIR AVENUE NORTH HOLLYWOOD CA 91605 |
| BERNARD GULLOTTA | 701 THOMPSON STREET GLASTONBURY CT 06033 |
| BERNARD HAISCH | 519 CRINGLE DRIVE REDWOOD CITY CA 94065 |
| BERNARD HALDANE  [BH CAREERS] | 192 LEXINGTON AVE NEW YORK NY 100166823 |
| BERNARD HARCOURT | UNIVERSITY OF CHICAGO LAW SCHOOL 1111 EAST 60TH STREET CHICAGO IL 60637 |
| BERNARD HARRIS | 514 WEST HYDE PARK BOULEVARD APT#4 INGLEWOOD CA 90302 |
| BERNARD HASKE | 320 CONCERT WAY BALTIMORE MD 21228 |
| BERNARD HELLER | 14 SAYRE COURT MADISON NJ 07940 |

| Claim Name | Address Information |
| --- | --- |
| BERNARD HODES ADV    NATL | 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| BERNARD J MOONEY | 1927 MAGNOLIA AVE WINTER PARK FL 32792-1059 |
| BERNARD JONES | 11730 S MORGAN CHICAGO IL 60643 |
| BERNARD KILLINGBECK | 40 MAINE AVENUE ROCKVILLE CENTRE NY 11570 |
| BERNARD KNOX | 13013 SCARLET OAK DRIVE DARNESTOWN MD 20878 |
| BERNARD KOHN | 12290 GREEN MEADOW DRIVE APT 204 COLUMBIA MD 21044 |
| BERNARD L HEISEN | 4173 W BELMONT CHICAGO IL 60641 |
| BERNARD LAPINSKY | 469 BARK CIRCLE DELAND FL 32725 |
| BERNARD LYNN | 32524 HILL ST EUSTIS FL 32736 |
| BERNARD M WALSH | 4104 CHARDEL ROAD UNIT E BALTIMORE MD 21236-5446 |
| BERNARD MESSINGER | 11427 PORTER RANCH DR APT 128 NORTH RIDGE CA 91326 |
| BERNARD MUSSMAN | 254 BARBOUR RD BERNARD MUSSMAN NEW BRITAIN CT 06053 |
| BERNARD NACHIMSON | 14191 CAMPANELLI DRIVE DELRAY BEACH FL 33484 |
| BERNARD POLLACK REALTY | 7261 W ATLANTIC AVE DELRAY BEACH FL 334461305 |
| BERNARD PORTERFIELD | 26814 N. ISABELLA PKWY 102 CANYON COUNTRY CA 91351 |
| BERNARD SHOES | 5300 HAMILTON BLVD ALLENTOWN PA 18106-9108 |
| BERNARD STAIB | 11 HUNTER LANE LEVITTOWN NY 11756 |
| BERNARD STEADMAN | 16055 S. 84TH PLACE TINLEY PARK IL 60477 |
| BERNARD SUSSMAN | 5833 NW 25TH TER BOCA RATON FL 33496 |
| BERNARD VANBUSKIRK | 56 LEDGE DRIVE BERLIN CT 06037 |
| BERNARD WASOW | 1820 CLYDESDALE PLACE NW #301 WASHINGTON DC 20009 |
| BERNARD WINSTANLEY | 3 DOVER COURT CORNWALL NY 12518 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | 3751 N BROADWAY CHICAGO IL 60613 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | SCHOOL 3760 N. PINE GROVE CHICAGO IL 60613 |
| BERNARD, ADAM | 1000 KNAPPS HWAY  UNIT 22 FAIRFIELD CT 06825 |
| BERNARD, ARMSTRONG | 9988 SHOSHONE WAY BALTIMORE MD 21229 |
| BERNARD, CINDI | 21 FARMINGTON CHASE CRES FARMINGTON CT 06032-3137 |
| BERNARD, EMMANUEL | 674 NW 177TH STREET  APT 115 MIAMI GARDENS FL 33169 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, LISA | 5416 RADEL CT ELLICOTT CITY MD 21043 |
| BERNARD, TINA | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| BERNARD,BETTY | 1301 GILMAN ST APT 101 BERKELEY CA 94706 |
| BERNARDI,MARK T | 34 HEATHER CRESTWOOD MO 63123 |
| BERNARDINO AYALA | 68 PEZZENTE LANE EAST HARTFORD CT 06108 |
| BERNARDINO JORNACION | 3643 COTTONWOOD CIRCLE WEST COVINA CA 91792 |
| BERNARDO AGUIRRE | 9622 PENFIELD AVENUE CHATSWORTH CA 91311 |
| BERNARDO BRITO | 5190 ANDOVER STREET COCOA FL 32927 |
| BERNARDO DE NIZ | 5-11-3 JIANGUOMENWAI DIPOLOMATIC COMPOUND BEIJING 0 SWITZERLAND |
| BERNARDO MANTILLA | 21 CAMBRIDGE AVENUE BETHPAGE NY 11714 |
| BERNARDO OROSCO | 2502 WEST CASTOR STREET SANTA ANA CA 92704 |
| BERNARDO RIVERA | 5810 S. CLAREMONT CHICAGO IL 60636 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BERNARDO SAENZ | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| BERNARDO, JOHN | 854 NW 87TH AVE. #404 MIAMI FL 33172 |
| BERNARDO, JOHN | 854 NW 87TH AVE NO. 404 MIAMI FL 33172 |
| BERNARDO, MARIA | 75 CUMBERLAND RD BERNARDO, MARIA WEST HARTFORD CT 06119 |
| BERNARDO, MARIA | 75 CUMBERLAND RD WEST HARTFORD CT 06119-2102 |
| BERNARDONI, BRIAN A | 1430 W FLOURNOY NO.2 CHICAGO IL 60607 |
| BERNAUD ROSALVA | 425 NW 2ND WAY DEERFIELD BCH FL 33441 |
| BERNDT,MARGARET K | 1348 N. CLEAVER ST. APT. #2F CHICAGO IL 60622 |
| BERNECE CALLAHAN | 1320 BERLIN TPKE APT 220 WETHERSFIELD CT 06109 |
| BERNELL HOLLIS | 2973 SANTOS LANE APT. #304 WALNUT CREEK CA 94597 |
| BERNFIELD, JORDAN D | 75 BENT CREEK RIDGE DEERFIELD IL 60015 |
| BERNHARDS INC | 5530 CRACKERSPORT RD ALLENTOWN PA 18104-9256 |
| BERNHARDT,JAMES | 7616 ZOEI DRIVE BALTIMORE MD 21237 |
| BERNHART, CRAIG | 1144  HIGHLAND AVE BETHLEHEM PA 18018 |
| BERNHEIM,LAURA C | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| BERNICE AMOS | 3 MARLDALE DR HAMPTON VA 23666 |
| BERNICE CHAO | 8207 KEDVALE SKOKIE IL 60076 |
| BERNICE COHEN | 23 CROMWELL DRIVE ORONO ME 04473 |
| BERNICE GITS | 24441 CALLE SONORA 348 LAGUNA WOODS CA 92637 |
| BERNICE HAWKINS | 17 LAKEWOOD AVE ROOSEVELT NY 11575 |
| BERNICE JAMES - TAX COLLECTOR | COUNTY OF SANTA BARBARA P O BOX 579 SANTA BARBARA CA 93102 |
| BERNICE JAMES - TAX COLLECTOR | TAX COLLECTOR P O BOX 579 SANTA BARBARA CA 93102 |
| BERNICE JONES | 323 OLIVER WAY BLOOMFIELD CT 06002 |
| BERNICE L. TYSON | 1350 SW 2ND ST DELRAY BEACH FL 33444 |
| BERNICE MOMOH | 3201 DEERPATH LANE SO. CHICAGO HEIGHTS IL 60411 |
| BERNICE PARDUE | 914 25TH ST ORLANDO FL 32805-5419 |
| BERNICE RICHARDSON | 35 WOODSTOCK ST HARTFORD CT 06112-1544 |
| BERNICE SAYAK | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| BERNICE TEALL | 4900 TELEGRAPH RD 538 VENTURA CA 93003 |
| BERNICE YOUNG | 17791 HARVARD COUNTRY CLUB HILLS IL 60478 |
| BERNICHIO,JOSEPH P | 9840 S. 50TH CT. OAK LAWN IL 60453 |
| BERNIE B NUNEZ | 14230 FLATHEAD RD. APPLE VALLEY CA 92307 |
| BERNIE BOSTON | PO BOX 344 68 POLK ST BASYE VA UNITES STATES |
| BERNIE COHEN | 15456 PEMBRIDGE DRIVE #203 DELRAY BEACH FL 33484 |
| BERNIE GOMEZ | 220 N PARK VIEW ST LOS ANGELES CA 90026 |
| BERNIE HAGADORN | 9401 IVES ST BELLFLOWER CA 90706 |
| BERNIE HENDRIX | 3721 WEST 52ND STREET LOS ANGELES CA 90043-1726 |
| BERNIE PETERS | 800 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| BERNIE WALKO | 303 N JACKSON ST 301 GLENDALE CA 91206 |
| BERNIE'S | 1559 KING ST MILTON ROSENBERG ENFIELD CT 06082 |
| BERNIE'S AUDIO & VIDEO | 811 BLUE HILLS AV BLOOMFIELD CT 06002 |
| BERNIE'S AUTO SELECT | 790B BOSTON POST RD WESTBROOK CT 06498 |
| BERNIER, EVELYN | 166 OLD HARTFORD RD AMSTON CT 06231 |
| BERNIER, PATRICE | 69 QUARTO RD NORWICH CT 06360 |
| BERNIER, PAUL J | 10540 DIAMANTE WAY FT MYERS FL 33913 |
| BERNINA HARRIS | 3831 W FILLMORE APT. #2 CHICAGO IL 60624 |
| BERNST, ARMAND | 2697 N OCEAN BLV 201 BOCA RATON FL 33431 |
| BERNSTEIN & ANDRIULLI INC | 58 W 40 ST 6TH FL NEW YORK NY 10018 |
| BERNSTEIN & ANDRIULLI INC | 58 WEST 40TH ST NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN, CORINNE E | 98-40 64TH AVE   NO.5H REGO PARK NY 11374 |
| BERNSTEIN, JARED | 2 FOURTH AVE   APT 16 WEST HAVEN CT 06516 |
| BERNSTEIN, JASON | 603 N RODEO DR BEVERLY HILLS CA 90210 |
| BERNSTEIN, JOANIE | 756-8TH AVENUE SOUTH NAPLES FL 34102 |
| BERNSTEIN, JOANIE | ARTISTS REPRESENTATIVE 756 8 AVENUE SOUTH NAPLES FL 34102 |
| BERNSTEIN, JOE | 1213 S OCEAN BLVD       PHB DELRAY BEACH FL 33483 |
| BERNSTEIN, JOSHUA M | 562 PARK PLACE 3 BROOKLYN NY 11238 |
| BERNSTEIN, KENNETH | 12625 SW 7TH PL DAVIE FL 33325 |
| BERNSTEIN, LEIGHANNE | 73 PARK AVE   1ST FLOOR ENFIELD CT 06082 |
| BERNSTEIN, STUART | REPRESENTATION FOR ARTIST 63 CARMINE ST   NO.3D NEW YORK NY 10014 |
| BERNSTEIN,LEILAH A | 156 NORTH ALTA VISTA BLVD LOS ANGELES CA 90036 |
| BERNT LINDGREN | EKENSBERGSV 100 SE - 117690 STOCKHOLRN |
| BERNTHAL,JEFFREY | 11996 SARTHE DRIVE MARYLAND HEIGHTS MO 63043 |
| BERNY,TRACEY | 38 BAINBRIDGE AVENUE MELVILLE NY 11747 |
| BERNZWEIG, MARVIN | 11 SADDLER COURT HUNTINGTON NY 11746 |
| BERNZWEIG, MARVIN | 11 SADDLER CT NORTHPORT NY 11768 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. GLENDALE CA 91208 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. GLENDALE CA 91208 |
| BERRA, LINDSAY | 286 PARK ST UPPER MONTCLAIR NJ 07043 |
| BERRETS RESTAURANT | 199 S. BOUNDARY WILLIAMSBURG VA 23185 |
| BERRILL, VERONICA | 14 WHITE PINE DRIVE BROOKFIELD CT 06804 |
| BERRINCHA, MARIA TERESA | 60 WESTPHAL ST WEST HARTFORD CT 06110 |
| BERRIOS, WANDA | PRESTON ST BERRIOS, WANDA HARTFORD CT 06114 |
| BERRIOS, WANDA | 142 PRESTON ST HARTFORD CT 06114 |
| BERRY FRUITY | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484-8134 |
| BERRY TILLAGE | 4049 AGNES LYNWOOD CA 90262 |
| BERRY, BARBARA | 4720 W ATLANTIC BLVD NO.304 COCONUT CREEK FL 33063 |
| BERRY, HARDY | 437 PRAIRIE AVE CALUMET CITY IL 60409 |
| BERRY, JASON | 7901 BELFAST ST NEW ORLEANS LA 70125 |
| BERRY, KELLY | 5010 READY AVE BALTIMORE MD 21212 |
| BERRY, KELLY | 1617 S MICHIGAN AVENUE   APT 205 CHICAGO IL 60616 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRY, MARKISHA | 279 CHAPPELL AVE CALUMET CITY IL 60649 |
| BERRY, MAX | 1601 SW 46TH TERRACE   APT 2722 GAINESVILLE FL 32607 |
| BERRY, MAX | 1715 SW 46TH TERRACE   APT 2722 GAINESVILLE FL 32607 |
| BERRY, SHANNON | 49 LITCHFIELD ST BERRY, SHANNON HARTFORD CT 06112 |
| BERRY, SHANNON | 49 LITCHFIELD ST HARTFORD CT 06112 |
| BERRY, WARREN | 105 EATONS NECK RD NORTHPORT NY 11768 |
| BERRY,DEBORAH GEIGIS | 23 DEWEY AVE WINDSOR CT 06095 |
| BERRY,DONALD A | 1441 WILLOW LAKE DRIVE  NE APT E ATLANTA GA 30329 |
| BERRY,MATTHEW D | 171 DENNIS DRIVE WILLIAMSBURG VA 23185 |
| BERRY,THERESA | 1205 WEST CYPRESS AVENUE APT #245 SAN DIMAS CA 91773 |
| BERRY-MILLER, TAMARA | 279 CHAPPEL AVE CALUMET CITY IL 60409 |
| BERRYNEICE POWDRILL | 1631 SARGENT PLACE LOS ANGELES CA 90026 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BERSAMIN BRIAN | 830 BRADLEY AVENUE MATTESON IL 60443 |
| BERSANI, JESSICA | 440 FORD LN BARTLETT IL 60103 |
| BERSHADSKI, LEONID | 7426 KORBEL DR GURNEE IL 60031 |
| BERSHARD ROSS | 2 BAINBRIDGE STREET ROOSEVELT NY 11575 |
| BERSHIRE FARM CENTER | 560 BROADHOLLOW RD MELVILLE NY 11747 |
| BERSIA,JOHN C | 728 SENECA MEADOWS RD. WINTER SPRINGS FL 32708 |
| BERT GILDART | 1676 RIVERSIDE RD BIGFORK MT 59911 |
| BERT HARRIS | 856 ASTER AVENUE PALATINE IL 60074 |
| BERT MORROW | 64 SHADOW CREEK WAY ORMOND BEACH FL 32174-6795 |
| BERT SANTANA | 231 SOUTH DUNTON AVENUE EAST PATCHOGUE NY 11772 |
| BERT'S TRANSMISSION SERVICE | 5703 JEFFERSON AVE NEWPORT NEWS VA 236053217 |
| BERT, | 6501 FEWELLS ORCHARD DR COLUMBIA MD 21045 |
| BERTA MELARA | 1908 GARDENA AVE. APT. 6 GLENDALE CA 91204 |
| BERTANZA, BRIAN | 238 RIVER RD SHELTON CT 06484 |
| BERTELL OLLMAN | 4 WASHINGTON SQUARE VILLAGE, 9A NEW YORK NY 10012 |
| BERTELLI'S LIQUORS | 726A MAIN ST MIKE PASSORINI WEST SPRINGFIELD MA 01089 |
| BERTERA CHEVROLET PONTIAC BUICK | 1187 THORNDIKE STREET PALMER MA 01069 |
| BERTERA CHRYSLER JEEP | 539 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BERTERA CHRYSLER PLYMOUTH | 539 RIVERDALE ROAD ALDO BERTERA WEST SPRINGFIELD MA 01089 |
| BERTERA DODGE | 167 SPRINGFIELD ROAD WESTFIELD MA 01085 |
| BERTERA SUBARU | 526 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BERTHA AGUILAR | 519 N. CHESTER AVE. APT. # 1 PASADENA CA 91106 |
| BERTHA FLORES | 7310 ANDRESS COURT FONTANA CA 92336 |
| BERTHA HUIZAR | 4504 CLAYTON RD. HILLSIDE IL 60162 |
| BERTHA KOOS | 3636 TONOPAH STREET SEAFORD NY 11783 |
| BERTHA M FLORES | 7310 ANDRESS COURT FONTANA CA 92336 |
| BERTHA MORENO | 435 NORTH MICHIGAN AVENUE SUITE 952 CHICAGO IL 60611 |
| BERTHA MORENO | 435 N. MICHIGAN AVE, SUITE 952 ATTN: BERTHA MORENO CHICAGO IL 60611 |
| BERTHA OCHOA | 20612 COLLEGEWOOD DRIVE WALNUT CA 91789 |
| BERTHA REYES | 883 W. 11TH ST. APT. # 1 AZUSA CA 91702 |
| BERTHA RIOS | 823 SAN NICOLAS DR WALNUT CA 91789 |
| BERTHA SALAS | 2714 WESTBROOK FRANKLIN PARK IL 60131 |
| BERTHA SANCHEZ | 5015 MONTE VISTA  APT.#302 LOS ANGELES CA 90042 |
| BERTHA SCHWENK | 2170 JOHNSTON AVENUE BETHLEHEM PA 18015 |
| BERTHA SCHWENK | 2170 JOHNSTON AVENUE BETHLEHEM PA 18015 |
| BERTHA SCHWENK | 2170 JOHNSTON AVENUE BETHLEHEM PA 18015 |
| BERTHA SCHWENK | 2170 JOHNSTON BETHLEHEM PA 18015 |
| BERTHA STEVENS | 1206 19TH CT SANFORD FL 32771 |
| BERTHA VIZCAINO | P.O.  BOX 50785 CICERO IL 60804 |
| BERTHA, KAREN | BERTHA, KAREN 3460 KINGSBORO RD NE 740 ATLANTA GA 30326 |
| BERTHO JEANTY | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| BERTHOLD, JESSICA | 1153 S CLARION ST PHILADELPHIA PA 19147 |
| BERTHOLD,JESSICA | 1212 S. ALDER STREET PHILADELPHIA PA 19147 |
| BERTHONY PIERRE | 4450 NW 61ST STREET FORT LAUDERDALE FL 33319 |
| BERTIAM LINDSEY | 16916 AINSWORTH AV TORRANCE CA 90504 |
| BERTIE BROOKOVER | 721 E ROSEWOOD LN TAVARES FL 32778-4874 |
| BERTIE WYMER | 40 LYFORD KY NO. A HAMPTON VA 23666 |
| BERTIE WYMER | 2728 WINDJAMMER RD SUFFOLK VA 23435-1455 |
| BERTINI, LORRAINE | 35 LONG HILL FARM GUILFORD CT 06437-1868 |

| Claim Name | Address Information |
|---|---|
| BERTOLI, BRUCE | 8900 WASHINGTON BLVD      605A PEMBROKE PINES FL 33025 |
| BERTOLI,PAUL D | 23 BANCROFT ROAD STOUGHTON MA 02072 |
| BERTOLINI, SARAH | 163 W POND RD NORTH BRANFORD CT 06471 |
| BERTOLO,MARIA J | 1864 SIERRA TRAIL ROMEOVILLE IL 60446 |
| BERTOLOZZI, FRED | 1124 COURT REVERE ODENTON MD 21113-2014 |
| BERTOLUCCIS BODY AND FENDER SHOP INC | 1717 STOCKTON BLVD SACRAMENTO CA 95816 |
| BERTRAM UNANGST | 1569 BLUE BARN RD OREFIELD PA 18069 |
| BERTRAM, CYNTHIA  L | 1127 11TH ST NO.104 SANTA MONICA CA 90403 |
| BERTRAM, HOLLIE | 70 STRAWBERRY HILL AVE      APT 5-3B STAMFORD CT 06902 |
| BERTRAND NARDIN | 67 WILSON AVENUE VALHALLA NY 10595 |
| BERTRAND,NORMA J | 5101 HILLCREST DRIVE LOS ANGELES CA 90043 |
| BERTRUM | 15 FISHING TRL STAMFORD CT 06903 |
| BERTSCH, JOYCE D | 2119 CROSSMAN DR INDIANAPOLIS IN 46227 |
| BERTUCCELLI, JEAN A | 123 STONE BRIDGE SQ CHAPPAQUA NY 10514 |
| BERWICK, REV. WENDELL | 149 N ELM AVE ELMHURST IL 60126 |
| BERYL BERNARD | 13048 WATERFORD WOOD CIR NO.107 ORLANDO FL 32828 |
| BERYL GRUCELA | 2303 FOURTH ST. EASTON PA 18042 |
| BERYL WILLIAMS | 454 SWAIM LANE BERKELEY SPRINGS WV 25411 |
| BESACK, MIKE | 5911 AMBERDALE DR YORBA LINDA CA 92886 |
| BESAM AUTOMATED ENTRANCE SYSTEM | 84 TWIN RIVER DRIVE HIGHSTOWN NJ 08520 |
| BESAM ENTRANCE SOLUTIONS | 84 TWIN RIVER DRIVE HIGHSTOWN NJ 08520 |
| BESANT,CRAIG | 3811 RILEY ST HOUSTON TX 77005 |
| BESCO ELECTRICAL SUPPLY CO | 711 S 14TH ST LEESBURG FL 347485618 |
| BESHANDA SPENCER | 1522 N. LINDER CHICAGO IL 60651 |
| BESHARA DOUMANI | 1 ACACIA DRIVE ORINDA CA 94563 |
| BESLEY, LISA | 164 SW 83RD WAY PEMBROKE PINES FL 33025 |
| BESNICKOFF, JOSH | 0000-09 D9 BRADLEY CIR ENFIELD CT 06082 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. WHITTIER CA 90601 |
| BESS,CARALYN D | 1268 MCGREGOR ROAD DELAND FL 32720 |
| BESSARD, EDLINE | 2460 NW 63 AVE SUNRISE FL 33313 |
| BESSARD, JACQUELIN | 570 NE 113TH STREET NO.1 MIAMI FL 33168 |
| BESSARD, PEDRO | 725 NE 86TH STREET MIAMI FL 33138 |
| BESSE, JOHN | 610 MOULTON AVE LOS ANGELES CA 90031 |
| BESSEL, LAWRENCE | 788 PEPPERMINT WAY PRESCOTT AZ 86305 |
| BESSIE CHAPMAN | 10665 EUREKA STREET BOCA RATON FL 33428 |
| BESSIE KEYES | 486 SHENANDOAH STREET THOUSAND OAKS CA 91360 |
| BESSIE MARTIN | 7025 ALVINA WAY ORLANDO FL 32822-4601 |
| BESSIE ROSE | 600 N DIXIE AVE FRUITLAND PARK FL 34731 |
| BEST ACCESS SYSTEMS | 7076 S ALTON WAY BLDG D ENGLEWOOD CO 80112 |
| BEST ACCESS SYSTEMS | 22078 NETWORK PL CHICAGO IL 60673-1220 |
| BEST AMERICAN INN | RICHMOND RD WILLIAMSBURG VA 23188 |
| BEST BUILT SHEDS, INC. | 551 BROAD ST KEN ROBERTSON BRISTOL CT 06010 |
| BEST BUY | P O BOX 270 MINNEAPOLIS MN 554400270 |
| BEST BUY | 392 N MOORPARK RD THOUSAND OAKS CA 91360 |
| BEST BUY | P O BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY | PO BOX 270 HUB FIANANCE MINNEAPOLIS MN 55440 0270 |
| BEST BUY | 1111 S. FIGUEROA ST. LOS ANGELES CA 90015-1306 |
| BEST BUY | DUPENO.5 7601 PENN SOUTH AVE RICHFIELD MN 55423 |
| BEST BUY | PO BOX 86 SDS 12-0918 MINNEAPOLIS MN 55486-0918 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BEST BUY   [BEST BUY*******] | P.O. BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY   [MAGNOLIA HI FI] | P.O BOX 270 MINNEAPOLIS MN 55423 |
| BEST BUY   [PACIFIC SALES, KIT & BATH | CTRS, INC.] 24120 GARNIER STREET TORRANCE CA 90505 |
| BEST BUY ADVERTISING FINANCE | ACCOUNTS PAYABLE P.O. BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY CO INC | PO BOX 270 MINNEAPOLIS MN 554400270 |
| BEST BUY PURCHASING LLC | 7601 PENN D-2 AVE S HELEN WILLETT RICHFIELD MN 55423 |
| BEST BUY PURCHASING LLC | 7601 PENN AVENUE SOUTH RICHFIELD MN 55423 |
| BEST CARE ASSISTED LIVING | 639 MAIN STREET REISTERSTOWN MD 21136 |
| BEST CHOICE MEDICAL & MOBILI | 1270 S JOHN YOUNG PKWY KISSIMMEE FL 347416390 |
| BEST CUTS | CARROLLTON BLVD. CARROLLTON VA 23430 |
| BEST DIGITAL COMMUNICATIONS LLC | 4114 NW 88TH AVE  APT 203 CORAL SPRINGS FL 33065 |
| BEST EVENTS | 314 N VISTA LOS ANGELES CA 90036 |
| BEST FLOORING | 324 W BURLEIGH BLVD TAVARES FL 327782410 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CANYON RD KANAB UT 84741 |
| BEST HOMES SERVICES INC | 3480 HEARTHSTONE PLACE DOUGLASVILE GA 30135 |
| BEST INTEREST FINANCIAL GROUP | 816 CAMARILLO SPRING RD CAMARILLO CA 93012 |
| BEST JR, ROBERT S | 882 GARDEN STREET HARTFORD CT 06112 |
| BEST LAMINATING INC | 2033 W MCNAB ROAD  S-4 POMPANO BEACH FL 33069 |
| BEST OF TIMES | P.O. BOX 19510 SHREVEPORT LA 71149 |
| BEST PAWN PARENT   [BEST PAWN] | 10247 WARWICK BLVD NEWPORT NEWS VA 236014028 |
| BEST PHOTO DRAFTING IN | 20 E RANDOLPH ST  MEZZ FLR CHICAGO IL 60601 |
| BEST PROMOTIONS INC | 13400 RIVERSIDE DR NO.207 SHERMAN OAKS CA 91423 |
| BEST READ GUIDES FRANCHI | 5850 LAKEHURST DRIVE SUITE 225 ROB ENGLISH ORLANDO FL 32819 |
| BEST SEATS AVAILABLE INC | 810 BRENTWOOD DR BENSENVILLE IL 601063209 |
| BEST USED AUTO PART | 18725 5TH AVE ORLANDO FL 328203034 |
| BEST WARREN | 1118 ADAMS ST WAUCONDA IL 60084 |
| BEST WESTERN | YORK & PAGE ST WILLIAMSBURG VA 23185 |
| BEST WESTERN | 250 W MAIN ST MESA AZ 85201 |
| BEST WESTERN DOBSON RANCH INN | 1666 S DOBSON ROAD MESA AZ 85202 |
| BEST WESTERN LAKESIDE | 7769 W IRLO BRONSON HWY KISSIMMEE FL 347471727 |
| BEST WESTERN LAKESIDE   [TRAVELODGE | ORLANDO CONV CTR] 6263 WESTWOOD BLVD ORLANDO FL 328218016 |
| BEST WESTERN LV HOTEL & | 300 GATEWAY DR CONFERENCE CENTER BETHLEHEM PA 18017-9076 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET MESA AZ 85201 |
| BEST WESTERN NORTHAMPTON | 117 CONZ ST NORTHAMPTON MA 01060 |
| BEST WESTERN PATRICK HENRY  R | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| BEST, DENNIS | 5545 E 10TH AVE GARY IN 46403 |
| BEST, PETE | 7520 N OZARK AVE CHICAGO IL 60631 |
| BEST, ROBERT S | GARDEN ST BEST, ROBERT S HARTFORD CT 06112 |
| BEST,DONNA | 134 N HALL STREET ALLENTOWN PA 18102 |
| BEST,KATHLEEN L | 3774 SW ADMIRAL WAY SEATTLE WA 98126 |
| BEST-YOUNG, ERIA | 25 RICHMOND CRESCENT WINDSOR CT 06095 |
| BESTEMAN, JACKIE | 279 LISGAR ST TORONTO ON M6J 3H1 CANADA |
| BET, VICTOR | 3175 W 5TH AVE WHITEHALL PA 18052 |
| BETA BREAKERS | 7665 REDWOOD BLVD  SUITE 100 NOVATO CA 94945 |
| BETA ELECTRICAL TESTING & ANALYSIS INC | PO BOX 1615 BOLINGBROOK IL 60440-1615 |
| BETA ELECTRICAL TESTING & ANALYSIS INC | PO BOX 3098 LISLE IL 60532 |
| BETA FILM | INTERNATIONAL TRADING CORP. 919 THIRD AVENUE - 17TH FL. NEW YORK NY 10022 |
| BETA RESEARCH CORP | 6400 JERICHO TURNPIKE SUITE 101 SYOSSET NY 11791 |
| BETA RESEARCH CORPORATION | 6400 JERICHO TURNPIKE STE 101 PO BOX 9018 SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| BETANCOURT, CARLOS | 63 NW 51 AVE MIAMI FL 33126 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| BETANCOURT,ARMANDO,J | 4008 NW 88TH AVE # 2F SUNRISE FL 33351 |
| BETH A CARPENTER | 1112 WINEBERRY CT OCOEE FL 34761 |
| BETH ALLAN-BENTLEY | 2493 EAST POWELL ROAD PALM SPRINGS CA 92262 |
| BETH ANN NOLAN | 2 LINCOLN STREET HUDSON FALLS NY 12839 |
| BETH ANOSHENKO | 3743 W. 114TH PLACE CHICAGO IL 60655 |
| BETH BALDWIN | 2443 FOREST DR COOPERSBURG PA 18036 |
| BETH BELL | 251 CHARLES AVE SE APT 2 GRAND RAPIDS MI 49503 |
| BETH BENSON | 1918 EMERALD ST  APT #214 SAN DIEGO CA 92109 |
| BETH BRUST | 4019 CARMEL SPRINGS WAY SAN DIEGO CA 92130 |
| BETH CARPENTER | 1112 WINEBERRY CT OCOEE FL 34761 |
| BETH COHEN | 20 CHURCH ST NO. A16 GREENWICH CT 06830 |
| BETH COLEMAN | 54 WATERHOLE ROAD COLCHESTER CT 06415 |
| BETH DEDECKER | 3446 SOHO STREET #308 ORLANDO FL 32835 |
| BETH DITMAN | 12129 SUNLIT WATER WAY CLARKSVILLE MD 21029 |
| BETH ETTINGER | 7103 ENCINA LANE BOCA RATON FL 33433 |
| BETH FADULE | 21891 CONSTANCIA MISSION VIEJO CA 92692 |
| BETH FINKE INC | 600 S DEARBORN     APT 711 CHICAGO IL 60605 |
| BETH FULKERSON | 930 LAKE AVENUE WILMETTE IL 60091 |
| BETH GARDINER | 3B ELLINGTON ST., BASEMENT FLAT LONDON N7 8PP UNITED KINGDOM |
| BETH GUADAGNINO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| BETH HUDSON | 303 HILL ROAD WHITEHALL PA 18052 |
| BETH JOYNER WALDRON | 104 CAITLIN CT. CHAPEL HILL NC 27516 |
| BETH LAPIDES | 137 N. LARCHMONT BLVD. #107 LOS ANGELES CA 90004 |
| BETH LASKI | 960 N SAN VICENTE BLVD  #2 W HOLLYWOOD CA 90069 |
| BETH LEACH | 8315 VINEYARD AV 6 RANCHO CUCAMONGA CA 91730 |
| BETH LOPES | 9500 ZELZAH AV D201 NORTHRIDGE CA 91325 |
| BETH LOWELL | 1015 LAKE HIGHLAND DR. ORLANDO FL 32803 |
| BETH MARINO | 4453 N. LEAVITT ST. APT. #1 CHICAGO IL 60625 |
| BETH MARX | 2756 POPLAR LANE ANNAPOLIS MD 21401 |
| BETH MILNES | 331 LATTINGTOWN RD LOCUST VALLEY NY 11560 |
| BETH ORENSTEIN | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| BETH PINSKER | 300 W. 110TH ST. #4G NEW YORK NY 10026 |
| BETH PLUMLEY | 17 WALLENBERG WAY PETALUMA CA 94952 |
| BETH RUBIN | 1423 WILSON ROAD EAST MEADOW NY 11554 |
| BETH SCHMIDT | 353 COOKE STREET ABERDEEN MD 21001 |
| BETH SCOTT | 21 CALE CIR NEWPORT NEWS VA 23606 |
| BETH SHUSTER | 12930 GREENLEAF STREET STUDIO CITY CA 91604 |
| BETH SILVER | 4987 MARLBOROUGH DR SAN DIEGO CA 92116 |
| BETH STEVENS | 35922 WILLOW WAY EUSTIS FL 32736-9661 |
| BETH STILLER | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| BETH SWAINE | 92 PROSPECT STREET BABYLON NY 11702 |
| BETH SWIERK | 1513 W. GRACE CHICAGO IL 60613 |
| BETH TALBERT | 10001 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| BETH TEMKIN | 7840 WOODMAN AVE. #229 PANORAMA CITY CA 91402 |
| BETH VASIL | 22 INDIAN PIPE TRL AVON CT 06001 |
| BETH WECKERLE | 124 HILARY STREET WEST SAYVILLE NY 11796 |
| BETH WHITEHOUSE | 16 HIGHRIDGE DR HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| BETH YELDELL | 607 SOUTH GRANT CABOT AR 72023 |
| BETH ZEDECK | 6330 NW 80 DR PARKLAND FL 33067 |
| BETH-ANNE GREFE | 319 EAST BROADWAY B3 LONG BEACH NY 11561 |
| BETHANNE SMITH | 5974 MINERAL HILL RD. ELDERSBURG MD 21784 |
| BETHANY BEAUPAIN | 1313 DANBERRY ROAD FREDERICK MO 21703 |
| BETHANY CROUCH | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| BETHANY CROUCH | 2512 L STREET #7 SACRAMENTO CA 95816 |
| BETHANY HASLUP | 1004 J FOX DEN ROAD ELLICOTT CITY MD 21042 |
| BETHANY KNIGHT | 1753 DESTINY BLVD #305 KISSIMMEE FL 34741 |
| BETHANY KOVACH | 3215 NORTH DAYTON STREET FLOOR 2 CHICAGO IL 60657 |
| BETHANY NOWAK | 80 DAMON ROAD APT. 1303 NORTHAMPTON MA 01060 |
| BETHANY RETIREMENT COMM. | ATTN:ACCOUNTS PAYABLE 5025 N POLAINA CHICAGO IL 60646 |
| BETHANY SELSOR | 81 AMANDA DR MANCHESTER CT 06040-6850 |
| BETHEA, DORINE | 155 MCADOO AVE JERSEY CITY NJ 07305 |
| BETHEA, NORMA | 12 JORDAN DR HAMPTON VA 23666 |
| BETHEL (JIMMY) BECK | 2844 NW 90TH PLACE SEATTLE WA 98117 |
| BETHEL AFRICAN METHODIST EPISCOPE CHURCH | 1300 DRUID HILL AVENUE BALTIMORE MD 21217 |
| BETHEL APOSTLIC CHURCH | 21 N EARLTON ROAD HAVRE DE GRACE MD 21078 |
| BETHEL,BIANCA | 450 NW 20 STREET APT. # 101 BOCA RATON FL 33432 |
| BETHELL, ELLEN | 1371 S OCEAN BLVD     802 POMPANO BCH FL 33062 |
| BETHESDA MEM HOSP DUMMY   [BETHESDA | HEALTHCARE] 555 MADISON AVE NEW YORK NY 100223301 |
| BETHKE, DONNA | 7406 BROOKWOOD AVENUE BALTIMORE MD 21236 |
| BETHLEHEM AUTO SALES | 300 W UNION BLVD BETHLEHEM PA 18018-3729 |
| BETHLEHEM BREW WORKS | 569 MAIN ST BETHLEHEM PA 18018-5810 |
| BETHLEHEM CATHOLIC BOOSTER | 2133 MADISON AVE BETHLEHEM PA 18017-4699 |
| BETHLEHEM GALLERY OF FLOORS | 529 W BROAD ST BETHLEHEM PA 18018-5218 |
| BETHLEHEM MUNICIPAL GOLF | 400 ILLICKS MILL RD COURSE  PRO SHOP BETHLEHEM PA 18017 3129 |
| BETHLEHEM PARKING AUTHORITY | 85 W NORTH ST BETHLEHEM PA 18018 |
| BETHLEHEM PARKING AUTHORITY | P O BOX 470 BETHLEHEM PA 18016-0470 |
| BETHLEHEM RESTAURANT | 1871 CATASAUQUA RD ALLENTOWN PA 18109-3103 |
| BETHLEHEM SPORTING GOODS | 826 MONOCACY ST BETHLEHEM PA 18018-3844 |
| BETHLEHEM SUBURBAN FORD | PO BOX 4429 BETHLEHEM PA 18018 0429 |
| BETHLEHEM TOWERS/KREIGMAN & S | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BETHOL, GINETTE | 106 SW 10TH AVE. DELRAY BEACH FL 33444 |
| BETHPAGE BARBER & STYLIST | 352 BROADWAY BETHPAGE NY 11714 |
| BETHPAGE UFSD | 10 CHERRY AVENUE BETHPAGE NY 11714 |
| BETHUNE, ADRIAN L | BELL ST HAMPTON VA 23661 |
| BETHUNE, ADRIAN L | 655 BELL ST HAMPTON VA 23661 |
| BETINA BELL | 1550 LOMA DR UNIT A HERMOSA BCH CA 90254 |
| BETIT, JONATHAN | 3550 BRICK BAT RD WILLIAMSBURG VA 23188 |
| BETONCINI, CRYSTAL | 800 CONWAY DR     203 WILLIAMSBURG VA 23185 |
| BETS, KENYETTA | 7330 S PERRY AVE CHICAGO IL 60621 |
| BETSANG ENTERPRISES | 2750 W. OAKLAND PARK BLVD BLDG 106 OAKLAND PARK FL 33311 |
| BETSEY KELTON | 1710 CONDADO VISTA CT ARROYO GRANDE CA 93420 |
| BETSIE JOEDICKER | 230 LEISURE WORLD MESA AZ 85206-3137 |
| BETSY D. HOLDEN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BETSY HOLDEN | 325 WOODLEY AVE. WINNETKA IL 60093 |
| BETSY KETCHUM | 4901 NORTH BERKELEY BLVD WHITEFISH BAY WI 53217 |

| Claim Name | Address Information |
| --- | --- |
| BETSY MARSTON | C/O HIGH COUNTRY NEWS PO BOX 1090 PAONIA IL 81428 |
| BETSY NISPEROS | 855 S WOOSTER ST 306 LOS ANGELES CA 90035 |
| BETSY PETITO | 3716 W STEEPLECHASE WAY APT F WILLIAMSBURG VA 23188 |
| BETSY PORTER | 4000 LAKE UNDERHILL RD APT X ORLANDO FL 32803-7054 |
| BETSY POWELL | 829 SOUTH TREMAINE LOS ANGELES CA 90005 |
| BETSY SHARKEY | 5718 FREEMAN AVENUE LA CRESCENTA CA 91214 |
| BETSY STEIN | 101 S PROSPECT AVE. BALTIMORE MD 21228 |
| BETSY WENGER | 5746 QUAIL CREEK RD MACUNGIE PA 18062 |
| BETTASSO,TORI A. | 823 W. WAVELAND AVE APT 1S CHICAGO IL 60613 |
| BETTE FORMAN | 6789 MOONLIT DRIVE DELRAY BEACH FL 33446 |
| BETTE K ITTERSAGEN | 931 W ARQUILLA DR APT # 215 GLENWOOD IL 60425 |
| BETTENHAUSEN DODGE | 17514 OAK PARK AVE TINLEY PARK IL 604773905 |
| BETTER BEDDING | 130 PRESTIGE PARK RD ERIC SCHWEIGHOFFER EAST HARTFORD CT 06108 |
| BETTER BUSINESS BUREAU INC | 399 CONKLIN STREET FARMINGDALE NY 11735 |
| BETTER BUSINESS SOLUTIONS INC | 28 CAIN DRIVE BRENTWOOD NY 11717 |
| BETTER CARPET CARE | 2021 SO. MYRTLE AVE. MONROVIA CA 91016 |
| BETTI JO CARPENTER | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| BETTIE CANTRELL | 6080 STARDUST LANE ROSEMOND CA 93560 |
| BETTIE HOFFMAN | 5791 DELANO LN ORLANDO FL 32821 |
| BETTIE RINEHART | 1332 EDGECLIFFE DRIVE LOS ANGELES CA 90026 |
| BETTIJANE LEVINE | 28381 ROBIN AVENUE SAUGUS CA 91350 |
| BETTILYON,MEGAN | 4052 LA JOLIA VILLAGE DRIVE LA JOLIA CA 92037 |
| BETTINA APTHEKER | 146 HAGAR CT. SANTA CRUZ CA 95064 |
| BETTINA BOXALL | 1947 MYRA AVENUE LOS ANGELES CA 90027 |
| BETTINA CHANDLER | 1013 SHOKAT DRIVE OJAI CA 93023 |
| BETTINA KLEUKER | 24 PETERS DRIVE SHIRLEY NY 11967 |
| BETTINA RILEY | 12727 SANDPEBBLE CIRCLE APT. #5 NEWPORT NEWS VA 23606 |
| BETTINA RODRIQUEZ | 1439 BONSAL STREET BALTIMORE MD 21224 |
| BETTINA W. CHANDLER | 1013 SHOKAT DRIVE OJAI CA 93023 |
| BETTS, KEITH | 350 DREWSBURY LN ROMEOVILLE IL 60446 |
| BETTS, MICHELLE | 127 DIRECTORY LN MURFREESBORO TN 37130 |
| BETTS,DOMINQUE | 323 GREGORY LANE PLANO IL 60545 |
| BETTS,KEVIN K | 24 HILL FARM ROAD BLOOMFIELD CT 06002 |
| BETTY 9URILLO | 13538 RAVEN ST SYLMAR CA 91342 |
| BETTY A WILLIAMS | 919 ARBOR HILL CIR MINNEOLA FL 34711 |
| BETTY ANN'S UNISEX | 110 E 1ST ST SANFORD FL 327711302 |
| BETTY ARMSTRONG | 514 EDWARD RD WEST MELBOURNE FL 32904-7404 |
| BETTY ARTHUR | 1120 S RIDGE ST LAKE WORTH FL 33460 |
| BETTY BABOUJON | 2625 6TH STREET #5 SANTA MONICA CA 90405 |
| BETTY BAINBRIDGE | 27 CAMINO REAL CT EDGEWATER FL 32132-3582 |
| BETTY BALSLEY | 869 TOYOPA DR PAC PALISADES CA 90272 |
| BETTY BERNARD | 366 IVANHOE CIR LADY LAKE FL 32159 |
| BETTY BODDIE | 9551 S PARNELL CHICAGO IL 60628 |
| BETTY BOWLER | 8028 CLUBHOUSE DRIVE SUFFOLK VA 23433 |
| BETTY CADWELL | 9642 BELCHER ST DOWNEY CA 90242 |
| BETTY CARRASQUILLA | 424 E HAMILTON STREET ALLENTOWN PA 18109 |
| BETTY CAULER | 2212 W TILGHMAN ST. ALLENTOWN PA 18104 |
| BETTY CAULER | 2212 W  TILGHMAN STREET ALLENTOWN PA 18104 |
| BETTY CIACCIO | 19665 SEACLIFF LN HUNTINGTON BEACH CA 92648 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BETTY COLE | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| BETTY CONRAD | 5418 LAKE MARGARET DR APT 1008 ORLANDO FL 32812-6099 |
| BETTY DAVIDSON | 217 CAPTAINS LN NEWPORT NEWS VA 23602 |
| BETTY DAVIS | 2718 W LA MORADA DR RIALTO CA 92377 |
| BETTY DORSEY | 1015 FLANDERS ROAD PHILADELPHIA PA 19151 |
| BETTY DRAKE | 2440 LAKE VISTA CT APT 304 CASSELBERRY FL 32707-6469 |
| BETTY E CAULER | 2212 W  TILGHMAN STREET ALLENTOWN PA 18104 |
| BETTY E TUCKER | 4194 CLOSE CT MOUNT DORA FL 32757-2001 |
| BETTY EDWARDS | 350 LOMA AV LONG BEACH CA 90814 |
| BETTY EGAN | 1095 KENDALL DR N203 SAN BERNARDINO CA 92407 |
| BETTY ELLEN BERLAMINO | 87 JOYCE ROAD TENAFLY NJ 07670 |
| BETTY EVANS | 8154 S SACREMENTO CHICAGO IL 60652 |
| BETTY FULGHAM | 10 OLD OAK COURT HAMPTON VA 23666 |
| BETTY G BULLOCK | 2222 LOIRE STREET CARSON CITY NV 89701 |
| BETTY GILES | 250 10TH STREET NE  APT 3213 ATLANTA GA 30309 |
| BETTY GRAINER | 31723 LAKE DR EUSTIS FL 32736-9400 |
| BETTY GREENE | 2745 GREGARY AVE TITUSVILLE FL 32796-1778 |
| BETTY HALLOCK | 620 S. ARDMORE AVENUE #12 LOS ANGELES CA 90005 |
| BETTY HAWKS | 5825  TYLERS ST HOLLYWOOD FL 33021 |
| BETTY HENDERSON | 2447 ATRIUM CIR ORLANDO FL 32808-4409 |
| BETTY HENNESSY | 2224 N CHAMPLAIN STREET ARLINGTON HEIGHTS IL 60004 |
| BETTY HERBERT | P.O.BOX 253 MASCOTTE FL 34753 |
| BETTY HINER | 231 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| BETTY HOCHBAUM | 3600 CONSHOHOCKEN AVE. #810 PHILADELPHIA PA 19131 |
| BETTY HOLDEN | 7309 HATTON CROSS WILLIAMSBURG VA 23188 |
| BETTY HOLLICH | 952 CAMELOT DR CRYSTAL LAKE IL 60014 |
| BETTY HUTCHINSON | 8710 BAY CT CAPE CANAVERAL FL 32920-2009 |
| BETTY IRENE BURNS | 1422 N GORDON APT. #5 HOLLYWOOD CA 90028 |
| BETTY J RHINES | 4606 W. 153RD STREET OAK FOREST IL 60452 |
| BETTY J SIMONS | 736 N WESTERN AVE #387 LAKE FOREST IL 60045 |
| BETTY J THRASHER | 508 E TAYLOR DR MONTEREY PARK CA 91755-6742 |
| BETTY JANE SELTZER | 5200 FREEMANSBURG AVE LOT EASTON PA 18045 |
| BETTY JEAN KLINE | 1090 VISTA TRAIL NE ATLANTA GA 30324 |
| BETTY KAY TURNER | 566 GRANT AVENUE SATELLITE BEACH FL 32937 |
| BETTY KERN | 3831 APPLE ROAD NORTHAMPTON PA 18067 |
| BETTY KULLER | 2003 CARRINGTON DR ORLANDO FL 32807-5206 |
| BETTY LOBIANCO | 110 FROSTI WAY EUSTIS FL 32726 |
| BETTY LOCKWOOD | 34015 VALENCIA DR LEESBURG FL 34788-3534 |
| BETTY LOCKWOOD | 1629 NAVIDAD ST LADY LAKE FL 32162 |
| BETTY MAE COLE | OCEAN GTWY CAMBRIDGE MD 21613 |
| BETTY MARQUEZ | 1640 W WISTERIA PL SANTA ANA CA 92703 |
| BETTY MARTENS | 5844 LINDEN #3 LONG BEACH CA 90805-4134 |
| BETTY MCGROGAN | 117 ORCHARD DR APT 11 WHITEHALL PA 18052 |
| BETTY MCKNIGHT | 3034 DORRINGTON DR DALLAS TX 75228 |
| BETTY MCMILLAN | P.O. BOX 1822 DELAND FL 32721 |
| BETTY MILLIKEN | 1426 SKYBOLT CT ORLANDO FL 32825 |
| BETTY MITIS | 1250 CHENEY HWY APT C TITUSVILLE FL 32780-8917 |
| BETTY MOSS | 2360 W LAKE MIRAMAR CIRCLE MIRAMAR FL 33025 |
| BETTY NIELSEN | 601 DOGWOOD CIR WILDWOOD FL 34785 |

| Claim Name | Address Information |
|---|---|
| BETTY QUINN | 345 VERANDA WAY NO.319 MOUNT DORA FL 32757 |
| BETTY ROBERTSON | 2617 GROVE AVE ALTAMONTE SPRINGS FL 32714-2803 |
| BETTY ROBERTSON | 1680 LAKE MARKHAM RD SANFORD FL 32771-8946 |
| BETTY ROLLIN | 67 PARK AV NEW YORK NY 10016 |
| BETTY S CONNER | 13612 VILLAGE RIDGE DR MIDLOTHIAN VA 23114 |
| BETTY S COSSA | 714 WALNUT DRIVE #301 DARIEN IL 60561 |
| BETTY SCHMIDT | 2921 TRENTWOOD BLVD ORLANDO FL 32812-4840 |
| BETTY SHEARER | 636 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714-7428 |
| BETTY SHEFFIELD | 3301 LAKE CYPRESS RD # 39 KENANSVILLE FL 34739 |
| BETTY SHIMABUKURO PEREZ | 92-6040 ILIOHE ST. KAPOLEI HI 96707 |
| BETTY SIEGEL | 23 SHOAL DR CORONA DEL MAR CA 92625 |
| BETTY SMITH | 411 VALENCIA CT LONGWOOD FL 32750 |
| BETTY SPURLIN | 1415 RUSSELL AVE ORLANDO FL 32806 |
| BETTY STARKS | 3711 W 63RD ST LOS ANGELES CA 90043 |
| BETTY THOMPSON | 2190 BAY CT DELTONA FL 32738-2974 |
| BETTY TIPTON | 1310 JARVIS ST NW PALM BAY FL 32907-8084 |
| BETTY VANNUKUL | 1630 MANOR GATE DR HACIENDA HEIGHTS CA 91745 |
| BETTY WALDEN | 143 MOSSWOOD CIR WINTER SPRINGS FL 32708-3310 |
| BETTY WATTERS | 507-100 VARLEY LN. KANATA ON 2 CANADA |
| BETTY WEAVER | 5969 N. RAVENSWOOD APT 5E CHICAGO IL 60660 |
| BETTY WEBBER | 174 MERROW ROAD TOLLAND CT 06084 |
| BETTY WILLIAMS | 4194 BUCKINGHAM RD B LOS ANGELES CA 90008 |
| BETTY WINCHESTER | 4312 COTTAGE AVE NORTH BERGEN NJ 07047 |
| BETTY WOARE | 3439 VOLLMER ROAD FLOSSMOOR IL 60422 |
| BETTY WOOD | 6620 N MUSCATEL AV SAN GABRIEL CA 91775 |
| BETTY YOCHIM | 16444 BOLSA CHICA ST 121 HUNTINGTON BEACH CA 92649 |
| BETTY YOUNG | 25 S BOBWHITE RD WILDWOOD FL 34785 |
| BETTY'S PLUMBING AND HEATING | PO BOX 6479 NEWPORT NEWS VA 236060479 |
| BETTY, ERROL | 1320 SW 76TH AVE NORTH LAUDERDALE FL 33068 |
| BETTY, PETRONA MONIFA | 1133 N.W. 44TH TER LAUDERHILL FL 33313 |
| BETTYANN KEVLES | 37 LINCOLN STREET NEW YORK CT 06511 |
| BETTYE BONNER / REMAX EXECS | 22008 S. AVALON BLVD. CARSON CA 90745 |
| BETTYE GENTES | 200 SAINT ANDREWS BLVD APT 2702 WINTER PARK FL 32792 |
| BETTYLOU S GORE | 1639 NE 26TH STREET WILTON MANORS FL 33305 |
| BETZ JR, DONALD J. | 2639 BOSTON ST    316 BALTIMORE MD 21224-4742 |
| BETZA, GREGORY | 12 GOLF ROAD BLOOMFIELD NJ 07003 |
| BETZA, GREGORY JAMES | 12 GOLF RD BLOOMFIELD NJ 07003 |
| BETZI SIMONS | 1030 SAND HILL ST GROVELAND FL 34736 |
| BEU, TERRANCE | 2365 W BUNCHE PARK DR MIAMI FL 33054 |
| BEULAH COLVIN | P.O. BOX 493 PATTON CA 92369 |
| BEULAH STOLLE | 6721 FAIRFIELD DR SANTA ROSA CA 95409 |
| BEULAH WILEY | 14513 GREEN HARVEY IL 60426 |
| BEULAHLAND COMMUNICATIONS, INC M | 8611 CENTRAL AVE. BEULAH CO 81023 |
| BEUSCH, GEORGE | 5330 WOODLOT RD COLUMBIA MD 21044 |
| BEUTHIN, JUSTIN | 1075 LAKEWOOD SOUTH DR BROWNSBURG IN 46112 |
| BEV'S CAKE & CANDY | 881 3RD ST REAR WHITEHALL PA 18052-5900 |
| BEVACQUA,OLIVIA R | 11601 BUCKNELL DRIVE SILVER SPRING MD 20902 |
| BEVCOMM | 123 W 7TH ST ATTN: LEGAL COUNSEL BLUE EARTH MN 56013 |
| BEVCOMM, INC. M | 123 WEST SEVENTH STREET BLUE EARTH MN 56013 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BEVEN & BROCK | 77 N. OAK KNOLL, SUITE 106 PASADENA CA 91101 |
| BEVER, DIANE | 4219 OLIVE AVENUE LONG BEACH CA 90807 |
| BEVERLEE GUERUCCI | 399 WEIDNER ROAD BUFFALO GROVE IL 60089 |
| BEVERLIE DAVIS | 111 CIDER MILL ROAD BOLTON CT 06043 |
| BEVERLY A GRALL | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| BEVERLY ABRAHAM | 320 KEYSTONE STREET SLATINGTON PA 18080 |
| BEVERLY ANN DELMAR | 1 THORNWOOD DRIVE APT. 401 UNIVERSITY PARK IL 60466 |
| BEVERLY B GRABER | 11745 MONTANA AVENUE UNIT 303 LOS ANGELES CA 90049 |
| BEVERLY BLACK | 2801 SW 71ST TER. DAVIE FL 33314 |
| BEVERLY BLUEMEL | 1049 S. WESTMORE APT. #106 LOMBARD IL 60148 |
| BEVERLY BRADY | 1318 SECOND RD BALTIMORE MD 21220 |
| BEVERLY DECK BATAN | 14 HUNT COURT JERICHO NY 11753 |
| BEVERLY DIXON | 42 VENEDIA DRIVE SIDE DOOR WHEATLEY HEIGHTS NY 11798 |
| BEVERLY ELLINGWOODD | 12 MAPLE AVE BLOOMFIELD CT 06002-2302 |
| BEVERLY ENTERPISE PARENT [HARBOR BEACH | CONVALESCENT] 1615 MIAMI RD FORT LAUDERDALE FL 333162933 |
| BEVERLY EPSTEIN | 3730 INVERARRY DRIVE APT H2B LAUDERHILL FL 33319 |
| BEVERLY FOSTER | 621 KEITH CT SAINT CLOUD FL 34769 |
| BEVERLY GAYE | 6778 CALLIE RD ORLANDO FL 32818-2860 |
| BEVERLY GRABER | 11745 MONTANA AVE., UNIT 303 LOS ANGELES CA 90049 |
| BEVERLY GRALL | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| BEVERLY GRAY | 2618 31 STREET SANTA MONICA CA 90405 |
| BEVERLY HEALTHCARE | 6700 SEPULVEDA BLVD VAN NUYS CA 91411 |
| BEVERLY HENDRICKSON | 3959 ATRIUM DR ORLANDO FL 32822-3736 |
| BEVERLY HILLS JEWELERS | 259 S. BEVERLY DR. BEVERLY HILLS CA 90212 |
| BEVERLY HOSPITAL MKTG DEPT | ATTN: M  CAROLINE GREGORY-MKTG 309 WEST BEVERLY BLVD MONTEBELLO CA 90640 |
| BEVERLY JOHNSON | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| BEVERLY K FELDKAMP | 5181 SW 89TH TERRACE COOPER CITY FL 33328 |
| BEVERLY LAMONT | 720 CHESTNUT STREET DEERFIELD IL 60015 |
| BEVERLY LEVINSON | 3333 TIMBER RIDGE WILLIAMSBURG VA 23185 |
| BEVERLY MANN | 875 LA PLAYA #176 SAN FRANCISCO CA 94121 |
| BEVERLY MILLER | 7729 FORT EVERETT RD NEW TRIPOLI PA 18066 |
| BEVERLY MITCHELL | 100 PAMALA CT SANFORD FL 32771-5606 |
| BEVERLY MYERS | 14400 W HIGHWAY50 ST NO. 196 WINTER GARDEN FL 34787 |
| BEVERLY OUELLETTE | 1700 S CLARA AVE DELAND FL 32720-7753 |
| BEVERLY PLASS | 1 MOSBY IRVINE CA 92620 |
| BEVERLY PROCTOR | 1900 LAS LANAS LANE FULLERTON CA 92833 |
| BEVERLY QUINONES | 311 NORTHWAY BALTIMORE MD 21218 |
| BEVERLY SEINBERG | 88 CHURCH STREET SCHUYLERVILLE NY 12871 |
| BEVERLY SIMMONS | 1727 MONTVIEW STREET ORLANDO FL 32805 |
| BEVERLY SIMPSON | 4531 ODESSA DRIVE BUTTERFIELD PLACE MATTESON IL 60443-2982 |
| BEVERLY SLAUGHTER | 6417 N. LEAVITT CHICAGO IL 60645 |
| BEVERLY STROTT | 93 INLET HARBOR RD PONCE INLET FL 32127-7247 |
| BEVERLY SZADO | 1819 W AUGUSTA BOULEVARD CHICAGO IL 60622 |
| BEVERLY WILLIAMS | APT NO.706B 4 OCEANS WEST BLVD DAYTONA BEACH SHORES FL 32118-5948 |
| BEVERLY WILLIAMS | 207 HAMLET CT YORKTOWN VA 23693 |
| BEVERLY WOLF | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| BEVERLY YEAGER | 3691 KESTREL CT MELBOURNE FL 32934-2920 |
| BEVERLY, NANCY | 1123 S CRYSTAL LAKE DRIVE ORLANDO FL 32806 |
| BEVERLY, SMARIK | 1608 TERRACE DR WESTMINSTER MD 21157 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BEVILACQUA, LICIA | 2530 MADISON AVE BETHLEHEM PA 18017-3871 |
| BEVLY,JASON | 639 W. GRACE APT #436 CHICAGO IL 60613 |
| BEVON TOUSSAINT | 4850  TORTUGA DR WEST PALM BCH FL 33407 |
| BEVRIDGE, DAVID | 2234 MOUNT HEBRON DR ELLICOTT CITY MD 21042-1813 |
| BEXEL CORPORATION | PO BOX 951736 DALLAS TX 75395-1736 |
| BEXEL CORPORATION | PO BOX 951736 DALLAS TX 75395-1736 |
| BEXEL CORPORATION | 801 S MAIN STREET BURBANK CA 91506 |
| BEXEL CORPORATION | BROADCAST VIDEO GEAR 695 S GLENWOOD PL BURBANK CA 91506 |
| BEXEL CORPORATION | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| BEYEL, JULIE | 4300 BROADWAY  APT 4A NEW YORK NY 10033 |
| BEYER IV, JOHN H | 706 PHOSPHOR AVE METAIRIE LA 70005 |
| BEYER, C | 1750 S ROSELLE RD PALATINE IL 60067 |
| BEYER, DEBRA L | 2312 BLANCHARD DR GLENDALE CA 91208 |
| BEYER, WILLIAM | EAST HIGH SCHOOL 2929 CHARLES ST ROCKFORD IL 61108 |
| BEYERDYNAMIC | 56 CENTRAL AV FARMINGDALE NY 11735 |
| BEYERL, MARISA | 5500 LYONS RD     NO.207 COCONUT CREEK FL 33073 |
| BEYERL,MARISA | 5500 LYONS ROAD APT 207 COCONUT CREEK FL 33073 |
| BEYERLE, DAVID | 9313 ANGELINA CIR COLUMBIA MD 21045-5109 |
| BEYERS,TOM | 937 MOUNT VERNON SANTA MARIA CA 93454 |
| BEYERSDORF, CHARLOTTE | 10901 LARCH AVE HAGERSTOWN MD 21740 |
| BEYOND AUCTIONS LLC | 913 YOUNG ST WAUSAU WI 54403 |
| BEYOND BROADCAST INC | 3000 N SHERIDAN RD     STE 8F CHICAGO IL 60657 |
| BEZAK,TARA LYN | 820 NE 48 ST OAKLAND PARK FL 33334 |
| BFI FLORIDA RECYCLING SERVICES | 7770 COLLECTION CTR DR CHICAGO IL 60693 |
| BG EQUIPMENT SERVICE | PO BOX 3024 SAINT CHARLES IL 60174 |
| BG INDUSTRIAL INC | P O BOX 429 108 W 3RD STREET DEER PARK TX 77536 |
| BG INDUSTRIAL INC | 108 W 3RD ST PO BOX 429 DEER PARK TX 77536 |
| BG NEWS SERVICE | 1325 FOWLER AVE ACCT 781 EVANSTON IL 60201 |
| BG NEWS SERVICE | 1325 FOWLER AVE EVANSTON IL 60201 |
| BG PROMOTIONS | 13508 CEDAR STREET CEDAR LAKE IN 46303 |
| BGE | P.O. BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGE - BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGE - BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGE - BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGE(CONSTELLATION ENERGY) | P O BOX 1475 BALTIMORE MD 21203 |
| BGSI | 3121 NW 16 TER POMPANO BEACH FL 33064 |
| BHADRAVAT, ANUPAM | 4728 ARBOR DR     313 ROLLING MEADOWS IL 60008 |
| BHAGWANDEEN,MIRLAINE | 1000 VIA LUGANO CIRCLE NO.308 BOYNTON BEACH FL 33435 |
| BHAGWANDEEN,MIRLAINE | 4183 N LANDAR DR LAKE WORTH FL 33463 |
| BHAGWANDEEN,TARADATH N | 4183 N LANDAR DR LAKE WORTH FL 33463 |
| BHARAT SORATHIA | 38 WASHINGTON IRVINE CA 92606 |
| BHARATH,PURNIMA S | 3800 PARKVIEW LANE APT # 19C IRVINE CA 92612 |
| BHASIN,SABINA R | 8024 STONEHINGE CT. N INDIANAPOLIS IN 46260 |
| BHATIA, ROHINI | 8305 GOVERNOR KENT TERRACE ELLICOTT CITY MD 21043 |
| BHATT, RAJESH | 2 WINEHURST WAY BALTIMORE MD 21228 |
| BHATT, UMANG | 65 HALL ST WEST HARTFORD CT 06110 |
| BHATTI, RANA | 213 CAMBRIDGE AVE APT 2 JERSEY CITY NJ 07307 |
| BHATTI, RANA | 213 CAMBRIDGE AVE NO. 2 JERSEY CITY NJ 07307 |
| BHAVESH SHAH | 553 D. LYNN COURT GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| BHI | 4094 NW 88TH AVE SUNRISE FL 333516517 |
| BHULLAR,HARBINDER S | 12715 CORLEY DRIVE LA MIRADA CA 90638 |
| BHUTTO, FATIMA | 70 CLIFTON KARACHI 75600 PANAMA |
| BHUWANESHWARI BANJADE | 817 ST PAUL STREET BALTIMORE MD 21202 |
| BI COUNTY MAILING | 110 SCHMITT BLVD FARMINGDALE NY 11735 |
| BIA ADVISORY SERVICES LLC | 15120 ENTERPRISE COURT CHANTILLY VA 20151 |
| BIA FINANCIAL NETWORK INC | PO BOX 30730 BETHESDA MD 20824 |
| BIA FINANCIAL NETWORK INC | FKA DATAWORLD 15120 ENTERPRISE CT CHANTILLY VA 20151 |
| BIA OF NORTHWEST INDIANA | 11035 BROADWAY  STE C CROWN POINT IN 46307 |
| BIA RESEARCH INC | 15120 ENTERPRISE CT NO. 100 CHANTILLY MD 21051 |
| BIAGIO GIARDINA | 86 W URANIUS ST KISSIMMEE FL 34746-6214 |
| BIALAS,DAVE | 14080 N BAYSHORE DR MADEIRA BEACH FL 33708 |
| BIALAS,DAVE | 200 SPANGLER AVE ELMHURST IL 60126 |
| BIALAS,DAVE | CHICAGO CUBS 1060 W ADDISON CHICAGO IL 60613 |
| BIALECKI, ALICE | 630 48TH ST BALTIMORE MD 21224-3116 |
| BIALEK, MARK | 9335 HARBOR COVE CIRCLE  APT 132 WHITMORE LAKE MI 48189 |
| BIALOBLOCKI, PEARL | 403 W KOTT RD MANISTEE MI 49660 |
| BIALOSZEWSKI, MICHAL | 545 BELLEVUE WAY SE NO H BELLEVUE WA 98004 |
| BIALOSZEWSKI, MICHAL | 545 BELLVUE WAY SE  NO H BELLEVUE WA 98004 |
| BIANCA BETHEL | 450 NW 20 STREET APT. # 101 BOCA RATON FL 33432 |
| BIANCA BUTLER | 1718 N MONTFORD AVENUE BALTIMORE MD 21213 |
| BIANCA CARNEIRO | 4305 CHASE AVE MAR VISTA CA 90066 |
| BIANCA PRIETO | 911 N. ORANGE AVENUE APT. 449 ORLANDO FL 32801 |
| BIANCA RAECKE | 5334 LINDLEY AVENUE APT. #137 ENCINO CA 91316 |
| BIANCA SEAMAN | 514 1/2 ADDISON STREET #305 CHICAGO IL 60613 |
| BIANCA SOLANO | 8257 VANTAGE AV NORTH HOLLYWOOD CA 91605 |
| BIANCA, FRANCIS | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| BIANCA,NICHOLAS | C/O FOLEYáSMITáO'BOYLEá&áWEISMAN 217áBROADWAY NEW YORK NY 10007 |
| BIANCA,NICHOLAS | C/O FOLEYáSMITáO'BOYLEá&áWEISMAN 217áBROADWAY NEW YORK NY 10007 |
| BIANCALANA, DIANA R | 2953 N PARKSIDE CHICAGO IL 60634 |
| BIANCHI,MILTON | C/O HELBOCKá-áNAPPA 732áCASTETONáAVENUE STATEN ISLAND NY 10310 |
| BIANCHI,MILTON | C/O HELBOCKá-áNAPPA 732áCASTETONáAVENUE STATEN ISLAND NY 10310 |
| BIANCHI,MILTON | C/O HELBOCKá-áNAPPA 732áCASTETONáAVENUE STATEN ISLAND NY 10310 |
| BIANCO, DAVID | 170 N BRENTWOOD BLVD ST LOUIS MO 63105 |
| BIANCO, MARIA | M BIANCO 5802 N KENMORE NO.3 CHICAGO IL 60660 |
| BIBB, PORTER | 92 TUCKAHOE LANE SOUTHAMPTON NY 11968 |
| BIBBS,CHRISTOPHER E | 29W340 PINE AVE WEST CHICAGO IL 60185-2038 |
| BIBLE METHODIST CHURCH | 2251 WALBERT AVE ALLENTOWN PA 18104-1358 |
| BICKAUSKAS, SHARON | 6918 BANK ST BALTIMORE MD 21224-1803 |
| BICKELHAUPT, DAVID L | 2239 BUCKLEY RD COLUMBUS OH 43220-4613 |
| BICKERSTAFF,MICHAEL R | 33 PIAVE STREET STAMFORD CT 06902 |
| BICKHAM,MONICA Y | 3910 ROCK HILL LOOP APOPKA FL 32712 |
| BICKHAM-GATLIN, TYRESSA | 694 S FLANNERY RD BATON ROUGE LA 70815-6428 |
| BICKLEY, BICKLEY | 848 N FENWICK ST ALLENTOWN PA 18103 |
| BICKLEY, TARYN | 1250 N PAULINA      NO.2E CHICAGO IL 60622 |
| BICKMAN, MARTIN | DEPT OF ENGLISH    226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| BIDDICK, DAVID D | 1016 HAZEN SE GRAND RAPIDS MI 49507 |
| BIDDISON  JR, THOMAS  N | 8 DEMBEIGH HILL CIR BALTIMORE MD 21210-1000 |
| BIDDLE,ANDREW L | 790 BOWMAN COURT WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| BIDDLE,LAKISHA N | 7316 S EVANS CHICAGO IL 60619-1959 |
| BIEBRICHJR,RICHARD | 1510 SE 15TH STREET #307 FORT LAUDERDALE FL 33316 |
| BIEDERMAN, IRVING | 4139 VIA MARINA  APT 902 MARINA DEL REY CA 90292-5367 |
| BIEGLEY JR, DALE | 702 RACE ST CATASAUQUA PA 18032 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 411 EAST IRVING PARK RD ATTN  RITA COUNCIL BENSENVILLE IL 60666 |
| BIEHL & BIEHL INC | PO BOX 66415 CHICAGO IL 60666 |
| BIEHL, EDWRD | 3063 HERON LAKE DR APT H KISSIMMEE FL 34741 |
| BIEL, ROBERT E | 2 PARK AVE NEW YORK NY 10016 |
| BIELE, MR | CHARTER NOBLE SCHOOL 1010 N NOBLE ST CHICAGO IL 60622 |
| BIELECKI,JANA | 11915 SW 13 CT DAVIE FL 33325 |
| BIELUCZYK,THOMAS B | 38 WARWICK STREET WEST HARTFORD CT 06119 |
| BIEMER, JOHN | 1853 N CLEVELAND AVE  UNIT H CHICAGO IL 60614 |
| BIEMER,JOHN K | 1853 N. CLEVELAND AVE H CHICAGO IL 60614 |
| BIEN AIME, PIERRE CHERY | 3536 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| BIEN, MICHELE | 5167 TERRACE DR BALTIMORE MD 21236-4233 |
| BIEN-AIME',STEVE | 601 N. EUTAW STREET APT. 106 BALTIMORE MD 21201 |
| BIEN-AIME, AROLD | 19820 NE 10 COURT MIAMI FL 33179 |
| BIENEMAN, CHRIS | 1000 SAINT JULIAN ST PEKIN IL 61554 |
| BIENEMANN,THOMAS M. | 12 MAPLE HILL DRIVE GRANBY CT 06035 |
| BIENEME, VISMELDY | C 10 NO.65 BARRIO AFRICA QUISQUEYA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| BIENSTOCK, HAL | 78 8/TH AVE     APT 35 BROOKLYN NY 11215 |
| BIENVINIDO BALAOING | 435 FLANDERS STREET SOUTHINGTON CT 06489 |
| BIERER, LISA | 1 HAMILL CT      44 BALTIMORE MD 21210-2190 |
| BIERLY, JOANN | 765 JACOB TOME MEMORIAL HIGHWAY PORT DEPOSIT MD 21904 |
| BIERMA, NATHAN LYLE KLOOSTRA | 2319 PARIS AVE SE GRAND RAPIDS MI 49507 |
| BIERMAN AND GEESING LLC | 7315 WISCONSIN AVE STE 315 EAST TOWER BETHESDA MD 20814 |
| BIERMAN, RUTH | 259 WALNUT ST ELMHURST IL 60126 |
| BIERNAT, WENDY L | 84 ROLLING GREEN BIERNAT, WENDY L MIDDLETOWN CT 06457 |
| BIERNAT, WENDY L. | 84 ROLLING GREEN MIDDLETOWN CT 06457-8739 |
| BIERNAZKI, CHRISTIAN | 2722 MEADOW TREE DR WHITE HALL MD 21161-9508 |
| BIESECKER, ANGELA | 7 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| BIEVER, R | CHRISTIAN LEAGUE PO BOX 948 WALWORTH WI 53184 |
| BIG 5 | 2525 EAST EL SEGUNDO BOULEVARD EL SEGUNDO CA 90245 |
| BIG 5 | PO BOX 92088 LOS ANGELES CA 90009 |
| BIG 5 SPORTING #11 | 2525 E EL SEGUNDO EL SEGUNDO CA 90245 |
| BIG AL'S MUFFLERS & BRAKES | 109 E 40TH ST NORFOLK VA 235041005 |

| Claim Name | Address Information |
|---|---|
| BIG ALS ICES | 12742 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BIG APPLE SIGN CORPORATION | 247 W 35TH ST NEW YORK NY 10001 |
| BIG BEAR COOL CABINS | PO BOX 120326 BIG BEAR LAKE CA 92315 |
| BIG BEAR GRIZZLY | P.O. BOX 1789 ATTN: LEGAL COUNSEL BIG BEAR CA 92315 |
| BIG BEAR GRIZZLY | ATTENTION: PRODUCTION, P.O. BOX 1789 BIG BEAR CA 92315 |
| BIG BEAR SHOPPER | P.O. BOX 1789 ATTN: LEGAL COUNSEL BIG BEAR LAKE CA 92315 |
| BIG BROTHER ENTERPRISES INC | 7501 SUNKEY BLVD STE 2528 WINTER PARK FL 32792 |
| BIG BROTHERS BIG SISTERS OF | BROWARD 4701 NW 33RD AV FT LAUDERDALE FL 33309 |
| BIG BROTHERS BIG SISTERS OF LEHIGH VALLE | 33 N 15TH STREET ALLENTOWN PA 18102 |
| BIG BROTHERS BIG SISTERS OF LEHIGH VALLE | 878 MINESITE RD ALLENTOWN PA 18103 |
| BIG BROTHERS BIG SISTERS OF SAN DIEGO CO | C/O MEMORY MARY ROSE CERASOLI 8515 ARJONS DR  STE A SAN DIEGO CA 92126 |
| BIG CHICAGO RECORDS | 35 EAST WACKER DRIVE SUITE 1750 CHICAGO IL 60601 |
| BIG CHICAGO RECORDS | 35 E WACKER DR NO. 1750 CHICAGO IL 60601 |
| BIG CITY SETS INC | 414 N OAKLEY BLVD CHICAGO IL 60612 |
| BIG CITY TAVREN | 609 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2234 |
| BIG COLOR GRAPHICS | 75 E COLONIAL DR ORLANDO FL 32801 |
| BIG DADDY'S LLC | HOMEVILLE WAVERLY VA 23890 |
| BIG DOG DELIVERY SERVICE | 10240 O'CONNELL ATTN: BRUCE BROE HICKORY HILLS IL 60457 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL MOKENA IL 60448 |
| BIG FISH | 432 WEST 45TH STREET NEW YORK NY 10036 |
| BIG FISH ENTERTAINMENT | 432 WEST 45TH STREET NEW YORK NY 10036 |
| BIG FISH MARKETING INC | 108 N MCCADDEN PLACE LOS ANGELES CA 90004 |
| BIG HORN GOLF CLUB | THERESA MAGGIO 255 PALOWET DR PALM DESERT CA 92260 |
| BIG ISLAND VISITOR | PO BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| BIG LEAGUE BROADCASTING | 8045 BIG BEND BLVD SUITE 200 ST LOUIS MO 63119-2714 |
| BIG LEAGUE BROADCASTING | 8045 BIG BEND BLVD-SUITE 200 SAINT LOUIS MO 63119-2714 |
| BIG LEAGUE HAIRCUTS | 369 INDEPENDENCE PLAZA SELDEN NY 11784 |
| BIG LEO | 131 VARICK ST, SUITE 916 NEW YORK NY 10013 |
| BIG LEO PRODUCTIONS | 131 VARICK STREET  SUITE 916 NEW YORK NY 10013 |
| BIG LEO PRODUCTIONS | 476 BROOME ST NO.6B NEW YORK NY 10013 |
| BIG LOTS | 300 PHILLIPI RD COLUMBUS OH 432281310 |
| BIG LOTS | 300 PHILLIPS RD COLUMBUS OH 43228 |
| BIG LOTS            R | 204 MONTICELLO AVE WILLIAMSBURG VA 23185 |
| BIG LOTS VENDOR #954692 | 300 PHILLIPI RD DEPT 10013 COLUMBUS OH 43228 1310 |
| BIG LOTS, INC | ATTN: DEPARTMENT #10013 300 PHILLIPI ROAD COLUMBUS OH 43228 |
| BIG LOTS/NNN-PA DISB/BIG LOTS | 3899 N FRONT ST SUITE300 A/P DEPT HARRISBURG PA 17110 |
| BIG MACK | 1630 BROADWAY ATTN SAMANTHA HOGAN BROADWAY NY 11207 |
| BIG MACK | 1630 BROADWAY ATTN SAMANTHA HOGAN BROADWAY NY 11207 |
| BIG MAMAS & PAPAS/VAN NUYS | 14419 SHERMAN WAY VAN NUYS CA 91405 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET PHILADELPHIA PA 19145 |
| BIG NEWS | 2075 ROCKLAND DR. ATTN: SUSAN MCGHEE NORTH AURORA IL 60642 |
| BIG O TIRES | 5555 STOCKTON BLVD. SACRAMENTO CA 95820 |
| BIG O TIRES C/O CORDERO & DAVENPORT | 800 W. IVY ST., SUITE B SAN DIEGO CA 921011771 |
| BIG PICTURE INC | 6213 OLD KEENE MILL COURT SPRINGFIELD VA 22152 |
| BIG PICTURE INC | 7666 I FULLERTON RD SPRINGFIELD VA 22153 |
| BIG SANDY TELECOM, INC. A6 | BOX 199 DODGE CITY KS 67801 |
| BIG SANDY TV CABLE M | P.O. BOX 586 WEST VAN LEAR KY 41268 |

| Claim Name | Address Information |
|---|---|
| BIG SHOES NETWORK INC | PO BOX 11725 MILWAUKEE WI 53211 |
| BIG TEN CONFERENCE | 1500 W HIGGINS ROAD PARK RIDGE IL 60068 |
| BIG TICKET PICTURES INC | 5842 SUNSET BOULEVARD HOLLYWOOD CA 90028 |
| BIG TOP MARKETING & PROMOTIONS | 16631 ADLON RD ENCINO CA 91436 |
| BIG VALUE SUPERMARKET | P O BOX 479 RON CANCIANI BANTAM CT 06750 |
| BIG VANILLA ATHLETIC CLUB | 540 RITCHIE HWY STE 101 SEVERNA PARK MD 21146 |
| BIG Y | 2145 ROOSEVELT AVE.  P.O. BOX 7840 SPRINGFIELD MA 01102 |
| BIG Y | 2145 ROOSEVELT AVE JOHN SCHNEPP SPRINGFIELD MA 01104 |
| BIG Y SUPERMARKET | ELLINGTON RD EAST HARTFORD CT 06108 |
| BIGBAND NETWORKS | 475 BROADWAY ST ATTN: LEGAL COUNSEL REDWOOD CITY CA 94043 |
| BIGBY, MARSHALL | 240 SW 56TH TERRACE  NO.106 MARGATE FL 33068 |
| BIGBY,NADINE | 11099 NARRAGANSETT BAY CT WELLINGTON FL 33414 |
| BIGCHAMPAGNE LLP | 450 N ROXBURY DR    8TH FLR BEVERLY HILLS CA 90210 |
| BIGCHAMPAGNE LLP | 450 N ROXBURY DR    8TH FLR BEVERLY HILLS CA 90210 |
| BIGDA JR,MICHAEL R. | 101 HIGHWOOD DRIVE MANCHESTER CT 06040 |
| BIGDA, CAROLYN | 624 E 20TH ST        APT 1C NEW YORK NY 10009 |
| BIGDEN, MARY | 3171 BANBURY LN LAKE IN THE HILLS IL 60156 |
| BIGELOW, CHRISTOPHER R | 25 GLENDALE RD ENFIELD CT 06082 |
| BIGELOW, JAMES E | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| BIGELOW,JAMES | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| BIGGER, GLORIA B | 649 ABERDEEN RD        T8 HAMPTON VA 23661 |
| BIGGERS CHEVY ISUZU | 1385 E CHICAGO ST ELGIN IL 601204715 |
| BIGGERS CHEVY ISUZU [BIGGERS/SCHAUMBURG | MITSU] 660 E GOLF RD SCHAUMBURG IL 601734510 |
| BIGGHAM, RHIANNA | 80 BERESFORD CIRCLE APT 2 STONE MOUNTAIN GA 30083 |
| BIGGINS, KATHRYN | 2240 W PALMER ST        2F IL 60647 |
| BIGGS, BRENDA | C/O EDWIN REYES 40 W. HUBBARD CHICAGO IL 60654 |
| BIGGS, CHRISTINA M | 2201 PIONEER RD EVANSTON IL 60201 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE TAMARAC FL 33319 |
| BIGGS, LARRY L | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| BIGGS, MONICA S | 391 17 TH STREET NO.4042 ATLANTA GA 30363 |
| BIGGS,LARRY | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| BIGGS,SANDRA | 1359 HULL STREET APT. 2 BALTIMORE MD 21230 |
| BIGHEART TIMES | PO BOX 469 BARNSDALL OK 74002-0469 |
| BIGITTE POULIN | 328 SAYBROOKE ST HARTFORD CT 06106-3463 |
| BIGOLD, PATRICK L | 2444 HIHIWAI ST    NO.2002 HONOLULU HI 96826 |
| BIGSBY, LISA | 1705 LAKE POINT DRIVE STONE MOUNTAIN GA 30088 |
| BIHM,MARK I | 11620 ARDATH AVENUE HAWTHORNE CA 90250 |
| BIITTNER, LARRY | 303 NE 1ST ST NO. 2 POCAHONTAS IA 50574 |
| BIITTNER, LARRY | 915 THIRD AVE NW POCAHONTAS IA 50574 |
| BIJAN KOHANZAD | C/O NEHORAY BOB, ESQ. NO ADDRESS PROVIDED |
| BIJOY CHACKO | 5404 N. GLENWOOD APT. #1 FRONT CHICAGO IL 60640 |
| BIKKURI SUSHI | 1915 E COLONIAL DR ORLANDO FL 328034807 |
| BIKRAM YOGA LOCUST VALLEY | 49 BIRCH HILL ROAD LOCUST VALLEY NY 11560 |
| BILAL, EVELYN | 10233 S OGLESBY AVE CHICAGO IL 60617 |
| BILAL,AYESHA | 131-20 230TH STREET LAURELTON NY 11413 |
| BILAL,RACHELL | 2248 S 23RD AVE. BROADVIEW IL 60153 |
| BILARO, RONALD B | 1400 N MILWAUKEE    NO.405 CHICAGO IL 60622 |
| BILATERAL CREDIT CORP | 141 W 28TH ST    4TH FL NEW YORK NY 10001 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BILATERAL CREDIT CORP | 141 W 28TH ST NEW YORK NY 10001 |
| BILDER, TINA | 1683 NEWPORT AVE NORTHAMPTON PA 18067 |
| BILEK,CARL J | 9415 SAND HILL PLACE HIGHLANDS RANCH CO 80126 |
| BILES, LINDSEY HOUGH | 852 HOLLY DRIVE SOUTH ANNAPOLIS MD 21409 |
| BILGER, JODI | 844 CONSTITUTION DR ALLENTOWN PA 18103 |
| BILI INC. | 18600 COLIMA ROAD ROLAND HEIGHTS CA 91748 |
| BILIK,ALLEN H | 1616 SUTTON PL BOLLINGBROOK IL 60490 |
| BILL ASPREY | 8 CRESWICK WALK HAMPSTEAD GARDEN SUBURB LONDON NW11 6AN UNITED KINGDOM |
| BILL BACHMAN | 55 MAYSTON ST E HAWTHORN AUSTRALIA |
| BILL BEATTIE | 2110 E DALE CIR DELAND FL 32720-8602 |
| BILL BECERRA | 7803 ELEANOR PLACE WILLOWBROOK IL 60527 |
| BILL BEEBE | 13213 LAKE ST LOS ANGELES CA UNITES STATES |
| BILL BELL | 3319 E DALE ST LEESBURG FL 34788-8217 |
| BILL BERKELEY | 116 PINEHURST AVE #E-22 NEW YORK NY 10033 |
| BILL BOYARSKY | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BILL BRUNNER | 320 NORTH PARK VISTA STREET SPACE 194 ANAHEIM CA 92806 |
| BILL BUCHALTER | 344 E HILLCREST ST ALTAMONTE SPRINGS FL 32701 |
| BILL BURGESS | PO BOX 366 LITITZ PA 17543 |
| BILL CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| BILL CARTER | 419 ROYAL TROON LOOP DAVENPORT FL 33837 |
| BILL CHINETTI | 2558 BRECKENRIDGE COURT AURORA IL 60504 |
| BILL DAFNIS | 342 PINEWILD CT ORLANDO FL 32828 |
| BILL DAVIS | 14612 HYDRANGEA WAY CANYON COUNTRY CA 91351 |
| BILL DESOWITZ | 7100 BALBOA BLVD #809 VAN NUYS CA 91406 |
| BILL ESTES CHEVROLET | 4105 W 96TH ST INDIANAPOLIS IN 46268 |
| BILL FISCH | 150 N WETHERLY DR BEVERLY HILLS CA 90211 |
| BILL FREW | 997 N SUNDANCE CIR PALM SPRINGS CA 92262 |
| BILL FRISKIES-WARREN | 1719 HOLLY STREET NASHVILLE TN 37206 |
| BILL GALLO | 290 PARADISE BLVD APT 11 INDIATLANTIC FL 32903-2453 |
| BILL HAARBAUER | 1824 EL DORADO ST WEST COVINA CA 91790 |
| BILL HARSANYL | 10100 COUNTYROAD44 ST NO. 51 LEESBURG FL 34788 |
| BILL HAWKINS | 151 LA COLINA EDGEWATER FL 32141 |
| BILL HEARD | 3455 S ORLANDO DR SANFORD FL 327735607 |
| BILL HEARD CHEVROLET   [BILL HEARD | CHEVROLET] 127 N OREGON ST SANFORD FL 327718578 |
| BILL HENDERSON | 817 S 6TH ST MONTEBELLO CA 90640 |
| BILL HING | 69 CASTENADA AVENUE SAN FRANCISCO CA 94116 |
| BILL HOLM | BOX  187 MINNESOTA MN 56264 |
| BILL HOOD & SONS | 2925 S FEDERAL HWY DELRAY BEACH FL 334833217 |
| BILL HOWARD | 1440 MICHIGAN AVE WINTER PARK FL 32789 |
| BILL HUBER/KEIM REALTORS | 90 N CEDAR CREST BLVD ALLENTOWN PA 18104 4601 |
| BILL HUGHES | 5365 ROD COURT UNIT 101 LAS VEGAS NV 89122 |
| BILL INSERTS | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| BILL J RAINWATER | 27031 CALLE ESPERAZA SAN JAUN CAPISTRANO CA 92675 |
| BILL JACOBS CHEVY/MAZDA | 2001 W JEFFERSON ST JOLIET IL 604358135 |
| BILL JESMER  ON SITE CONSTRUCTION | 601 WEST PATASPCO AVENUE LOT APT 4 BALTIMORE MD 21225 |
| BILL KAY AUTO GROUP   [BILL KAY | CHEVROLET] 601 OGDEN AVE LISLE IL 605321333 |
| BILL KAY AUTO GROUP   [BILL KAY CHRYSLER | NAPERVILLE] 1550 W OGDEN AVE NAPERVILLE IL 605403919 |
| BILL KAY AUTO GROUP   [BILL KAY CHRYSLER | PLYMOUTH] 2100 OGDEN AVE DOWNERS GROVE IL 605152618 |
| BILL KAY AUTO GROUP   [BILL KAY FORD] | 14633 CICERO AVE MIDLOTHIAN IL 604452556 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BILL KAY AUTO GROUP    [BILL KAY PONTIAC | GMC] 2300 OGDEN AVE DOWNERS GROVE IL 605151711 |
| BILL KAY AUTO GROUP    [BILL KAYS DOWNERS | GRV NISSAN] 1601 OGDEN AVE DOWNERS GROVE IL 605152736 |
| BILL KELLEY | 1848 ELEVADO AVE ARCADIA CA 91006 |
| BILL KELLY | 14666 LAGUNABEACH CIR ORLANDO FL 32824-6244 |
| BILL KOHLHAASE | P O BOX 7141 BOZEMAN MT 59771 |
| BILL LIBERTINI | 1318 CONOWINGO RD. BEL AIR MD 21014 |
| BILL LO | 553 N HARTLEY ST WEST COVINA CA 91790 |
| BILL MAHER | 10100 SANTA MONICA BLVD., #1300 LOS ANGELES CA 90067 |
| BILL MANSON | P O BOX 181711 CORONADO CA 92178 |
| BILL MARROLETTI | 438 BOUCHELLE DR APT 203 NEW SMYRNA FL |
| BILL MCKIBBEN | PO BOX 167 RIPTON UT 05766 |
| BILL MORANO | 316 PINE SHADOW LN LAKE MARY FL 32746 |
| BILL MULKEY | RE/MAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL MULKEY REMAX | REMAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL OESCH | 109 BUTLER CIR LEESBURG FL 34788-2542 |
| BILL PAYNE PHOTOGRAPHY | 730 BORCHARD COURT WOODLAND CA 95695 |
| BILL PRESS | 217 8TH ST SE WASHINGTON DC 20003 |
| BILL QUINN | 4345 WESTDALE DRIVE FORT WORTH TX 76109 |
| BILL REMEIKA | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BILL REMEIKA | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| BILL RICHARDSON | 1609 SUTERS LANE NW WASHINGTON DC 20007 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | 3395 MAIN ST MANCHESTER MD 21102-0690 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | PO BOX 690 MANCHESTER MD 21102-0690 |
| BILL SCHIMKO | 2233 RADCOURT DR HACIENDA HEIGHTS CA 91745 |
| BILL SEAMAN | 43 SHADY NOOK AVE. BALTIMORE MD 21228 |
| BILL SEESE | 609 HIGHWAY 466 APT 50 LADY LAKE FL 32159 |
| BILL SEIDLE CHEVROLET-OLDS | PO BOX 121046 CLERMONT FL 347121046 |
| BILL SELIG FORD | 801 BLOOMFIELD AVENUE WINDSOR CT 06095 |
| BILL SELIG FORD | 801 BLOOMFIELD AVE PAUL HANSEN WINDSOR CT 06095 |
| BILL SIMON EQUIPMENT | 459 E. BROADWAY ALTON IL 62002 |
| BILL SMITH | 1508 DOUBLE EAGLE DR LAKELAND FL 33801 |
| BILL SMITH | P.O. BOX 516 MALIBU CA 90265 |
| BILL STANFORD | 145 BIRDSEYE RD FARMINGTON CT 06032-2429 |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD WHEELING IL 600902606 |
| BILL SUGGS | 9600 US HIGHWAY 192 NO. 506 CLERMONT FL 34711 |
| BILL SULLIVAN PONTIAC | 777 W DUNDEE RD ARLINGTON HEIGHTS IL 600041416 |
| BILL TRIMARCO | 2336 W PALATINE ROAD INVERNESS IL 60067 |
| BILL VAN OLLEFEN | 97 SHORT HILL LANE FAIRFIELD CT 06432 |
| BILL VAULT | 251 E 88TH ST LOS ANGELES CA 90003 |
| BILL WALLING | 5859 SEMINOLE WY FONTANA CA 92336 |
| BILL WARDEN | 603 JAMESTOWN DR APT B WINTER PARK FL 32792-3616 |
| BILL WELLS | 1013 BJBRANDY CV WINTER GARDEN FL 34787 |
| BILL WOOD | 61 FARMDALE RD EARLEVILLE MD 21919 |
| BILL WORKING | 732 DUSK CT BANNING CA 92220 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| BILL'S WELDING & CRANE SERVICES | 16166 SIERRA HWY CANYON COUNTRY CA 91390 |
| BILL/CHRIS ROBERTSON | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| BILLANTI, KRISTIN | 133 BROOK ST GARDEN CITY NY 11530 |
| BILLEK, MICHAEL | 251 JENNICA CT GENEVA FL 32732 |

| Claim Name | Address Information |
|------------|---------------------|
| BILLEY WYGLE | 3313 ASHMOUNT DRIVE ORLANDO FL 32828 |
| BILLHEIMER,MARK R. | 312 EAST WALNUT STREET NAZARETH PA 18064 |
| BILLIAN, JOSEPH | 119 STONE GABLE CIRCLE WINTER SPRINGS FL 32708- |
| BILLIE ARTHUR | 2881 MAPLE LN MOUNT DORA FL 32757 |
| BILLIE CRUZ | 2515 SW 62ND AVE PEMBROKE PINES FL 33023 |
| BILLIE GOODMAN | 103 SHADY OAK DR SANFORD FL 32773-5675 |
| BILLIE HANSEN | 11100 TELEGRAPH RD 1 VENTURA CA 93004 |
| BILLIE KING | 21 RICKLAND DRIVE RANDOLPH NJ 07869 |
| BILLIE WHARTON | 203 DAPHNE DR YORKTOWN VA 23692 |
| BILLIG & COMPANY REALTORS | 6806 ROUTE 309 STE 300 REAR NEW TRIPOLI PA 18066-3829 |
| BILLIG, CONSTANCE | 221 S BARRETT AVE AUDUBON NJ 08106 |
| BILLINGS GAZETTE | P.O. BOX 36300 ATTN: LEGAL COUNSEL BILLINGS MT 59107-6300 |
| BILLINGS GAZETTE | P.O. BOX 36300 BILLINGS MT 59107-6300 |
| BILLINGS OUTPOST | 1833 GRAND AVE. ATTN: LEGAL COUNSEL BILLINGS MT 59102-2939 |
| BILLINGS, MORGAN & BOATWRIGH | 399 CAROLINA AVE STE 100 WINTER PARK FL 327893150 |
| BILLINGS,BENJAMIN W | 9201 EAST MISSISSIPPI AVENUE F202 DENVER CO 80247 |
| BILLINGS,PHILLIP D | 37 WARWICK ST. APT. #1202 BOSTON MA 02120 |
| BILLINGSLEA,KEVIN A | 4329 N. SACRAMENTO CHICAGO IL 60618 |
| BILLINGSLEY, JAMES RONALD | 1530 CHAPEL HILLS DR  NO.C107 COLORADO SPRINGS CO 80920 |
| BILLINGSLEY, SHEILA | 761 GARNETT STREET MADISON GA 30650 |
| BILLMAN, MELISSA | 1926 ABBEY LN HAGERSTOWN MD 21740 |
| BILLOTTI,MONICA | 3 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| BILLOWITCH, KRISTIN M | 1401 MANHATTAN AVE  APT F MANHATTEN BEACH CA 90266 |
| BILLUPS - KNEELAND, ANDREA | 1099 WOODWIND TRAIL HASLETT MI 48840 |
| BILLUPS KNEELAND, ANDREA | 2018 1/2 E MICHIGAN AVE LANSING MI 48912 |
| BILLUPS, JOSEPH D. | 491 NW 42ND AVE      41 PLANTATION FL 33317 |
| BILLY BALDWIN | 2501 W 154TH ST GARDENA CA 90249 |
| BILLY BAREFIELD | 18010 BAKER AVE. COUNTRY CLUB HILLS IL 60478 |
| BILLY BASS | 26310 FISHERMANS RD PAISLEY FL 32767-9414 |
| BILLY BERTHIA | 7337 ARTESIAN AVENUE CHICAGO IL 60629 |
| BILLY E SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714 |
| BILLY FAULLER | 712 YEATMAN WEBSTER GROVES MO 63119 |
| BILLY GONZALES | 710 NE 32ND CT POMPANO BCH FL 33062 |
| BILLY GRAHAM EVANGELISTIC ASSOCIATION | 1 BILLY GRAHAM PARKWAY CHARLOTTE NC 28201 |
| BILLY HALL | 145 W. PONKAN ROAD APOPKA FL 32712 |
| BILLY HOLLAND | 1315 S LAKEMONT DR COCOA FL 32922-6825 |
| BILLY J ALLEN | 1917 CONIFER CT WINTER PARK FL 32792 |
| BILLY JORDAN | 2215 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| BILLY MEDLIN | 1967 AUBURN LAKES DRIVE ROCKLEDGE FL 32955 |
| BILLY ROUNDTREE | 14441 CARNELL STREET WHITTIER CA 90603 |
| BILLY TEAL | 156 HICKORYHOLLOW DR. DICKSON TN 37055 |
| BILLY TOWLER | 210 SEAN PAUL COURT NEWPORT NEWS VA 23602 |
| BILLY YARBROUGH | 14228 OUAIL RIDGE DR RIVERSIDE CA 92503 |
| BILMES, LINDA | 21 ELM ST BELMONT MA 02478 |
| BILNKY, PATRICIA | 504 FOREST VIEW RD LINTHICUM HEIGHTS MD 21090-2818 |
| BILODEAU, NANCY | 17 MAUDE CIR WINDSOR CT 06095-3646 |
| BILQUEES, ASMA | 6022 N WOLCOTT AVE      101 CHICAGO IL 60660 |
| BILS,JEFFREY | 3855 HARLAN RANCH BLVD CLOVIS CA 93619 |
| BILTMORE COMM (MYRIO GUIDE) | PURDIGITAL MEDIA-ICO DIRECPATH, 1720 WINDWARD CONCOURSE ATTN: LEGAL COUNSEL |

| Claim Name | Address Information |
| --- | --- |
| BILTMORE COMM (MYRIO GUIDE) | ALPHARETTA GA 30005 |
| BILTMORE COMM MIDTOWN | PURDIGITAL MEDIA-ICO DIRECPATH 1720 WINDWARD CONCOURSE ATTN: LEGAL COUNSEL ALPHARETTA GA 30005 |
| BILZ, KENWORTHEY | 1534 E 59TH ST APT U-0 CHICAGO IL 60637 |
| BIN 36 | 339 N DEARBORN CHICAGO IL 60610 |
| BINA JOSHI | 6540 METROWEST BLVD APT 316 ORLANDO FL 32835-6224 |
| BIND,BARBARA A | 84 LEONARD STREET STAMFORD CT 06906 |
| BINDER, DEDE | 513 2ND ST ANNAPOLIS MD 21403-3329 |
| BINDER, KATHLEEN | 49 BELKNAP ROAD WEST HARTFORD CT 06117 |
| BINDER, ELIZABETH | 219 O'ROURKE STREET BRENTWOOD NY 11717 |
| BINDER,JAMIE M | 964 WEST CUYLER AVENUE #1-N CHICAGO IL 60613 |
| BINDERT, YOLANDA MARIA | 758 MORRIS AVENUE HILLSIDE IL 60162 |
| BINDRA,BHAJANJEET | 250 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| BINDRA,PARAMJEET | 250 HAY PATH ROAD OLD BETHPAGE NY 11804 |
| BINDU JINKA | 1410 FLAGSTONE PLACE SCHAUMBURG IL 60193 |
| BINDVIEW DEVELOPMENT | 3355 W ALABAMA SUITE 1200 HOUSTON TX 77098 |
| BINDVIEW DEVELOPMENT | 5151 SAN FELIPE 25TH FL HOUSTON TX 77056 |
| BINDVIEW DEVELOPMENT | PO BOX 201735 HOUSTON TX 77216-1735 |
| BINDVIEW DEVELOPMENT | PO BOX 4346 DEPT 475 HOUSTON TX 77210-4346 |
| BING,PETER | 293 MURRAY HILL TERR APT 318 BERGENFIELD NJ 07621 |
| BINGENHEIMER, BONNIE | 110 S 2ND ST LOMBARD IL 60148 |
| BINGHAM, HEATHER | 1650 PATRICIA PL        2 IL 60409 |
| BINGHAM, PIERO | 3955 N NOB HILL RD    NO.401 SUNRISE FL 33351 |
| BINGO BUGLE | PO BOX 527 VASHON WA 98070 |
| BINH TRAN | 4120 E. ANAHEIM STREET APT#A LONG BEACH CA 90804 |
| BINI,TIZIANA O. | 31-16 35 AVENUE APT. 4E ASTORIA NY 11106 |
| BINICK, CONRADE | 1530 E COLD SPRING LN BALTIMORE MD 21218-1606 |
| BINION, WILLIE | 13 CODEY WAY WINDSOR LOCKS CT 06096 |
| BINION,KEVIN L | 3141 W. MADISON CHICAGO IL 60612 |
| BINNEY, ANN | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| BINNEY, DAVID | 311 WEST 72ND ST NEW YORK NY 10023 |
| BINNS SHOP | 435 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| BINNY'S BEVERAGE DEPOT | 8935 N MILWAUKEE AVE NILES IL 607141736 |
| BINNY'S BEVERAGE DEPOT | 8935 N. MILWAUKEE AVENUE JOHN YACULLO, MRKTG DIR. NILES IL 60714 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR SOUTH ORANGE NJ 07079 |
| BINOCULARHEAD PRODUCTIONS INC. | C/O MS. CAROL SOLOMON-LEFF, EVP  HEADLINE MEDIA MANAGEMENT 888 7TH AVENUE NEW YORK NY 10106 |
| BINSHTOCK, AVITAL | 350 BAY ST    NO.100 222 SAN FRANCISCO CA 94133 |
| BINSWANGER GLASS 139 | 4222 HARRY HINES BLVD DALLAS TX 75219 |
| BIODUN OLATUNDE | 174 HILLTOP DRIVE BRENTWOOD NY 11717 |
| BIONDO,ANNA G | 12925 SPRINGDALE VILLAGE DRIVE ST. LOUIS MO 63146 |
| BIOTECH RESEARCH | 8 W 38TH ST NEW YORK NY 10018-6229 |
| BIPAN VIJ | 202 WEST 22ND STREET HUNTINGTON NY 11743 |
| BIRCH MEADOW | 850 PARKER ST TRACY GULLIKSEN MANCHESTER CT 06040 |
| BIRCH MOUNTAIN EARTHWORKS | 11 KIMBERLY DR DAREN ROKICKI SOUTH WINDSOR CT 06074 |
| BIRCH REALTY | 665 SALEM ST.STE 304 MALDEN MA 02148 |
| BIRCH, ROBERT H | 9127 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| BIRCH, ROBERT H | 2665 N ATLANTIC AVE    NO.134 DAYTONA BEACH FL 32118 |
| BIRCHER AMERICA INC | 909 E OAKTON ST ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
| --- | --- |
| BIRD ANTENNA SYSTEMS A11 | 5757 RANCHESTER STE. 900 HOUSTON TX 77036 |
| BIRD ENGINES | 4341 W DIVERSEY AVE CHICAGO IL 60639 |
| BIRD, EDWARD | 2602 JEFFREY LORI DR FINKSBURG MD 21048 |
| BIRD, ELIZABETH | 181 CLAREMONT AVE    APT 3 NEW YORK NY 10027 |
| BIRD, PATTY | 314 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| BIRD, PATTY | 314 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| BIRD,BRIANA R. | 6106 WOODRUFF AVE. #8 LAKEWOOD CA 90713 |
| BIRD,CAMERON J | 2 ST. ELIAS DOVE CANYON CA 92679 |
| BIRDSALL,IRENE Q | 625 PEARLANNA DR. SAN DIMAS CA 91773 |
| BIRDTHISTLE, WILLIAM A | 1847 N HUDSON AVE CHICAGO IL 60614 |
| BIRDWELL, JERRELL | 14 DAIRY GAP ROAD ASHEVILLE NC 28804 |
| BIRGELES,FRANK | 1563 LINCOLN AVENUE BOHEMIA NY 11716 |
| BIRGEN, DEBRA | 8600 TUSCANY AVE #318 PLAYA DEL RAY CA 90293 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE NO.318 PLAYA DEL REY CA 90293 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE NO.318 PLAYA DEL REY CA 90293 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE #318 PLAYA DEL REY CA 90293 |
| BIRGIT TASS | 9642 SORREL STREET FOUNTAIN VALLEY CA 92708 |
| BIRK, AMANDA | 4834 ROUTE 309 CENTER VALLEY PA 18034 |
| BIRK, AMANDA | 4834 ROUTE 309 CENTER VALLEY PA 18034 |
| BIRKERTS, SVEN | 67 DOTHAM ST ARLINGTON MA 02474 |
| BIRKHAHN,BONNI R | 19011 SADDLEBACK RIDGE ROAD SANTA CLARITA CA 91351 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET COCONUT CREEK FL 33066 |
| BIRL, MELODY | 11802 WINCHESTER AVE KANSAS CITY MO 64134 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60646 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60630 |
| BIRMINGHAM NEWS | ATN: SUBSCRIPTION P O BOX 2553 BIRMINGHAM AL 35202-2553 |
| BIRMINGHAM NEWS | BIRMINGHAM NEWS 2201 4TH AVE N BIRMINGHAM AL 35203 |
| BIRMINGHAM,JOHN | 318 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| BIRNBAUM, JOSHUA | 907 W STOUGHTON #303 URBANA IL 61801 |
| BIRNBAUM, JOSHUA | 907 W STOUGHTON URBANA IL 61801 |
| BIRNS & SAWYER | PO BOX 38726 LOS ANGELES CA 90038-0726 |
| BIRNSTILL,TIMOTHY | 5 JAYNE PLACE BALDWIN NY 11510 |
| BIRTHLAND CAMPBELL | 14490 NW 45TH ST CORAL SPRINGS FL 33065 |
| BISACCIO, MICHAEL | 87 DOGWOOD LANE MANORVILLE NY 11949 |
| BISANZ,CHRISTINE M. | 2650 NORTH LAKEVIEW APT #410S CHICAGO IL 60614 |
| BISBERG, AARON | 1942 NE 6TH CT    C205 FORT LAUDERDALE FL 33304 |
| BISBORT OSHAUGHNESSY, TRACEY | 23 QUELL CT CHESHIRE CT 06410 |
| BISBORT, ALAN | 23 QUELL CT CHESHIRE CT 06410 |
| BISCAILUZ, JUAN B | 201 MEYERS DRIVE ROCKY HILL CT 06067 |
| BISCAYNE MARKETING | 5499 N FEDERAL HWY BOCA RATON FL 334874993 |
| BISCHEL, MARK LOUIS | 228 EAST 85TH  NO.100 NEW YORK NY 10028 |
| BISCHOF, MARK | 1138 8TH ST CATASAUQUA PA 18032 |
| BISCHOFF, APRIL M | 170 TREASURE LN GREENACRES CITY FL 33463 |
| BISCHOFF, THOMAS | 1239 LAKE AVE WILMETTE IL 60091 |
| BISCHOP,JONATHAN A | 555 LAURIE LANE APT K-8 THOUSAND OAKS CA 91360 |
| BISCOE, WILLIAM | 11630 GLEN ARM RD    G10 GLEN ARM MD 21057-9406 |
| BISCOE,JAMAR Z | 1301 WESLEY STREET LANHAM MD 20706 |
| BISCONTI,DANIELLE N. | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| BISE,TYRONE | 4116 SOUTH ESSEY AVENUE COMPTON CA 90221 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BISESTO, LOLA | 784 MANATEE BAY DR BOYNTON BEACH FL 33435 |
| BISGER REALTY MANAGEMENT, INC. | RE: SMITHFIELD 1617 CHURCH ST 4912 W. BROAD STREET RICHMOND VA 23230 |
| BISGER REALTY MGT., INC. | RE: SMITHFIELD 1617 CHURCH ST 4912 W. BROAD ST. RICHMOND VA 23230 |
| BISHARAT, GEORGE | 360 MOUNTAIN AVE PIEDMONT CA 94611 |
| BISHOP TAYLOR GROUP LLC | 320 N DAMEN AVE NO.D201 CHICAGO IL 60612 |
| BISHOP, BESSIE | 1221 GARDEN DR NEWPORT NEWS VA 23607 |
| BISHOP, JUNE | 1669 THETFORD RD BALTIMORE MD 21204 |
| BISHOP, KEITH | 53 WALNUT HILL RD BISHOP, KEITH EAST HARTLAND CT 06027 |
| BISHOP, KEITH | 53 WALNUT HILL ROAD EAST HARTLAND CT 06027-1323 |
| BISHOP, MARY | 123 HANOVER ST      D ABERDEEN MD 21001-2116 |
| BISHOP, MARY ALICE | 2290 S ELLSWORTH ST ALLENTOWN PA 18103 |
| BISHOP, MICHELLE | 19540 BALLINGER ST NORTHRIDGE CA 91324 |
| BISHOP, PHILIP E | 1501 NORFOLK AVE WINTER PARK FL 32789 |
| BISHOP, RANDY MACK | 2455 ROLLING MEADOWS ROCKWALL TX 75087 |
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN      207 BALTIMORE MD 21228-6114 |
| BISHOP, TIM | 8239 DANIELS PURCHASE WAY MILLERSVILLE MD 21108-1599 |
| BISHOP,DAWN | 811 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| BISHOP,GEORGE | 220 COVE ROAD APT. 2-B STAMFORD CT 06902 |
| BISHOP,JEFFREY | 1 WALDEN OAK COURT BALTIMORE MD 21207 |
| BISHOP,STEVEN MICHAEL | 10635 VERONA ROAD BATTLE CREEK MI 49014 |
| BISHOW, RON | 4-30 HARTLEY PL FAIR LAWN NJ 07410 |
| BISI, CORYNN | 300 COLD SPRING RD      201 ROCKY HILL CT 06067-3118 |
| BISKER, MARY | 906 GARLAND CT BEL AIR MD 21014 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| BISKUPICH, DAWNS | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| BISMARCK ENTERPRISES AT UNITED CENTER | 680 N LAKESHORE DRIVE  SUITE 2030 CHICAGO IL 60611-4402 |
| BISMARCK ENTERPRISES AT UNITED CENTER | 680 N LAKESHORE DR CHICAGO IL 60611 |
| BISMARCK TRIBUNE | PO BOX 5516 BISMARCK ND 58506 |
| BISSAINTHE, LIONEL JUNIOR | 1150 NW 1ST ST APT 7 DANIA FL 33004 |
| BISSELL,JAMES C. | 234 MOFFAT AVENUE WASHINGTON PA 15301 |
| BISSETT, JEFF | COURTNEY WINTER 8000 BENT BRANCH DR IRVING TX 75063 |
| BISSING, DON | 6412 VALLEY RIDGE DR PLAINFIELD IL 60586 |
| BISSOHONG,PHILIPPE | 15635 MEWS COURT LAUREL MD 20707 |
| BISYS RETIREMENT SERVICES | PO BOX 19615 NEWARK NJ 07195-0615 |
| BISYS RETIREMENT SERVICES | 200 DRYDEN RD DRESHER PA 19025 |
| BITANGA,MOISES T | 1323 N. SPARKS STREET BURBANK CA 91506 |
| BITHOL, FANIEL | 5321 NW 25TH CT      BLDG 35  APT 6 LAUDERHILL FL 33313 |
| BITHY, DONNA | 1103 CHESTER RD BALTIMORE MD 21220-4326 |
| BITTER JESTER CREATIVE INC | PO BOX 1824 HIGHLAND PARK IL 60035 |
| BITTERMAN, PINCAS | 9531 AVERS AVE SKOKIE IL 60203 |
| BITTINGER, DAVID | 2995 C N RIVER BIRCH DRIVE BROOKFIELD WI 53045 |
| BITTNER, LARRY | 149 GREEN ST N NAZARETH PA 18064 |
| BITTNER, LARRY | 149 N GREEN ST NAZARETH PA 18064 |
| BITTNER,GINA | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| BITTNER,JAMIE E | 3397 ERIE AVENUE APT 206 CINCINNATI OH 45208 |
| BITTNER,JENNA M | 124 WEST FOURTH STREET BETHLEHEM PA 18015 |
| BITTREE INC | 555 RIVERDALE DRIVE  STE D GLENDALE CA 91204 |
| BITTREE INC | PO BOX 3764 GLENDALE CA 91221-0784 |
| BITTREE INC | 555 RIVERDALE DR NO. D GLENDALE CA 91204 |

| Claim Name | Address Information |
|---|---|
| BITWISE INC | 1515 WOODFIELD ROAD SUITE 930 SCHAUMBURG IL 60173 |
| BITWISE INC | 1515 WOODFIELD ROAD SUITE 930 SCHAUMBURG IL 60173 |
| BIVENS,RAMONA K | 1561 3/4 N SERRANO AVENUE LOS ANGELES CA 90027 |
| BIVINS, WARREN K | 3315 ROBINS LENDING WAY 32 DECATUR GA 30032 |
| BIXBY TELEPHONE COMPANY BROADBAND (BTC) | 6 EAST BRECKENRIDGE ATTN: LEGAL COUNSEL BIXBY OK 74008 |
| BIXBY, CYNTHIA | 779 FLEMING ST HOBART IN 46342 |
| BIXBY, MICHELLE | 119 LOCUST LANE  APT B3 STATE COLLEGE PA 16801 |
| BIXEL, CLAY | 10725 MT BROSS WAY PARKER CO 80138 |
| BIXLER JEWELERS | 24 CENTRE SQ EASTON PA 18042 3607 |
| BIXLER JEWELERS/TOMA | 24 CENTRE SQ EASTON PA 18042-3607 |
| BIYING ZHANG | 2035 EMPRESS AVENUE SOUTH PASADENA CA 91030 |
| BIZ NET | 70 WEST 36TH STREET SUITE 901 NEW YORK NY 10018 |
| BIZA,TIMOTHY | 1806 DUBLIN RD. DELTONA FL 32738 |
| BIZARRE BAZAAR | P.O. BOX 8330 RICHMOND, VA 23226 RICHMOND VA 23226 |
| BIZCARTA INCORPORATED | 5695 AVERY ROAD SUITE E DUBLIN OH 43016 |
| BIZMONT ENTERTAINMENT LLC | 1220 L ST NW    STE 100-527 WASHINGTON DC 20005 |
| BIZONEL HILAIRE | 340  STERLING AVE DELRAY BEACH FL 33444 |
| BIZONISTE HILAIRE | 3639  GREEN FOREST DR BOYNTON BEACH FL 33436 |
| BJ CROMWELL | PO BOX 421087 KISSIMMEE FL 34742 |
| BJ ENTERPRISE | 708 SE 2ND AVE   APT 327 DEERFIELD BEACH FL 33441 |
| BJ NEWS | 7244 WEST PALMA LANE ATTN: MICHAEL JAYKO CHICAGO IL 60646 |
| BJ'S WHOLESALE CLUB | PO BOX 9608 NATICK MA 01760-9608 |
| BJELICA,VELJKO | 15 BANK STREET APT. #103J WHITE PLAINS NY 10606 |
| BJORKMAN, ERNEST | 7820 INVERNESS BLVD. #401 ENGLEWOOD CO 80112 |
| BJORKMAN, ERNIE | P.O. BOX 227 SOUTH FORK CO 81154 |
| BJORKMAN,ERNEST | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| BJORN LOMBORG | FREDERIKSBERGGADE 25C DK-1459 COPENHAGEN COPENHAGEN K |
| BJR ASSOCIATES | 5106 LIBERTY HEIGHTS BALTIMORE MD |
| BK SOUTH LLC | RE: WEST HARTFORD 141 SOUTH S C/O BLOCK & KAHAN 38 TRUMBULL ST NEW HAVEN CT 06510 |
| BK SOUTH LLC | 38 TRUMBULL STREET NEW HAVEN CT 06510 |
| BKD LLP | PO BOX 44998 INDIANAPOLIS IN 46244-0998 |
| BKD LLP | PO BOX 6069     DEPT 48 INDIANAPOLIS IN 46206-6069 |
| BKD LLP | 901 E ST LOUIS ST    STE 1600 SPRINGFIELD MO 65801-1900 |
| BKM 3128 REDHILL ASSOC LLC | RE: COSTA MESA 3128 REDHILL A C/O PROFORMA PLUS PO BOX 11404 NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES LLC | 3185 PULLMAN ST COSTA MESA CA 92626 |
| BKM 3128 REDHILL ASSOCIATES LLC | C/O PROFORMA PLUS PO BOX 11404 NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE COSTA MESA CA 92626 |
| BKM 3128 REDHILL ASSOCIATES, LLC | RE: COSTA MESA 3128 REDHILL A 3185 PULLMAN AVENUE COSTA MESA CA 92626 |
| BKM TOTAL OFFICE | PO BOX 30182 HARTFORD CT 06150 |
| BKM TOTAL OFFICE | ATTN. GORDON E. MUIR 300 EAST RIVER DRIVE EAST HARTFORD CT 06108 |
| BKM TOTAL OFFICE INC | 300 EAST RIVER DRIVE EAST HARTFORD CT 06108 |
| BKN INC. | 875 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BKS BATES | CHRYSLER BUILDING 460 LEXINGTON AVE. NEW YORK NY 10010 |
| BLACK & ELSER CLEANING SERVICE | 19 CORNELL AVENUE LANCASTER PA 17603 |
| BLACK & WHITE | 2210 2ND AVENUE NORTH BIRMINGHAM AL 35203 |
| BLACK & WHITE | 2210 2ND AVE NORTH, FLR. 2 BIRMINGHAM AL 35203 |
| BLACK ANGUS GRILL | 1433 RICHMOND ROAD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| BLACK ANGUS STEAKHOUSE | 6231 INTERNATIONAL DR ORLANDO FL 328198211 |
| BLACK BOX | 1000 PARK DRIVE LAWRENCE PA 15055 |
| BLACK BOX | MAYVIEW ROAD AT PARK DRIVE P O BOX 12800 PITTSBURGH PA 15241 |
| BLACK BOX | P O BOX 371671 PITTSBURGH PA 15251 |
| BLACK BOX | PO BOX 12800 PITTSBURG PA 15241 |
| BLACK BOX | PO BOX 37671 PITTSBURGH PA 15251-7671 |
| BLACK BOX | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL CHICAGO IL 60673-1213 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL CHICAGO IL 60673-1213 |
| BLACK BOX NETWORK SERVICES | 1000 PARK DR. LAWRENCE PA 15055 |
| BLACK BOX NETWORK SERVICES | 2800 POST OAK BLVD    STE 200 HOUSTON TX 77056-4311 |
| BLACK BOX RESALE SERVICES | PO BOX 86 MINNIEAPOLIS MN 55486-0976 |
| BLACK CAT NEWS INC | 1114 THOMASVILLE RD    STE D TALLAHASSEE FL 32303-6290 |
| BLACK CROW MEDIA | 126 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 321144322 |
| BLACK DOG RADIO PRODUCTIONS | 506 N. CLARK ST. SUITE 200N ATTN: MATT BUBALA CHICAGO IL 60610 |
| BLACK DOT GROUP | 3158 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BLACK DOT GROUP | 329 W 18TH ST CHICAGO IL 60616 |
| BLACK HILLS PIONEER | (DAILIES), P.O. BOX 7 ATTN: LEGAL COUNSEL SPEARFISH SD 57783 |
| BLACK JOURNALISTS ASSOCIATION | P O BOX 75129 LOS ANGELES CA 90075 |
| BLACK JOURNALISTS ASSOCIATION | C/O TOBIN & ASSOCIATES 6565 SUNSET BLVD SUITE 301 HOLLYWOOD CA 90038 |
| BLACK JOURNALISTS ASSOCIATION | TOBIN & ASSOCIATES 6565 SUNSET BLVD STE 301 HOLLYWOOD CA 90028 |
| BLACK MOUNTAIN NEWS | P.O. BOX 9 ATTN: LEGAL COUNSEL BLACK MOUNTAIN NC 28711 |
| BLACK PRESS BC INTERIOR NORTH & SOUTH | WILLIAMS LAKE TRIBUNE 188 NORTH FIRST AVENUE ATTN: LEGAL COUNSEL WILLIAMS LAKE BC V2G 1Y8 CANADA |
| BLACK ROOSTER | 2808 CORRINE DR ORLANDO FL 328032226 |
| BLACK SOLID INC | 2873 RIO LEMPA DR HACIENDA HEIGHTS CA 91745 |
| BLACK STAR | 116 E 27TH STREET NEW YORK NY 10016 |
| BLACK STAR PUBLISHING CO | 116 E 27TH STREET NEW YORK NY 10016 |
| BLACK TIE SERVICES | 4813 BENSON AVE BALTIMORE MD 21227 |
| BLACK TIE VENDING SERVICES LLP | 4813 BENSON AVENUE BALTIMORE MD 21227 |
| BLACK, BRAD | 1305 HOLIDAY LN BROWNBURG IN 46112 |
| BLACK, BRUCE W | 975 STORRS ROAD STORRS CT 06268 |
| BLACK, CHARLES A | ONE LULLWATER PLACE NORTHEAST ATLANTA GA 30307 |
| BLACK, CRISTINA | 373 DEGRAW ST    GARDEN APT BROOKLYN NY 11231 |
| BLACK, DARON | 669 WEST CAMPUS CIR FT. LAUDERDALE FL 33312 |
| BLACK, DAVID | PO BOX 6390 KENT WA 98064 |
| BLACK, GILLIAN D | 22 TEN BROECK STREET ALBANY NY 12210 |
| BLACK, GREGORY | 7 LANTERN CIRCLE PARKTON MD 21120 |
| BLACK, JANE | 1044 14TH SANTA MONICA CA 90403 |
| BLACK, JONATHAN | 727 WEST ROSCOE CHICAGO IL 60657 |
| BLACK, MIKE | 149 S COLORADO ST HOBART IN 46342 |
| BLACK, RUTH | 1319 E MILLER ST GRIFFITH IN 46319 |
| BLACK, SHANTE | 903 E 82ND ST    BSMT CHICAGO IL 60619 |
| BLACK, TASHA | 8739 S RACINE AVE    1FL CHICAGO IL 60620 |
| BLACK,BRUCE | 975 STORRS ROAD STORRS CT 06268 |
| BLACK,CHARLES | 23441 GOLDEN SPRINGS APT. #318 DIAMOND BAR CA 91765 |
| BLACK,GACHELLE | 7051 S. WINCHESTER CHICAGO IL 60636 |
| BLACK,KATHARINE | 330 EAST 39TH STREET 26N NEW YORK NY 10016 |
| BLACK,LONDON C | 737 W. WASHINGTON APT. #1501 CHICAGO IL 60661 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLACK,NEVELYN A. | 18356 EAST GUNNISON PLACE AURORA CO 80017 |
| BLACK,ROBERT H | 23042 LA GRANJA DRIVE VALENCIA CA 91354 |
| BLACK,ROBYN R. | 1127 27TH STREET APT. 201 DENVER CO 80205 |
| BLACK,TINCY | 4591 NW 19 ST APT 210 LAUDERHILL FL 33313 |
| BLACKBAUD | 2000 DANIEL ISLAND DRIVE CHARLESSTON SC 29492 |
| BLACKBOX NETWORK SERVICES | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACKBOX STUDIOS INC | 8060 OAKTON ST        STE 201 NILES IL 60714 |
| BLACKBURN, MARIA G | 43 MURDOCK ROAD BALTIMORE MD 21212 |
| BLACKBURN, MARIA J. | 213 N. TYRONE RD. BALTIMORE MD 21212 |
| BLACKBURN,SHILOH W | 924 ROCK SPRING ROAD BEL AIR MD 21014 |
| BLACKDUCK CABLEVISION INC A12 | P O BOX 325 BLACKDUCK MN 56630 |
| BLACKER, JAMES/GERALDINE | 33464 CLOVER ST LEWES DE 19958 |
| BLACKFORD, TODD | 2739-18TH RD TIPPECANOE IN 46570 |
| BLACKHAWK NETWORK INC | BLACKHAWK MKTG SERVICES 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| BLACKHAWKS | 1901 WEST MADISON STREET JAY BLUNK CHICAGO IL 60612 |
| BLACKMAN LTD | 3408 VIA OPORTO NEWPORT BEACH CA 92663 |
| BLACKMAN, ALLAN | 100-33 205TH ST JAMAICA NY 11423 |
| BLACKMAN, TIESHA C | 2138 NW 47 TERRACE MIAMI FL 33142 |
| BLACKMON, EDITH | 1221 BETHEL AVE HAMPTON VA 23669 |
| BLACKMON, STEPHEN | 10001 WEST ATLANTIC BLVD NO.221 CORAL SPRINGS FL 33071 |
| BLACKMUR, GARY | 1703 SW 69 TER NORTH LAUDERDALE FL 33068 |
| BLACKMUR, GARY | PO BOX 8785 FT LAUDERDALE FL 33310 |
| BLACKS SUPPLY INC | 1206 W PINE ST ORLANDO FL 32805 |
| BLACKSHEAR, BRENDA | 3382 NW 194TH ST MIAMI FL 33056 |
| BLACKSTONE CONSULTING GROUP | 2204 KETTLE DR ORLANDO FL 328358129 |
| BLACKSTONE GROUP | 360 N MICHIGAN AV CHICAGO IL 60601 |
| BLACKSTONE GROUP | RESEARCH AND CONSULTANCY SERVICES 360 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| BLACKTHORNE | 100 MILL PLAIN RD STE 317 DANBURY CT 06811 5178 |
| BLACKWATER CONSTRUCTION | 7928 TRINITY CIRCLE TINLEY PARK IL 60487 |
| BLACKWATER PRODUCTIONS | 3127 N ST NW WASHINGTON DC 20007 |
| BLACKWELL JOURNAL TRIBUNE | ATTN  BRUCE JONES PO BOX 760 BLACKWELL OK 74631 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, EDWARD | 23 SIXTH ST NEWINGTON CT 06111 |
| BLACKWELL, ELIZABETH | 8611 LARAMIE AVE SKOKIE IL 60077 |
| BLACKWELL, RICHARD | 126 OVERLOOK DR FLAT ROCK NC 28731 |
| BLACKWELL,DONALD E | 849 STAMFORD RD BALTIMORE MD 21229 |
| BLACKWELL,ERICKA N | 180 BETHEL LOOP 12A BROOKLYN NY 11239 |
| BLACKWELL,KIM M | 1991 GLENOAKS BLVD #165 SAN FERNANDO CA 91340 |
| BLACKWOOD, CARSON | 3621 SW 3RD ST. FORT LAUDERDALE FL 33312 |
| BLACKWOOD, CORSON K | 3621 SW 3RD STREET FORT LAUDERDALE FL 33312 |
| BLACKWOOD,CURTIES | 40 CLYDE AVENUE HEMPSTEAD NY 11550 |
| BLADE | 541 SUPERIOR STREET ATTN: LEGAL COUNSEL TOLEDO OH 43660 |
| BLADE, BRANDI | 1227 S CHRISTIANA AVE CHICAGO IL 60623 |
| BLAETTER FUR DEUTSCHE | ATTN. ANNETT M-NGEL, EXECUTIVE DIRECTOR TORSTRASSE 178 BERLIN 10115 GEORGIA |

| Claim Name | Address Information |
| --- | --- |
| BLAETZ, ROBIN | 45 ELF HILL RD AMHERST MA 01002 |
| BLAHA, HEATHER | 6705 N TALMAN AVE CHICAGO IL 60645 |
| BLAINE CONVENTION SERVICES INC | 6310 CABALLERO BLVD BUENA PARK CA 90620 |
| BLAIR BOBIER | 1612 45TH AVENUE SAN FRANCISCO CA 94122 |
| BLAIR BOBIER | PO BOX 1233 CORVALLIS OR 97339 |
| BLAIR CUSTOM PRODUCTS | 410 WYECLIFF CT DULUTH GA 30097 |
| BLAIR DICKEY | 1907 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| BLAIR GRAPHICS | 1740 STANFORD ST SANTA MONICA CA 90404 |
| BLAIR GRAPHICS | 137 N WABASH CHICAGO IL 60602 |
| BLAIR HOMES | 1412 WALTER ST BETHLEHEM PA 18015-5300 |
| BLAIR KAMIN | 522 MAPLE AVENUE WILMETTE IL 60091 |
| BLAIR LEWIS | 6745 SE 107TH ST. APT. D13 BELLEVIEW FL 34420 |
| BLAIR SCHUYLER | 1502 CAMELOT DRIVE CORONA CA 92882 |
| BLAIR TINDALL | 2700 NEILSON WAY #123 SANTA MONICA CA 90405 |
| BLAIR, ALISON | 115 COVENTRY RD MANSFIELD CENTER CT 06250-1439 |
| BLAIR, ANDREW.G | 612 S ANN ST BALTIMORE MD 21231-2908 |
| BLAIR, GLENROY | 7501 NE 16TH STREET  APT 3410 PLANTATION FL 33313 |
| BLAIR, HUGH | 1831 MISSION HILLS RD      208 NORTHBROOK IL 60062 |
| BLAIR, ROBERT | 675 BOSTON NECK RD SUFFIELD CT 06078-2311 |
| BLAIR, SAM | 8904 GUNNISON DR DALLAS TX 75231 |
| BLAIR, SCHEKERA | 95 MARION STREET NO.6 HARTFORD CT 06106-4154 |
| BLAIR,ANTHONY R | 40 GEORGE STREET FORT ANN NY 12827 |
| BLAIR,CYNTHIA | 2 MAPLE AVE STONY BROOK NY 11790 |
| BLAIR,MICHAEL | 4682 STALLION COURT ELLICOTT CITY MD 21043 |
| BLAIR,MICHAEL | PO BOX 477 ELLICOTT CITY MD 21041-0477 |
| BLAIR,PETER J | 2941 HUDSON STREET BALTIMORE MD 21224 |
| BLAIR,ROBERT | 639 SHERREE CT MARTINEZ CA 94553-5935 |
| BLAIRSTONE AT GOVERNORS SQUARE | LEASING OFFICE 501 BLAIRSTONE ROAD TALLAHASSEE FL 32301 |
| BLAIS, KAWANNA | 6350 S GREENWOOD AVE      1 CHICAGO IL 60637 |
| BLAIS, MADELEINE | 39 TRILLIUM WAY AMHERST MA 01002 |
| BLAIS, MADELEINE | 39 TRILLIOM WAY AMHERST MA 01002 |
| BLAIS,MICHAEL J | 74 NORTON LANE BERLIN CT 06037 |
| BLAISDELL, AARON | AARON BLAISDELL 1530 S STATE ST 528 CHICAGO IL 60605 |
| BLAISDELL, KERRIE | 115 N JACKSON ST      NO.401 GLENDALE CA 91206 |
| BLAISDELL, ROBERT E | 401 W 118TH STREET NO.33 NEW YORK NY 10027 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BLAKE | 9132 RIVER CRES SUFFOLK VA 23433 |
| BLAKE AIR CONDITIONING & HEATING | SERVICES 1175 N. OSPRAY CIRCLE ATTN: SERVICE DEPARTMENT ANAHEIM CA 92807 |
| BLAKE EQUIPMENT CO INC | 61 W DUDLEYTOWN RD BLOOMFIELD CT 06002 |
| BLAKE EQUIPMENT CO INC | P O BOX 30338 HARTFORD CT 06150 |
| BLAKE EQUIPMENT CO INC | PO BOX 842739 BOSTON MA 02284 |
| BLAKE JOHNSON | 222 EAST PARK AVENUE AMBLER PA 19002 |
| BLAKE JORGENSON | 9203 EMERALD DR WHISTLER BC CANADA |
| BLAKE OWNEY | 15420 MILL SWAMP RD SMITHFIELD VA 23430 |
| BLAKE SHEET METAL | 118 KEYLAND CT BOHEMIA NY 11716 |
| BLAKE, ANGELLA R | 8979 W SUNRISE BOULEVARD PLANTATION FL 33322 |
| BLAKE, BRYAN | 359 LINCOLN ST W EASTON PA 18042 |
| BLAKE, BRYAN | 359 W LINCOLN ST EASTON PA 18042 |
| BLAKE, DAVID KEITH | 1100 ARBORETUM WAY      APT 5 NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| BLAKE, DEBBIE | 12122 GENERAL PULLER HWY HARTFIELD VA 23071 |
| BLAKE, GIANNA | 6104 MARLORA ROAD BALTIMORE MD 21236 |
| BLAKE, HEZEKIAH | 144 W 9TH ST CLAREMONT CA 91711 |
| BLAKE, HEZEKIAH | 532 WEST BONITA AVE. CLAREMONT CA 91711 |
| BLAKE, JANICE | 1260 DANDELION DR DELTONA FL 32725 |
| BLAKE, JENICA | 1157 LINDEN AVE BALTIMORE MD 21227-2336 |
| BLAKE, PAUL C | 3333 NW 34 ST LAUDERDALE LAKES FL 33309 |
| BLAKE, ROSEMARIE GRACE | 37 BELLEVUE ROAD STONEHAM MA 02180 |
| BLAKE, SHAW INC | 2900 E OAKLAND PARK BLVD FT LAUDERDALE FL 333061804 |
| BLAKE,CHRISTINA E. | 546 W. SURF UNIT# G CHICAGO IL 60657 |
| BLAKE,DARA P | 10 SOUTH STREET UNIT 33 DANBURY CT 06810 |
| BLAKE,IVA M | 11 BALSET COURT BALTIMORE MD 21244 |
| BLAKE,LYNDAL K | 4053 E MICHIGAN STREET ORLANDO FL 32812 |
| BLAKE,MEREDITH B | 7 RICHARDS AVENUE STAMFORD CT 06905 |
| BLAKE,NICOLE D | 2503 LANCIEN COURT ORLANDO FL 32826 |
| BLAKELY CABLE TELEVISION M | 65 LIBERTY STREET BLAKELY GA 39823 |
| BLAKELY, ANDREI | 118 N HOWARD ST      APT 614 BALTMORE MD 21201 |
| BLAKELY, CHRISTOPHER | 2729 SUNSHINE BLVD MIRAMAR FL 33023 |
| BLAKELY,ANDREI | 118 NORTH HOWARD STREET 614 BALTIMORE MD 21201 |
| BLAKESBERG PHOTOGRAPHY | PO BOX 460054 SAN FRANCISCO CA 94146 |
| BLAKESLEE, JOHN | 514 GREENWOOD RD BALTIMORE MD 21204 |
| BLAKEY, JOHN | 6581 LAWYERS HILL RD ELKRIDGE MD 21075-5214 |
| BLANC, PATRICIA A | 4740 NE 1ST TERRACE DEERFIELD BEACH FL 33064 |
| BLANC,CHRISTINE M | 1258 N FAIRFAX #2 WEST HOLLYWOOD CA 90046 |
| BLANCA AGUIRRE | 37270 N. CAPILLO AVENUE LAKE VILLA IL 60046 |
| BLANCA JIMENEZ | 25 VIA AMOR RCHO SANTA MARGARITA CA 92688 |
| BLANCA MANGUEL | 144 GLENDALE AVE HARTFORD CT 06106-3004 |
| BLANCA MEJIA | 4343 MERCED AVE. APT. 15 BALDWIN PARK CA 91706 |
| BLANCA MOTTA | 4854 ALDAMA ST. LOS ANGELES CA 90042 |
| BLANCA ORTIZ | 1368 W SHAMROCK STREET RIALTO CA 92376 |
| BLANCA QUINTANILLA | 8200 BOULEVARD EAST APT 14B NORTH BERGEN NJ 07047 |
| BLANCA RIVAS | 8758 DE SOTO AV 204 CANOGA PARK CA 91304 |
| BLANCA SOTO | 5223 KINGFISH ST ORLANDO FL 32812-2326 |
| BLANCA VEGA | 112 BURNT CT OCOEE FL 34761 |
| BLANCH TOWNSEND | 3214 SOUTHGREEN RD BALTIMORE MD 21244 |
| BLANCH WILSON | 14 CORDELLO AVE CENTRAL ISLIP NY 11722 |
| BLANCHARD & ROSSETTO | 189 W CENTER ST ROBERT BLANCHARD MANCHESTER CT 06040 |
| BLANCHARD CABLE, INC. A6 | 425 MAIN STREET BLANCHARD MI 49310-0067 |
| BLANCHARD,GUYL | 42302 55TH STREET QUARTZ HILL CA 93536 |
| BLANCHE COOK | 240 WEST 98TH ST #14H NEW YORK NY 10025 |
| BLANCHE HERNANDEZ | 3846 DWIGGINS ST LOS ANGELES CA 90063 |
| BLANCHE SAULSBERRY | 533 BIRCH ST. OAK HARBOR WA 98277 |
| BLANCHE WELLBAUM | 8416 WOODLAWN AV SAN GABRIEL CA 91775 |
| BLANCHFIELD, JOSEPH | 25 CHATHAM DR MANCHESTER CT 06042-8522 |
| BLANCO, FRANKLIN J | CALLE NO 3 TABORDA SECTOR EL VOLANTE  NO.2 PUERTO CABELLO CARABOBO VENEZUELA |
| BLANCO, HENRY | URB VICENTE EMELIO SOJO BLOQUE 30    PISO 1  APT 0105 GUARENAS VENEZUELA |
| BLANCO, JOSEPH | 51-09 99 ST CORONA NY 11368 |
| BLANCO, SAMANTHA | 2831 SW 136TH AVE DAVIE FL 33330 |
| BLANCO, VALERIA | 13532 SW 64TH LN MIAMI FL 33183 |

| Claim Name | Address Information |
| --- | --- |
| BLANCO,CHRISTINE | 3001 TOWNHOUSE DRIVE CORAM NY 11727 |
| BLANCO,JOSEPH | 51-09 99TH STREET 3RD FLOOR CORONA NY 11368 |
| BLANCO,VICTOR F | 193 ADELAIDE STREET HARTFORD CT 06114 |
| BLANCO,WILREDO J | 10091 NW 6 TERR MIAMI FL 33172 |
| BLANCO-CANDELERO,MARLEN | 102 MARY ANN LANE WYCKOFF NJ 07481 |
| BLAND, LEONORA | 922 SANDALWOOD RD BALTIMORE MD 21221 |
| BLAND, MOLORA | 4220 GARDENVIEW DRIVE, UNIT 210 NAPERVILLE IL 60564 |
| BLANDFORD, DAVID | 2032 CREE TRAIL CASSELBERRY FL 32707 |
| BLANDINO,RAFAEL,A | 260 N.E. 26 STREET POMPANO BEACH FL 33064 |
| BLANEY,KENNETH | 1 TAMAGER :AME LEVITTOWN NY 11756 |
| BLANK, HOWARD | 2710 MELROSE AVE WOODSTOCK MD 21163-1103 |
| BLANK, REBECCA M | 5020 WORTHINGTON DRIVE BETHESDA MD 20816 |
| BLANKE,RICK L | 1909 11TH AVE WEST APT 401 SEATTLE WA 98119 |
| BLANKENBILLER, JASON | 1218 W LEHIGH ST    APT 7 BETHLEHEM PA 18018 |
| BLANKENHORN, DAVID | 40 W 72ND STREET APT 55 NEW YORK NY 10023 |
| BLANKENSHIP, TODD | 2700 MCPHERSON LN FLOWER MOUND TX 75022 |
| BLANKENSHIP, WILLIAM | 111 FERNDALE RD GLEN BURNIE MD 21061-2626 |
| BLANKS, ANDREA | 664 W MELROSE CIRCLE FT LAUDERDALE FL 33312 |
| BLANKS, RICHARD | 39 ROSEMONT ST HARTFORD CT 06120-1122 |
| BLANKS, STEPHEN | 4609 HORIZON CIR BALTIMORE MD 21208-2309 |
| BLANKS,PELAR T | 1652 W. 204TH STREET TORRANCE CA 90501 |
| BLANTON D MCBRIDE | 2674 WINKLER AVE APT 336 FT MYERS FL 33901 |
| BLANTON,JULI | 1903 HILLTOP RD PASADENA MD 21122 |
| BLANTON,LAUREN A | 5440 W. BERTEAU APT # 2 - 2ND FLOOR CHICAGO IL 60641 |
| BLAS, JULIA | 19349 EMPTY SADDLE ROAD WALNUT CA 91789 |
| BLASCO, ERICK | 369 BAY RIDGE AVE BROOKLYN NY 11220 |
| BLASCOECOECHEA, CARLOS | 1442 SWIFT CT POINCIANA FL 34759 |
| BLASI, FRANK | 7829 48TH AVE KENOSHA WI 53142 |
| BLASI, GARY | 2221 FERN DELL PLACE LOS ANGELES CA 90068 |
| BLASKER, R | 2503 N NOB HILL RD    408 SUNRISE FL 33322 |
| BLASKO,CHAD | 945 E 3RD ST MISHAWAKA IN 46544 |
| BLASUCCI, LOA J | 4614 GRAND AVE LA CANADA CA 91011 |
| BLATT HASENMILL LEIBSKER | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLATTHASENMILLERLEIBSKERMOORE | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLAU, BELA | A-1 BOOKBINDING 1330 SOUTH BROADWAY LOS ANGELES CA 90015 |
| BLAU, DANIEL | 2266 CAZADOR DR    APT 18 LOS ANGELES CA 90065 |
| BLAU,ROBERT | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| BLAUHUT, ERIC | 742 NABBS CREEK RD GLEN BURNIE MD 21060-8430 |
| BLAUSTEIN, NATHAN S | 14307 BEDFORD DR. APT. 203 DELRAY BEACH FL 33446 |
| BLAZEK, DAVE | 1767 HAMILTON DR PHOENIXVILLE PA 19460 |
| BLAZEK,JAY C | 1245 WESTBROOKE PKWY WAUKESHA WI 53186 |
| BLAZOWSKI,THOMAS C | 2844 58TH STREET SACRAMENTO CA 95817 |
| BLEAKLEY JR, CRAWFORD HOYT | 5531 S HARPER AVE CHICAGO IL 60637 |
| BLEAVINS,HANNAH | 3001 S OCEAN DRIVE APT 1249 HOLLYWOOD FL 33019 |
| BLECHMAN, ANDREW | PO BOX 143 NORTH EGREMONT MA 01252 |
| BLEDSOE TELEPHONE CO-OP M | P.O. BOX 609 PIKEVILLE TN 37367 |
| BLEDSOE TELEPHONE COOPERATIVE | P.O. BOX 609 ATTN: LEGAL COUNSEL PIKEVILLE TN 37367 |
| BLEECKER, ARLINE | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEECKER, SAMUEL | 74 KNOLL COURT MILLINGTON NJ 07946 |

| Claim Name | Address Information |
|---|---|
| BLEI S.P.A. | VIA DEGLI ARCHIMBOLDI, 5 20123 MILANO ITALY |
| BLEIBERG, LARRY | 3806 CRESTSIDE ROAD BIRMINGHAM AL 35223 |
| BLEIBERG, LAURA RUTH | 207 12TH ST SEAL BEACH CA 90740 |
| BLEIWISE, HARRY | 9588 BRIDGEBROOK DR BOCA RATON FL 33496 |
| BLENNAU,SCOTT | 24 4TH STREET LINDENHURST NY 11757 |
| BLESSAY MAUNG MAUNG | EARTH RIGHTS INTERNATIONAL 1612 K STREET NW STE 401 WASHINGTON DC 20006 |
| BLESSING HOSPITAL A12 | P.O. BOX 7005 QUINCY IL 62305-700 |
| BLESSING,JOHN I. | 1802 MORNINGVIEW LANE CASTLE ROCK CO 80109 |
| BLESSING,PAT L | 755 N. LAFAYETTE PARK PLACE LOS ANGELES CA 90026 |
| BLETT,WILLIAM G | 18376 CATTAIL COURT EDEN PRAIRIE MN 55346 |
| BLEUS, LOURDY | 1600 STONEHEAVEN DR    NO.4 BOYNTON BEACH FL 33436 |
| BLEVINS,JERRY | 3409 COUNTY ROAD C SWANTON OH 43558 |
| BLEWETT, WILLIAM | 412 LINDWOOD AVENUE BALTIMORE MD 21014 |
| BLEWETT, WILLIAM K | 412 LINWOOD AVE. BEL AIR MD 21014 |
| BLG PROMOTIONS LLC | 1379 RIVERSIDE CIRCLE WELLINGTON FL 33414 |
| BLIAK, DEBORAH | 1129 HALIFAX HARBOUR PASADENA MD 21122-6510 |
| BLICKLEY, KELLY | 113 HOWERTOWN RD CATASAUQUA PA 18032 |
| BLIGE, DERRICK | UNIVERSITY AVE BLIGE, DERRICK EAST HARTFORD CT 06108 |
| BLIGE, DERRICK | 87 UNIVERSITY AVENUE EAST HARTFORD CT 06108 |
| BLIGE, JERRY | 36 STANLEY CT BLIGE, JERRY NEW BRITAIN CT 06051 |
| BLIGE, JERRY | STANLEY ST BLIGE, JERRY NEW BRITAIN CT 06051 |
| BLIGE, JERRY | 36 STANLEY STREET NEW BRITAIN CT 06051 |
| BLIGE, JERRY | 931 W MAIN ST APT 303 NEW BRITAIN CT 06053-3446 |
| BLIGE, JERRY | 931 W. MAIN ST APT 303 *BROOKS DRUGS ALLEN ST NEW BRITAIN CT 06053-3446 |
| BLIGE, JERRY | 931 WEST MAIN ST APT 303 *C-TOWN ALLEN ST NEW BRITAIN CT 06053-3446 |
| BLIMPIES | PO BOX 606 JARRATT VA 23867 |
| BLINDS & SHUTTERS BY DISC MK | 13014 AUBREY LN WINTER GARDEN FL 347876537 |
| BLINDS 4 LE$$ | 109 W LAKEVIEW ST LADY LAKE FL 321594334 |
| BLINDS BY DESIGN | 3417 GLOSSY LEAF LN CLERMONT FL 347117154 |
| BLINDS GALORE | 5251-29 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BLISS ARMSTEAD | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| BLISS COFFEE | 1402 HANDDLIR DRIVE BEL AIR MD 21015 |
| BLISS E ARMSTEAD | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| BLISS,PETER J | 16678 SLATE DRIVE PAT #632 CHINO HILLS CA 91709 |
| BLITSTEIN, RYAN | 1455 W WILSON AVENUE  FLR 1 CHICAGO IL 60640 |
| BLITZ | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALH?ES, 242 LAVEIRAS CAXIAS PA¦O D'ARCOS 2770-022 PORTUGAL |
| BLITZ MEDIA | 254 SECOND AVE MICHAEL CREEDEN NEEDHAM MA 02494 |
| BLITZER,WILLIAM | 3759 NAUTILUS AVENUE BROOKLYN NY 11224 |
| BLNCA GILL | 11040 RIVERGROVE DR ORLANDO FL 32817-3403 |
| BLOCH, BRADLEY W | 440 EAST 78TH STREET  APT 2A NEW YORK NY 10075 |
| BLOCH, RICHARD I | 4335 CATHEDRAL AVE NW WASHINGTON DC 20016 |
| BLOCH,DANIELA | 1615 RIDGE AVE EVANSTON IL 60201 |
| BLOCK 418 LLC | 236 S WASHINGTON    STE 212 NAPERVILLE IL 60540 |
| BLOCK 418 LLC | C/O PRIVATE BANK & TRUST CO PO BOX A3922 CHICAGO IL 60690 |
| BLOCK 418, LLC | 55 SOUTH MAIN ST. SUITE 343 NAPERVILLE IL 60540 |
| BLOCK AND COMPANY INC | 1111 S WHEELING ROAD WHEELING IL 60090-5795 |
| BLOCK BY BLOCK | 2429 CRITTEN DR LOUIVILLE KY 40217 |
| BLOCK, JENNIFER | 58 CHURCH AVENUE  APT 2B BROOKLYN NY 11218 |

| Claim Name | Address Information |
|---|---|
| BLOCK, STEFAN | 549 18TH ST     APT 3 BROOKLYN NY 11215 |
| BLOCK, TRACY | 21312 NE 18 PL NORTH MIAMI BEACH FL 33179 |
| BLOCK, ZOE | 102 WASHINGTON PLACE     APT 3A NEW YORK NY 10014 |
| BLOCKBUSTER | PO BOX 8009 3000 REDBUD BLVD MCKINNEY TX 75069 |
| BLOCKER | 1780 GOLFVIEW DR TITUSVILLE FL 32780-3972 |
| BLOCKER ENTERPRISES | PO BOX 204 PARRYVILLE PA 18244 0204 |
| BLOCKER,JESSICA | PO BOX 380501 EAST HARTFORD CT 06108 |
| BLOCKER,JESSICA | PO BOX 380501 EAST HARTFORD CT 06108 |
| BLODGETT, BRADLEY | 117 SUMMER ST MANCHESTER CT 06040 |
| BLOEDOORN, KAHLIL G | 3681 W HILLSBORO BLVD NO. E204 COCONUT CREEK FL 33093 |
| BLOHM, JULIE | 2545 VERDE DR NO.325 COLORADO SPRINGS CO 80910 |
| BLOHM, LASHUNDA Y | 4126 CHARLESTON RD 2E MATTESON IL 60443 |
| BLOM,MARIE | 2898 ARBOUR TRAIL CT DELTONA FL 32725 |
| BLOMBERG, SARA | ESTATE OF SARA BLOMBERG 7807 W ARQUILLA DR PALOS HEIGHTS IL 60463-2504 |
| BLOMQUIST,ANDREA | 1049 N. KINGSBURY CHICAGO IL 60610 |
| BLONDEEL-TIMMERMAN,ALBERT | 13941 TYLER STREET SYLMAR CA 91342 |
| BLOOD, MATTHEW | 202 NUNN LN CHAPEL HILL NC 27516 |
| BLOOD,EDWARDL. | 5310 EAST HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| BLOODSTOCK RESEARCH INFORMATION | SVC PO BOX 4097 LEXINGTON KY 40544-4097 |
| BLOOM, ANNE | 8248 SPRINGLAKE DR BOCA RATON FL 33496 |
| BLOOM, FREDERICK | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOM, GORDON | GORDON BLOOM 525 ELAINE TER LAKEMOOR IL 60051 |
| BLOOM, JUDITH | 5 SEMINARY DR LUTHERVILLE-TIMONIUM MD 21093-4755 |
| BLOOM, MARY | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOM,ANDREW | 2436 N. FEDERAL HWY #409 LIGHTHOUSE POINT FL 33064 |
| BLOOMBERG | 499 PARKE AVENUE NEW YORK NY 10022 |
| BLOOMBERG | 731 LEXINGTON BLVD. NEW YORK NY 10022 |
| BLOOMBERG | 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLOOMBERG | 499 PARK AVE. NEW YORK NY 10022 |
| BLOOMBERG | P.O. BOX 888 PRINCETON NJ 08542-0888 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | PO BOX 32044 HARTFORD CT 06150 |
| BLOOMBERG FINANCE LP | PO BOX 5463 HARLAN IA 51593-2963 |
| BLOOMBERG FINANCE LP | ATTN:  ACCT RECEIVABLE 499 PARK AVENUE NEW YORK NY 10022-1240 |
| BLOOMBERG FINANCIAL NEWS | P.O. BOX 30244 HARTFORD CT 06150-2044 |
| BLOOMBERG L. P. | 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLOOMBERG L.P. | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022-1240 |
| BLOOMBERG TELEVISION SYND. | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG TV | 731 LEXINGTON AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| BLOOMBERG, BURTON | 5450 H VERONA BOYNTON BEACH FL 33437 |
| BLOOMBERG, L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG, L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG, L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMFIELD DEMOCRATIC COMM | ATTN: BYRON LESTER 15 SPICE BUSH LN BLOOMFIELD CT 06002 |
| BLOOMFIELD GARAGE | 689 PARK AVE KAY POLITIS BLOOMFIELD CT 06002 |
| BLOOMFIELD GARAGE INC. | 689 PARK AVE BLOOMFIELD CT 06002 |
| BLOOMFIELD, PAUL | 75 WILTON RD WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| BLOOMINGDALE COMMUNICATION A11 | P. O. BOX 187 BLOOMINGDALE MI 49026 |
| BLOOMINGDALE ENTERPRISES I, LLC | 150 CHURCH STREET UNIT A ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | RE: ADDISON 150 CHURCH STREET 10 LAURA DRIVE ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | RE: ADDISON 150 CHURCH STREET ATTN: DIMITRI POULOKEFALOS 10 LAURA DRIVE ADDISON IL 60101 |
| BLOOMINGDALE'S | 1000 3RD AVE # 10TH NEW YORK NY 10022-1280 |
| BLOOMINGDALES | 1000 3RD AVE NEW YORK NY 100221280 |
| BLOOMINGDALES | 1000 3RD AVE, 10TH FLOOR NEW YORK NY 10022 |
| BLOOMINGDALES | PO BOX 4590 CAROL STREAM IL 60197-4590 |
| BLOOMINGDALES*** | 1000 3RD AVE 1OTH FLOOR NEW YORK NY 10022 |
| BLOOMINGTON NEWS | ATTN  ACCOUNTS PAYABLE PO BOX 909 BLOOMINGTON IN 47402 |
| BLOOMQUIST, DANIEL | 8104 LEAMINGTON AVE IL 60459 |
| BLOOMS #2749        D | WILLIAMSBURG SHOPPING CENTER WILLIAMSBURG VA 23185 |
| BLOOMS #2753        D | 5251 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BLOOMS #2754 | CHURCH ST SMITHFIELD VA 23430 |
| BLOOMS #2759 | CARROLLTON BLVD SMITHFIELD VA 23430 |
| BLOOMSBURG UNIVERSITY | 143 WARREN STUDENT SERVICES CENTER BLOOMSBURG PA 17815 |
| BLOSE, RICHARD | 8707 ASHFORD RD BALTIMORE MD 21234-2911 |
| BLOSHINSKY, GREG | 4550 NW 85TH AVE CORAL SPRINGS FL 33065 |
| BLOT, CARL | 8424 S. MISSIONWOOD CIRCLE MIRAMAR FL 33025 |
| BLOTNER, CHARLES | 247 E CHESTNUT 2102 CHICAGO IL 60611 |
| BLOUNT HONDA | 114 E DIXIE AVE LEESBURG FL 347486350 |
| BLOUNT, ALANA | 945 CRESTMARK BLVD NO.538 LITHIA SPRINGS GA 30122 |
| BLOUNT, ELIZABETH | BLOUNT, ELIZABETH 1229 N BOSWORTH AVE 1F CHICAGO IL 60622 |
| BLOUNT, MELISSA | 1805 EFTY CT WOODBRIDGE VA 22191 |
| BLOUNT, ROBIN M | 8424 CHICAGO AVE  APT 806 DOUGLASVILLE GA 30134 |
| BLOUNT, TIFFANY | 3231 EASY ST  APT A HAMPTON VA 23185 |
| BLOWE, RICKY | FIDDLERS GREEN RD GLOUCESTER VA 23061 |
| BLOYD-PESHKIN, SHARON | 1027 GUNDERSON AVE OAK PARK IL 60304 |
| BLUE AND GRAY TRANSPORTATION | SUITE 121 778 FRONTAGE ROAD NORTHFIELD IL 60093 |
| BLUE BOOK MILWAUKEE | 7528 PERSHING BLVD., PMB 174 ATTN: LEGAL COUNSEL KENOSHA WI 53142 |
| BLUE CAT MEDIA GROUP | 13245 ATLANTIC BLVD    NO.4-152 JACKSONVILLE FL 32225-7118 |
| BLUE CAT MEDIA GROUP | 1466 NE 57TH STREET FT LAUDERDALE FL 33334 |
| BLUE CAT MEDIA GROUP | 3260 NW 23RD AVE  SUITE 900F POMANO BEACH FL 33069 |
| BLUE CROSS BLUE SHIELD OF IL | 300 E. RANDOLPH ST CHICAGO IL 60604-5099 |
| BLUE CROSS/BLUE SHIELD | 532 RIVERSIDE AVE JACKSONVILLE FL 322024914 |
| BLUE DOT | 125 INDUSTRY LANE FOREST HILL MD 21050-1691 |
| BLUE DOT SERVICES OF MARYLAND | 125 INDUSTRY LANE FOREST HILL MD 21050 |
| BLUE FALLS GROVE | RR 2 BOX 2702 TERRYHILL WATER PARK READING PA 19605 |
| BLUE FIN PUBLISHING SOLUTION | 16 STONEBROOK AVE ALISO VIEJO CA 92656 |
| BLUE FOX HOTEL | 5834 COPLAY RD WHITEHALL PA 18052 2202 |
| BLUE GREEN CORP | 7087 GRAND NATIONAL DR ORLANDO FL 32819 |
| BLUE GRILLHOUSE/WINE BAR | 4431 EASTON AVE BETHLEHEM PA 18020-9519 |
| BLUE HAVEN POOLS | 223 GOOLSBY BLVD DEERFIELD BEACH FL 33442-3001 |
| BLUE HAWAII VACATION, INC. | 18700 FM 1431 SUITE H JONETOWN TX 78645 |
| BLUE HERON PAPER COMPANY | 419 MAIN STREET OREGON CITY OR 97045 |
| BLUE HILL INC | 1414 ESPLANADE CT APT 345 RESTON VA 20194 |
| BLUE HORIZON REALTY | 1040 SE 7TH AVE POMPANO BEACH FL 330609416 |
| BLUE HORNET | 2150 W. WASHINGTON ST SUITE 110 SAN DIEGO CA 92110 |

| Claim Name | Address Information |
| --- | --- |
| BLUE HORSE INC | 241 N BROADWAY          STE 402 MILWAUKEE WI 53202 |
| BLUE LAKE FINE ARTS CAMP | 301 EAST CRYSTAL LADE RD TWIN LAKE MI 49457 |
| BLUE LAKE PUBLIC RADIO | 300 E CRYSTAL LAKE ROAD TWIN LAKE MI 49457 |
| BLUE LAKE PUBLIC RADIO | 300 E CRYSTAL LAKE RD TWIN LAKE MI 49457 |
| BLUE MARLIN GROUP | 3730 CLEVELAND HEIGHTS BLVD LAKELAND FL 338030212 |
| BLUE MARLIN PARTNERS PARTNERSHIP | 58 WEST PORTAL AVE SAN FRANCISCO CA 94127 |
| BLUE MONKEY SPORTS RESTAURANT | 1092 HOWERTOWN RD CATASAUQUA PA 18032-1615 |
| BLUE MOON NEWS | 1143 WAUKEGAN RD. #7 ATTN: DALE MORRIS DEERFIELD IL 60015 |
| BLUE MOON PRINTING & GRAPHICS | 1105 E STREET SACRAMENTO CA 95814 |
| BLUE MOUNTAIN EAGLE | 195 N. CANYON BLVD. ATTN: LEGAL COUNSEL JOHN DAY OR 97845 |
| BLUE MOUNTAIN TV CABLE CO. M | BOX 267 MOUNT VERNON OR 97865 |
| BLUE MOUNTAIN TV CABLE COMPANY | PO BOX 267 MOUNT VERNON OR 97865 |
| BLUE MOUNTAIN TV CABLE M | P O BOX 37 CRESSONA PA 17929 |
| BLUE MT SUMMIT REST | 2520 W PENN PIKE BED & BREAKFAST ANDREAS PA 18211-3247 |
| BLUE RIBBON TAG AND LABEL | 4035 N 29TH AVE HOLLYWOOD FL 33020 |
| BLUE RIDGE CABLE TV M | P.O. BOX 215 PALMERTON PA 18071 |
| BLUE RIDGE COMM PALMERTON | 613 THIRD STREET ATTN: LEGAL COUNSEL PALMERTON PA 18071 |
| BLUE RIDGE COMMUNICATIONS | P O BOX 316 PALMERTON PA 18071-0136 |
| BLUE RIDGE COMMUNICATIONS | P O BOX 215 PALMERTON PA 18071 |
| BLUE RIDGE SALVAGE COMPANY INC | PO BOX 188 FLINT HILL VA 22627 |
| BLUE SKY CAFE | 22 W 4TH ST BETHLEHEM PA 18015-1669 |
| BLUE SKY MARKETING | PO BOX 546 NO. 100 HIGHLAND PARK IL 60035-0546 |
| BLUE SKY MARKETING G | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUE SKY MARKETING G | PO BOX 546 SUITE 100 HIGHLAND PARK IL 60035-0546 |
| BLUE SKY MARKETING GROUP LTD | PO BOX 546 SUITE 100 HIGHLAND PARK IL 60035-0546 |
| BLUE SKY MARKETING GROUP LTD | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUE SLATE SOLUTIONS LLC | 39 COLUMBIA STREET ALBANY NY 12207 |
| BLUE STAR MOBILE INC | 10 S RIVERSIDE PLZA          STE 1800 CHICAGO IL 60606 |
| BLUE VALLEY TELECOMMUNICATIONS | 1559 PONY EXPRESS HIGHWAY HOME KS 66438 |
| BLUE WATER FISHING INC | 191 NORFOLK DRIVE EAST HAMPTON NY 11937 |
| BLUE WOLF COMMUNICATIONS | 416 MAIN ST PORT WASHINGTON NY 11050 |
| BLUE, ARKESHA | 2837 PIERCE STREET NO.16 HOLLYWOOD FL 33020 |
| BLUE, MARY | 815 VALENCE ST NEW ORLEANS LA 70115 |
| BLUE,TIMOTHY | 2350 NW 11TH STREET FORT LAUDERDALE FL 33311 |
| BLUEBIRD COMMUNICATIONS, INC. M | PO BOX 14375 GRAND FORKS ND 58208 |
| BLUEFIELD DAILY TELEGRAPH | 928 BLUEFIELD AVE BLUEFIELD WV 24701 |
| BLUEGREEN PATRICK HENRY | 249 YORK ST WILLIAMSBURG VA 231854548 |
| BLUEHORNET NETWORKS INC | LOCK BOX 88191 88191 EXPEDITE WAY CHICAGO IL 60695-0001 |
| BLUEPOINT INTERNATIONAL | 28501 RYAN RD     STE A WARREN MI 48092 |
| BLUEPRINT FURNITURE | 8366 BEVERLY BLVD LOS ANGELES CA 90048 |
| BLUESKY TAXI INC | 100 TRI STATE INTERNATIONAL   SUITE 230 LINCOLNSHIRE IL 60069 |
| BLUFF CREEK PRODUCTIONS | 204 GREENVALE RD SOUTH EUCLID OH 44121 2307 |
| BLUFORD,NANIELLE Y | 4722 SOUTH DREXEL APT# 3A CHICAGO IL 60615 |
| BLUM & WEISBAUM | HAROLD WEISBAUM, ESQ. 11 E LEXINGTON ST 6TH FL BALTIMORE MD 21202 |
| BLUM & WEPRIN ASSOCIATES INC | 80 UNIVERSITY PL NEW YORK NY 10003 |
| BLUM AND PROPER P TOBIAS | 12100 WILSHIRE BLVD 905 LOS ANGELES CA 90025 |
| BLUM SHAPIRO MAKIARIS | 306 INDUSTRIAL PARK RD     STE 10 MIDDLETOWN CT 06457 |
| BLUM, ARLENE | 1492 OLYMPUS AVE BERKELEY CA 94708 |
| BLUM, EDWARD | 3571 FAR WEST BLVD  NO.17 AUSTIN TX 78731 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLUM, EDWARD | 810 E 46TH AUSTIN TX 78751 |
| BLUM, SUSAN D | 1305 RIDGEDALE RD SOUTH BEND IN 46614 |
| BLUM,MARC | 239 EAST 79TH STREET APT 8G NEW YORK NY 10021 |
| BLUM,MARVIN | 15456 PEMBRIDGE DR  NO. 210 DELRAY BEACH FL 33484 |
| BLUMBERG, DEBORAH | 365 W END AVE APT 9G NEW YORK NY 100246529 |
| BLUMBERG, GEORGE P | 200 TURTLE BAY DR BRANFORD CT 06405 |
| BLUME, CLAUDIA | FLAT 16B     OLD PEAK ROAD CENTRAL HONG KONG |
| BLUME, HOWARD | C/O LA WEEKLY 6716 SUNSET BLVD LOS ANGELES CA 90028 |
| BLUME, HOWARD | C/O LA WEEKLY 6716 SUNSET BLVD LOS ANGELES CA 90028 |
| BLUMENAU,ANDROMEDA | 5025 FOXRUN LANE WHITEHALL PA 18052 |
| BLUMENAU,KURT W | 5025 FOXRUN LANE WHITEHALL PA 18052 |
| BLUMENFELD, DAVID | 8/4 YAIR JERUSALEM 93503 ICELAND |
| BLUMENTHAL, EILEEN | 99 BANK STREET  NO.5Q NEW YORK NY 10014 |
| BLUMING, AVRUM | 25095 THOUSAND PEAKS ROAD CALABASAS CA 19302 |
| BLUMNER, ROBYN | 2365 WOODLAWN CIRC E ST PETERSBURG FL 33704 |
| BLUNIE NICOLAS | 8962 NW 40TH STREET CORAL SPRINGS FL 33065 |
| BLUSTEIN, LARRY | 4310 ROOSEVELT ST HOLLYWOOD FL 33021 |
| BLUSTEIN,AMANDA | 30 SIMPSON DRIVE OLD BETHPAGE NY 11804 |
| BLVD & BEYOND CATERERS | 1011 BALTIMORE BLVD STE 140 WESTMINSTER MD 21157 |
| BLYE, DIANE L | 3996 ANDRUS CT NO.A COLUMBUS OH 43227 |
| BLYGEN,CHARMAINE A | 2251 NW 57TH AVE LAUDERHILL FL 33313 |
| BLYNN | 61 INDIAN HEAD RD RIVERSIDE CT 06878 |
| BLYTH DESIGN LTD | 333 E 66TH ST NEW YORK NY 10021 |
| BLYTH DESIGN LTD | BLYTH DESIGN 333 E 66TH ST, 4L NEW YORK NY 10021 |
| BLYTHE, SUE ANN | 405 VALLEY WAY COLORADO SPRINGS CO 80906 |
| BLYTHEVILLE COURIER NEWS | BROADWAY AT MOULTRIE, P.O. BOX 1108 ATTN: LEGAL COUNSEL BLYTHEVILLE AR 72316 |
| BLYTHEVILLE COURIER NEWS | PO BOX 1108 BLYTHEVILLE AR 72316 |
| BMC SOFTWARE | PO BOX 201040 HOUSTON TX 77216-1040 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | 3391 TOWN POINT DRIVE, STE 300 KENNESAY GA 30144 |
| BMC SOLUTIONS | 3391 TOWN POINT DR SUITE 300 KENNESAW GA 30144 |
| BMC SOLUTIONS | PO BOX 932109 ATLANTA GA 31193-2109 |
| BMC SOLUTIONS | 3391 TOWN POINT DR KENNESAW GA 30144 |
| BMESSAGES INC | 11357 NUCKOLS RD     STE 111 GLEN ALLEN VA 23059 |
| BMEU | 150 W MARGARET DRIVE BUSINESS MAIL ENTRY UNIT TERRE HAUTE IN 47801 |
| BMF | P.O. BOX 1590 ATTN: WILLIAM FRANK TEMPLE TX 76503-1590 |
| BMF COMPUTER SERVICES CO | PO BOX 1590 TEMPLE TX 76503-1590 |
| BMF MEDIA GROUP | 343 W 12TH ST     STE 2B NEW YORK NY 10014 |
| BMF MEDIA GROUP LLC | 343 W 12TH ST     STE 2B NEW YORK NY 10014 |
| BMG COLUMBIA HOUSE | C/O DIRECT GRP. N. AMER. 250 WEST 34TH ST. 5TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| BMI | POB 406785 ATLANTA GA 30384 |
| BMI | 10 MUSIC SQUARE EAST NASHVILLE TN 37203-4399 |
| BMI | 320 WEST 57TH STREET NEW YORK NY 10019 |
| BMI | 320 WEST 57TH STREET MICHAEL O'NWILL VP SALES AND ADMIN MEDIA LICENSING NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BMI | PO BOX 340014 NASHVILLE TN 37203-0014 |
| BMI | 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BMI | 10 MUSIC SQUARE EAST MICHELLE MAZZARA, DIRECTOR WESTERN DIVISION, MEDIA LICENSING NASHVILLE TN 37203 |
| BMI | 10 MUSIC SQUARE EAST MICHAEL O'NEIL NASHVILLE TN 37203 |
| BMI (NASHVILLE) | 10 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| BMI (NEW YORK) | 320 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| BMI/ASCAP | 10 MUSIC SQUARE EAST ATTN:  CONTRACT DEPT NASHVILLE TN 37203 |
| BMS TENANT SERVICE LLC | PO BOX 27257 NEW YORK NY 10087-7257 |
| BMW OF NORTH AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| BMW OF NORTH HAVEN - (MAURO) | 610 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| BMW OF WEST SPRINGFIELD (GENGRAS) | 1712 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BMW WEST SPRINGFIELD/GENGRAS | 300 CONNECTICUT BLVD ANN CARTER EAST HARTFORD CT 06108 |
| BNC | 8687 MELROSE AVE, 8TH FLOOR LOS ANGELES CA 90069 |
| BNE PLASTIC PRODUCTS INC | 205 COLLIE ROAD CALHOUN LA 71225 |
| BO & COMPANY | 951 N VOLUSIA AVE ORANGE CITY FL 327634880 |
| BO KOLINSKY FUND | ATTN: JEFF OTTERBEIN 285 BROAD STREET HARTFORD CT 06115 |
| BO KOLINSKY FUND | THE HARTFORD COURANT, ATTN: JEFF OTTERBEIN, 285 BROAD STREET HARTFORD CT 06115 |
| BO MARIANOWITS | 22365 HOLEMAN WY DESERT HOT SPRINGS CA 92241 |
| BO ZAUNDERS | 20 PARK AV NEW YORK NY 10016 |
| BOA BALTON | 5 RIDGE LAKE DR HAMPTON VA 23666 |
| BOAKYE, DENNIS | 2787 E OAKLAND PARK BLVD NO.309 FT LAUDERDALE FL 33306 |
| BOARD | 85 PARSONAGE RD STAMFORD CT 06903 |
| BOARD OF COUNTY COMMISSIONERS | 115 SOUTH ANDREWS AVE ROOM 220 FORT LAUDERDALE FL 33301-1801 |
| BOARD OF COUNTY COMMISSIONERS | 2401 N POWERLINE RD POMPANO BEACH FL 33069 |
| BOARD OF COUNTY COMMISSIONERS | AUDITOR TO BOCC PO BOX 988 BARTOW FL 33831 |
| BOARD OF COUNTY COMMISSIONERS | BROWARD COUNTY COURTHOUSE 201 SE 6TH STREET ROOM 880 FORT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | C/O METRO DADE COUNTY ITD 175 NW 1ST AVE MIAMI FL 33128 |
| BOARD OF COUNTY COMMISSIONERS | DEPT:PLANNING AND ENVIRONMENTAL PROTECTION, TIM SHAFFER 218 SW 1ST AVENUE FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | DEPT:PLANNING AND ENVIRONMENTAL PROTECTION, WATER RESOURCES 115 S ANDREWS A-240 FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | ENVIRONMENTAL SERVICES PO BOX 619002 POMPANO BEACH FL 33061-9002 |
| BOARD OF COUNTY COMMISSIONERS | MIAMI DADE COUNTY LTD 5680 SW 87 AVE ATTN    PUBLIC ACCESS MIAMI FL 33173 |
| BOARD OF COUNTY COMMISSIONERS | OFFICE OF THE COUNTY ATTORNEY 115 S ANDREWS AVE STE 423 FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | PARKS & RECREATION DIVISION 3600 W SAMPLE ROAD COCONUT CREEK FL 33073 |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 14668 FT LAUDERDALE FL 33302 |
| BOARD OF COUNTY COMMISSIONERS | ST PETERSBURG/CLEARWATER AREA CVB 14450 46TH ST N SUITE 108 CLEARWATER FL 33762 |
| BOARD OF EQUALIZATION | 3321 POWER INN RD     STE 210 SACRAMENTO CA 95826-3889 |
| BOARD OF PUBLIC UTILITIES, TULLAHOMA | 901 S. JACKSON STREET TULLAHOMA TN 37388 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | C/O TRUMAN COLLEGE 1145 W WILSON CHICAGO IL 60640 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | KENNEDY KING COLLEGE BROADCAST SCHOLARSHIP, C/O MARV DYSON 6301 S HALSTED STREET  BUILDING U CHICAGO IL 60621 |
| BOARD OF TRUSTEES OF EASTERN ILLINOIS | UNIVERSITY - WEIU 600 LINCOLN AVE. ATTN: LEGAL COUNSEL CHARLESTON IL 61920 |
| BOARDLEY, SECETHIA | 37 ORCHARD TOWNE CT    103 LAUREL MD 20707 |
| BOARDLY, KEVIN | 3009 WALBROOK AVE BALTIMORE MD 21216-3117 |
| BOARDMAN,LEONARD | 24418 PARK GRANADA CALABASAS CA 91302 |
| BOARDOM INC | 16541 GOTHARD ST     STE 210 HUNTINGTON BEACH CA 92647-9007 |
| BOARDWALK ENTERTAINMENT CNTR | 10749 E COLONIAL DR ORLANDO FL 328174439 |

| Claim Name | Address Information |
|---|---|
| BOARDWALK PRODUCTIONS INC | 1343 26TH ST. #202 SANTA MONICA CA 90404 |
| BOAS, SHERRY | 19546 BAMBOO BEND GROVELAND FL 34736 |
| BOAT & RV SUPER STORE | 20 INDUSTRIAL DR HAMBURG PA 19526-8767 |
| BOAT N RV SUPERSTORE | WARREN CURTIS 2350 CAMP SWATARA MYERSTOWN PA 17067 |
| BOATRIGHT, BRUCE | 208 INAGUA ST DANIA FL 33004 |
| BOATWRIGHT, DAVID A | 36 BEDFORD TERRACE NO.10 NORTHAMPTON MA 01060 |
| BOATWRIGHT,BETTY J | 1722 ST. CHARLES ROAD APT. #15 MAYWOOD IL 60153 |
| BOAZ HARSANYI | 2177 ROSEMONT STREET NORTH BELLMORE NY 11710 |
| BOB & SONS AUTO SALES | 240 AMITY RD. WOODBRIDGE CT 06525 |
| BOB AKSELL | 252 E MAINE AVE LONGWOOD FL 32750 |
| BOB ALLEN | 2113 GERARDO AVE LADY LAKE FL 32159 |
| BOB ALLEY | PO BOX 887 WEST POINT VA 23181 |
| BOB AMOS | 4306 WHITHAM CT TAMPA FL 33647 |
| BOB ARAGON | 778 COBRE CT POMONA CA 91768 |
| BOB ARAGON | 778 COBRE CT POMONA CA 91768 |
| BOB BELL AUTOMOTIVE GROUP   [BOB BELL | CHEV NISSAN] 7900 EASTERN AVE. BALTIMORE MD 21224 |
| BOB BELL AUTOMOTIVE GROUP   [BOB BELL | CHEV/BELAIR] 1230 BELAIR RD BELAIR MD 21014 |
| BOB BELLACK | 820 S. OAKLAND AVE PASADENA CA 91106 |
| BOB BERK | PO BOX 941413 MAITLAND FL 32794 |
| BOB BRAUN | 1207 EMERALD BAY LAGUNA BEACH CA 92651 |
| BOB BRENLY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| BOB BUCKLEY | 239 LAKE ELLEN DR CASSLEBERRY FL 32707 |
| BOB BURROUGHS | 378 OLD LINE AVE LAUREL MD 20724 |
| BOB CHAGNON | 314 CEDAR ST APT 1A NEWINGTON CT 06111-1862 |
| BOB CHAMBERS | 3306 BROOKHILL ST. LA CRESCENTA CA 91214 |
| BOB DANCE AUTO--DISPLAY ONLY | PO BOX 521167 LONGWOOD FL 327521167 |
| BOB DAVIS | 4109 GRANDVIEW DRIVE PALMDALE CA 93551 |
| BOB DAYTON | 2800 N LAKE SHORE DR    NO.901 CHICAGO IL 60657 |
| BOB DONALDSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BOB DONALDSON | 9650 COPLEY DRIVE INDIANAPOLIS IN 46290 |
| BOB DUNPHY | 6840 LITTLEWOOD CT SYKESVILLE MD 21784 |
| BOB ELLIOTTS PIANO SHOPPE | 285 W CENTRAL PKWY STE 1720 ALTAMONTE SPRINGS FL 327142579 |
| BOB ERTLE | 3428 SOHO ST NO. 24-202 ORLANDO FL 32835 |
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS PO BOX 1634 1095 MEADOWALE #D SANTA YNEZ CA 93460 |
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS PO BOX 1635 1095 MEADOWALE #D SANTA YNEZ CA 93460 |
| BOB EUBANKS ENTERPRISES, INC | 1105 WATERWHEEL PLACE WESTLAKE VILLAGE CA 91361 |
| BOB GARDINER | 1275 WINSTED RD APT 314 TORRINGTON CT 06790 |
| BOB GOLD & ASSOCIATES INC | 2780 SKYPARK DR      STE 475 TORRANCE CA 90505 |
| BOB GREENBERG | 602 STRATFORD DRIVE MOORESTOWN NJ 08057 |
| BOB HABER | 607 NW 132ND TER PLANTATION FL 33325 |
| BOB HARRIS | 1919 TAMARIND AVE #202 HOLLYWOOD CA 90068 |
| BOB HODGES | 569 FRANKLYN AVE INDIATLANTIC FL 32903-4109 |
| BOB HODGES AND SONS | 2640 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061603 |
| BOB IOSSI | 180 HARVESTER DR SUITE 190 BURR RIDGE IL 60527-5993 |
| BOB IRZYK | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| BOB IRZYK | 1014 SOUTH HOLLOW DRIVE SOUTHLAKE TX 76092 |
| BOB JENSON A/C & HEATING | 1347 BROADWAY EL CAJON CA 92021 |
| BOB JENSON AIR CONDITIONING & | HEATING INC 1347 BROADWAY EL CAJON CA 92021 |
| BOB JENSON AIR CONDITIONING & | HEATING INC 1347 BRDWAY EL CAJON CA 92021 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOB JOHNSON | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| BOB KELLY FLORIST INC | 85 SEYMOUR ST HARTFORD CT 06106 |
| BOB KENNY | P.O.BOX 924 TAVARES FL 32778 |
| BOB KEPPEL | 332 N LYON AV 116 HEMET CA 92543 |
| BOB KERREY | 444 WEST 20TH ST. NEW YORK NY 10011 |
| BOB KING AUCTIONS | 2040 HONEY LOCUST DR ALGONQUIN IL 601024230 |
| BOB KRIST | 10 OLD MILL RD NEW HOPE PA 18938 |
| BOB LAMPKIN | 2801 RIPTON CT ORLANDO FL 32835-6147 |
| BOB LEHIER | 2110 S USHIGHWAY27 ST NO. A114 CLERMONT FL 34711 |
| BOB MALDONADO/ AVENUE MORTGAGE | 14241 FIRESTONE BL. NO.110 LA MIRADA CA 90638 |
| BOB MCKEE | LAKE COUNTY TAX COLLECTOR PO BOX 327 TAVARES FL 32778-0327 |
| BOB MCPHERSON | 2920 WILSON RD SAINT CLOUD FL 34772-7542 |
| BOB MIESZERSKI | 1552 E OLD BADILLO STREET COVINA CA 91724 |
| BOB NAROD PHOTOGRAPHER LLC | 46950 COMMUNITY PLAZA    NO.212 STERLING VA 20164-1814 |
| BOB NOONAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| BOB PERKIS | 3700 S SEPULVEDA BLVD 152 LOS ANGELES CA 90034 |
| BOB PHILBECK | 2707 W. BURBANK BLVD. BURBANK CA 91505 |
| BOB PINEDA | 4079 MANCHESTER PL RIVERSIDE CA 92503 |
| BOB PLUNKETT (NEW CAR NEWS) | P.O. BOX 7665 LITTLE ROCK AR 72217 |
| BOB PLUNKETT COMMUNICATIONS | P O BOX 7665 LITTLE ROCK AR 72217 |
| BOB POE | 1009 E MARKS ST ORLANDO FL 32803-4015 |
| BOB RAMSEY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| BOB REICHBLUM | 612 S FLOWER ST 1009 LOS ANGELES CA 90017 |
| BOB ROSENBLATT | 3356 TALEEN CT ANNANDALE VA 22003 |
| BOB SENTELL | 10106 SHORTWOOD LN ORLANDO FL 32836-5952 |
| BOB SHERIDAN | 13 KNOLLWOOD RD MILFORD CT 06460 |
| BOB SHIREMAN | 1911 HOPKINS ST BERKELEY CA 94707 |
| BOB SIROTT | 435 N. MICHIGAN,    1ST. FLOOR CHICAGO IL 60611 |
| BOB SMITH | 2855 PINECREEK DR E204 COSTA MESA CA 92626 |
| BOB STETECTER | 8810 AVALON ST ALTA LOMA CA 91701 |
| BOB TELLEZ | 1272 VAN PELT AV LOS ANGELES CA 90063 |
| BOB THOMAS FORD | 2215 DIXWELL AVENUE HAMDEN CT 06514 |
| BOB TUOHY | 23 AURORA ALISO VIEJO CA 92656 |
| BOB UECKER ENTERPRISES INC | W131 N7867 COUNTRY CLUB COURT MENOMONEE FALLS WI 53051 |
| BOB ULRICH | P.O.BOX 3013 LA HABRA CA 90632 |
| BOB VALENZUELA | 1430 W WILSHIRE AVENUE SANTA ANA CA 92704 |
| BOB VANN | 145 CHERRY CREEK CIR WINTER SPRINGS FL 32708-6174 |
| BOB VERDI | 1831 E MISSION HILLS ROAD NORTHBROOK IL 60062 |
| BOB VEZEAU | 9600 US HIGHWAY 192 # 216 CLERMONT FL 34711 |
| BOB WALL | 905 FAIRVILLA DR NEW SMYRNA FL |
| BOB WARD HOMES | 502 WASHINGTON AVE STE#600 TOWSON MD 21204 |
| BOB WHITMIRE | 36033 EMERALDA AVE NO. E4 LEESBURG FL 34788 |
| BOB WOOTAN MOVING AND STORAGE COMPANY IN | 1650 WHITING RD PO BOX 10667 JACKSON MS 39209 |
| BOB YOUNG | 508 HILL DRIVE #9 ATTN: SPECIAL SECTIONS GLENDALE CA 91206 |
| BOB YOUNGS APPLIANCES | ATTN ADDY LUBIN 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| BOB YOUSEFIAN | 901 E ACACIA GLENDALE CA 91205 |
| BOB'S CHALET SKI SHOP | 510 FARMINGTON AVE DAVID ABRAMS BRISTOL CT 06010 |
| BOB'S CUSTOM PAINTING | 5 RHONDA CIR HAMPTON VA 236692316 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOB'S SAW SHARPENING | 721 NW 7TH AVENUE ATTN: BOB FT. LAUDERDALE FL 33311 |
| BOB'S STORES CORP | 160 CORPORATE CT BRENDA ZAMBRELLO MERIDEN CT 06450 |
| BOBADILLA, NATO | 165 SABLE RANCHO SANTA MARGARITA CA 92688 |
| BOBAJ, FERIZ | 92 STONYCREST LN MIDDLETOWN CT 06457 |
| BOBAY, REGINA R | 2535 COUNTRY SQUIRE LN DELAND FL 32720 |
| BOBB, MERRICK J | 4954 CROMWELL AVENUE LOS ANGELES CA 90027 |
| BOBBER,SALLY C | 2800 LAKE ARNOLD PLACE ORLANDO FL 32806 |
| BOBBI J. HENDERSON | 3705 JERICHO DR CASSELBERRY FL 32707-6018 |
| BOBBIE DURAZO | 472 30TH ST MANHATTAN BEACH CA 90266 |
| BOBBIE HERNANDEZ | 1416 N FLORENCE EL PASO TX UNITES STATES |
| BOBBIE J DOOLEY | 3503 CORMORANT BRANCH CT. JACKSONVILLE FL 32223 |
| BOBBIE LAINE | 1127 SLAYDEN CT APOPKA FL 32712-6216 |
| BOBBIE MAYNARD | 1517 PERKINS RD ORLANDO FL 32809-6721 |
| BOBBIE MONCRIEF | 28406 POINSETTIA AVE PAISLEY FL 32767-9305 |
| BOBBIE WALTON | 1115 GREENMOUNT AVE BALTIMORE MD 21202 |
| BOBBIN BEAM | 2471 FELICITA RD ESCONDIDO CA 92029 |
| BOBBY ABRAMS | 1 GREAT OAK CIR NO. B34 NEWPORT NEWS VA 23606 |
| BOBBY AVINGER | 13163 FOUNTAIN PARK DR B423 LOS ANGELES CA 90094 |
| BOBBY BENSON | 7422 73RD STREET APT. #A NEWPORT NEWS VA 23605 |
| BOBBY BRIGGS | 1507 W LEXINGTON STREET BALTIMORE MD 21223 |
| BOBBY C BLACKWELL | 748 MAINSAIL DR NEWPORT NEWS VA 23608 |
| BOBBY GATHINGS | 1149 N CHICAGO PL KANKAKEE IL 60901 |
| BOBBY JENKINS | 24326 HICKORY HUT DRIVE CALIFORNIA MD 20619 |
| BOBBY JONES GOLF | 3582 ARDEN ROAD ATTN: LEGAL COUNSEL HAYWARD CA 94545 |
| BOBBY LANE | 12 COREY CIRCLE HAMPTON VA 23663 |
| BOBBY LEE | 15808 S. VISALIA AVENUE COMPTON CA 90220 |
| BOBBY LISTER | 443 E 71 STREET LOS ANGELES CA 90003 |
| BOBBY LITTLE | 1942 N DEERPARK PL 35 FULLERTON CA 92831 |
| BOBBY MCGILL | 10850 NINETTE DR CUPERINO CA 94015 |
| BOBBY OWENS | 443 COMFORT DR APOPKA FL 32712-3437 |
| BOBBY WHITE | 6720 ANDASOL AVE. LAKE BALBOA CA 91406 |
| BOBBYS PLUMBING | 802 E ALHAMBRA ROAD ALHAMBRA CA 91801 |
| BOBETTE NEWCOMER | 2362 LEEWARD CIR WESTLAKE VILLAGE CA 91361 |
| BOBIAN CALVIN | 3510 FAIRVIEW RD BALTIMORE MD 21207 |
| BOBILIN,HELEN | 3012 CLIFFSIDE DRIVE CHRISTIANA TN 37037-6628 |
| BOBKO, MICHAEL | 58 SHARON LN BOBKO, MICHAEL WETHERSFIELD CT 06109 |
| BOBKO, MICHAEL | 58 SHARON LANE WETHERSFIELD CT 06109-3117 |
| BOBO, JOHNNY W | 583 MINUTE MAN DR NEWPORT NEWS VA 23602 |
| BOBS AUTOMATIC TRANSMISSIONS | ROBERT SAKAMOTO 2461 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| BOBS BIG BOY | 1407 W GLENOAKS BL GLENDALE CA 91201 |
| BOBS LEHIGH VALLEY AMERICAN | 1200 CONROY PL EASTON COACH CO EASTON PA 18040 6647 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7110 GOLDEN RING ROAD  SUITE 106 BALTIMORE MD 21221-3136 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7968-70 E BALTIMORE ST BALTIMORE MD 21224 |
| BOBST,TARA M | 213 NORTH THIRD STREET LEHIGHTON PA 18235 |
| BOC GASES | 575 MOUNTAIN AVE. MURRAY HILL NJ 07974 |
| BOC GASES | 100 CORPORATE DR P O BOX 700 LEBANON NJ 08833 |
| BOCA BARGOONS | 376 SR 436 CASSELBERRY FL 327074910 |
| BOCA INDUSTRIAL PARK LTD | RE: BOCA RATON WEST 520, 522 C/O DANBURG MANAGEMENT 7700 CONGRESS AVENUE, SUITE 3100 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| BOCA INDUSTRIAL PARK LTD | 2700 W CYPRESS CREEK RD STE D 110 FT LAUDERDALE FL 33309 |
| BOCA INDUSTRIAL PARK LTD | 7700 CONGRESS AVE, STE 3100 BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD | C/O DANBURG MANAGEMENT CORP 7700 CONGRESS AVE STE 3100 BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD. | 520, 522, AND 524 NORTHWEST 77TH STREET BOCA WEST BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD. | RE: BOCA RATON WEST 520, 522 C/O DANBURG MANAGEMENT CORPORATION 7700 CONGRESS AVENUE, SUITE 3100 BOCA RATON FL 33487 |
| BOCA LAGO COUNTRY CL INC | 8665 JUEGO WAY BOCA RATON FL 334332005 |
| BOCA PREP         SFPM | ATTN: FINANCE 10333 DIEGO DR S BOCA RATON FL 33428-1328 |
| BOCA RATON CHAMBER OF | 1800 N DIXIE HWY BOCA RATON FL 33432 |
| BOCA RATON COMM HOSP/LPA   [BOCA RATON | COMM. HOSPITAL] CHICAGO IL |
| BOCA RATON REAHAB CTR | 755 MEADOWS RD BOCA RATON FL 33486-2301 |
| BOCA REAL ESTATORS INC | 37 SE 5TH ST BOCA RATON FL 334325557 |
| BOCA REHAB ATTN:ACCTS PAYABLE | 755 MEADOWS RD   ACT-RM BOCA RATON FL 33486 |
| BOCA SWIM ACADEMY | 7600 LYONS RD COCONUT CREEK FL 33073-3503 |
| BOCA VALLEY REALTY | 6349 N FEDERAL HWY BOCA RATON FL 334873249 |
| BOCA WAREHOUSING INC. | 3026 SW 42ND STREET FT. LAUDERDALE FL 33309 |
| BOCA WAREHOUSING INC. | 1800 NORTH COMMERCE PARKWAY #1 SOUTH OFFICE WESTON FL |
| BOCA WAREHOUSING INC. | RE: FT LAUDERDALE 3026 SW 42N 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. | RE: WESTON 1800 COMMERCE C/O BUTTERS CONSTRUCTION & DEVELOPMENT, INC., 1166 W NEWPORT CTR DR, STE 118 DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. & AUKE BAY CO. | PROFIT SHARIN 6400 PARK OF COMMERCE BOULEVARD SUITE 3 BOCA RATON FL 33487 |
| BOCANEGRA, AUGUSTO | 6808 NW 78TH COURT TAMARAC FL 33321 |
| BOCANEGRA, BARBARA | 6808 NW 78 CT TAMARAC FL 33321 |
| BOCATIJA,GLENN | 175 E.JAVELINE STREET CARSON CA 90745 |
| BOCATIJA,JUSTIN M | 9231 JANNA STREET BELLFLOWER CA 90706 |
| BOCATIJA,WILLIE | 18400 VALERIO STREET #60 RESADA CA 91335 |
| BOCCABELLO, DAWN | 5 WHITELAW MD   1D BALTIMORE MD 21236-7523 |
| BOCCACIO, PETER | 24 ROXBURY RD EAST HARTFORD CT 06118 |
| BOCCANFUSO,ANDREW | C/O REISMAN, ABRAMSON & MAGRO 225áBROADWAYáSUITEá400 NEW YORK NY 10007 |
| BOCCHINFUSO,NICHOLAS C. | 5 TERRACE LANE MACUNGIE PA 18062 |
| BOCCHIO, STACY A | 25 MORGAN ST MIDDLETOWN CT 06457 |
| BOCCIA,LOUIS | C/O CASCIONE,áC.áHECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| BOCCUZZI, CARMINE | 39 MCCLEAN AVE STAMFORD CT 06905 |
| BOCHATCAT, EDEN | 3817 CHERRY TREE CT JOLIET IL 60435 |
| BOCHENEK, REANTU | 1603 N WINDSOR DR     203 ARLINGTON HEIGHTS IL 60004 |
| BOCHNOWICZ, JOHN | 1510 AVIEMORE PL BELAIR MD 21015-5713 |
| BOCK, LUCY | 9800 NW 37TH ST SUNRISE FL 33351 |
| BOCK, NORMA | NORMA BOCK 680 HAISH BLVD 123 DECALB IL 60115 |
| BOCKRATH, HENRY | 7 LOWELL AVE GREENLAWN NY 11740 |
| BOCLAIR, DAVID W | 405 HILLMEADE DR NASHVILLE TN 37221 |
| BOCLAIR,KENT | 1311 NORTH HALSTED CHICAGO IL 60622 |
| BOCONCEPT ORLANDO | 464 N ALAFAYA TRL ORLANDO FL 328284350 |
| BODACH, JILL | 61 HUNTINGTON RD STRATFORD CT 06614 |
| BODAMER, ERNEST F | 45 GRANDVIEW DR BLUE POINT NY 11715 |
| BODAMI,RACHEL S | 2231 CLOVE TERRACE BALTIMORE MD 21209 |
| BODDIE, COREY | 921 N MONTICELLO AVE CHICAGO IL 60651 |
| BODDIGER, DAVID E | 1253 W ROSEMONT AVE     APT 1 CHICAGO IL 60660 |
| BODEN, GERARD | 9466 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| BODEN, JAYNE | 2 PARK AVE NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| BODEWIG, HANS | 277 NW 38TH WAY DEERFIELD BEACH FL 33442 |
| BODKIN, DONNA | 5437 TILTED STONE COLUMBIA MD 21045 |
| BODNAR, JACQUELINE | 6785 CALISTOGA CIRCLE PORT ORANGE FL 32128 |
| BODO STOLCZENBERGER | P.O. BOX 101254 CHICAGO IL 60610 |
| BODY BEAUTE | ATTN:  ACCNTS PAYABLE 230 NEWPORT CENTER DR #250 NEWPORT BEACH CA 92660 |
| BODY BEAUTE' | 230 NEWPORT CENTER DRIVE SUITE # 2 NEWPORT BEACH CA 92660 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD  SUITE 515 LOS ANGELES CA 90049 |
| BODY BY ROB | ATTN: MICHELLE SWIFT 2908 RICHARD GROVE NORTH WILLIAMSBURG VA 23185 |
| BODY MASTERY | 3975 ABELLA ST. LA CRESCENTA CA 91214 |
| BODY RESTORE MASSAGE | 1261 N PINE HILLS RD ORLANDO FL 328086228 |
| BODY SOLUTIONS OF MANHATTAN | C/O PETER B. GRIERER, ESQUIRE 400 TOWN LINE ROAD SUITE 100 HAUPPAUGE NY 11788 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GRIERER, ESQ. 400 TOWN LINE ROAD SUITE 1000; PO BOX 5296 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GIERER, ESQ. 400 TOWN LINE RD, STE 100 HAUPPAUGE NY 11788 |
| BODY SPA | 3127 HALLANDALE BCH BLVD HALLANDALE FL 33009-5150 |
| BODY, EBONIE | 1627 N. AUSTIN, NO.1 CHICAGO IL 60639 |
| BOEHLKE, KENNETH M | 10440 RIDGEWOOD DR PALOS PARK IL 60464 |
| BOEHM, DEBBIE | 1454 AVON LN NO. 722 N LAUDERDALE FL 33068 |
| BOEHME, GARY | C/O GREY & GREY 360 MAIN ST FARMINGDALE NY 11735 |
| BOEHRINGER INGELHEIM SPIR | 3899 N FRONT ST NNN PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| BOEING CRE | ATTN: LEASE ADMINISTRATION, 4501 W CONANT ST, MC D851-0097 LONG BEACH CA 90808-1767 |
| BOEING CRE | 4501 E CONANT ST LONG BEACH CA 90808 |
| BOEREN, NATALIE J | 30 LOMBARDY DR BALTIMORE MD 21222-2308 |
| BOESEL, STEPHEN | 23 SEMINARY FARM RD LUTHERVILLE-TIMONIUM MD 21093-4548 |
| BOETTCHER, ALEXANDRA | 1525 W GEORGE ST        3 CHICAGO IL 60657 |
| BOETTGER,ROBIN D | 31 N. 12TH STREET #1N ALLENTOWN PA 18101 |
| BOFFI, CHRIS | 1669 THETFORD RD BALTIMORE MD 21204 |
| BOGAN, DOROTHY | 5133 S UNIVERSITY AVE       2A CHICAGO IL 60615 |
| BOGARZ, INC. | 241 N. WESTMORELAND PARKING LOS ANGELES CA |
| BOGDAN KRUPA | 4815 WEST BELLE PLAINE APT. 102 CHICAGO IL 60641 |
| BOGDAN, STEVE | 2240 PARK AVE NORTH RIVERSIDE IL 60546 |
| BOGDANSKI, MARITA | 10596 SPOTTED HORSE LN COLUMBIA MD 21044-2214 |
| BOGE, ALABI | 5607 WALTHER AVE BALTIMORE MD 21206 |
| BOGEN,MARK | 621 NW 53RD ST STE 240 BOCA RATON FL 33487 |
| BOGEN,MARK | 621 NW 53RD ST STE 240 BOCA RATON FL 33487 |
| BOGEN,MARK | 621 NW 53RD ST STE 240 BOCA RATON FL 33487 |
| BOGER,JACINTA L. | 516 W. DIVERSEY PKWY APT. 2 CHICAGO IL 60614 |
| BOGHOS DERDERIAN | 8440 OAKDALE AVENUE WINNETKA CA 91306 |
| BOGIE BLUES INVESTMENTS, INC. | RE: MORRIS TRIBUNE 10603 BURNHAM COURT NAPERVILLE IL 60564 |
| BOGIN MUNNS MUNNS & SIMON  [BOGIN MUNNS | MUNNS] PO BOX 2807 ORLANDO FL 328022807 |
| BOGLIACINO, LESLIE | 2352 NW 160TH TER PEMBROKE PINES FL 33028 |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE DAVID BOGNER VERNON CT 06066 |
| BOGOLIN, NICOLE | 1040 W ADAMS    UNIT 102 CHICAGO IL 60607 |
| BOGOPOGO | PO BOX 2605 AVALON CA UNITES STATES |
| BOGOSSIAN, MARK | 892 TROY SCHENECTADY RD LATHAM NY 12110 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR UNIT G YUCCA VALLEY CA 92284 |
| BOGUE, DEREK | 9172 JOSHUA LN YUCCA VALLEY CA 92284 |
| BOGUES,AUSTIN B | 45 FOX GROVE DRIVE HAMPTON VA 23664 |
| BOHATY,ROBERT K | 56 WESTFIELD DRIVE CENTERPORT NY 11721 |

| Claim Name | Address Information |
|------------|---------------------|
| BOHDAL, KENNETH | 563 BROADWATER RD ARNOLD MD 21012-1459 |
| BOHDAN O PAUK | 2329 W THOMAS STREET CHICAGO IL 60622 |
| BOHDAN PAUK | 2329 W THOMAS STREET CHICAGO IL 60622 |
| BOHLINGER,PEGGY B | 95 BUCKLEY MEADOWS DR ST. LOUIS MO 63125 |
| BOHM, PETER | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| BOHM, PETER | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| BOHN ILLUSTRATION | 14 N FIRST AVENUE SUITE 1410 ST CHARLES IL 60174 |
| BOHNER, BARBARA | 305 DENNIS AVE RALEIGH NC 27604 |
| BOHO,JONATHAN | 726 ELM STREET INDIANAPOLIS IN 46203 |
| BOHORQUEZ, ANA P | 2021 NW 64 AVENUE SUNRISE FL 33313 |
| BOHORQUEZ, DANIEL E | 5902 GLASGOW WAY TAMARAC FL 33321 |
| BOHORQUEZ, HECTOR | 5902 GLASGOW WAY TAMARAC FL 33321 |
| BOHORQUEZ-BONILLA, HARRINSON | 412 LAKEVIEW DR  APT 202 WESTON FL 33326 |
| BOHRER, ESTHER | 15350 FIORENZA CIR DELRAY BEACH FL 33446 |
| BOIANE, TOM JR | 27 BENHAM ST WATERBURY CT 06708 |
| BOIANE, TOM JR | 65 MILTON RD BRISTOL CT 06010 |
| BOIKO,DENNIS | 4 FRANK STREET LINDENHURST NY 11757 |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX FILE 42256 LOS ANGELES CA 90074-2256 |
| BOISE CASCADE OFFICE PRODUCTS | 12131 WESTERN AVENUE GARDEN GROVE CA 92841 |
| BOISE CASCADE OFFICE PRODUCTS | OFFICEMAX FILE 42256 LOS ANGELES CA 90074-2256 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 79515 CITY OF INDUCT CA 91716 |
| BOISE CASCADE OFFICE PRODUCTS | 50 RADO DR NAUGATUCK CT 06770 |
| BOISE CASCADE OFFICE PRODUCTS | ATTN:  DEE DEE 1801 CYPRESS LAKE DRIVE ORLANDO FL 32837 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 101705 ATLANTA GA 30392-1705 |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX 150 EAST PIERCE RD ITASCA IL 60143 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 92735 CHICAGO IL 60675-2735 |
| BOISE CASCADE OFFICE PRODUCTS | 6745 BUSINESS PKWY ELKRIDGE MD 21227 |
| BOISE CASCADE OFFICE PRODUCTS | P.O. BOX 360755 PITTSBURGH PA 15250-6755 |
| BOISE CASCADE OFFICE PRODUCTS | PITTSBURGH LOCKBOX ATTN  371943 500 ROSS ST   154-0455 PITTSBURGH PA 15250 |
| BOISE CASCADE OFFICE PRODUCTS | 1100 S INTERNATIONAL PLAZA CHESAPEAKE VA 23323 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD BOISE ID 83714 |
| BOISE WEEKLY | 109 S. 4TH ST. BOISE ID 83702 |
| BOISSEAU PARTNERS | 1011 EAST MAIN STREET, STE 310 RICHMOND VA 23223 |
| BOISSONNGAULT, ELVIRA | 76 WALNUT ST W MAHWAH NJ 07430 |
| BOISVERT, CHERYLE | 720 E 4TH ST LOT NO.1 COLORADO SPRINGS CO 80907 |
| BOITNOTT, RUTH B | 16 HUDSON CIRC NEWPORT NEWS VA 23605-1102 |
| BOIVIN, LAURIE | APT A    1454 UNION ST SAN FRANCISCO CA 94109 |
| BOJAN PANCEVSKI | NEUSTIFTGASSE 16/6/62 VIENNA 1070 AUSTRALIA |
| BOJANGLES | 13549 CARROLLTON BLVD CARROLLTON VA 23314 |
| BOJANOWSKI, ERIC | 1901 FILLMORE ST. SUITE 205 HOLLYWOOD FL 33020 |
| BOJANOWSKI, ERIC | 1901 FILLMORE ST  APT 205 HOLLYWOOD FL 33020 |
| BOKHTAR GHANDHI | 1388 SUMMIT HILL DR. DELTONA FL 32725 |
| BOKKENHEUSER, LOUISE C | BAGHDAD BUREAU 202 W FIRST STREET LOS ANGELES CA 90012 |
| BOKKENHEUSER,LOUISE ROUG | 170 TILLARY STREET APT# 205 BROOKLYN NY 11201 |
| BOKO BANADOU | 227 SW 4 AVE BOYNTON BEACH FL 33435 |
| BOKO, BANADOU | 227 SW 4TH AVE BOYNTON BEACH FL 33435 |
| BOLAND, CARLENE | 1016 NW 7TH CT BOYNTON BEACH FL 33426 |
| BOLAND, JOYCE | 8082 BEECHDALE DR ORLANDO FL 32818-8207 |
| BOLAND,POLLEY M | 8700 BLAIRWOOD ROAD A-2 NOTTINGHAM MD 21236 |

| Claim Name | Address Information |
|---|---|
| BOLANOS, MILTON A | 1435 ASHBEL AVE BERKELEY IL 60163 |
| BOLAR HELI RESEARCH | 322 N 7TH ST LEHIGHTON PA 18235 |
| BOLAR,TINIKA A | 1031 EMBRUN CT. KISSIMMEE FL 34759 |
| BOLD SPRING NURSERY INC | 3920 BOLD SPRINGS RD MONROE GA 30656 |
| BOLDEBUCK, H | 4906 BRYAN PL DOWNERS GROVE IL 60515 |
| BOLDEN, ANDRE | 1028 S OAK PARK AVE NO.1 OAK PARK IL 60304 |
| BOLDEN, DIANNE | 810 W GRACE ST    2005 CHICAGO IL 60613 |
| BOLDEN, LISA | BOLDEN COMMUNICATIONS 2000 N CURSON AVE LOS ANGELES CA 90046 |
| BOLDEN, LISA | BOLDEN COMMUNICATIONS 2000 N CURSON AVE LOS ANGELES CA 90046 |
| BOLDEN, LISA | BOLDEN COMMUNICATIONS 2000 N CURSON AVE LOS ANGELES CA 90046 |
| BOLDEN, LISA | 10833 WILSHIRE BLVD    NO.309 LOS ANGELES CA 90024 |
| BOLDEN, LISA | 321 S ALMONT DR BEVERLY HILLS CA 90211 |
| BOLDEN, LISA | PMB 364 269 S BEVERLY DR BEVERLY HILLS CA 90212-3807 |
| BOLDEN, PAM | 1715 E KANSAS ST IL 62703 |
| BOLDEN, TERRY | 12230 S GREEN ST    BSMT IL 60643 |
| BOLDING,QUINTON | 10 DIXON AVENUE APT 38 AMITYVILLE NY 11701 |
| BOLDUC, STARLA | 118 NEWFIELD ST      18 MIDDLETOWN CT 06457-2541 |
| BOLEK, VICTORIA | 01S141 EUCLID AVE VILLA PARK IL 60181 |
| BOLER,TANNAKA T | 5829 JANET AVE ST. LOUIS MO 63136 |
| BOLES, COREY JERMAINE | 6136 WESTGATE DR    NO.104 ACCT  2208 ORLANDO FL 32835 |
| BOLES, CYNTHIA | 1816 CENTRAL AVE WHITING IN 46394 |
| BOLES, LISA | 1221 NW 31ST WAY FORT LAUDERDALE FL 33311 |
| BOLGER,MARILYN | 229 J SPRNGMEADOW DR HOLBROOK NY 11741 |
| BOLICK, MIWA | 3609 N DAMEN AVE NO 1 CHICAGO IL 60618 |
| BOLINGBROOK AREA CHAMBER | 375 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| BOLLA, KATHERINE | 1325 NORTHGATE CIR      APT 201 OVIEDO FL 32765 |
| BOLLE, FRANK W | 20 OVERBROOK LANE WESTON CT 06883 |
| BOLLE, SONJA | 979 WELLESLEY AVE LOS ANGELES CA 90049 |
| BOLLEN SADLER INC | 21575 LAKE ROAD ROCKY RIVER OH 44116 |
| BOLLEN, ROGER | 255 D SOLON RD CHAGRIN FALLS OH 44022 |
| BOLLES AUTO SALES | P O BOX 418 BRIAN BOLLES VERNON ROCKVILLE CT 06066 |
| BOLLES MOTORS INC | PO BOX 418 VERNON CT 06066 |
| BOLLES MOTORS, INC. | 84 WEST ROAD ELLINGTON CT 06029 |
| BOLLING, DANIEL | 314 ROYAL GRAND MURFREESBORO TN 37128 |
| BOLLING,DONA R | 1570 HARFORD SQ DR. EDGEWOOD MD 21040 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST BALTIMORE MD 21224 |
| BOLLINGER, DANIELLE | 523 TOLLAND STAGE RD TOLLAND CT 06084 |
| BOLLINGER, LORIE | 718 MAUCH CHUNK RD PALMERTON PA 18071 |
| BOLLINGER, RUBERRY & GARVEY | SCOTT BENTIVENGA CITICORP CENTER 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661-2511 |
| BOLLINGER, RUBERRY & GARVEY | DAVID BARRY CITICORP CENTER 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661-2511 |
| BOLLINGER, RUBERRY & GARVEY | 500 W MADISON ST NO.2300 CHICAGO IL 60661 |
| BOLLINGER. LORIE | 718 MAUCH CHUNK RD PALMERTON PA 18071 |
| BOLMAN,BILLIE | 7 ALMAR DR NAPA CA 94558 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE NORTH PALM BEACH FL 33408 |
| BOLT, | 1497 HERON RD PASADENA MD 21122-5932 |
| BOLTON MOTORS | 99 NEW BOLTON RD. MANCHESTER CT 06040 |
| BOLTON VALLEY HOLIDAY RESORT | 4302 BOLTON VALLEY ACCESS BOLTON VALLEY VT 05477 |

| Claim Name | Address Information |
| --- | --- |
| BOLTON, BERYL | 101 CONNECTICUT BLVD      3F EAST HARTFORD CT 06108-3017 |
| BOLTON, DONNA | 508 N NAGLE ST ALLENTOWN PA 18102 |
| BOLTON, DONNA J | 508 N NAGLE ST ALLENTOWN PA 18102 |
| BOLTON, ERIC | 119 S 12TH ST      APT 3S ALLENTOWN PA 18102 |
| BOLTON, JOHN | 9107 FERNWOOD RD BETHESDA MD 20817 |
| BOLTON, STEPHEN | 1404 1/2 ORANGE AVE HUNTINGTON BEACH CA 92628 |
| BOLTON, STEPHEN | 1404 1/2 ORANGE AVE HUNTINGTON BEACH CA 92648 |
| BOLTON, SYNTHIA | 4115 TURNBRIDGE PL MEMPHIS TN 38141 |
| BOLTON,ERIC M | 538 NORTH 13TH STREET ALLENTOWN PA 18102 |
| BOLTON,JOSEPH R | 12814 SYCAMORE LANE PALOS HEIGHTS IL 60463 |
| BOLTON,PERRY | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| BOLTZ, BRIAM | 13090 SW 16 CT DAVIE FL 33325 |
| BOLYARD, CRYSTAL | 6578 SAINT HELENA AVE      C BALTIMORE MD 21222-4025 |
| BOLYN ELECTRIC LLC | 4509 METROPOLITIAN COURT  UNIT C FREDERICK MD 21704 |
| BOMA CHICAGO OF CHICAGO | 115 S LASALLE      STE 2300 CHICAGO IL 60603 |
| BOMAN, JUDITH M | 10667 BREEZEWOOD DRIVE WOODSTOCK MD 21163-1312 |
| BOMAN,JUDITH | 10667 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| BOMAR REALTY INC | 48 E ROYAL PALM RD BOCA RATON FL 334324823 |
| BOMBARD, RICHARD J | 6046 N FRANCISCO GARDEN EAST CHICAGO IL 60659 |
| BOMBERGER,ROSEMARIE | 201 W MAIN ST 2 SCHAEFFERSTOWN PA 17088 |
| BOMBETTO, AMELIA | 56 GROVE ST ELMWOOD CT 06110-1841 |
| BOMFIM, JULIA | 2863 E LAKE PARK CR DAVIE FL 33328 |
| BON SECORS EMPLOYEE ASSISTANCE | 110 KINGSLEY LN SUITE 206 NORFOLK VA 23505 |
| BON SECOURS | 110 KINGSLEY LN STE 511 NORFOLK VA 235054619 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206 NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206 NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | EMPLOYEE ASSISTANCE PROGRAM 7540 TIDEWATER DR #S 10-12 NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | EMPLOYEE ASSISTANCE PROGRAM NORFOLK VA 23505 |
| BON SECOURS HEALTH SYSTEM | 110 KINGSLEY LANE NORFOLK VA 23505 |
| BON SECOURS-PARENT ACCOUNT  [BON | SECOURS] 110 KINGSLEY LN STE 511 NORFOLK VA 235054619 |
| BON SECOURS-PARENT ACCOUNT  [BON SECOURS] | CORPORATE] 2 BERNARDINE DR NEWPORT NEWS VA 236024404 |
| BON TON | 331 W WISCONSIN AVE MILWAUKEE WI 53203-2201 |
| BON, MARK | 1113 MUIRFIELD AVE WAUKEGAN IL 60085 |
| BON-TON/CARSON PIRIE SCOTT | 331 W WISCONSIN AVE MILWAUKEE WI 532032201 |
| BONACQUISTI, GINA | 1983 N VERMONT AVE      NO.8 LOS ANGELES CA 90027 |
| BONAGURO, ALISON A | 45 NORFOLK AV CLARENDON HILLS IL 60514 |
| BONAN, DAVID | 29 9TH AVENUE  APT 8 DANBURY CT 06810 |
| BONAN, DAVID | 29 NINTH AVE 3 DANBURY CT 068106848 |
| BONANO, JOHN | C/O SP MEDIA PO BOX 675936 RANCHO SANTA FE CA 92067 |
| BONAR, SAMANTHA | 1922 GARFIELD DR PASADENA CA 91104 |
| BONAR,SAMANTHA | 1922 GARFIAS DR PASADENA CA 91104 |
| BONASIA, JOSEPH | 16 VILLAGE AVE SMITHTOWN NY 11787 |
| BOND DINETTE | 2691 BERLIN TURNPIKE STEVE PAWLAK NEWINGTON CT 06111 |
| BOND PAINTING COMPANY INC | 42 W 38TH ST SUITE 902 NEW YORK NY 10018 |
| BOND TRANSFER CO D I P | 5501 BELLE GROVE ROAD BALTIMORE MD 21225 |
| BOND, CHARLES | 2529 NAUTICAL CT      B ABERDEEN PROVING GRO MD 21005-1623 |
| BOND, CURTIS | 101D RIVER MEADE CT YORKTOWN VA 23690 |
| BOND, CURTIS LEE | 9977 JOHN CLAYTON MEMORIAL H WY GLOUCESTER VA 23061 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOND, JASON C | 728 RIDGEWOOD WAY WINTER SPRINGS FL 32708 |
| BOND, KATHRYN | 20 VERONA PL    NO.2 BROOKLYN NY 11216 |
| BOND, KEITH | 6400 S RICHMOND CHICAGO IL 60629 |
| BOND, ROBERT | 417 GWYNN AVE BALTIMORE MD 21229-3058 |
| BOND,DONALD | P.O.BOX 224 INDIAN LAKE NY 12842 |
| BOND,JOAN C | 519 DORSEY ST. ABERDEEN MD 21001 |
| BOND,KIMBERLY A | 1659 CANDLEWOOD COURT EDGEWOOD MD 21040 |
| BOND-HARRIS,LAURA | 449 MENOMINEE LANE NAPERVILLE IL 60563 |
| BONDED SERVICE WAREHOUSE INC | PO BOX 44304 ATLANTA GA 30336 |
| BONDED SERVICES | 504 JANE STREET FORT LEE NJ 07024 |
| BONDI,MICHAEL | 14031 MAILER BLVD. ORLANDO FL 32828 |
| BONDINELL,PAUL E | 1039 GORE DR. OVIEDO FL 32765 |
| BONDS,KEISHA | 7303 ROANNE DRIVE OXON HILL MD 20745 |
| BONDURANT, ROBERT | 1919 N OAKLEY AVE CHICAGO IL 60647 |
| BONE, JOHN A | 414 SPRINGDALE ST CUMBERLAND MD 21502 |
| BONEFISH GRILL | 2202 NORTH WEST SHORE BLVD 5TH FL TAMPA FL 33607 |
| BONER, BRADLEY J | 37 WHITE OWL WAY VICTOR ID 83455 |
| BONER, BRADLY J | 37 WHITE OWL WAY VICTOR ID 83455 |
| BONET, KARLA | 46 KIBBE STREET HARTFORD CT 06106 |
| BONEWICZ, PETER | 714 ANNESLIE RD BALTIMORE MD 21212 |
| BONFIGLIO,JOSEPH D | 12 WILDWOOD DRIVE TRUMBULL CT 06611 |
| BONGIORNI, SARA | 1631 BLOUIN AVENUE BATON ROUGE LA 70808 |
| BONGIOVANNI, ELIZABETH | 6 MORNINGSIDE CT AVON CT 06001 |
| BONGIOVI,STEPHEN M | 3799 BROOKLYN AVE SEAFORD NY 11783 |
| BONGIOVI,STEPHEN M | SEAFORD HIGH SCHOOL 1575 SEAMANS NECK RD SEAFORD NY 11783 |
| BONGYONG LEE | 3298 REDASH CIR OVIEDO FL 32766 |
| BONHAM GROUP INC | 6400 S FIDDLERS GREEN CIRCLE    STE 1600 GREENWOOD VILLAGE CO 80111 |
| BONHAMS AND BUTTERFIELD | 220 SAN BRUNO AVENUE SAN FRANCISCO CA 94103 |
| BONIDE PRODUCTS INC | ATTN RICH STRYKER 6301 SUTLIFF ROAD ORISKANY NY 13424 |
| BONIELLO HOMES INC | 87 NE 44TH ST OAKLAND PARK FL 333341405 |
| BONIELLO, COURTNEY | 27 STONE DRIVE GREENLAWN NY 11740 |
| BONIKE ADEWOLE | 5100 WINDERMERE CIRCLE ROSEDALE MD 21237 |
| BONILLA GRANILLO, LILIAN | 363 BUNNELL ST BRIDGEPORT CT 06606 |
| BONILLA, ANA | 424 SW 25TH TER FT.LAUDERDALE FL 33312 |
| BONILLA, HEIDY Y | 1224 10TH STREET   APT A SANTA MONICA CA 90401 |
| BONILLA, JUAN | C/O PATRICK NICKOLSON 35 EAST WACKER DRIVE STE 1760 CHICAGO IL 60601 |
| BONILLA, MIGUEL | 3420 EVA AVE PARK CITY IL 60085 |
| BONILLA, PABLO SANTIAGO | 2404 TERRETT AVE ALEXANDRIA VA 22301 |
| BONILLA, RAMON ANTONIO | C/PRINCIPAL NO 5 BAJA BONICO ARRIBA IMBERT PUERTO PLATA DOMINICAN REPUBLIC |
| BONILLA, RUTH | 53-11 68TH STREET MASPETH NY 11378 |
| BONILLA,PABLO S | 27 SEVENTH ST. GARDEN CITY PARK NY 11040 |
| BONIN,LIANE | 7657 AMESTOY AVE VAN NUYS CA 91406 |
| BONINI, LAURA | 4903 SANTA CLARA DRIVE ORLANDO FL 32837- |
| BONITA BEACH HOTEL   [CAYMAN SUITES | HOTEL] 12500 COASTAL HWY OCEAN CITY MD 21842 |
| BONITA BURTON | 1445 BELFIORE WAY WINDERMERE FL 34786 |
| BONITA K KRISHER | 26691 AVENIDA ARIVACA MISSION VIEJO CA 92691 |
| BONIVA DOESKEN | 1635 SW 23RD WAY DEERFIELD BEACH FL 33442 |
| BONK, MICHELE | 445 W BARRY NO.302 CHICAGO IL 60657 |
| BONKER, DAWN | 14 SARATOGA IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| BONMACHE LAMAR | 85 MYANO LANE STAMFORD CT 06902 |
| BONNAR, LASCELLES | 1 SUMMER CT BONNAR, LASCELLES EAST WINDSOR CT 06088 |
| BONNE ANNEE, PIERRE | 4125 TORRES CIRCLE WEST WEST PALM BEACH FL 33409 |
| BONNER COUNTY DAILY BEE | P.O. BOX 159, 310 CHURCH STREET ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| BONNER, COY | 1334 FISHER ST MUNSTER IN 46321 |
| BONNER, TOM | 4447 N SEELEY AVE CHICAGO IL 60625 |
| BONNER, WALTER | 240 LAUREL ST  APT C7 HARTFORD CT 06105 |
| BONNER,ANDREW J | 9214 DANSK RIDGE CT. F INDIANAPOLIS IN 46250 |
| BONNER,CAROL A | 2914 LA VENTANA SAN CLEMENTE CA 92672 |
| BONNER,FREDERICK | 168-22 127TH AVE APT 13-H JAMAICA NY 11434 |
| BONNER,JEANNE MARIE | 2142 W WASHINGTON STREET ALLENTOWN PA 18104 |
| BONNER,RICHARD D | 3912 SW 14TH STREET APT S FORT LAUDERDALE FL 33312 |
| BONNESEN, CHARLES DR. | 4220 RACCOON BAY DR BONITA SPRINGS FL 34134 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM | 875 N. MICHIGAN AVE. STE. 1510 CHICAGO IL 60611 |
| BONNEVILLE INT'L CORP. DBA WILV-FM | 130 E. RANDOLPH ST., SUITE 2780 CHICAGO IL 60601 |
| BONNEVILLE INT'L DBA WTMX-FM | 130 E. RANDOLPH ST., SUITE 2700 CHICAGO IL 60601 |
| BONNEVILLE INTERNATIONAL CORP | 455 MARKET STREET, SUITE 2300 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| BONNEVILLE INTERNATIONAL CORP | WTMX PO BOX 811100 CHICAGO IL 60681-1100 |
| BONNEVILLE INTERNATIONAL CORP | DBA KBSG, KIRO & KTH 1820 EASTLAKE AVE E SEATTLE WA 98102 |
| BONNEVILLE ST LOUIS RADIO GROUP | 55 N 300 W SALT LAKE CITY UT 84110-1160 |
| BONNEY JR, JOHN | 3341 EASTON AVE   APT 3 BETHLEHEM PA 18020 |
| BONNEY, CHERYL | 5953 S THROOP ST CHICAGO IL 60636 |
| BONNEY, JOHN | 3341 EASTON AVE BETHLEHEM PA 18020 |
| BONNHEIM, BRUCE | 9035 VINEWOOD DRIVE DALLAS TX 75228 |
| BONNI FRENI | 280 RINGWOOD DR WINTER SPRINGS FL 32708-4929 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE ALVAREZ | PO BOX 187 HAPPY CAMP CA 96039 |
| BONNIE B HUNTER | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| BONNIE BOSWELL | 532 N. CHEROKEE AVE. LOS ANGELES CA 90004 |
| BONNIE BOWIE | 35 SUMMER ST KENNEBUNK ME 04043 |
| BONNIE CALL | 60 AVON MEADOW LANE AVON CT 06001 |
| BONNIE CRONIN | THE CUMMINGS LAW FIRM LLC JAMES W CUMMINGS W FARRELL, 21 HOMLES AVE WATERBURY CT 06710 |
| BONNIE ELL | 2920 LINDALE AVENUE ORLANDO FL 32814 |
| BONNIE GIORDAN | 17 SE 8 AVE DEERFIELD BEACH FL 33441 |
| BONNIE GOODLETT | 1522 GLENWICK DR WINDERMERE FL 34786 |
| BONNIE GOODPASTURE | 444 CALLE MAYOR REDONDO BEACH CA 90277 |
| BONNIE GROSS | 1907 NE 21 STREET FORT LAUDERDALE FL 33305 |
| BONNIE HUGGINS | 7120 SOUTH PENNSYLVANIA STREET CENTENNIAL CO 80122 |
| BONNIE HUNTER | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| BONNIE K. ROLLER RANIAG | 16433 WOODRUFF  AVE., NO.35 BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| BONNIE K. ROLLER RANIAG | 16433 WOODRUFF AVE., NO.35 BELLFLOWER CA 90706 |
| BONNIE KING | 351 HIGHLAND PLACE MONROVIA CA 91016 |
| BONNIE L. CRONIN | C/O THE CUMMINGS LAW FIRM, LLC JAMES W. CUMMINGS W FARRELL, 21 HOMLES AVENUE WATERBURY CT 06710 |
| BONNIE LANZ | 13 PARKWEST DR VERNON CT 06066 |
| BONNIE LAUTON | 3547 PLEASANT AVE ALLENTOWN PA 18103 |
| BONNIE LAWSON | 3666 BARHAM BLVD N101 LOS ANGELES CA 90068 |
| BONNIE LEDFORD | 305 THACKERY AVE. BALTIMORE MD 21228 |
| BONNIE LU | 211 E OHIO 2410 CHICAGO IL 60611 |
| BONNIE MABB | 73 STAPLE STREET GLENS FALLS NY 12801 |
| BONNIE NEMETCH | 133 CHICHESTER AVE HAMPTON VA 23669 |
| BONNIE OBREMSKI | 1 KELLY STREET AUBURN MA 01501 |
| BONNIE PERKINSON | 2832 ST GEORGE ST NO.8 LOS ANGELES CA UNITES STATES |
| BONNIE PERSONAL TRAINING | BONNIE 1192 ROYAL PALM BCH BLVD ROYAL PALM BEACH FL 33411-1672 |
| BONNIE PHILLIPS | 1241 WASHINGTON STREET UNIT 16 MIDDLETOWN CT 06457 |
| BONNIE PISARSKI | 211 N. DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| BONNIE PRASHAD | 8224 LEXINGTON VIEW LANE ORLANDO FL 32835 |
| BONNIE PROVENCHER | 1107 CYPRESS ST LEESBURG FL 34748-4014 |
| BONNIE ROMERO | 25399 THE OLD RD. APT#6108 STEVENSON RANCH CA 91381 |
| BONNIE RUBIN | 2125 MARSTON FLOSSMOOR IL 60422 |
| BONNIE SEXTON | 105 WEST ROAD RICHMOND MA 01254 |
| BONNIE SHIVE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| BONNIE STEVENS | 4605 SILVER TIP DR WHITTIER CA 90601 |
| BONNIE STROUD | 1118 W BOONE CT LADY LAKE FL 32159 |
| BONNIE SWANSON | 207 E 8TH STREET MTDORA FL 32757 |
| BONNIE TRAFELET | 6046 N. OAKLEY CHICAGO IL 60659 |
| BONNIER CORPORATION | 460 N. ORLANDO AVENUE SUITE 200 WINTER PARK FL 32789 |
| BONNY JOCKEL | 44 S EMERSON AVE AMITYVILLE NY 11701 |
| BONNY SHONKWILER | 1805 EDWIN BLVD WINTER PARK FL 32789 |
| BONO NORDSTROM, JUDY | 4703 WOOD VIOLET LN WILLIAMSBURG VA 23188 |
| BONOSKY, ALBERT | 1105 ST LAWRENCE DR GRAND ISLAND FL 32735 |
| BONTEMPS,JUDITH C | 1210 LORING AVENUE APT 4 I BROOKLYN NY 11208 |
| BONTEMPS,ULRICK F | 1210 LORING AVENUE APT 4 I BROOKLYN NY 11208 |
| BONUS MARKETING INC | 1208 BETHLEHEM PIKE FLOURTOWN PA 19031 |
| BONUS, BRIAN | 3848 MENTONE AVE   NO.205 CULVER CITY CA 90232 |
| BONVEGNA, | 7107 E BALTIMORE ST BALTIMORE MD 21224-1831 |
| BONVISO, DIANE | 577 PARKER AVE    SOUTH MERIDEN CT 06450 |
| BOOHER, TIM | 605 PINE OAK AVE EDGEWOOD MD 21040-2126 |
| BOOK EXCHANGE OF WMSBG | 1303 JAMESTOWN ROAD,  #113 COLONY SQUARE SHOPPING CTR WILLIAMSBURG VA 23185 |
| BOOK SOUP | 8818 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| BOOKE, DANIELLE | 321 KEYSTONE DR NAZARETH PA 18064-9794 |
| BOOKER, LINDA F | 4231 NW 19TH ST NO.254 LAUDERHILL FL 33313 |
| BOOKER, MARQUETTA F | 1567-B BARRON DR NEWPORT NEWS VA 23603 |
| BOOKER,SUSAN A | 11 CIRCLE DRIVE BURLINGTON CT 06013 |
| BOOKEY,NATALIE | 2134 N. BISSELL ST. #2 CHICAGO IL 60614 |
| BOOKMAN, ZACHARY | 2990 CLAY ST    APT 4 SAN FRANCISCO CA 94115 |
| BOOKMAN, ZACHARY | 1816 94TH AVE W SEATTLE WA 98119 |
| BOOKS A MILLION | 1252 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| BOOKS A MILLION       D | 1252 RICHMOND RD WILLIAMSBURG VA 23185 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOOKS A MILLION #951 | RICHMOND RD WILLIAMSBURG VA 23185 |
| BOOKS-A-MILLION #425 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| BOOMJ.COM | 9029 SOUTH PECOS ROAD SUITE 2800 HENDERSON NV 89074 |
| BOONE COUNTY ELECTRIC INC | PO BOX 592 LEBANNON IN 46052 |
| BOONE, BRIAN | SPANISH TRAIL APT  E HAMPTON VA 23669 |
| BOONE, BRIAN | 64 SPANISH TRAIL  APT E HAMPTON VA 23669 |
| BOONE, KYLE V | 9903 GUNSTOCK ROAD RANDALLSTOWN MD 21133 |
| BOONE, MARGARET A | BEDFORD RD NEWPORT NEWS VA 23601 |
| BOONE, MARGARET A | 5 BEDFORD ROAD NEWPORT NEWS VA 23601 |
| BOONE, TRICIA | 4845 SHILOH SPRINGS RD. CUMMING GA 30040 |
| BOONE,MARY | 514 FRONTIER AV READING PA 19601 |
| BOONSTRA,JOHN | P O BOX 377 COLLINSVILLE CT 06022 |
| BOONVILLE DAILY NEWS | P.O. BOX 47 ATTN: LEGAL COUNSEL BOONVILLE MO 65233 |
| BOONVILLE DAILY NEWS | 412 HIGH STREET BOONVILLE MO 65233 |
| BOORDY VINEYARDS | 12820 LONG GREEN PIKE HYDES MD 21082 |
| BOORSTIN INK INC. | 9915 WESTWANDA DR BEVERLY HILLS CA 90210 |
| BOOSE, JONNY | 1120 N CENTRAL PARK AVE      1ER CHICAGO IL 60651 |
| BOOSE, LENEIYA | 2496 CENTERGATE DR # 302 MIRAMAR FL 33025 |
| BOOST | 2 CEDARSPRING IRVINE CA 92604 |
| BOOT, MAX A | 58 E 68TH ST NEW YORK NY 10065 |
| BOOTH | 50 WELLESLEY DR APT 425 NEWPORT NEWS VA 23606 |
| BOOTH DOOR & WINDOW | 1177 N. KRAEMER BLVD. ANAHEIM CA 92806 |
| BOOTH MITCHEL & STRANGE LLP | 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 ANN ARBOR MI 48106 |
| BOOTH, DARREN | 1 RUE PACIFIQUE      NO.103 STE ANNE DE BELLEVUE QC H9X 1C5 CANADA |
| BOOTH, DWAYNE | 53 SUFFOLK AVE    APT H SIERRA MADRE CA 91024 |
| BOOTH, MITCHEL & STRANGE LLP | SETH W. WHITAKER 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| BOOTH, MITCHEL & STRANGE LLP | CHRIS C. LEWI 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| BOOTH, WILLIAM K | 19 FENNBROOK ROAD WEST HARTFORD CT 06119 |
| BOOTH,DOREEN D | 1554 BROAD STREET APT. 2A HARTFORD CT 06106 |
| BOOTH,ERIC S | 215 SCOTT STREET NAUGATUCK CT 06770 |
| BOOTH,MEGHANN A | 36 CHESTER DRIVE WINDSOR LOCKS CT 06096 |
| BOOTH,THOMAS J | 1931 SUBLETTE SAINT LOUIS MO 63110 |
| BOOTHBAY REGISTER | P.O. BOX 357 ATTN: LEGAL COUNSEL BOOTHBAY HARBOR ME 04538 |
| BOOTHBAY REGISTER | PO BOX 357 BOOTHBAY HARBOR ME 04538 |
| BOOTHE, CLINTON | 763 WRENN RD      APT C SMITHFIELD VA 23430 |
| BOOTHE, KELLI | 409 N MERRILL ST BRACEVILLE IL 60407 |
| BOOTHE, MARGARET | 3331 CEDAR CHURCH DARLINGTON MD 21034 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR BALTIMORE MD 21220 |
| BOOTHE, STEVEN WADE | DBA PEANUTSHELL DISTRIBUTERS 7172 CUNNING CIR BALTIMORE MD 21220 |
| BOOTMAN, CECIL | 6413 WILEY STREET HOLLYWOOD FL 33023 |
| BOOZ, JOHN | 18350 CARPENTER ST HOMEWOOD IL 60430 |
| BOOZER JR, FRANK V | 614 BOSLEY AVENUE TOWSON MD 21204 |
| BOOZER REAL ESTATE SERVICES | 606 BALTIMORE AVE TOWSON MD 21204 |
| BOOZER, DELANO | 1337 WARD ST BALTIMORE MD 21230-1820 |
| BOR,JONATHAN S | 6214 WOODCREST AVE BALTIMORE MD 21209 |
| BORATYN, JAMES | 7611 W HOWARD ST CHICAGO IL 60631 |
| BORCHERTS, JULIA L | 1367 W ERIE NO.4W CHICAGO IL 60622 |
| BORCHICHI, CLAUVIO | 2 BLUE JAY CT WOODRIDGE IL 60517 |

| Claim Name | Address Information |
| --- | --- |
| BORCOVER, ALFRED | 1022 MICHIGAN AVENUE EVANSTON IL 60202-1436 |
| BORDA, JULIETTE | 596 CARROLL ST    NO.2 BROOKLYN NY 11215 |
| BORDE-JOHNSON,CHERYL F | 12 ROBINSON VILLE BELMONT PORT-OF-SPAIN NY 10031 |
| BORDEN JR,  ALLEN L | 404 NW 9TH AVE POMPANO BEACH FL 33060 |
| BORDER BILLBOARD LLC | 7680 W SAHARA AVE      STE 150 LAS VEGAS NV 89117 |
| BORDERS | JEFFERSON AVENUE NEWPORT NEWS VA 23601 |
| BORDERS BOOK STORE | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BORDERS BOOKS & MUSIC | 2052 W VIRGINIA AVE NE ATTN: ICONTROL  BILL HARRIS WASHINGTON DC 20002 |
| BORDERS BOOKS PARENT ACCT   [BORDERS | BOOKS] 100 PHOENIX DR ANN ARBOR MI 481082202 |
| BORDERS INC | 500 BUSHY HILL RD SIMSBURY CT 06070 |
| BORDINO,DINA M | 12 WALLINGFORD DR MELVILLE NY 11747 |
| BORDONARO, GREG (1/07) | 19 FAIRBANKS AVE. PLAINVILLE CT 06062 |
| BORDONARO, GREGEORY | 19 FAIRBANKS AVENUE PLAINVILLE CT 06062 |
| BORECKI, DR PETER | 5743 ASPEN GREEN CT DELRAY BEACH FL 33484 |
| BOREK, MICHAEL A | 1017 REAR SOUTH M ST LAKE WORTH FL 33460 |
| BOREK,BRADLEY | 1240 STUART LANE SOUTHAMPTON PA 18966 |
| BORELLI & ASSOCIATES, P.C. | MICHAEL J. BORELLI 999 WALT WHITMAN ROAD, SUITE 100 MELVILLE NY 11747 |
| BORELLI DIRECT, LLC | 3530 ROUTE 27 2ND FLOOR KENDALL PARK NJ 08824 |
| BORELLO, CAROL | 14230 KILPATRICK AVE      217 MIDLOTHIAN IL 60445 |
| BORG LP | 8828 STEMMONS FREEWAY   STE 500 DALLAS TX 75247 |
| BORG LP | PO BOX 678138 DALLAS TX 75267-8138 |
| BORGARDT, JEFF | 4250 N MARINE STE 2934 CHICAGO IL 60613 |
| BORGE, RICHARD | 459 W 49TH STREET  STE 4W NEW YORK NY 10019 |
| BORGENHICHT, NICOLE | 561 S MOUNTAIN VIEW DRIVE PALM SPRINGS CA 92264 |
| BORGER, HERBERT | 5406 RED CYPRESS LN TAMARAC FL 33319 |
| BORGES, GIL | 3009 S OCEAN BLVD      806 HIGHLAND BEACH FL 33487 |
| BORGES,ANTHONY J | 107 DONOVAN ROAD NAUGATUCK CT 06770 |
| BORGESON, KELLY | 376 2ND ST      NO.4 BROOKLYN NY 11215 |
| BORGESON, LORRAINE | 1124 VERNON DR GLENVIEW IL 60025 |
| BORGHESE, SUSAN HARLAN | 10 DAVENTRY HILL AVON CT 06001 |
| BORGMAN, SANDRA | 30 FERNWOOD CT VERNON HILLS IL 60061 |
| BORGSTROM, VALERIE | 770 VERNON AVENUE GLENCOE IL 60022 |
| BORHAUG, ARNOLD | SPEORING, BARBARA 1643 NE 18TH AVE FORT LAUDERDALE FL 33305 |
| BORICUA MARKET II | 106 S MARSHALL ST HARTFORD CT 06105 |
| BORIS EIFMAN | 130 W 56TH STREET FLOOR 5M NEW YORK NY 10015 |
| BORIS SESTAN | 7348 ROCK GARDEN TRAIL FORT WORTH TX 76123 |
| BORITS JR, PAUL | 1077 POHO POCO DR LEHIGHTON PA 18235 |
| BORITS JR, PAUL R | 1077 POHO POCO DR LEHIGHTON PA 18235 |
| BORITZA,MARGARET M | 69-33 KISSENA BLVD APT 1B FLUSHING NY 11367 |
| BORJA PMP,MANUEL | 200 SUNSHINE DRIVE BOLINGBROOK IL 60490 |
| BORJA, ROSA | C/O JUAN DOMINGUEZ 3250 WILSHIRE BLVD #2210 LOS ANGELES CA 90010 |
| BORJAS, JHONY A | 19 LEROY PL STAMFORD CT 06902 |
| BORKOWSKE, ANDREW | 2321  ESSEX STREET BALTIMORE MD 21224 |
| BORLAND | PO BOX 39000 DEPT. 33630 SAN FRANCISCO CA 94139 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY DEPT 1410 SCOTTS VALLEY CA 95066 |
| BORLAND SOFTWARE CORPORATION | DEPT 33630 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BORLAND SOFTWARE CORPORATION | 2443 WARRENVILLE ROAD SUITE 600 LISLE IL 60532 |
| BORLAND SOFTWARE CORPORATION | ATTN:  BOB FREER 2443 WARRENVILLE ROAD SUITE 600 LISLE IL 60532 |
| BORLAND, JOHN J | 650 BURTON DR LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| BORLE, MONICA | 1915 YORKIE AVE PASADENA MD 21122-3328 |
| BORMAN, ROBERT | 10457 WOODSIDE DR FORESTVILLE CA 95436 |
| BORNKNOWLEDGE ALLAH | 3715 TRIANON DR  STE 2709 ORLANDO FL 32818 |
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DRIVE ORLANDO FL 32818-2223 |
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DR STE 2709 ORLANDO FL 32818 |
| BORO, SUSAN | 1412 CLARKE AVE LUTHERVILLE-TIMONIUM MD 21093-5432 |
| BOROM, ROBIN L | 8023 JEFFERSON AVE MUNSTER IN 46321 |
| BORON, PAUL A. | 2100 SAWMILL ROAD APT. # 11-102 RIVER RIDGE LA 70123 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING P O BOX 29 LEHIGHTON PA 18235 |
| BOROUGH OF LEHIGHTON | P.O. BOX 29 LEHIGHTON PA 18235-0029 |
| BOROUGH OF NAUGATUCK | 229 CHURCH ST NAUGATUCK CT 06770 |
| BOROUGHS, CARL | TAYLOR, MARY 1015 COLD SPRING RD BALTIMORE MD 21220-4425 |
| BOROVIAN, PEGGY G | 10514 SW 18TH ST MIRAMAR FL 33025 |
| BOROVICKA, JOHN | 10 E HAWTHORN PKY     424 VERNON HILLS IL 60061 |
| BOROW, ZEV | 8564 FRANKLIN AVENUE WEST HOLLYWOOD CA 90009 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK WEST  13D NEW YORK NY 10024 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK W #13D NEW YORK NY 10024 |
| BOROWSKI, JOE | 11 SCHUYLER PL W BAYONNE NJ 07002 |
| BORREGO SALCINES, MARILEYDIS | 506 DORAGE AVENUE ORLANDO FL 32807- |
| BORRELL & ASSOCIATES, INC | 2816 ACRES RD NO.1100 PORTSMOUTH VA 23703 |
| BORRELL, BRENDAN | 226 CARROLL ST   NO.4 BROOKLYN NY 11231 |
| BORRENO, ANITA | 1408 NE 24TH CT WILTON MANORS FL 33305 |
| BORRERO, DIANA | 6636 PAHOKEE CT COLORADO SPRINGS CO 80915 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD DELTONA FL 32738- |
| BORRESEN, CARYN L | 525 N. ADA #37 CHICAGO IL 60622 |
| BORRETT, JAMIE | 2 JONATHANS PATH      L SPARKS GLENCOE MD 21152-9283 |
| BORRIS, ROSEMARY | 44 OLYMPIA FIELDS DR PEKIN IL 61554 |
| BORROFF, PAM P | 7801 46TH ST      2 LYONS IL 60534 |
| BORRS, WAYNE | 7937 S GREENWOOD AVE CHICAGO IL 60619 |
| BORRY, BRIAN | 2 DWIGHT ST PLAINVILLE CT 06062 |
| BORSH, NANCY SHAUN | 7504 MIDAS TOUCH LA. COLUMBIA MD 21046 |
| BORTH, LEONA | 8037 S SPAULDING AVE CHICAGO IL 60652 |
| BORTH, LINDA | 820 EUNICE AVE JOLIET IL 60433 |
| BORTHWICK, JON | 1481 11TH STREET WEST BABYLON NY 11704 |
| BORTLE, GEORGE V | 3455 AURANTIA ROAD GEROGE V BORTLE MIMS FL 32754 |
| BORTNER BROS INC | 160 CROSSWAY DRIVE EXIT 4 I-83 YORK PA 17402 |
| BORTNICK, BENJAMIN | 7864 GRANADA PLACE BOCA RATON FL 33433 |
| BORTOLOT, LANA | 31-74 29TH ST NO. 6J ASTORIA NY 11106 |
| BORTZ, KRISTY | 3943 LOVERS LN SLATINGTON PA 18080 |
| BORTZ, KRISTY | 3943 LOVERS LN SLATINGTON PA 18080 |
| BORTZ, CHRIS L | 2643 W. HIGHLAND STREET ALLENTOWN PA 18104 |
| BORUCH, PATRICIA | 8545 AIRPORT RD NORTHAMPTON PA 18067 |
| BORUCH, PATRICIA | 8545  AIRPORT RD NORTHAMPTON PA 18067 |
| BORUSS, GLADYS | 3230 STONINOTON RUN KISSIMMEE FL 34746 |
| BORYSEMCH, ALINA | 8427 N OZARK AVE NILES IL 60714 |
| BORZOU DARAGAHI | 3004 MACHEATH CRES. FLOSSMOOR IL 60422 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAJUNA NIGUEL CA 92677 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAJUNA NIGUEL CA 92677 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAJUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
| --- | --- |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAGUNA NIGUEL CA 92677 |
| BOSAK, HELEN | 1110 WARREN AVE       504 IL 60515 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. NO. 211-101 WESTON FL 33326 |
| BOSCH,DEBORAH M | 509 S. DUNCAN CHAMPAIGN IL 61821 |
| BOSCH,SHARON E | 614 S. LONG - P.O. BOX 1046 TOLONO IL 61880 |
| BOSCHERT, SHERRY | 1484 16TH AVENUE SAN FRANCISCO CA 94122 |
| BOSCOV'S | P O BOX 4505 READING PA 19606 |
| BOSCOV'S | 4500 PERKIOMEN AVE READING PA 19606 3202 |
| BOSCOV'S  [BOSCOV'S] | P O BOX 4505 READING PA 19606 |
| BOSE CORP-CFDT | ONE NEW YORK AV NO. 465 FRAMINGHAM MA 01701 |
| BOSE MCKINNEY AND EVANS LLP | 135 N PENNSYLVANIA ST NO.2700 INDIANAPOLIS IN 46204 |
| BOSE, MALABIKA | 2404 SPRINGDALE RD       106 WAUKESHA WI 53186 |
| BOSE,NIRMAL K | 7 MYERS AVENUE HICKSVILLE NY 11801 |
| BOSECK, DENISE | 2474 RED FALL CT GAMBRILLS MD 21054-1550 |
| BOSLEY, ERIC | 214 W KELLY AVE HAMPTON VA 23663 |
| BOSLEY, NORMA | 130 WENGATE ROAD OWINGS MILLS MD 21117 |
| BOSNYAK, TINA M | 1151 E BROOKPORT STREET COVINA CA 91724 |
| BOSNYAK,TINA | 1151 E BROOKPORT STREET COVINA CA 91724 |
| BOSQUET, CHARLIE | 74 MERRELL AVE       APT H-43 STAMFORD CT 06902 |
| BOSS TRUCKING INC | N3136 DEER CREEK COURT WALDO WI 53093 |
| BOSSARD,MICHAEL D | 33821 SILVER PINE DR. LEESBURG FL 34788 |
| BOSSE EVAN | 226 HARDERMILL ROAD WHITE HALL MD 21161 |
| BOSSHARDT AND MARZEK | 1879 NIGHTINGALE LN STE A2 TAVARES FL 327784363 |
| BOSSHARDT, RICHARD | 9524 MID SUMMER LANE LEESBURG FL 34788 |
| BOSSONS,KEITH E | 613 N LAFAYETTE STREET ALLENTOWN PA 18104 |
| BOSTIC, BARBARA | 8302 LYNDHURST ST LAUREL MD 20724 |
| BOSTICK, DEBORAH | 8218 WAPATI CT PASADENA MD 21122-6819 |
| BOSTICK, DEBORAH | 8218 WAPATI CT PASADENA MD 21122-6819 |
| BOSTON CHAPTER BBWAA | PO BOX 7346 NASHUA NH 03060 |
| BOSTON COACH | PO BOX 33063 NEWARK NJ 07188-0063 |
| BOSTON CONCESSIONS GROUP | 111 SIXTH ST CAMBRIDGE MA 02141 |
| BOSTON FINANCIAL PROP MGMT | 101 ARCH ST DAN CAMAGE BOSTON MA 21101106 |
| BOSTON GLOBE/BOSTON.COM | 320 CONGRESS ST. ATTN: LEGAL COUNSEL BOSTON MA 02210 |
| BOSTON HERALD | PO BOX 2096 BOSTON MA 02106 |
| BOSTON HERALD | P.O. BOX 55843 ATTN: LEGAL COUNSEL BOSTON MA 02205-5843 |
| BOSTON HERALD | ONE HERALD SQUARE BOSTON MA 02106 |
| BOSTON HERALD | 1 HERALD SQUARE BOSTON MA 02118 |
| BOSTON HERALD | CIRCULATION DEPARTMENT PO BOX 55819 BOSTON MA 02205-5819 |
| BOSTON HERALD | PO BOX 55843 BOSTON MA 02205-5843 |
| BOSTON HERALD | CIRCULATION DEPARTMENT PO BOX 9609 MANCHESTER NH 03108-9609 |
| BOSTON MAGAZINE | PO BOX 7694 RED OAK IA 51591-0694 |
| BOSTON MARKET #2520 | 14103 DENVER W PKWY GOLDEN CO 80401 |
| BOSTON MARKET CORP | 14103 DENVER WEST PARKWAY GOLDEN CO 80401 |
| BOSTON MEDIA RESOURCES | 399 BOYLSTON ST BOSTON MA 02116-3305 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST. SUITE #650 COSTA MESA CA 92626 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST STE 650 COSTA MESA CA 926267311 |
| BOSTON PROPERTIES | 100 EAST PRATT STREET BALTIMORE MD 21202 |
| BOSTON RED SOX | PO BOX 414889 BOSTON MA 02241 |
| BOSTON RED SOX | 4 YAWKEY WAY ATTN ACCOUNTS RECEIVABLE BOSTON MA 02215 |

| Claim Name | Address Information |
|---|---|
| BOSTON RED SOX | 4 YAWKEY WAY ATN LISA COSSITT BOSTON MA 02215 |
| BOSTON RED SOX | MEDIA RELATIONS C/O PAM GANLEY 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | PO BOX 15476 BOSTON MA 02215-0008 |
| BOSTON UNIVERSITY CDIA | 274 MOOD STREET WALTHAM MA 02453 |
| BOSTON, ANTHONY | 30 W CHICAGO AVE    1426 CHICAGO IL 60610 |
| BOSTON, RICHARD W | 3219 KELTON AVE LOS ANGELES CA 90034 |
| BOSTON, ROBERT | 949 TREADWAY DR STE 1029 DELTONA FL 32738 |
| BOSTON, TERRY | 1017 E 61ST ST CHICAGO IL 60637 |
| BOSTROM,DONALD J | 822 SALFORD STATION ROAD SCHWENKSVILLE PA 19473 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 LOS ANGELES CA 90025 |
| BOSTWICK BRAUN | P.O. BOX 986 TOLEDO OH 43697 |
| BOSTWICK, CHARMAINE | 8873 N ISLES CIRCLE TAMARAC FL 33321 |
| BOSWELL, GLORIA  B. | 8508 DRUMWOOD RD TOWSON MD 21286-5906 |
| BOSWELL,BERNADETTE | 146 WEST GRAHAM AVENUE HEMPSTEAD NY 11550 |
| BOSWORTH STEPHANIE | 1260 BALL RD CENTERBURG OH 43011 |
| BOSWORTH, CAROL | 1604 ROWELL AVE JOLIET IL 60433 |
| BOTANICAL DESIGNS INCORPORATED | 4200 ALKINS AVE SW SEATTLE WA 98116 |
| BOTELER, ALISON | 298 OLD BATTERY RD BRIDGEPORT CT 06605 |
| BOTERO, NESTOR | 261 SW 122ND TERRACE PEMBROKE PINES FL 33025 |
| BOTHROYD, VICTORIA | 209 MILTON RD GOSHEN CT 06756-1626 |
| BOTOS,EFROSINI | 32 JOHNSON PLACE OCEANSIDE NY 11572 |
| BOTT, FRANK J | 20 TRADE STREET ASHEVILLE NC 28801 |
| BOTTAMILLER CONSTRUCTION CO | 55 EAST 87TH ST INDIANPOLIS IN 46240 |
| BOTTCHER AMERICA CORPORATION | 4600 MERCEDES DR BELCAMP MD 21017 |
| BOTTCHER AMERICA CORPORATION | 4600 MERCEDES DRIVE ATTN: ROGER MOLINA (S. FLA. OFFICE) BELCAMP MD 21017 |
| BOTTCHER AMERICA CORPORATION | PO BOX 79594 BALTIMORE MD 21279-0594 |
| BOTTERMAN, KEVIN | PRAIRIE RIDGE HIGH SCHOOL 6000 DVORAK DR CRYSTAL LAKE IL 60012 |
| BOTTERMAN,LORI | 608 LEE DRIVE CRYSTAL LAKE IL 60014 |
| BOTTINELLI, CONSTANCE | 9080 SPRING MOUNTAIN WAY FT MEYERS FL 33908 |
| BOTTLE SHOP | 909 SHAKER RD JIM THOMAS LONGMEADOW MA 01106 |
| BOTTLEY,LISHA | 200 HUMMINGBIRD LANE LONGWOOD FL 32779 |
| BOTTOM DOLLAR | TIWN PINES RD PORTSMOUTH VA 23703 |
| BOTTOM DOLLAR | TWIN PINES RD PORTSMOUTH VA 23703 |
| BOTTOM LINE, THE | ALSO DBA/ ALWAYS A HOLIDAY 4029 IRONBOUND ROAD SUITE 300 WILLIAMSBURG VA 23188 |
| BOTWINICK,DEBRA J | 2642 SW 81ST TERRACE MIRAMAR FL 33025 |
| BOUALANY, BOUASONE | 3525 S. 8TH ST COLUMBUS OH 43207 |
| BOUALEM KIROUR | 5026 ROCKWELL CHICAGO IL 60632 |
| BOUCHARD, BRENDA | 10425 SAWGRASS LN HUNTLEY IL 60142 |
| BOUCHER, GEORGIANA | 35 W POINT RD EAST HAMPTON CT 06424-1003 |
| BOUCHER,KOREN M | 5320 NW 11 ST #104 PLANTATION FL 33313 |
| BOUDREAU, DANIEL R | 54 SHARREN LN ENFIELD CT 06082 |
| BOUDREAU, JOHN  M. | 46 OLD YORKTOWN CT. WENTZVILLE MO 63385 |
| BOUDREAU, JOHN  M. | 46 OLD YORKTOWN CT. WENTZVILLE MO 63385 |
| BOUDREAU,ALLAN S | PO BOX 188 PLYMPTON MA 02367 |
| BOUDREAUX,RICHARD L | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202W 1ST ST LOS ANGELES CA 90012 |
| BOUDREAUX,RICHARD L | ROME BUREAU C/O EXPENSE REPORTING, 4TH FLOOR LOS ANGELES CA 90012 |
| BOUGERE, KAAVON M | 1050 FLORIDA BLVD    APT 145 BATON ROUGE LA 70815 |
| BOUGERS, MARVIN | 1503 NW 3 COURT  NO.2 FORT LAUDERDALE FL 33311 |
| BOUIE, LISA | 3532 REISTERSTOWN RD BALTIMORE MD 21215-7743 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOUIE, RUSSELL | 165 SHABBONA DRIVE PARK FOREST IL 60466 |
| BOULAHANIS,KARA N | 3030 18TH STREET VERO BEACH FL 32960 |
| BOULAY, PETER | 5400 FIELDSTON ROAD   APT 31E BRONX NY 10471 |
| BOULDER COUNTY SHERIFFS DEPT | 1777 6TH STREET BOULDER CO 80302 |
| BOULDER COUNTY TREASURER | 1325 PEARL ST BOULDER CO 80302 |
| BOULDER COUNTY TREASURER | PO BOX 471 BOULDER CO 80306-0471 |
| BOULDER PARKING-CAGID | PO BOX 791 BOULDER CO 80306 |
| BOULDER WEEKLY | 690 S. LASHLEY LANE BOULDER CO 80305 |
| BOULDREY, BRIAN DOUGLAS | 5065 N WOLCOTT   REAR UNIT CHICAGO IL 60640 |
| BOULEVARD COINS | 125 W SAINT CHARLES RD VILLA PARK IL 601812425 |
| BOULEVARD DRIVE-IN | 59 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| BOULEVARD FRAME & ART | 1009 UNION BLVD ALLENTOWN PA 18109-1923 |
| BOULIN, ANGUS | 609 SE 2ND AV DELRAY BEACH FL 33483 |
| BOULMETIS, LOU | 19 ASHFIELD DR LITTLESTOWN PA 17340 |
| BOULMETIS, LOU | WHEN TO GARDEN 19 ASHFIELD DR LITTLESTOWN PA 17340 |
| BOULWARE,COUNCIL A | 3709 BARRINGTON ROAD BALTIMORE MD 21215 |
| BOUMA EVELYN | SUSAN DEERIN POB 317 OXFORD MD 21654 |
| BOUQUET AND THINGS | 2482 BIRCH ST EASTON PA 18042-5343 |
| BOURASSA II, JAMES M | 51 CHURCH ST WINDSOR LOCKS CT 06096 |
| BOURASSA-CURTIS, SHELLY | 40 LINCOLN ST ENFIELD CT 06082 |
| BOURBONNAIS, STACY ANN | 7541 BANNER CT COLORADO SPRINGS CO 80920 |
| BOURDIER, ANDRE C | 3600 DELGADO AVENUE APT D NEW ORLEANS LA 70119 |
| BOURGARD, DENISE | 719 MAIDEN CHOICE LN    HR217 BALTIMORE MD 21228-6239 |
| BOURGEOIS, ANDRE | 815 BYNUM RUN CT BELAIR MD 21015-6382 |
| BOURGOIN, ANNETTE | 6 STORRS RD ENFIELD CT 06082 |
| BOURJOLLY JR,MARCELYN | 81 10TH AVE HUNTINGTON NY 11746 |
| BOURKE, MARGUERITE | 2100 S FINLEY RD      207 LOMBARD IL 60148 |
| BOURMECHE, SAMI K | 341 NE 27 STREET POMPANO BEACH FL 33064 |
| BOURNE, CHARLENE | 1801 W SARATOGA ST BALTIMORE MD 21223-1607 |
| BOURQUE, THOMAS | 32 PARK AVENUE CAMBRIDGE MA 02138 |
| BOURQUE,VIRGINIA | 108 LOWELL STREET WALTHAM MA 02453 |
| BOURSIQUOT, FREDNER | 5601 SW 12TH STREET APT B-202 NORTH LAUDERDALE FL 33068 |
| BOUSE,BIFF T. | 250 MAIN STREET 811 HARTFORD CT 06106 |
| BOUSE,MELISSA L. | 925 NW HOYT STREET APT 627 PORTLAND OR 97209 |
| BOUSQUET, LISA LEE | 47 KELSEYTOWN RD CLINTON CT 06413 |
| BOUTHAINA SHAABAN | 2215 WYOMING AVE. NW WASHINGTON DC 20008 |
| BOUTIQUE TO GO | 1119 BELL AVE ALLENTOWN PA 18103-3721 |
| BOUVY, BOB | 552 W ROYAL TROON PL AZ 85614 |
| BOUWFONDS HAWTHORNE LP | 5510 MOREHOUSE DR    STE 200 SAN DIEGO CA 92121 |
| BOUYER, DEJUAII | 108 FLORIDA PARKWAY KISSIMMEE FL 34743- |
| BOUYOUKAS, ESTELLE | 13100 MANOR RD GLEN ARM MD 21057-9625 |
| BOVARD, KAREN A | 259 FARMHILL RD MIDDLETOWN CT 06457-4224 |
| BOVE, ALICE | 106-35 96TH ST OZONE PARK NY 11417 |
| BOVE, ERASHMO | 123 CEDAR CIR IL 60107 |
| BOVEN, ANDREW | 5139 NW 12TH LANE DEERFIELD BEACH FL 33442 |
| BOVIS, NATALIE | 333 WASHINGTON BLVD   NO.215 MARINA DEL RAY CA 90292 |
| BOW DANGLERS | 369 E. 17TH ST. #21 COSTA MESA CA 92627 |
| BOW LAKE RESIDENTAL COMMUNITY | 18050 - 32ND AVE. S. SEATTLE WA 98188 |
| BOWATER AMERICA INC | PO BOX 100207 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| BOWATER AMERICA INC | C/O 14726 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BOWATER AMERICA INC | PO BOX 75081 CHARLOTTE NC 28275 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY PO BOX 1028 GREENVILLE SC 29602 |
| BOWATER INC. (ABITIBI BOWATER INC.) | ATTN: DAVID J PATERSON, PRESIDENT & CEO 1155 METCALFE STREET, SUITE 800 MONTREAL QC H3B 5H2 CANADA |
| BOWDEN JR, BRAD | 3495 OSCORS RD ELLENWOOD IL 30294 |
| BOWDEN, MARK | 323 CLEARFIELD DR LINCOLN UNIVERSITY PA 19352 |
| BOWDEN, TODD | 441 OLDE STAGE RD GLASTONBURY CT 06033-3216 |
| BOWDEN,CAROLYN L | 2925 CARMEL APT. #3 OAKLAND CA 94602 |
| BOWDEYA TWEH | 1519 S. OCEAN DRIVE FT. LAUDERDALE FL 33316 |
| BOWDITCH FORD | 11076 WARWICK BLVD NEWPORT NEWS VA 236013227 |
| BOWE BELL & HOWELL | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL & HOWELL | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL & HOWELL | 3791 S ALSTON AVE DURHAM NC 27713 |
| BOWE BELL & HOWELL | 33990 TREASURY CTR CHICAGO IL 60694-3900 |
| BOWE BELL & HOWELL | 3501 B TRI-CENTER BLVD DURHAM NC 27713 |
| BOWE BELL & HOWELL | PO BOX 60731 CHARLOTTE NC 28260-0731 |
| BOWE BELL & HOWELL COMPANY | ATTN: BLAKE EADDY 3791 S. ALSTON AVE. DURHAM NC 27713 |
| BOWEN CABLEVISION, INC. M | P.O. BOX 130 WILKINSON WV 25653 |
| BOWEN, ANDREA | 1913 SOUTH OCEAN DR  APT 228 HALLANDALE FL 33009 |
| BOWEN, CALETO | 174 HAROLD ST HARTFORD CT 06112 |
| BOWEN, GARTH | 6734 CHARLES STREET TOWSON MD 21204 |
| BOWEN, GUY M | 1913 S OCEAN DR  NO.228 HALLANDALE FL 33009 |
| BOWEN, ROBERT M | 2498 HIGHWAY 81 EAST MCDONOUGH GA 30252 |
| BOWEN, YALONDA | 8024 S ELLIS AVE      2W CHICAGO IL 60619 |
| BOWEN,BRADLEY | 1721 S PROCTOR STREET TACOMA WA 98045 |
| BOWEN,CLARK | 1424 BREDELL ST. LOUIS MO 63117 |
| BOWEN,SHARONM | 711 OAK WINNETKA IL 60093 |
| BOWENS, LUCY | 7259 S PAULINA CHICAGO IL 60636 |
| BOWER, JACQUELINE | 5937 FURNACE HILL RD ZIONSVILLE PA 18092 |
| BOWER, JENNIFER | 2818 RHONDA LN ALLENTOWN PA 18103-7446 |
| BOWER, TIM | 6011 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| BOWERBANK, YASMIN | 6791 NW 28TH ST SUNRISE FL 33313 |
| BOWERMAN, SUSAN | 2211 PROSSER AVE LOS ANGELES CA 90064 |
| BOWERS, ANNAROSE | 8810 WALTHER BLVD     2106 BALTIMORE MD 21234-5756 |
| BOWERS, GLEN | 1220 TWIG TERRACE SILVER SPRING MD 20905 |
| BOWERS, KEVIN | 20 BROAD ST BOWERS, KEVIN PLAINVILLE CT 06062 |
| BOWERS, KEVIN | 16 WHITING STREET APT.NO.36 PLAINVILLE CT 06062-2242 |
| BOWERS, KEVIN | 20 BROAD ST PLAINVILLE CT 06062 |
| BOWERS, MICHELLE ANNE | 8151 WALTON ROAD SEVERN MD 21144 |
| BOWERS, PHIL | 4816 MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| BOWERS, RICHARD W. | 1168 TAYLOR RD. STREET MD 21154 |
| BOWERS, RICHARD W. | 1168 TAYLOR RD. STREET MD 21154 |
| BOWERS,CHRISTINE T | 16 DETROIT AVENUE MERIDEN CT 06450 |
| BOWERS,ROBYN M | 2411 GIBSON ROAD FOREST HILL MD 21050 |
| BOWES CREEK COUNTRY CLUB CONSTR. | CHERYL PIGG 38W715 BOWES RD ELGIN IL 60124 |
| BOWIE, VERNICA | C/O HERMAN MAGIDSOHN 15720 VENTURA BLVD #418 ENCINO CA 91436 |
| BOWIE, VERNICA | C/O HERMAN MAGIDSOHN 15720 VENTURA BLVD #418 ENCINO CA 91436 |
| BOWIES, LIZ | 2725 WOODSPRING DR YORK PA 17402 |

| Claim Name | Address Information |
|---|---|
| BOWINGS, ROBERT L. | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| BOWKER, PAUL D. | 502 HUNTERS COURT CHESTERTON IN 46304 |
| BOWLER, MICHAEL H | 309 OAK FOREST AVE. BALTIMORE MD 21228 |
| BOWLES, ERIN | 4504 LYONS RUN CIR      201 OWINGS MILLS MD 21117-6945 |
| BOWLIN, GREGORY L. | 6152 S. JERICHO WAY CENTENNIAL CO 80016-1275 |
| BOWLING CABLE TV M | P. O. BOX 522 HYDEN KY 41749 |
| BOWLING GREEN STATE UNIVERSITY | JEROME LIBRARY-SERIALS DEPT 1001 E WOOSTER ST BOWLING GREEN OH 43403 |
| BOWLING, DOLLY | PO BOX 7301 FORT LAUDERDALE FL 33338 |
| BOWLING, PATRICIA | 4534 KERLE ST JACKSONVILLE FL 32205 |
| BOWMAN, DEVON | 1124 MAIN ST WEST     APT NO.6 HAMILTON ON L8S 1C1 CANADA |
| BOWMAN, JIM | 3980 EDGEHILL AVE      F1 BALTIMORE MD 21211-1739 |
| BOWMAN, MARGUERITE | 2303 2ND ST S ALLENTOWN PA 18103 |
| BOWMAN, MARGUERITE | 2303 S 2ND ST ALLENTOWN PA 18103 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORRESTON IL 61030 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORESTON IL 61030 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORRESTON IL 60130 |
| BOWMAN, RODERICK | 2901 SW 11TH ST FT. LAUDERDALE FL 33312 |
| BOWMAN, RON | 305 CHERRY LN PERRYVILLE MD 21903 |
| BOWMAN, STEPHANIE | 3913 ARABIAN WAY SNELLVILLE GA 30039 |
| BOWMAN, ALISA | 33 W. BERGER STREET EMMAUS PA 18049 |
| BOWMAN, DION | 1205 PUMALO ST. SAN BERNARDINO CA 92404 |
| BOWRING MARSH   (BERMUDA) LTD | CRAIG APPIN HOUSE 8 WESLEY STREET HAMILTON HM 11 BELGIUM |
| BOWRING MARSH (BERMUDA) LTD | 69 PITTS BAY ROAD PEMBROKE HM 08 BELGIUM |
| BOWSER, HARRY | 311 STEVENS CIR      2A ABERDEEN MD 21001-2705 |
| BOWTIE INC | 12246 COLONY AVE CHINO CA 91710 |
| BOWTIE INC | 2401 BEVERLY BLVD LOS ANGELES CA 90057 |
| BOWTIE INC | PO BOX 6040 MISSION VIEJO CA 92690 |
| BOWTIE PARTNERS | 100 TEMPLE STREET C/O MCLAUGHLIN, DELVECCHIO & CASEY TEMPLE SQUARE APARTMENTS NEW HAVEN CT 06510 |
| BOWYER | 900 LIVE OAK ST MAITLAND FL 32751-5709 |
| BOWYER, PAUL | 52 RUE SAINT GEORGES PARIS 75009 FRANCE |
| BOX OFFICE MOJO LLC | 118 S SPARKS ST BURBANK CA 91506 |
| BOX OFFICE TICKETS | 1035 W ADDISON ST CHICAGO IL 606134304 |
| BOX SERVICES LLC | 412 WEST 14TH ST NEW YORK NY 10014 |
| BOX, CRAIG | 8600 SHORE FRONT PARKWAY APT 9-P ROCKAWAY BEACH NY 11693 |
| BOX, DEVON R | 205 SOUTH 54TH STREET SPACE# 56 SPRINGFIELD OR 97478 |
| BOXES ETC INC | 7600 KINGSPOINTE PKWY NO. 101 ORLANDO FL 32819 |
| BOXWOOD TECHNOLOGY INC | 130 COCKEYSVILLE RD NO. 300 COCKEYSVILLE MD 21030 |
| BOY SCOUT TROOP 339 INC | 3871 NW 108TH DR CORAL SPRINGS FL 33065 |
| BOY SCOUT TROOP 601 | 10829 HILLTOP LN COLUMBIA MD 21044-3722 |
| BOY SCOUTS - TROOP 601 - GREGG PETERSEN | 5481 LUCKPENNY PLACE COLUMBIA MD 21045 |
| BOY SCOUTS OF AMERICA | 2080 BOULEVARD W HARTFORD CT 06107 |
| BOY SCOUTS OF AMERICA | PO BOX 20624 MINSI TRAILS COUNCIL LEHIGH VALLEY PA 18002-0624 |
| BOY SCOUTS OF AMERICA | 60 DARLIN ST PO BOX 2800098 E HARTFORD CT 06128-0098 |
| BOYADJIAN, KEVIN | 1759 CANYON VISTA DRIVE AZUSA CA 91702 |
| BOYADJIAN, NERSES | 1388 N. BRIAN AVE AZUSA CA 91702 |
| BOYAJIAN, ADAM | PO BOX 892 COLOMA MI 49038 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYAR, JAY M | 416 LONDON RD WINTER PARK FL 32792 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BOYCE JR, WILLIAM R | 132-43 41ST AVE FLUSHING NY 11355 |
| BOYCE WALKER | 724 JAMESTOWN DR APT B WINTER PARK FL 32792-3624 |
| BOYCE, JACQUELYN | 4 AINTREE RD BALTIMORE MD 21286 |
| BOYCE, KIMBERLY | 2662 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| BOYCE, LARIE A | 25 WOODMINT PL MALTA NY 12020 |
| BOYCE, MARKEISIO | 3385 WILL LEE RD COLLEGE PARK GA 30349 |
| BOYCE, MAUREEN | 711 NE 5TH AVE POMPANO BEACH FL 33060 |
| BOYCE, ROBERT | 104 HEARTHSTONE YORKTOWN VA 23692 |
| BOYCE, SEAMUS P | 12296 SAGAMORE WOODS DR FISHERS IN 46037 |
| BOYCOM CABLEVISION M | P O BOX 1540 POPLAR BLUFF MO 63902-7720 |
| BOYD MUNICIPAL CABLE A11 | P. O. BOX 7 BOYD MN 56218 |
| BOYD ROBERTSON | 29 FALLINGSTAR IRVINE CA 92614 |
| BOYD WIGGAM | 1203 JAMESTOWN RD APT J1 WILLIAMSBURG VA 23185 |
| BOYD WILSON/BETH FIELDS | 600 OLDE  HICKORY RD LANCASTER PA 17601-4959 |
| BOYD, BILL | 257 DEER RUN DR BRAIDWOOD IL 60408 |
| BOYD, GUY | 316 WESTWOOD PKWY NO.6 AUSTELL GA 30168 |
| BOYD, JAMES | 157 E WEXFORD DR SUFFOLK VA 23434 |
| BOYD, JEFFREY R | 861 LYNDSI HINESVILLE GA 31313 |
| BOYD, JOHN | 1112 VILLAGE CIR STONE MOUNTAIN GA 30088 |
| BOYD, JOSEPH | 1605 BAUMGART DR NORMAL IL 61761 |
| BOYD, LARRY | 10312 MC VICKES CHICAGO RIDGE IL 60415 |
| BOYD, LARRY | 10312 MC VICKES CHICAGO RIDGE IL 60415 |
| BOYD, LEAH | ATTN MEGHAN SANTEA 2365 KA ANAPALI PARKWAY LAHAINA MAUI HI 96761 |
| BOYD, LESLIE | 324 KENDIG DR OWINGS MILLS MD 21117-1370 |
| BOYD, MYRNA | 3306 ALETHEA DR ALGONQUIN IL 60102 |
| BOYD, NATOSHA | 1931 KENSINGTON DRIVE HAMPTON VA 23663 |
| BOYD, NATOSHA | 1931 KENSINTON DRIVE HAMPTON VA 23663 |
| BOYD, NATOSHA N | 1931 KENSINGTON DRIVE HAMPTON VA 23663 |
| BOYD, OMAR K | 1120 N. 14TH AVENUE #6 HOLLYWOOD FL 33020 |
| BOYD, PAT | 4615 N KEYSTONE AVE       1 CHICAGO IL 60630 |
| BOYD, PRINCE HENRY | 2546 WILEY ST HOLLYWOOD FL 33020 |
| BOYD, RON | 3714 EXCALIBUR CT       102 BOWIE MD 20716 |
| BOYD, TONYA L | 11 BERKLEY DR HAMPTON VA 23663 |
| BOYD, VALERIE | 967 ABINGDON CT STONE MOUNTAIN GA 30083 |
| BOYD,CAREY B | 3004 W. 139 PLACE BLUE ISLAND IL 60406 |
| BOYD,EDWARD L | 2342 EASY AVENUE LONG BEACH CA 90810 |
| BOYD,MICHAEL J | 9471 BURLINGTON LANE HIGHLANDS RANCH CO 80130 |
| BOYD,MICHELLE G | 131 TANGLEWOOD DRIVE HAMPTON VA 23666 |
| BOYD,TRACEY L | 105 SHERBROOKE AVENUE APT. 46 HARTFORD CT 06106-3848 |
| BOYDE,JANELL | 243-11 WELLER AVENUE ROSEDALE NY 11422 |
| BOYDEN-HOLMES, ZACHARY J | 3211 W DE LEON       NO.5 TAMPA FL 33609 |

| Claim Name | Address Information |
|---|---|
| BOYER PROPERTIES INC. | RE: CHESTERTON 781 MICHAEL DR ATTN: MR. BRUCE E. BOYER 2165 U.S. 41 SHERERVILLE IN 46375 |
| BOYER'S DIAMOND & GOLD | OUTLET P.O. BOX 674 LIGHTFOOT VA 23090 |
| BOYER, BRAD | 1039 HYDE PARK DR ANNAPOLIS MD 21403-3567 |
| BOYER, BRITANY | 4400 SHAWNEE MISSION PKWY STE 204 FAIRWAY, US |
| BOYER, EDWIN | 8172 FOREST GLEN DR PASADENA MD 21122-4830 |
| BOYER, JEAN | 102 RIDGEFIELD RD LUTHERVILLE-TIMONIUM MD 21093-6319 |
| BOYER, JORDAN | 3061 MOSSER DR ALLENTOWN PA 18103 |
| BOYER, SAM | 3666 LAS FLORES CYN RD MALIBU CA 90265 |
| BOYER, ZACHARY | 103 IVY LANE SOUTH WINDSOR CT 06074 |
| BOYER,JASON A | 1775 IVY STREET DENVER CO 80220 |
| BOYER,MARK A | 1509 E. 57TH STREET APT. #2N CHICAGO IL 60637 |
| BOYER,TAYLOR | 5215 SURREY CT ALLENTOWN PA 18104 |
| BOYETTE,GIOIA R. | 1244 N. MAPLEWOOD 1N CHICAGO IL 60622 |
| BOYKIN, NATHANEL J | 2050 PORTZER RD QUAKERTOWN PA 18951 |
| BOYKIN, NATHANEL J | 2054 PORTZER RD QUAKERTOWN PA 18951 |
| BOYKIN,JAMES A | 600 NORTH HICKORY AVENUE APT. 7 BEL AIR MD 21014 |
| BOYKINE, GERRELL | 1606 PINE GLEN CIRCLE DECATUR GA 30035 |
| BOYLAN, HENRY | 67 WOODWARD AVE WATERBURY CT 06705 |
| BOYLAN, THOMAS KELLEY | 1243 ROSCOE CHICAGO IL 60657 |
| BOYLAN,PATRICK | 2431 W. CULLOM AVE CHICAGO IL 60618 |
| BOYLE & SHAPIRO | SUITE A 5550 NEWBURY ST BALTIMORE MD 21209 |
| BOYLE, ALIX | 36 WEBSTER POINT RD MADISON CT 06443 |
| BOYLE, ALIX (3/04) | 36 WEBSTER POINT ROAD MADISON CT 06443 |
| BOYLE, CHRISTOPHER JOSEPH | 1095 LAKE ROGERS ST OVIEDO FL 32765 |
| BOYLE, FRANCES | 2909 PINEWOOD AVE BALTIMORE MD 21214 |
| BOYLE, JAMES | 705 KATHY CT NAPERVILLE IL 60540 |
| BOYLE, JOANNE | 64 SPRING HILL RD HEREFORD CT 18056 |
| BOYLE, JOANNE | 64 SPRING HILL RD HEREFORD PA 18056 |
| BOYLE, TIMOTHY | 25532 N 114TH ST SCOTTSDALE AZ 85255 |
| BOYLE,JENNIFER | 556 COMMERCIAL STREET #1 BOSTON MA 02109 |
| BOYLE,THOMAS | 41 LARK AVENUE OLD BETHPAGE NY 11804 |
| BOYNTON BEACH COMMUNITY HIGH SCHOOL | 4975 PARK RIDGE RD BOYNTON BCH FL 33435 |
| BOYNTON CONSTRUCTON | 20 GERALD DRIVE VERNON CT 06066 |
| BOYNTON, BARBARA | 1500 NW 3RD WAY POMPANO BEACH FL 33060 |
| BOYNTON, JUDITH S | 115 LONG HILL RD CHESHIRE CT 06410 |
| BOYNTON, JUDITH S | BOYNTON PUBLICATIONS 1155 LONG HILL RD CHESHIRE CT 06410 |
| BOYS & GIRLS CLUB OF ALLENTOWN | ADM OFFICE 720 N 6TH ST ALLENTOWN PA 18102 |
| BOYS & GIRLS CLUB OF CHICAGO | 820 N ORLEANS AV NO. 235 CHICAGO IL 60611 |
| BOYS & GIRLS CLUB OF THE | VIRGINIA PENINSULA 11825 ROCK LANDING DR CHESAPEAKE BLDG  STE B NEWPORT NEWS VA 23606 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL DELRAY BEACH FL 33484 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL DELRAY BEACH FL 33484 |
| BOYS TOWN JERUSALEM FOUNDATION | OF AMERICA INC 1 PENN PLAZA     NO.6250 NEW YORK NY 10001 |
| BOYSON JR, CORNELIUS | 8218 S CALUMET          0154 CHICAGO IL 60619 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR ID 345483533 ACS SUPPORT STOP 813G , PO BOX 145566 CINCINNATI OH 45250-5566 |
| BOYSON NEWS | 8218 S. CALUMET AVE ATTN: EUGENE BROWN CHICAGO IL 60628 |
| BOYSON, GREG | 2530 TRINITY CIR NO.B COLORADO SPRINGS CO 80918 |
| BOZANT,LESTER | 757 W. WOODCREST COURT BLOOMINGTON CA 92316 |

| Claim Name | Address Information |
|---|---|
| BOZCO RESOURCES | 2191 BIRCHDALE DR THOUSAND OAKS CA 91362 |
| BOZCO RESOURCES | 5273 COMMERCE    NO.3 MOORPARK CA 93021 |
| BOZCO RESOURCES | ROBERT E HILDING 2191 BIRCHDALE DR THOUSAND OAKS CA 91362 |
| BOZEK, MARYANN | 4857 TYRONE AVE SHERMAN OAKS CA 91423 |
| BOZEMAN DAILY CHRONICLE | 2820 WEST COLLEGE ATTN: LEGAL COUNSEL BOZEMAN MT 59718 |
| BOZEMAN DAILY CHRONICLE | PO BOX 1190 BOZEMAN MT 59715 |
| BOZIKIS, JAMES P | 735 N DRURY LN ARLINGTON HTS IL 60004 |
| BOZMAN, SONY | 17755 PARK BLVD    1B LANSING IL 60438 |
| BOZZUTO & ASSOCIATES | 7850 WALKER DRIVE GREENBELT MD 20770 |
| BOZZUTO GROUP | 3812 YUMA ST WASHINGTON DC 20016 |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 KRISTIN MANNING CHESHIRE CT 06410 |
| BP | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP | 109 NORTH PARK BLVD SUITE 500 COVINGTON LA 70433 |
| BP | C/O PNC BANK 620 LIBERTY AVE PITTSBURGH PA 15265 |
| BP CORPORATE | 7719 FOX KNOLL PL WINTER PARK FL 327929378 |
| BP GAMMA MEDICAL | 4451 GEORGIA PACIFIC BLVD FREDERICK MD 21704 |
| BP OIL | PO BOX 740904 ATLANTA GA 30374 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 689076 DES MOINES IA 50368-9076 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 9008 DES MOINES IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 9030 DES MOINES IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 9008 TRANSICARD DES MOINES IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | AMOCO GAS CARDS DES MOINES IA 50364-0064 |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD BARRINGTON IL 60010 |
| BPB TRIBUNAL INC | 25984 W. INDIAN TRAIL ROAD ATTN: BRYAN BURNS BARRINGTON IL 60010 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD BARRINGTON IL 60010 |
| BPH PUMP & EQUIPMENT INC | 888 EAST BELVIDERE ROAD GRAYS LAKE IL 60030 |
| BPL SERVICES INC | 9828 S AUSTIN AVE OAK LAWN IL 60453 |
| BPS TRUCK PARTS INC | 14316 E ARROW HWY BALDWIN PARK CA 91706 |
| BQS RLTY INC | 6023 N CICERO AVE CHICAGO IL 606464301 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL OCEANSIDE CA 92056 |
| BR NEWS PPR DIST. - BENJAMIN RUIZ | 4208 CORTE AZUL OCEANSIDE CA 90256 |
| BRAAS COMPANY | JANIS NEGRATTI 7970 WALLACE RD EDEN PRAIRIE MN 55344 |
| BRABENDER COX LLC | 100 WEST STATION SQUARE DR STE 315 PITTSBURGH PA 15219 |
| BRABENDER COX LLC | 1218 GRANDVIEW AVE  1ST FLOOR PITTSBURGH PA 15211 |
| BRABYN, DAVID | 14 SQUARE CHAURE PARIS 75020 FRANCE |
| BRABYN, DAVID | 230 W 147TH ST APT 5Q NEW YORK NY 10039 |
| BRACA INTERNATIONAL | CHIMALPOPOCA NO.38 MEXICO 6800 MONTENEGRO, REPUBLIC OF |
| BRACAMONTE,DANIELLE W | 403 30TH ST HERMOSA BEACH CA 90254 |
| BRACELLY, JO-ANN ROSHNIE | 2709 WASHINGTON STREET HOLLYWOOD FL 33020 |
| BRACHO, JOSE MIGUEL | URB NUEVA TABORDA VEREDA 3    CASA NO.33 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| BRACK, ELENOR | 8420 CHARLES VALLEY CT B BALTIMORE MD 21204 |
| BRACKE, ADAM | 508 NIU STEVENSON-NORTH    B DE KALB IL 60115 |
| BRACKEN, MARISOL | 825 N KEARNEY ST ALLENTOWN PA 18109 |
| BRACKEN,KIMBERLY S | 1161 NATHANIEL ROCHESTER HALL ROCHESTER NY 14623 |
| BRACKETT, AARON C | 13138 ROSSMOOR LN ROCKTON IL 61072 |
| BRACKMAN, CHARLES M | 400 HYDE ST    APT 309 SAN FRANCISCO CA 94109 |

| Claim Name | Address Information |
|---|---|
| BRACY CONTRACTING INC | 4240 TILGHMAN STREET ALLENTOWN PA 18104 |
| BRACY CONTRACTING INC | ATTN: DANIEL L PUNCHY 4240 TILGHMAN ST ALLENTOWN PA 18104 |
| BRACY, RODNEY | 2203 SOUTH FERN CREEK AVE APT 3 ORLANDO FL 32806 |
| BRAD AMOROSINO | 16 SHOREHAM ROAD NEW HAVEN CT 06512 |
| BRAD BARNS | 13717 CHADRON AV 9 HAWTHORNE CA 90250 |
| BRAD BLAKEMORE | PO BOX 717 FARMERSVILLE TX 75442 |
| BRAD BONHALL | 56 HAVENWOOD IRVINE CA 92614 |
| BRAD CHENEY | 65 EAST WASHINGTON STREET APT. 2303 NORTH ATTLEBORO MA 02760 |
| BRAD COPLEY | 1790 PATTERSON RD HAINES CITY FL 33844 |
| BRAD COX | 918 JESSICAS LANE BEL AIR MD 21014 |
| BRAD DICKSON | 4926 SCHOLL CANYON AVE. LAS VEGAS NV 89131 |
| BRAD DICKSON | 4453 W SARAH STREET BURBANK CA 91505 |
| BRAD E MAXWELL | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| BRAD FREEMAN | 275 GRAHABER RD TOLLAND CT 06084-2008 |
| BRAD GARFIELD | 2 BRYSON STREET LARCHMONT NY 10538 |
| BRAD GOLDSTEIN | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| BRAD GONDA | 4237 N. ASHLAND AVE. CHICAGO IL 60613 |
| BRAD HANSON | 22622 EVALYN AVENUE TORRANCE CA 90505 |
| BRAD HARRISON | 2740 NIGHT HAWK CT LONGWOOD FL 32779 |
| BRAD JAHNKE | 6549 SOUTH FAIRFIELD CHICAGO IL 60629 |
| BRAD KAVA | 288 PERCH WAY APTOS CA 95003 |
| BRAD KING COMMUNICATIONS | C/O EBBTIDE BWINAS SERVICES INC 301 CENTRAL AVE    PMB 392 HILTON HEAD ISLAND SC 29926 |
| BRAD LEITHAUSER | 44 BLOSSOM LANE AMHERST MA 01002-3003 |
| BRAD MAXWELL | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| BRAD MELEKIAN | 1625 EOLUS AVE. ENCINITAS CA 92024 |
| BRAD PARNELL | 88 MAPLE ROAD ROCKY POINT NY 11778 |
| BRAD SCHLEICHER | 463 DOMINIQUE COURT SYKESVILLE MD 21784 |
| BRAD SIKORA | 3405 W. DICKENS #2 CHICAGO IL 60647 |
| BRAD SMITH | 419 N SHINE AVE ORLANDO FL 32803-5425 |
| BRAD STANTON PHOTOGRAPHY | 18 FINANCE DR DANBURY CT 06810 |
| BRAD TUCKER | 4019 MONROE STREET DANIELSVILLE PA 18038 |
| BRAD WALKER | 22061 ISLANDER LANE HUNTINGTON BEACH CA 92646 |
| BRAD WILCOX | 23839 DEL MONTE DRIVE APT 83 VALENCIA CA 91355 |
| BRAD WILLS | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| BRAD WILLS | C/O KSWB TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| BRADBURD, RUSSELL T | 440 W LAS CRUCES LAS CRUCES NM 88005 |
| BRADBURY, JOHN | 13287 HUNT RDG ELLICOTT CITY MD 21042-1154 |
| BRADDY, EMMA M | 210 MAPLE AVE NEWPORT NEWS VA 23607 |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST INDIANAPOLIS IN 46240 |
| BRADEN BUSINESS SYSTEMS INC | 9430 PRIORITY WAY WEST DRIVE INDIANAPOLIS IN 46240 |
| BRADEN BUSINESS SYSTEMS, INC. | 9430 PRIORITY WAY W DR INDIANAPOLIS IN 46240 |
| BRADEN, THERESA | 3601 S. 53RD STREET GREENFIELD WI 53220 |
| BRADEN,TYRA | 4525 HARRIET LANE BETHLEHEM PA 18017 |
| BRADEN,TYRA | 4525 HARRIET LANE BETHLEHEM PA 18017 |
| BRADENTON HERALD | P.O. BOX 921 ATTN: LEGAL COUNSEL BRANDENTON FL 34206 |
| BRADENTON HERALD | P.O. BOX 921 BRADENTON FL 34206 |
| BRADENTON HERALD | PO BOX 921 BRADENTON FL 34205 |
| BRADFIELD, MARCIA | 9311 S WABASH AVE IL 60619 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRADFORD BANK | 6900 YORK ROAD BALTIMORE MD 21212 |
| BRADFORD LUCK | 501 W. OLYMPIC BLVD. #506 LOS ANGELES CA 90015 |
| BRADFORD SCHULTZ | 3819 SOUTH 94TH STREET MILWAUKEE WI 53228 |
| BRADFORD, REBECCA | 5745 CIRCLE DR OAKLAWN IL 60453 |
| BRADFORD, TIMOTHY | 25340 KENT ST GREENSBORO MD 21639 |
| BRADFORD, TINA | 131 WHARTON LANE BETHLEHEM PA 18017 |
| BRADFORD,MATTHEW S | 6546 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| BRADFORD,THOMAS | 44831 MILESTONE SQ. APT# 123 ASHBURN VA 20147 |
| BRADLEY 1000 LLC | 28457 N. BALLARD DR. #G LAKE FOREST IL 60045 |
| BRADLEY 1000 LLC | RE: LAKE FOREST 28457 BALLARD, C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC 4069 JOSEPH, SUITE B3 WAUKEGAN IL 60087 |
| BRADLEY 1000 LLC | RE: LAKE FOREST 28457 BALLARD, C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC 4069 JOSEPH DRIVE WAUKEGAN IL 60087 |
| BRADLEY ASHTON | 2134 WILLOW SPRING ROAD BALTIMORE MD 21222 |
| BRADLEY BAKER | 700 D STREET PASADENA MD 21122 |
| BRADLEY BAUER | 808 RICE ST HIGHLAND PARK IL 60035-4739 |
| BRADLEY BLOCH | 440 EAST 78TH STREET, APT  2A NEW YORK NY 10075 |
| BRADLEY BOWEN | 1721 S PROCTOR STREET TACOMA WA 98045 |
| BRADLEY BROADCAST SALES | 7313 G GROVE ROAD FREDERICK MD 21704 |
| BRADLEY BURSTON | 34 NATAF ISRAEL 90804 |
| BRADLEY GLANZROCK | 1829 ONTARIO PLACE, NW WASHINGTON DC 20009 |
| BRADLEY GOOD | 230 STALLION LANE SCHWENKSVILLE PA 19473 |
| BRADLEY GUNN | 437 EAST BELVIDERE STREET APT # F1 NAZARETH PA 18064 |
| BRADLEY H HILL | 209 SPRING RD YORKTOWN VA 23690 |
| BRADLEY HOWARD | 327 SOUTH FREMONT AVENUE BALTIMORE MD 21230 |
| BRADLEY J. BONER | 37 WHITE OWL WAY VICTOR ID UNITES STATES |
| BRADLEY JONES | 411 EAST KALEY ST ORLANDO FL 32806 |
| BRADLEY JORGENSEN | 418 EAST FREELAND STREET APT #4 LONG BEACH CA 90807 |
| BRADLEY KLEVEN | 3307 CHEASTY BLVD SOUTH SEATTLE WA 98144 |
| BRADLEY KOHR | 1370 HAVEN DR OVIEDO FL 32765-5201 |
| BRADLEY KRUM | 1231 LOWER SOUTH MAIN STREET BANGOR PA 18013 |
| BRADLEY LOGAN | 2480 TEMPLE DR WINTER PARK FL 32789-1342 |
| BRADLEY LUTHIN | 5331 SW 7TH ST MARGATE FL 33068 |
| BRADLEY MARK NELSON | 674 WEST TENTH STREET CLAREMONT CA 91711 |
| BRADLEY MARTIN | 3101 HIGHLAND RD., #118 BATON ROUGE LA 70802 |
| BRADLEY MOORE | 1634 W. WABANSIA AVE CHICAGO IL 60622 |
| BRADLEY OLSON | 3622 SHIPMAN LANE SPRING TX 77388 |
| BRADLEY PIPER | 1127 E. 61ST STREET #2 CHICAGO IL 60637 |
| BRADLEY PLATT | 188 EAST 6TH STREET DEER PARK NY 11729 |
| BRADLEY REPRESENTATIVE | 455 E KEHOE SUITE 108 CAROL STREAM IL 60188 |
| BRADLEY SCHMIDT | 1210 CRANBERRY LANE WEST YORK PA 17402 |
| BRADLEY SMITH | 332 W. ELM STREET GRANVILLE OH 43023 |
| BRADLEY STERTZ | 2200 FERDINAND PORSCHE DRIVE HERNDON VA 20171 |
| BRADLEY, ANGELICA | 8235 S SAGINAW AVE        1 CHICAGO IL 60617 |
| BRADLEY, BRIAN | 3304 HARGILL DRIVE ORLANDO FL 32806 |
| BRADLEY, DIANA | 4688 CEDAR PARK WAY STONE MOUNTAIN GA 30083 |
| BRADLEY, GALEN G | 240 BRIARWOOD CT ALLENTOWN PA 18104 |
| BRADLEY, HAROLD J. | 6025 S VERDE TRL      K303 BOCA RATON FL 33433 |
| BRADLEY, JASON | 1127 MAPLE ST IOWA CITY IA 52240 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRADLEY, KEENA | 124 S 11TH AVE MAYWOOD IL 60153 |
| BRADLEY, LASHON | 7243 S. JEFFERY, NO.1A CHICAGO IL 60649 |
| BRADLEY, LILLIAN | 1402 E BALTIMORE ST      100 BALTIMORE MD 21231-1499 |
| BRADLEY, MARIE | 5918 EURITH AVE BALTIMORE MD 21206 |
| BRADLEY, ROGER | 11821 S BELL AVE CHICAGO IL 60643 |
| BRADLEY, SEAN | 10749 SARAH ST TOLUCA LAKE CA 91602 |
| BRADLEY, TIMOTHY | 810 OXFORD LN APT 407 COLORADO SPRINGS CO 80906 |
| BRADLEY, TOE | 7020 S WOOD ST      HSE CHICAGO IL 60636 |
| BRADLEY, VIRGINIA | 14 TOWNSHIP RD BALTIMORE MD 21222-4454 |
| BRADLEY,CATHY | 10090 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| BRADLEY,DEBORAH M | 30 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| BRADLEY,GREGORY A | 14647 GREENWOOD RD UNIT #201 DOLTON IL 60419 |
| BRADLEY,THOMAS P. | 1133 W. GRACE STREET 2S CHICAGO IL 60613 |
| BRADLEYS | GENERAL DELIVERY KING WILLIAM VA 23085 |
| BRADLY WILKINS | 22500 EAST ONTARIO DRIVE #5-204 AURORA CO 80016 |
| BRADMARK | 4265 SAN FELIPE #800 HOUSTON TX 77027 |
| BRADMARK TECHNOLOGIES INC | P O BOX 22780 HOUSTON TX 77227 |
| BRADNER SMITH & COMPANY | PO BOX 73373 CHICAGO IL 60673-7373 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE ELK GROVE VILLAGE IL 60007 |
| BRADON GRETH | 1656 WASHINGTON AVE NORTHAMPTON PA 18067 |
| BRADSHAW JR, CARL L | 934 WALNUT ST  2ND FLOOR ALLENTOWN PA 18102 |
| BRADSHAW, BRIAN | 3105 W SPRINGS DR      D ELLICOTT CITY MD 21043-2940 |
| BRADSHAW, JUNE | 352 W 116TH ST CHICAGO IL 60628 |
| BRADSHAW, MARIE | 634 OAKLAND HILLS DR      3A ARNOLD MD 21012-2496 |
| BRADSHAW, MICHAEL | 106 7TH AVE      NO.1F BROOKLYN NY 11215 |
| BRADSHAW, OMAR | 21820 CYPRESS CIR 25A BOCA RATON FL 33433 |
| BRADSHAW,VINCENT S | 3248 S. SEMORAN BLVD. ORLANDO FL 32822 |
| BRADSHER, BETHANY | 1604 WOODWIND DR GREENVILLE NC 27858 |
| BRADWELL, LARKIA | 3120 NW 4TH CT FT LAUDERDALE FL 33311 |
| BRADWELL,KERWIN R | 2301 S CONGRESS AVENUE UNIT 923 BOYNTON BEACH FL 33426 |
| BRADY III,JOHN H | 1305 CROMWELL CT. BEL AIR MD 21014 |
| BRADY RHOADES | 785 CARHART AVENUE FULLERTON CA 92833 |
| BRADY, COLIN | 201 LITTLE HAMPTON CLOSE CASSLEBERRY FL 32707 |
| BRADY, COLIN | 201 LITTLE HAMPTON CLOSE LONGWOOD FL 32779 |
| BRADY, CONNOLLY & MASUDA | FRANK BRADY ONE N. LASALLE ST. SUITE 1000 CHICAGO IL 60602 |
| BRADY, CONNOLLY & MASUDA | VALERIE PEILER ONE N. LASALLE ST. SUITE 1000 CHICAGO IL 60602 |
| BRADY, DAN | 218 JOHN ST HALLANDALE FL 33009 |
| BRADY, JANE | 53 FITCHBURG STREET BAYSHORE NY 11706 |
| BRADY, JANE | 53 FITCHBURG STREET BAYSHORE NY 11706 |
| BRADY, KELLEY | 3358 MEGANS WAY OLNEY MD 20832 |
| BRADY, SHAVETTE | 1138 N FOSTER DRIVE BATON ROUGE LA 70806 |
| BRADY,CARMEN A | 3521 NE 96TH STREET SEATTLE WA 98115 |
| BRADY,DAVE S | 343 INGLENOOK CIR. WINTER SPRINGS FL 32708 |
| BRAEGER, DAVID | 8016 N POPLAR DR MILWAUKEE WI 53217 |
| BRAFF, DANIELLE | 1421 S WABASH AVE  NO.4W CHICAGO IL 60605 |
| BRAGA, DANIEL | 1035 NW 5TH AVE BOCA RATON FL 33432-2515 |
| BRAGA, MARK | 12820 BRIGHTON DAM RD CLARKSVILLE MD 21029-1412 |
| BRAGA, RODRIGO A | 23288 SW 57TH AVE APT 106 BOCA RATON FL 33428 |
| BRAGA,JODESSA C. | 36118 DARCY STREET MURRIETA CA 92562 |

| Claim Name | Address Information |
|---|---|
| BRAGDON, DAVID LINCOLN | 1221 SW 10TH  NO.1106 PORTLAND OR 97205 |
| BRAGG, CAROL | 93 WANGUMBAUG DR BRAGG, CAROL COVENTRY CT 06238 |
| BRAGGS, LANITA | 3338 W 83RD PL CHICAGO IL 60652 |
| BRAGGS,ALEXANDER | 54 SAGE STREET CENTRAL ISLIP NY 11722 |
| BRAGMAN NYMAN CAFARELLI | ATTN: JOHN LUNDY; CFO 8687 MELROSE AVE. 8TH FLOOR LOS ANGELES CA 90069 |
| BRAHA, HABTU | 9930 FREDERICK RD ELLICOTT CITY MD 21042-3645 |
| BRAHAM, THOMAS | 610 W OTTAWA ST 609 LANSING MI 48933 |
| BRAINARD CAFE | 20 LINDBERGH DR HARTFORD CT 06114 |
| BRAINFOREST INC | 2211 N ELSTON AVE  NO.301 CHICAGO IL 60614 |
| BRAINSTORM DESIGNS | 12583 ELGIN COURT FISHERS IN 46037 |
| BRAINSTORM DESIGNS, INC. | 12583 ELGIN CT. FISHERS IN 46037 |
| BRAINTREE ELECTRIC LIGHT M | 150 POTTER RD. BRAINTREE MA 02184 |
| BRAINTRUST MARKETING | 4031 DEAN MARTIN DR LAS VEGAS NV 89103 |
| BRAINWORKS | 100 S MAIN ST SAYVILLE NY 11782 |
| BRAINWORKS SOFTWARE DEVELOPMENT INC | 100 SOUTH MAIN ST  1ST FLOOR SAYVILLE NY 11782 |
| BRAITSCH JR, RICHARD G | 2139 WHISTLER AVE BALTIMORE MD 21230 |
| BRALEY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRALY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRALY, BRUCE | 1239 E 8TH ST DAVIS CA 95617 |
| BRAM LONDON | 4822 S CLASSICAL BLV DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| BRAM,LAWRENCE | 819 BROADWAY 1E WOODMERE NY 11598 |
| BRAMAN MOTORCARS PARENT  [BRAMAN | CADILLAC] 2044 BISCAYNE BLVD MIAMI FL 331375024 |
| BRAMAN MOTORCARS PARENT  [BRAMAN | MOTORCARS] 2901 OKEECHOBEE BLVD WEST PALM BEACH FL 334094013 |
| BRAME, EUGENE P | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| BRAME,EUGENE | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| BRAMHAM, YOLANDA A | 3423 S HARLEM AVE APT 301 BERWYN IL 60402 |
| BRAN, JASMINE | 10406 CRANBROOK HILLS PL      F COCKEYSVILLE MD 21030-2722 |
| BRANAM, KANDRA R | PO BOX 1621 MOUNTAIN HOME AR 72654 |
| BRANAM,KANDRA | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| BRANCH CABLE INC M | 1018 HIGHLAND COLONY PKWY-STE 500 RIDGELAND MS 39157 |
| BRANCH, BRANDON | 1 SACRAMENTO DR      APT 59 HAMPTON VA 23666-1676 |
| BRANCH, CASSIUS L | 1847 NW 127 AVE PEMBROKE PINES FL 33028 |
| BRANCH, KURT | 736 48TH ST NEWPORT NEWS VA 23607 |
| BRANCH, SCOTT A | 739 11TH STREET  NO.10 MIAMI BEACH FL 33139 |
| BRANCH,KEVIN | 168-24 127TH AVENUE SPRINGFIELD GARDENS NY 11434 |
| BRANCH,PAUL E | 5336 BROWNELL ST. ORLANDO FL 32810 |
| BRANCH,SHANTEL | 86-95 208TH STREET 2D QUEENS VILLAGE NY 11427 |
| BRANCH,TERI | 1245 S LONGWOOD AVENUE LOS ANGELES CA 90019 |
| BRANCHETTI, PAULA | 6133 HAYES ST HOLLYWOOD FL 33024 |
| BRANCHING OUT PRODUCTIONS INC | 26 MONROE STREET PORT WASHINGTON NY 11050 |
| BRAND SCAFFOLD BUILDERS INC | 3330 SW 46TH AVE DAVIE FL 33314-2215 |
| BRAND, ARIEL SOHN | 280 WOODHAVEN RD GLASTONBURY CT 06033 |
| BRAND, WILLIAM | 26 PASTURE LAND LEVITTOWN NY 11756 |
| BRANDAO,MARCO ANTONIO | 113 LOCK ROAD APT 07 DEERFIELD BEACH FL 33442 |
| BRANDARIZ JR, JUAN A | 3265 NW 118TH DRIVE CORAL SPRINGS FL 33065 |
| BRANDARIZ, JUAN | 3265 NW 118 DR CORAL SPRINGS FL 33065 |
| BRANDARIZ, VERONICA | 5755 NW 58 AVE # I-109 TAMARAC FL 33319 |
| BRANDENBURG TELEPHONE COMPANY | P.O. BOX 599 BRANDENBURG KY 40108 |
| BRANDENBURG,RANDY | 1914 COOLEY AVE APT 5 PALO ALTO CA 94303 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRANDES, PHILIP | 3914 LA COLINA SANTA BARBARA CA 93110 |
| BRANDFORD, SHANI | 1036 THOMAS RD GLEN BURNIE MD 21060-7312 |
| BRANDI CATALANATTO | 6665 MEMPHIS STREET NEW ORLEANS LA 70124 |
| BRANDI CHERRY | 723 WALNUT STREET 1ST FLOOR ALLENTOWN PA 18101 |
| BRANDI LAM | 1242 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| BRANDI LARSEN | 1435 W. ARTHUR AVENUE 2 CHICAGO IL 60626 |
| BRANDI NANCE | 7613 JACKSON AVE. HAMMOND IN 46324 |
| BRANDI PATEL | 501 BUFF BLVD SUMMERTON SC 29148 |
| BRANDI PIANKA | FARLOW RD NEW CHURCH VA 23415 |
| BRANDI PIANKA | 29455 FARLOW RD NEW CHURCH VA 23415 |
| BRANDI PURDIE | 7161 ATLANTIC PLACE LONG BEACH CA 90805 |
| BRANDI SIMONS | 10008 E 101ST ST N OWASSO OK 74055 |
| BRANDI THEARD | 1431 SYLVIA AVENUE METAIRIE LA 70005 |
| BRANDI TURNEY | 224 W 118TH PL LOS ANGELES CA 90061 |
| BRANDI WILLIAMS | 22100 BURBANK BLVD APT#153F WOODLAND HILLS CA 91367 |
| BRANDICE TRIPLETT | 1145 LINCOLN TERRACE WINTER GARDEN FL 34787 |
| BRANDIE HODGES | 440 LAFAYETTE AVE SE APT 2 GRAND RAPIDS MI 49503 |
| BRANDO, ALDO | 17855 NW 21ST STREET PEMBROKE PINES FL 33029 |
| BRANDON ADAMS | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| BRANDON ARNOLD | 3967 NOBEL AVE #250 SAN DIEGO CA 92111 |
| BRANDON BAIN | 1719 NEWKIRK AVENUE BROOKLYN NY 11226 |
| BRANDON BANKS | 114 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BRANDON BOLIN | 365 S RODEO DR BEVERLY HILLS CA 90212 |
| BRANDON DELOACH | 6173 WESTGATE DR. APT 531 ORLANDO FL 32835 |
| BRANDON DRAKE | 9618 S. VANVLISSINGEN RD CHICAGO IL 60617 |
| BRANDON DRUMMOND | 119 SOUTH NINTH STREET ALLENTOWN PA 18102 |
| BRANDON FERRILL | 744 NE 14TH AVE APT 17 FORT LAUDERDALE FL 33304 |
| BRANDON GAUDIANO | 77 HOPE ST. APT 8 PROVIDENCE RI 02406 |
| BRANDON GRAHAM | 6108 STEM WINDER CT COLUMBIA MD 21044 |
| BRANDON GRIM | 43145 SUGAR LANCASTER CA 93536 |
| BRANDON HOPP | 4910 WESTHILLS ROAD BALTIMORE MD 21229 |
| BRANDON LEWIS | 620 RANDOLPH ROAD NEWPORT NEWS VA 23605 |
| BRANDON MCGINNIS | 1255 S. HARDING CHICAGO IL 60623 |
| BRANDON MERCER | 520 SANDBURG DRIVE SACRAMENTO CA 95819 |
| BRANDON PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| BRANDON PERKINS | 5226 LEXINGTON AVENUE #39 LOS ANGELES CA 90029 |
| BRANDON POSTEMSKI | 80 HOUSE STREET APT. D11 GLASTONBURY CT 06033 |
| BRANDON RECATTO | 534 W. PAR ST. ORLANDO FL 32804 |
| BRANDON REDENIUS | 1731 N STREET #12 SACRAMENTO CA 95811 |
| BRANDON SING | 1317 PHOENIX LANE JOLIET IL 60431 |
| BRANDON SNEED | 726 S 9TH ST LEESBURG FL 34748-6322 |
| BRANDON THIBODEAUX | 5102 MILAM ST DALLAS TX 75206 |
| BRANDON WORSTER | 822 ARDMORE PLACE BELLMORE NY 11710 |
| BRANDON YOUNG | 1212 SOUTH ELECTRIC AVENUE ALHAMBRA CA 91803 |
| BRANDON, HEATHER M | 95 EUCLID AVE SPRINGFIELD MA 01108 |
| BRANDON, KAREN | 1346 HYMETTAS AVE ENCINITAS CA 92024 |
| BRANDON,DERRICK | 8320 FOUNDERS WOODS WAY FT. WASHINGTON MD 20744 |
| BRANDON,JONATHAN L | 824 GORDON STREET ALLENTOWN PA 18102 |
| BRANDON,TIM J | 635 BAKER ST. Y203 COSTA MESA CA 92626 |

| Claim Name | Address Information |
| --- | --- |
| BRANDOW AND JOHNSTON ASSOCIATES | 444 SOUTH FLOWER ST      STE 400 LOS ANGELES CA 90071 |
| BRANDOW AND JOHNSTON ASSOCIATES | 1660 WEST THIRD STREET LOS ANGELES CA 90017 |
| BRANDSERTS LLC | 2400 BOSTON ST      STE 201 BALTIMORE MD 21224 |
| BRANDSMART | 3200 SW 42ND ST. FORT LAUDERDALE FL 33312 |
| BRANDSMART USA | 855 NATURA BLVD. ATTN: MARK (APPLIANCES) DEERFIELD BEACH FL 33441 |
| BRANDSMART USA | 855 NATURA BLVD. ATTN: MARK (APPLIANCES) DEERFIELD BEACH FL 33441 |
| BRANDSMART USA | 12801 W SUNRISE BLVD SUNRISE FL 33323 |
| BRANDSMART USA | 3200 SW 42ND STREET HOLLYWOOD FL 33312 |
| BRANDSMART USA | 3450 NW 112 STREET MIAMI FL 33167 |
| BRANDSMART USA | 855 NATURA BLVD ATTN: SHARI DEERFIELD BEACH FL 33441 |
| BRANDSTEIN,KERRY | 1 PLANE TREE LANE RD DIX HILLS NY 11746 |
| BRANDT BROTHERS/PROFESSIONAL COURIER | 472 S. TEILMAN FRESNO CA 93706 |
| BRANDT BROTHERS/PROFESSIONAL COURIER | 472 S. TEILMAN FRESNO CA 93706 |
| BRANDT MAROTT | 112 S. ROOSEVELT PASADENA CA 91107 |
| BRANDT REALTY | 1226 MONUMENT PAC. PALISADES CA 90272 |
| BRANDT WARNER | 359 WIRE RD YORK PA 17402 |
| BRANDT, DAVID | 123 COUNTY ROAD 1094 OXFORD MS 38655 |
| BRANDT, HELEN | 16635 KENNEDY CIR SHREWSBURY PA 17361 |
| BRANDT, JESSICA | 3333 N CHARLES ST      APT 400 BALTIMORE MD 21218 |
| BRANDT, MARIA | C/O BUCKLEY, MENDLESON&CRISCIONE 29 WARDS LANE ALBANY NY 12204 |
| BRANDT, PAMELA | 3301 NE 5TH AVE      NO.205 MIAMI FL 33137 |
| BRANDT,KARA A | 448 N. CARPENTER ST F CHICAGO IL 60622 |
| BRANDTIII,ROBERT | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANDVIA | 2200 ZANKER RD SAN JOSE CA 95131 |
| BRANDWIN, KIM | 12104 BONITA AVE OWINGS MILL MD 21117 |
| BRANDWYNNE COMPANY | 11953 BRIARVALE LANE STUDIO CITY CA 91604 |
| BRANDY BENNETT | 17950 BURBANK BLVD 9 ENCINO CA 91316 |
| BRANDY ELLISON | 2231 WOLF RIDGE LANE MOUNT DORA FL 32757 |
| BRANDY REY | 5168 PRIMROSE AVENUE INDIANAPOLIS IN 46205 |
| BRANDY VALENTINE | 3940 1/2 KENTUCKY DR. LOS ANGELES CA 90068 |
| BRANDY WINE | 525 FELLOWSHIP ROAD, SUITE 360 MOUNT LAUREL NJ 08054 |
| BRANDYWINE RIVER MUSEUM | PO BOX 141 CHADDS FORD PA 19317 |
| BRANECKI,PHILLIP J | 12219 BAKER TERR. WOODSTOCK IL 60098 |
| BRANFORD AUTO CENTER | 323 EAST MAIN STREET BRANFORD CT 06405 |
| BRANFORD HALL CAREER | 100 S SHORE DR STE 125 TONY MCPECK EAST HAVEN CT 06512 |
| BRANFORD, RACHEL | 806 GOVERNOR BRIDGE RD DAVIDSONVILLE MD 21035 |
| BRANHAM REALTY | 23123 STATE RD 7 STE300B BOCA RATON FL 334285477 |
| BRANK, EVE | 2106 NW 27TH TERRACE GAINESVILLE FL 32605 |
| BRANKLIN, GAYLE | ACCOUNTS PAYABLE 55 S GRANT ST HINSDALE IL 60521 |
| BRANN & ISSACSON | 184 MAIN ST PO BOX 3070 LEWISTOWN ME 04243-3070 |
| BRANN CHICAGO | 1300 20 W KINZIE ST CHICAGO IL 60610-6392 |
| BRANNOCK,PAUL E | P.O. BOX 1263 4363 GREENLAND PLYMOUTH FL 32768 |
| BRANNON SHEFFIELD | 808 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR STE 2709 ORLANDO FL 32818 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR STE 2709 ORLANDO FL 32818 |
| BRANSCH INC | 131 VARICK ST NO.1006 NEW YORK NY 10016 |
| BRANSON REYNOLDS | PO BOX 3471 DURANGO CO UNITES STATES |
| BRANT PARSONS | 1375 LAKE SHADOW CIRCLE #11-301 MAITLAND FL 32751 |
| BRANT, MARGARET | 13801 YORK RD      R4 COCKEYSVILLE MD 21030-1882 |

| Claim Name | Address Information |
| --- | --- |
| BRANT,SANDRA L | 343 WEST PENN STREET LONG BEACH NY 11561 |
| BRANTFORD EXPOSITOR | PO BOX 965 BRANTFORD ON N3T 5S8 CANADA |
| BRANTLEY JR,THEODORE F | 424 MILL ROAD LEHIGHTON PA 18235 |
| BRANTLEY PHOTOGRAPHY | 19 SAILFISH LANE OCEAN RDIGE FL 33435 |
| BRANTLEY YOUMANS | 360 PATRICK AVE MERRITT ISLAND FL 32953-6104 |
| BRANUCCI, NANCY | 60 SANDSTONE CT      H ANNAPOLIS MD 21403-5731 |
| BRAREN, REBECCA | 3820 GOLDWYN TERRACE CULVER CITY CA 90232 |
| BRASHE ADVERTISING | 420 JERICHO TPKE JERICHO NY 11753 |
| BRASPENNINX,JACLYN A | 3310 WEATHERFORD AVE 2A GRAND RAPIDS MI 49544 |
| BRASS 9 DESIGN | 115 W 4TH ST #202 LONG BEACH CA 90802 |
| BRASS RAIL #2 | 3015 LEHIGH ST ALLENTOWN PA 18103-7031 |
| BRASS RING | 343 WINTER STREET WALTHAM MA 02451 |
| BRASSE',CHRIS D | 1413 LONGMEADOW WAY WINDERMERE FL 34786 |
| BRASSRING INC | 1528 S. EL CAMINO REAL SUITE 100 SAN MATEO CA 94402 |
| BRASSRING INC | 4701 PATRICK HENRY DR STE 1901 SANTA CLARA CA 95054-1847 |
| BRASSRING INC | PO BOX 26786 NEW YORK NY 10087-6786 |
| BRASSRING INC | PO BOX 3276 DUBLIN OH 43016-0127 |
| BRATHWAITE, LESTER F | 11 S CLINTON ST POUGHKEEPSIE NY 12601 |
| BRATHWAITE,KATHERINE | B 9371 N.W. 45TH STREET SUNRISE FL 33351 |
| BRATSKEIR, ANNE REZNIKOFF | 1 LIGHTHOUSE RD SANDS POINT NY 11050 |
| BRATT DECOR | 548 E BELVEDERE AVE BALTIMORE MD 21212 |
| BRATT, JOE | 427 ACADIA DR JOPPA MD 21085 |
| BRATTLEBORO REFORMER | PO BOX 802 BRATTLEBORO VT 05302 |
| BRATTON, TRACEY | 680 OLMSTEAD WAY YORK PA 17404 |
| BRATTON,MARY K | 5978 BRAEMAR PLACE #104 ORLANDO FL 32822 |
| BRAUER, WILLIAM | 3511 GLENMORE AVE BALTIMORE MD 21206-2312 |
| BRAUER,ALANL. | 3506 SWEET CLOVER STREET THOUSAND OAKS CA 91362 |
| BRAUER,MOLLY | 2938 ERNST ST FRANKLIN PARK IL 60131-2402 |
| BRAULT, ELAINE | 18746 CARSON DR HOMEWOOD IL 60430 |
| BRAUN AUCTIONEERS | 1800 AVENUE OF THE STARS CENTURY CITY CA 90067 |
| BRAUN, KAREN | 605 LYNCHBURG CT NAPERVILLE IL 60540 |
| BRAUN, MARGARET | 6701 UNIVERSITY DR BALTIMORE MD 21220 |
| BRAUN,STEPHEN S | 6207 CRATHIE LANE BETHESDA MD 20816 |
| BRAUNSTEIN, BRUCE | 357 S FAIRFAX AVE      NO.232 LOS ANGELES CA 90036 |
| BRAUNSTEIN, DANA J | 9203 NW 38TH DR      NO.8 CORAL SPRINGS FL 33065 |
| BRAUNSTEIN, ERIK | 1724 1ST AVE      5C NEW YORK NY 10001 |
| BRAUNSTEIN,ERIC J | 1729 1ST AVENUE APT 5C NEW YORK NY 10128 |
| BRAVA, AHMAD | 2851 FILLMORE ST      507 HOLLYWOOD FL 33020 |
| BRAVEHEART HIGHLAND PUB | 430 MAIN ST HELLERTOWN PA 18055-1722 |
| BRAVER & SAUER INVESTMENTS | RE: HOLLYWOOD 233 241 N. WE C/O STEVE SAUER 10100 SANTA MONICA BLVD; STE 2300 BEVERLY HILLS CA 90067 |
| BRAVER & SAUER INVESTMENTS | ATTN: STEVE SAUER 10100 SANTA MONICA BLVD STE 2300 BEVERLY HILLS CA 90067 |
| BRAVER & SAUER INVESTMENTS | C/O STEVE SAUER 10100 SANTA MONICA BLVD, SUITE 2300 BEVERLY HILLS CA 90067 |
| BRAVER AND SAUER INVESTMENTS | 233 & 241 N. WESTMORELAND AVENUE HOLLYWOOD CA |
| BRAVER AND SAUER INVESTMENTS | RE: HOLLYWOOD 233 241 N. WE C/O STEVE SAUER 10100 SANTA MONICA BLVD; STE 2300 LOS ANGELES CA 90067 |
| BRAVERMAN, MIRIAM | 14111 ROYAL VISTA DR      102 DELRAY BEACH FL 33484 |
| BRAVO GRAPHICS INC | PO BOX 820788 FT WORTH TX 76182 |
| BRAVO MEDIA | 35W991 RIVER GRANGE RD ST CHARLES IL 60175 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| BRAVO MEDIA | PO BOX 915 ST CHARLES IL 60174 |
| BRAVO, ALFRED A | 2514 E HAMPTON AVE MESA AZ 85204 |
| BRAVO, CARLOS | 23 WILLIAM ST NEW BRITAIN CT 06051 |
| BRAVO, JOSE LUIS | 2225 S HALLADAY ST SANTA ANA CA 92707 |
| BRAVO, MICHAEL | 3420 W NORTH AVE CHICAGO IL 60647 |
| BRAVO,BEATRIZ E | 14779 DEER DR FONTANA CA 92336 |
| BRAVO,JORGE,E | 1722 ROOSEVELT ST  APT A HOLLYWOOD FL 33020 |
| BRAWN MECHANICAL CORP | PO BOX 1746 CLACKAMAS OR 97015 |
| BRAXTON BARNES | 333 NW 26 COURT WILTON MANORS FL 33311 |
| BRAXTON BROOKS | 320 NE 15TH AVE BOYNTON BEACH FL 33435 |
| BRAXTON C BARNES JR | 333 NW 26 COURT WILTON MANORS FL 33311 |
| BRAXTON, DELANO | 7133 S HONORE ST CHICAGO IL 60636 |
| BRAXTON, MONICA M | PO BOX 384 TOANO VA 23168 |
| BRAXTON,QUINNEA DENISE | 1262 EAST NORTH AVENUE BALTIMORE MD 21213 |
| BRAXTON,TIFFANY | 11347 SOUTH CALUMET CHICAGO IL 60628 |
| BRAY & GILLESPIE XVII LLC | ACCOUNTS RECEIVABLE 501 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| BRAY & SCARFF  [BRAY & SCARFF] | 8610 CHERRY LANE LAUREL MD 20707 |
| BRAY HARDWARE CO | PO BOX 99 WINTER GARDEN FL 347770099 |
| BRAY JR, LONNIE | 6475 LAWYERS HILL RD ELKRIDGE MD 21075-5213 |
| BRAY, ALAN | MAIVILLE DR BRAY, ALAN OAKDALE CT 06370 |
| BRAY, ALAN | 10 MAIVILLE DR OAKDALE CT 06370 |
| BRAY, ERIC | MAIVILLE DR BRAY, ERIC OAKDALE CT 06370 |
| BRAY, ERIC A | 10 MAIVILLE DR OAKDALE CT 06370 |
| BRAY,JOHN | 576 GRAND BOULEVARD BRENTWOOD NY 11717 |
| BRAYER,LORIK | 218 EAST LAHON PARK RIDGE IL 60068 |
| BRAYNE, TODD | 355 WOODLAND ST BRISTOL CT 06010 |
| BRAYTON GRAPHICS | 4 NOTT TERRACE SCHENECTADY NY 12308 |
| BRAZER, JOSEPH | 49 SW 11TH ST. APT. 1 DANIA FL 33004 |
| BRAZO,PATRICK D | 5880 ADDERLEY DRIVE LONG BEACH CA 90808 |
| BRE/1511 K STREET PARTNERS, L.P. | 1501 K STREET N.W. THE INVESTMENT BUILDING, 5TH FLOOR WASHINGTON DC |
| BRE/1511 K STREET PARTNERS, L.P. | RE: WASHINGTON 1501 K STREET C/O BLACKSTONE GROUP L.P. 345 PARK AVENUE, 31ST FLOOR NEW YORK NY 10154 |
| BRE/1511 K STREET PARTNERS, L.P. | RE: WASHINGTON 1501 K STREET C/O KAEMPFER MANAGEMENT SERVICES, INC. 1900 K STREET, NW, SUITE 650 WASHINGTON DC 20006 |
| BREACH, CAROLYN | 806 SW 2 ST.   UNIT # 104D HALLANDALE BEACH FL 33009 |
| BREADY, JAMES H | 329 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET CHATSWORTH CA 91311 |
| BREAK OF DAWN DISTRIBUTION INC | PO BOX 2059 WINNETKA CA 91396 |
| BREAKING NEWS NETWORK INC | PO BOX 569 RIDGEFIELD NJ 07657 |
| BREAKING NEWS NETWORK INC | 158 LINWOOD PLAZA FORT LEE NJ 07024 |
| BREANNA UNDERWOOD | 17C DEER RUN DRIVE HUDSON FALLS NY 12839 |
| BREASON, WALTER MR | ESTATE OF MRS WALTER BREASON P O BOX 128 SAUGATUCK MI 49453 |
| BREAULT, DEBORAH | 161 RUSSELL ST       1 MIDDLETOWN CT 06457-4323 |
| BREAULT, LINDA | 34 CRANSTON TERR NEW BRITAIN CT 06053 |
| BRECHEISEN, BARRY | 1851 W IOWA APT 3E CHICAGO IL 60622 |
| BRECHER, STACEY B | 225 E 95TH ST      APT 18D NEW YORK NY 10128 |
| BRECHISCI, ARIELLE | 44 REDAN DR SMITHTOWN NY 11787 |
| BRECK SMITHER | 4720 BROOKSIDE WAY LEXINGTON KY UNITES STATES |
| BRECKENRIDGE AMERICAN | P.O. BOX 871 ATTN: LEGAL COUNSEL BRECKENRIDGE TX 76424 |

| Claim Name | Address Information |
|---|---|
| BRECKENRIDGE, DESIREE | 1904 E 219TH PL SAUK VILLAGE IL 60411 |
| BREDAHL, BRENDA K | 1309 ST CROIX HTS HUDSON WI 54016 |
| BREDE INC | BREDE EXPOSITION SERVICES MINNEAPOLIS MN 55413-1782 |
| BREDEMANN BUICK INC   [BREDEMANN | CHEVROLET] 1401 DEMPSTER ST PARK RIDGE IL 600681185 |
| BREDEMANN BUICK INC   [BREDEMANN LEXUS OF | GLENVIEW] 2000 WAUKEGAN RD GLENVIEW IL 600251716 |
| BREDEMANN BUICK INC   [BREDEMANN TOYOTA | OF PK RIDGE] 1301 DEMPSTER ST PARK RIDGE IL 600681146 |
| BREDING,PAUL | 4880 N. MARINE DRIVE #809 CHICAGO IL 60640 |
| BREE BARTON | 12163 INWOOD CIRCLE DALLAS TX 75244 |
| BREE MCKENNA | 1500 W. MONROE STREET APT  #208 CHICAGO IL 60607 |
| BREE WILLIAMS | 2080 GLADSTONE DRIVE WHEATON IL 60189 |
| BREED, MARTINUS | 224 BENTLEY RD PARKTON MD 21120-9013 |
| BREEDING, ASHLEY | 1297 CATALINA STREET LAGUNA BEACH CA 92651 |
| BREEDING, DEBORAH LEE | 19370 COLLINS AVE NO. 1026 SUNNY ISLES BEACH FL 33160 |
| BREEDING,ASHLEY L | 1297 CATALINA STREET LAGUNA BEACH CA 92657 |
| BREEJ/CVS | 1608 LADD STREET SILVER SPRING MD 20902 |
| BREEN JOHN | PO BOX 4122 PORTLAND OR 97208-4122 |
| BREEN,ANGELA D | 923 GREENWAY LANE CASTLE ROCK CO 80108 |
| BREEN,MARK E | 923 GREENWAY LANE CASTLE ROCK CO 80108 |
| BREESE ALINDA | 3016 FOXWOOD LANE GLENVILLE PA 17329 |
| BREEZE COURIER | 212 SOUTH MAIN STREET ATTN: LEGAL COUNSEL TAYLORVILLE IL 62568 |
| BREEZE COURIER | BREEZE-COURIER,212 S MAIN STREET PO BOX 404 TAYLORVILLE IL 62568 |
| BREHM, CHARLES | 711 S DURHAM ST BALTIMORE MD 21231 |
| BREIANA BAAR | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET CHICAGO IL 60603 |
| BREISTER, PATRICIA | W6371 CHERRYWOOD DR NO.50 FOND DU LAC WI 54937 |
| BREIT RED PRODUCTIONS LLC | 1505 S PALMETTO AVE SANFORD FL 32771 |
| BREIT RED PRODUCTIONS LLC | 3518 BERKSHIRE WOODS TERRACE DELTONA FL 32725 |
| BREITBART HOLDINGS INC | 541 CASHMERE TERRACE LOS ANGELES CA 90049 |
| BREKKEN, ISAAC | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| BRELAND, ANTHONY | 3208 NORMANDY WOODS DRIVE  APT B ELLICOTT CITY MD 21043 |
| BRELLEG, KEMA | 1410 N LOCKWOOD AVE         B CHICAGO IL 60651 |
| BRELSFORD, KAREN | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| BREMEC, JANICE | 1950 N TAMARIND AVE  NO.331 LOS ANGELES CA 90068 |
| BREMMER, IAN | EURASIA GROUP 461 FIFTH AVE   14TH FLR NEW YORK NY 10017 |
| BREMMER, IAN | EURASIA GROUP 461 FIFTH AVE   14TH FLR NEW YORK NY 10017 |
| BREMMER, IAN | EURASIA GROUP 461 FIFTH AVE   14TH FLR NEW YORK NY 10017 |
| BREMMER, IAN | EURASIA GROUP 475 FIFTH AVE 14TH FLR NEW YORK NY 10017 |
| BREMNER,EDWARD A | 4115 POSTGATE TERRACE 201 SILVER SPRING MD 20906 |
| BREMPONG, RANSFORD | 4801 NW 34TH ST APT G603 LAUDERDALE LAKES FL 33319 |
| BREMSER, KIRSTEN | 2539 MCKINLEY ST HOLLYWOOD FL 33020 |
| BRENADETTE BLAKEY | 4058 CREED AV LOS ANGELES CA 90008 |
| BRENDA ARECHIGA | 11646 KIOWA AVE., #4 LOS ANGELES CA 90049 |
| BRENDA BABSON | 54 MECHANIC STREET FORT EDWARD NY 12828 |
| BRENDA BELL | 3102 W. AVENUE AUSTIN TX 78705 |
| BRENDA BELL | 515 THORNFIELD ROAD P.H. BALTIMORE MD 21229 |
| BRENDA BIGGS | 1654 W MAYPOLE CHICAGO IL 60612 |
| BRENDA BREAUX | 3902 BELLE AVENUE BALTIMORE MD 21215 |
| BRENDA BROWN | 1 BENJAMIN STREET BAY SHORE NY 11706 |

| Claim Name | Address Information |
| --- | --- |
| BRENDA BUTLER | 3930 N PINE GROVE AVENUE #2807 CHICAGO IL 60613 |
| BRENDA COLLINS | 3853 N SWEET LEAF AVENUE RIALTO CA 92377 |
| BRENDA CRESPO | 2330 N. KNOX CHICAGO IL 60639 |
| BRENDA CRIBB | 105 GREYSTONE WALK GRAFTON VA 23692 |
| BRENDA DEVINE | 907 SANDPIPER CIRCLE WESTLAKE VILLAGE CA 91361 |
| BRENDA ECKLEY | 209 BASS PIKE LEHIGHTON PA 18235 |
| BRENDA EDMOND | 324 N. LAMON CHICAGO IL 60644 |
| BRENDA F ANDERSON | 475 24TH ST SANTA MONICA CA 90402 |
| BRENDA FARRELL | 61 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107 |
| BRENDA FORTNA/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| BRENDA G WONG | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| BRENDA GARBOSKI | 7 NORTH ROAD CROMWELL CT 06416 |
| BRENDA GONZALEZ | 204 GOLDENROD AVENUE FRANKLIN SQUARE NY 11010 |
| BRENDA HARRIS | 5642 HIGH ST W APT D PORTSMOUTH VA 23703 |
| BRENDA HEAD | 117 N MADISON LN NEWPORT NEWS VA 23606 |
| BRENDA HENDERSON | 523 VANESSA LANE BOLINGBROOK IL 60440 |
| BRENDA HOGWOOD | 344 HAMPTON ROADS AVE HAMPTON VA 23661 |
| BRENDA HOLLEY | 5447 MOORES RUN DRIVE BALTIMORE MD 21206 |
| BRENDA HUBBARD | 552 LOGAN PLACE APT. #5 NEWPORT NEWS VA 23601 |
| BRENDA J KILIANSKI | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| BRENDA JACKSON | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| BRENDA KAY RYAN | 1161 OWL CIRCLE MIMS FL 32754 |
| BRENDA KILIANSKI | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| BRENDA LEE REES | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| BRENDA LEWIS | 2000 BUCHANAN  BAY CIRCLE #102 ORLANDO FL 32839 |
| BRENDA LIMA | 459 W 20TH ST A SAN PEDRO CA 90731 |
| BRENDA LORDEN | 1056 ORIENTA AVE ALTAMONTE SPRINGS FL 32701-5025 |
| BRENDA LOREE | 2116 VISTA DEL MAR VENTURA CA 93001 |
| BRENDA LYNN BRAND | 19591 SANDERSON LANE HUNTINGTON BEACH CA 92646 |
| BRENDA MADDOX | 9 PITT ST LONDON,  W84 NX UNITED KINGDOM |
| BRENDA MANGIN | 1011 VICAYA LAKE ROAD #104 OCOEE FL 34761 |
| BRENDA MANNING | 11250 S. EDBROOKE CHICAGO IL 60628 |
| BRENDA MERCADO | 523 NORTH JORDON STREET ALLENTOWN PA 18102 |
| BRENDA MICHAEL | 546 GRAND WOODS DRIVE INDIANAPOLIS IN 46224 |
| BRENDA MORA | 1806 THURMAN AV LOS ANGELES CA 90019 |
| BRENDA OJINI | 1247 S VICTORIA AVE LOS ANGELES CA 90019 |
| BRENDA P. DISHNER | 60 AVON MEADOW LANE AVON CT 06001 |
| BRENDA PARK | 2938 CEMETERY STREET SLATINGTON PA 18080 |
| BRENDA PHILLIPS | 280 HICKORYHILL RD FORT PLAIN NY 13339 |
| BRENDA PINEDA | 7214 LA PALMA AV BUENA PARK CA 90620 |
| BRENDA PINNER | 14037 LAUREL OAK DR NO. 29 SMITHFIELD VA 23430 |
| BRENDA PRIDDY | 4735 S. VIRGINIA WAY CHANDLER AZ 85249 |
| BRENDA R BRADY | PO 612 MINNEOLA FL 34755 |
| BRENDA RENTERIA | 3210 ANDRITA ST. APT. #202 LOS ANGELES CA 90065 |
| BRENDA RICHARDSON | 7670 WEST 131ST ST PALOS HEIGHTS IL 60463 |
| BRENDA ROBERTS | 3917 PRINCLEY WAY BALTIMORE MD 21208 |
| BRENDA ROBINSON | 120 MONARCH CIR NO. 6 FERN PARK FL 32730-2718 |
| BRENDA ROXBERRY | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| BRENDA SHAFFER | BELFER CENTER KENNEDY SCHOOL 79 JFK ST CAMBRIDGE MA 02138 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| BRENDA SHAN | 200 E STORY RD NO. A WINTER GARDEN FL 34787 |
| BRENDA SNYDER | 10506 REGAL VIEW LOOP CLERMONT FL 34711 |
| BRENDA SOLANO | 11471 POLLARD DR GARDEN GROVE CA 92841 |
| BRENDA STARR | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| BRENDA SWEET | 41 AVIATOR WAY QUEENSBURY NY 12804 |
| BRENDA VALENTINE | 108 NORTHERN PINE LP ALISO VIEJO CA 92656 |
| BRENDA VAN SICKLE | 1014 ROSS STREET TERRELL TX 75160 |
| BRENDA VOORHIS | 3525 MARSH RD DELAND FL 32724-9024 |
| BRENDA WILLIAMS | 334 BROUGHT DR HAMPTON VA 23666 |
| BRENDA WINEAPPLE | 176 WEST 87TH STREET NEW YORK NY 10024 |
| BRENDA WONG | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| BRENDA WOOLLEY | 3100 E ARTESIA BLVD 121 LONG BEACH CA 90805 |
| BRENDALYN CZWAKIEL | 708 MAUCH CHUNK STREET EASTON PA 18042 |
| BRENDAN BORRELL | 226 CARROLL STREET #4 BROOKLYN NY 11231 |
| BRENDAN BUHLER | 6700 AUBURN STREET, #23 BAKERSFIELD CA 93306 |
| BRENDAN BURTON | 1379 MOHR CIRCLE MACUNGIE PA 18062 |
| BRENDAN CAVANAUGH / P3 IMAGING | P.O. BOX 27 LUTHERVILLE MD 21094 |
| BRENDAN FAHERTY | 173 NEWINGTON AVENUE HARTFORD CT 06106 |
| BRENDAN FLAHERTY | 26 WINDMILL ROAD POUKEEPSIE NY 12601 |
| BRENDAN HALPIN | 56 PETER PARLEY ROAD JAMAICA PLAIN MA 02130 |
| BRENDAN HEALEY | 1306 RICHMOND LANE WILMETTE IL 60091 |
| BRENDAN LUSTENRING | 70 ALGONQUIN AVENUE MASSAPEQUA NY 11758 |
| BRENDAN O'LEARY | 3131 WALNUT STREET #433 PHILADELPHIA PA 19104 |
| BRENDAN SHEILS | 9646 S DAMEN AVE CHICAGO IL 60643-1653 |
| BRENDAN SIMMS | PETERHOUSE CAMBRIDGE CB2 1RD CAMBRIDGE |
| BRENDAN STEWART | P O BOX 277555 MIRAMAR FL 33027 |
| BRENDAN SULLIVAN | 14 WILLIAMS STREET BEL AIR MD 21014 |
| BRENDAN TRUEX | 966 SILAS DEANE HWY C22 WETHERSFIELD CT 06109 |
| BRENDEN GALLAGHER | 17065 FOREST VIEW DR. TINLEY PARK IL 60477 |
| BRENDEN O'HANLON | 25 HELME AVE MILLER PLACE NY 11764 |
| BRENDON ALLUM | 8433  FOREST HILL BLVD       101 CORAL SPRINGS FL 33065 |
| BRENDON ALLUM | 8433 FOREST HILLS BLVD APT 101 CORAL SPRINGS FL 33065 |
| BRENDON ELLIOT GOLF | 1613 W AKRON DR DELTONA FL 327254851 |
| BRENDON FUNG | 5123 OCONTO AVE. RANCHO PALOS VERDES CA 90275 |
| BRENDON THOMPSON | 16034 SWEET FERN HOUSTON TX 77070 |
| BRENDON, PIERS | 4 B MILLINGTON RD ENGLAND, CAMBS CB3 9HP UNITED KINGDOM |
| BRENDY REALTY INC | 13445 N LAUREL LN MEQUON WI 53097 |
| BRENDY REALTY INC | PO BOX 532 MEQUON WI 53092 |
| BRENHAM BANNER-PRESS | 2430 STRINGER, P.O. BOX 585 ATTN: LEGAL COUNSEL BRENHAM TX 77834-0585 |
| BRENLY, ROBERT | 9726 E LAUREL LN SCOTTSDALE AZ 85260 |
| BRENNAN SCREEN PRINTING INC | 13659 ROSECRANS AVE    UNIT G SANTA FE SPRINGS CA 90670 |
| BRENNAN SCREEN PRINTING INC | DISPLAY GRAPHICS 13677 BORA DR SANTA FE SPRINGS CA 90670 |
| BRENNAN, ABIGAIL | 424 NE 9TH AVE FT LAUDERDALE FL 33301 |
| BRENNAN, C. | 4211 LASALLE AVE BALTIMORE MD 21206-4232 |
| BRENNAN, DEIRDRE | 19 GRAND AVE SHELTER ISLAND HEIGHTS NY 11965 |
| BRENNAN, DEIRDRE | BOX 1258 SHELTER ISLAND HTS NY 11965 |
| BRENNAN, EDMUND J. | 33 STAR OF THE SEA DR TARTMOUTH MA 02748 |
| BRENNAN, KELLY | 158 SW RAY AVE PORT ST LUCIE FL 34982 |
| BRENNAN, MICHAEL | 1781 MINTAGE LANE      UNIT C CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| BRENNAN, OWEN P | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| BRENNAN, R | 10303 WILDE LAKE TER COLUMBIA MD 21044-2503 |
| BRENNAN, SHARON | 2715 NE 49TH ST 103 FORT LAUDERDALE FL 33308 |
| BRENNAN,ANDREW C | 533 W. OAKDALE AVE. 2R CHICAGO IL 60657 |
| BRENNAN,KENNETH | 820 OAKWOOD DRIVE WESTMONT IL 60559 |
| BRENNAN,OWEN | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| BRENNAN,VICKIMCCASH | 424 NE 9 AVE FORT LAUDERDALE FL 33301 |
| BRENNEMAN, CHARLES | 1194 MONIE RD ODENTON MD 21113-2025 |
| BRENNEN, BYRON | 4641 SW 19TH STREET HOLLYWOOD FL 33023 |
| BRENNER PHOTO PRODUCTIONS LLC | 125 NEWTON RD PLANVIEW NY 11803 |
| BRENNER REALTOR | 3586 ALOMA AVE STE 5 WINTER PARK FL 327924010 |
| BRENNER, ANITA SUSAN | 301 E COLORADO BLVD        NO.614 PASADENA CA 91101 |
| BRENNER, ARIEL | 2634 W CORTEZ        STE 1R CHICAGO IL 60622 |
| BRENNER, LORI | 7061 N KEDZIE APT 803 CHICAGO IL 60645 |
| BRENNER, LORI | 7061 N KEDZIE NO. 803 CHICAGO IL 60645 |
| BRENNER, LYNN | 65 MONTAGUE ST BROOKLYN NY 11201 |
| BRENNER,AMANDA M | 711 HOOKERS MILL ROAD ABINGDON MD 21009 |
| BRENNER,LESLIE S. | 289 SO. BARRINGTON AVENUE APT. # 201 LOS ANGELES CA 90049 |
| BRENNER-FIEDLER-ASSC | 13824 BENTLEY PL CERRITOS CA 90701 |
| BRENNIE M CRAWFORD | 1200 DORSEY AVE LOT 13 MORGANTOWN WV 26501 |
| BRENSINGER, ROBERT | 4409 GREYWOLF LN OREFIELD PA 18069 |
| BRENT ALLRED | 241 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| BRENT ARLEDGE | 5814 HICKORY DR. APT#A OAK PARK CA 91377 |
| BRENT ASHCROFT | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| BRENT ASHCROFT | 552 LONGWOOD DRIVE ADA MI 49301 |
| BRENT ASSOCIATES INC | 1311-A DOLLEY MADISON BLVD MCLEAN VA 22101 |
| BRENT AYRES | 5834 NE 75TH B207 SEATTLE WA 98115 |
| BRENT BETTS | 4801 ELLICOTT WOODS LANE ELICOTT CITY MD 21043 |
| BRENT BEUCLER | 1619 ROSEHALL LN ELGIN IL 60123 |
| BRENT FOSTER | 1 DAVID STREET WALLACEBURG ON N8A 2E6 CANADA |
| BRENT HARDESTY | 3835 N. SOUTHPORT AVENUE CHICAGO IL 60613 |
| BRENT HARDIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| BRENT HARDIN | 9 FENWICK DR. AVON CT 06001 |
| BRENT HAWKINS | 26 LAWTON ST TORRINGTON CT 06790-6715 |
| BRENT JONES | 806 N. CALVERT STREET #2 BALTIMORE MD 21202 |
| BRENT KENNEDY | 5173 MORNINGSIDE LN ELLICOTT CITY MD 21043 |
| BRENT OSBORN | 28061 CALDARO LAGUNA NIGUEL CA 92677 |
| BRENT PAYNE | 400 E. SOUTH WATER ST. #2106 CHICAGO IL 60601 |
| BRENT POTTER | 12335 TIARA STREET VALLEY VILLAGE CA 91607 |
| BRENT PRICE | 1972 W GILA CT NEWBURY PARK CA 91320 |
| BRENT STACKHOUSE BEST CANYON LAKE | 22318 SAN JOAQUIN DR CANYON LAKE CA 92587 |
| BRENT VALORE | 2100 W. COMMONWEALTH AVE APT 278 FULLERTON CA 92833 |
| BRENT VICKNAIR | 1324 W. PRATT BLVD #3E CHICAGO IL 60626 |
| BRENT, MARY | 14230 DOBSON AVE DOLTON IL 60419 |
| BRENT,CHATIA J | 849 WEIL STREET BETHLEHEM PA 18015 |
| BRENTLEY ROMINE | 1611 RIVEREDGE ROAD OVIEDO FL 32766 |
| BRENTNALL, NICOLE | 8 WOOD RIDGE CIRCLE GALES FERRY CT 06335 |
| BRENTNALL, NICOLE L | BEST VIEW RD BRENTNALL, NICOLE L QUAKER HILL CT 06375 |
| BRENTNELL, BERNICE C | 1518 PARK AVE NO.206N BALTIMORE MD 21217 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRENTON ATTERBURY | 4501 PACER CT ORLANDO FL 32818-1739 |
| BRENTON BOWSER | 2611 MADISON AVE ALTADENA CA 91001 |
| BRENTON DAVIS | 107 1/2 S. CLARK DR LOS ANGELES CA 90048 |
| BRENTON KEISLER | 3357 KYSER ST MIMS FL 32754-3823 |
| BRENTON MARVICH | 1230 DEMOISELLE STREET GROVELAND FL 34736 |
| BRENTON WYETH | 3713 4TH AVENUE GLENDALE CA 91214 |
| BRENTWOOD UFSD | 52 THIRD AVENUE ADMINISTRATION BLDG BRENTWOOD NY 11717 |
| BRENTWOOD UFSD | 52 THIRD AVENUE BRENTWOOD NY 11717 |
| BRENZA, J | PATUXENT PUBLISHING CO 555 MAIN ST LAUREL MD 20707 |
| BRENZA, J | PETTY CASH PATUXENT PUBLISHING CO 555 MAIN STREET LAUREL MD 20707 |
| BREONIN PALMER | 24 MOUNTAIN GATE DRIVE BETHESDAM MD 20817 |
| BRERETON, ERIN | 600 S DEARBORN ST    NO.1009 CHICAGO IL 60605 |
| BRERETON, ERIN | 600 S DEARBORN ST #1009 CHICAGO IL 60605 |
| BRESETT, RAQUEL | 30-30 74TH ST 1FL EAST ELMHURST NY 11370 |
| BRESI SPA | ATTN. MS. ROVERTA COMOTTI PIAZZA CINQUE GIORNATE, 10 MILAN 20129 ITALY |
| BRESLAUER, JAN | 4176 PERLITA AVENUE LOS ANGELES CA 90039 |
| BRESLIN, JANET | 33 WOODMEADOW DR SALEM NH 03079 |
| BRESLIN,MEG | 130 SCOTT COURT WESTMONT IL 60559 |
| BRESLOW,MATTHEW | 64 BRIARWOOD LANE MILFORD CT 06460 |
| BRESNAN COMMUNICATIONS | 777 WESTCHESTER AVE. ATTN: DIRECTOR OF OPERATIONS WHITE PLAINS NY 10604 |
| BRESNEN, TESSA MARIE | 31 NORTH MAPLE AVE   APT 26 MARLTON NJ 08053 |
| BRESS, MARC | 121 PENARTH RD BALA CYNWYD PA 19004 |
| BRESSLER, NATHAN E | 1058 AMOROSO PL VENICE CA 90291 |
| BRET BAKITA | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| BRET BAKITA | 1970 BLUFFVIEW DRIVE BYRON CENTER MI 49315 |
| BRET CALLAHAN | 116 PAMELA LANE EAST NORTHPORT NY 11731 |
| BRET EDGAR | 2257 COOLEY PLACE PASADENA CA 91104 |
| BRET ISRAEL | 2633 HOLLYRIDGE DR LOS ANGELES CA 90068 |
| BRET M RIBOTSKY DPM, PA | 880 NW 13TH ST BOCA RATON FL 33486-2342 |
| BRET SANDY | 376 GREENWAY AVENUE NEWBURY PARK CA 91320 |
| BRET SPEDDEN | 111 WALDON RD ABINGDON MD 21009 |
| BRET WYLAND / COLDWELL BANKER | 4010 BARRANCA   NO.100 IRVINE CA 92604 |
| BRETON, MERILYN | 17 BEECH RD BRETON, MERILYN ENFIELD CT 06082 |
| BRETON, MERILYN | 17 BEECH RD ENFIELD CT 06082 |
| BRETONES, SEBASTIAN | 2529 N. SWINTON AVENUE DELRAY BEACH FL 33444 |
| BRETONES,SEBASTIAN L | 2529 N SWINTON AVENUE DELRAY BEACH FL 33444 |
| BRETT ADOFF | 1098 NORTH HEDGEROW DRIVE ALLENTOWN PA 18103 |
| BRETT AICHER | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| BRETT BAISDEN | 186 BURKE STREET EAST HARTFORD CT 06118 |
| BRETT BURKE | 850 LINDEN AVENUE OAK PARK IL 60302 |
| BRETT CAMPBELL | 1500 SW PARK AVE., #104 PORTLAND OR 97201 |
| BRETT CHASE | 66 BELMONT AVENUE LONG BEACH CA 90803 |
| BRETT DEFEVERE | 3022 N HAMILTON AVENUE CHICAGO IL 60618 |
| BRETT ENGLAND | 3905 POINT ELIZABETH DRIVE CHESAPEAKE VA 23321 |
| BRETT EVERETT | 835 JUDSON AVE. APT. #308 EVANSTON IL 60202 |
| BRETT FLASHNICK | 228 RIVER BLUFF WAY COLUMBIA SC 29210 |
| BRETT HEFFNER | 6286 WOODLAWN DRIVE ZIONSVILLE PA 18092 |
| BRETT HOLLANDER | 17 MARION ST WINDSOR LOCKS CT 06096-2703 |
| BRETT LEVY | 15955 N. 102ND PL. SCOTTSDALE AZ 85255 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRETT MILLER | 578 WASHINGTON BLVD APT#625 MARINA DEL REY CA 90292 |
| BRETT PAPE | 37639 CLUNY AVE PALMDALE CA 93550 |
| BRETT SPEDDEN | WALDON RD L ABINGDON MD 21009 |
| BRETT STANTON | 3821 ELLEN PLACE DOYLESTOWN PA 18902 |
| BRETT STEIGER | 20 LORRAINE COURT NORTHPORT NY 11768 |
| BRETT ULIS | 15724 CALLE EL CAPITAN GREEN VALLEY CA 91390 |
| BRETT WAGNER | 1035 CLIFF DR #1 SANTA BARBARA CA 93109 |
| BRETT WELLCOME | 1101 E 62ND TACOMA WA 98404 |
| BRETT WHITNEY | 2908 256TH CT SE SAMMAMISH WA 98075 |
| BRETT WILSON | 6810 NW 81ST STREET TAMARAC FL 33321 |
| BRETT WOLFSHEIMER | 2064 PARSON COURT RED LION PA 17356 |
| BRETT, ITALO | 4903 SANTA CLARA DRIVE ORLANDO FL 32837- |
| BRETT, ITALO | 4903 SANTA CLARA DR STE 2802 ORLANDO FL 32837 |
| BRETT, JOSHUA D | 7 SHERMAN CT PLAINSBORO NJ 08536 |
| BRETTHAUER, LAURI | 63 CARRIAGE DR SOUTHPORT CT 06890 |
| BREU, GIOVANNA | 855 W CHALMERS PL CHICAGO IL 60614 |
| BREUHAUS, BRIAN J | 1006 YOU AND ME APARTMENT BLDG 120-4 CHUNGJEOGNO 3-GA SEOUL 120873 KOREA, REPUBLIC OF |
| BREUNIG,JOHN | 35 ARDSLEY ROAD STAMFORD CT 06906 |
| BREVIL, DIEUFORT | 142 SW 10TH AVE DELRAY BEACH FL 33444 |
| BREVIL, DIEUSEUL | 142 SW 10TH AVE. DELRAY BEACH FL 33444 |
| BREVIL, EMMANUS | 524 EAST RIDGE CIRCLE NORTH BOYNTON BEACH FL 33435 |
| BREVIL, FERDINAU | 652 NW 45TH WAY DELRAY BEACH FL 33445 |
| BREW, CHARLOTTE | 214 OWL CREEK CIR WILLIAMSBURG VA 23188 |
| BREWER, | 1916 ROLLINGWOOD RD BALTIMORE MD 21228-4828 |
| BREWER, BARBARA | 2009 BIRCH RD BALTIMORE MD 21221-1507 |
| BREWER, CYNTHIA | 12015 SOUTH UNION AVE. NO.2 CHICAGO IL 60628 |
| BREWER, DARREN | 13905 COURTLAND LN UPPER MARLBORO MD 20772 |
| BREWER, MARK | 439 LARK TREE CIRCLE BRIDGEVILLE PA 15017 |
| BREWER,JAMES W | 946 DAISY AVENUE APT#11 LONG BEACH CA 90813 |
| BREWER,NICOLE E | 404 FRANKLIN STREET BEL AIR MD 21014 |
| BREWINGTON II,FRED ALLEN | 3111 BURNING SPRINGS ROAD 1D LAUREL MD 20724 |
| BREWSTER III, GEORGE W | 554 APPLEGATE LN LAKE ZURICH IL 60047 |
| BREWSTER, BOB | 1472 PEMBROKE LN WHEATON IL 60187 |
| BREWSTER, ELIZABETH | 705 WESLEY AVE EVANSTON IL 60202 |
| BREWTON-TIAYON, SHANNA | PRINCE GEORGE DR HAMPTON VA 23669 |
| BREWWE, JEAN | 3 PADDOCK DR NEWPORT NEWS VA 23606 |
| BREY,JUDITH K | 3184 1/4 ROWENA AVENUE LOS ANGELES CA 90027 |
| BREZEZINSKI/SCOWCROFT | 387 PARK AVENUE SOUTH NEW YORK NY 10016 |
| BREZINSKI | 1113 MOORE HOUSE RD YORKTOWN VA 23690 |
| BREZSNY, ROB | FREE WILL ASTROLOGY PO BOX 489 MILL VALLEY CA 94942 |
| BRIAN | 13455 NE 6TH AVE      110 NORTH MIAMI FL 33161 |
| BRIAN A FORREST | 15446 E CIRCLE RIDGE LANE HACIENDA HGHTS CA 91745 |
| BRIAN ALEXANDER | 3224 HIGHVIEW DR. SAN DIEGO CA 92104 |
| BRIAN ALLINSON | 442 HOMESTEAD RD. APT. G LA GRANGE PARK IL 60526 |
| BRIAN ALLIO | 3283 TEXAS AVENUE SIMI VALLEY CA 93063 |
| BRIAN AMBERG | 121 HICKORY TREE RD LONGWOOD FL 32750 |
| BRIAN AMORELLI | 27995 VIA MORENO LAGUNA NIGUEL CA 92677 |
| BRIAN ANDERSON | 19252 PACIFIC COAST HIGHWAY MALIBU CA 90265 |

| Claim Name | Address Information |
| --- | --- |
| BRIAN ANDERSON | CITY JOURNAL 52 VANDERBILT AVE. NEW YORK NY 10017 |
| BRIAN AUSTIN | 730 E. BOWEN 2B CHICAGO IL 60653 |
| BRIAN BARNICLE | 165 N. CANAL ST APT #825 CHICAGO IL 60606 |
| BRIAN BARRANGER | 1622 SUNSHINE ST. GLEN BURNIE MD 21061 |
| BRIAN BELANGER | 549 W. ALDINE AVE 211 CHICAGO IL 60657 |
| BRIAN BENEKER | 1471 S. SHERBOURNE DR 4 LOS ANGELES CA 09035 |
| BRIAN BERMAN | 525 W HAWTHORE PLACE 2007 CHICAGO IL 60657 |
| BRIAN BOULDREY | 5065 N. WOLCOTT - REAR UNIT CHICAGO IL 60640 |
| BRIAN BOWE | 155 INLET DR LINDENHURST NY 11757 |
| BRIAN BRADY | 4207 VANITA COURT WINTER SPRINGS FL 32708 |
| BRIAN BRINKLEY | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| BRIAN BUCKLEY | 11444 BOLAS ST LOS ANGELES CA 90049 |
| BRIAN BURROUGHS | 1452 NORTH ARTESIAN APT # 3 CHICAGO IL 60622 |
| BRIAN BUTTACAVOLI | 608 1/2 CLUBHOUSE AV NEWPORT BEACH CA 92663 |
| BRIAN CALLANAN | 3215 SW 110TH STREET SEATTLE WA 98146 |
| BRIAN CALLAWAY | 194 SHEWELL AVENUE APT C DOYLESTOWN PA 18901 |
| BRIAN CAMPBELL | P.O. BOX 23244 SILVERTHORNE CO 80498 |
| BRIAN CAMPION | 1685 MILL STREET APT #406 DES PLAINES IL 60016 |
| BRIAN CAREW | 402 EVERGREEN ST NORTH LAUDERDALE FL 33068 |
| BRIAN CAREY | 97 HOLIDAY PARK DR CENTEREACH NY 11720 |
| BRIAN CARLO | 179 WHITMAN AVENUE WEST HARTFORD CT 06107 |
| BRIAN CARROLL | 13532 KORNBLUM AV 107 HAWTHORNE CA 90250 |
| BRIAN CASTLE | 10529 BAY LAKE RD GROVELAND FL 34736-9465 |
| BRIAN CASTLEY | 351 CLUB CIR #201 BOCA RATON FL 33487 |
| BRIAN CASTLEY | 351 CLUB CIRCLE APT 201 BOCA RATON FL 33487 |
| BRIAN CHACON | 4224 SW 49TH STREET DANIA FL 33314 |
| BRIAN CHOO | 25544 CROCKETT LANE STEVENSON RANCH CA 91381 |
| BRIAN CLARK | 7 WILLOWDALE STREET GLEN BURNIE MD 21061 |
| BRIAN CONDRON | 1645 W. SCHOOL UNIT 307 CHICAGO IL 60657 |
| BRIAN COPELAND | 1271 WASHINGTON AVENUE, #461 SAN LEANDRO CA 94577 |
| BRIAN D. ROSENFELD | RE:BRIDGEPORT 350 FAIRFIELD AVE. 196 NORTH ST. STAMFORD CT 06901 |
| BRIAN DAVIS | 19 MORGAN ROAD CANTON CT 06019 |
| BRIAN DAVIS | 228 N. EL MOLINO STREET ALHAMBRA CA 91801 |
| BRIAN DAY | 6505 VIA DEL PRADO CHINO HILLS CA 91709 |
| BRIAN DE ROSAYRO | 539 N. GLENOAKS BLVD. #100 BURBANK CA 91502 |
| BRIAN DETTMANN | 73 GAGE HILL ROAD LAKE LUZERNE NY 12846 |
| BRIAN DOBEN PHOTOGRAPHY INC | 125 JOHNSON WOODS DR READING MA 01867 |
| BRIAN DOBRIN | 11600 WASHINGTON PLACE #116A LOS ANGELES CA 90066 |
| BRIAN DOHERTY | 1300 NORTH CURSON AVENUE, #2 LOS ANGELES CA 90046 |
| BRIAN DOLAN | 10 VILLAWAY ROAD NORWALK CT 06855 |
| BRIAN DOMNICK | 1645 NW 66 AVE MARGATE FL 33063 |
| BRIAN DONOVAN | 109 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| BRIAN DONOVAN | EDITORIAL 0203 235 PINELAWN RD MELVILLE NY 11747 |
| BRIAN DOWNES | PO BOX 518 WINTERSET IA 50273 |
| BRIAN DRUMGOOLE | 647 BELLWOOD RD APT C NEWPORT NEWS VA 23605 |
| BRIAN DUNLAP | 145 GRANITE DR OXFORD PA 193634035 |
| BRIAN DUNN | 1745 SELBY AVEUNE #1 LOS ANGELES CA 90024 |
| BRIAN DUQUETTE | 3107 DELLWOOD DRIVE ORLANDO FL 32806 |
| BRIAN DURAND | 1137 S. WISCONSIN OAK PARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| BRIAN EADIE | 107 HIDALGO DR HAMPTON VA 23669 |
| BRIAN EGAN | 48 LINDEN BLVD HICKSVILLE NY 11801 |
| BRIAN ERNDE | 718 W FAIRBANKS AVE ORLANDO FL 32804 |
| BRIAN EVANS | PO BOX 104 EMMAUS PA 18049 |
| BRIAN EVANS | 8154 S. SACRAMENTO CHICAGO IL 60652 |
| BRIAN F GERARD | 201 E 5TH ST BETHLEHEM PA 18015 |
| BRIAN FAGAN | 170 HOT SPRINGS SANTA BARBARA CA 93108 |
| BRIAN FARBER | 735 WINCHELL DRIVE SE GRAND RAPIDS MI 49507 |
| BRIAN FARENELL | 22 GROVE AVENUE APT #3 GLENS FALLS NY 12801 |
| BRIAN FARRELL | 20 WEST OAK STREET FARMINGDALE NY 11735 |
| BRIAN FERRY | BROOKWOOD RD MILLERSVILLE MD 21108 |
| BRIAN FERRY | 8350 BROOKWOOD RD MILLERSVILLE MD 21108 |
| BRIAN FIELDS | 3300 N. KENMORE AVE. UNIT E CHICAGO IL 60657 |
| BRIAN FINS | 16819 LAKE KNOLL PKWY RIVERSIDE CA 92503 |
| BRIAN FITZPATRICK | 1507 LINDEN AVENUE NASHVILLE TN 37212 |
| BRIAN FLEMING | 2408 NORTH BENGAL ROAD METAIRIE LA 70003 |
| BRIAN FLORES | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| BRIAN FLORES | 15339 FALCON CREST COURT SAN DIEGO CA 92127 |
| BRIAN FOY | 3846 LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| BRIAN FRAZER | 6189 GLEN OAK LOS ANGELES CA 90068 |
| BRIAN FREIDIN | 550 FARGO ST. THOUSAND OAKS CA 91360-1517 |
| BRIAN GAFF | 1112 N PARKER AVE INDIANAPOLIS IN 46201 |
| BRIAN GALLAGHER | 11360 TOOKS WAY COLUMBIA MD 21044 |
| BRIAN GILLIGAN | 9610 HAMPTON DRIVE APT #15 HIGHLAND IN 46322 |
| BRIAN GOLOMBEK | 463 HUBBARD ST. NE GRAND RAPIDS MI 49525 |
| BRIAN GORMAN | 239 BENJAMIN HOWELL ST N WILLIAMSBURG VA 23188 |
| BRIAN GORMAN | 30 PARKLANDS AVENUE RUSSELL ON K4R 1A2 CANADA |
| BRIAN GRAY | 523 FORDHAM ROAD SAN MATEO CA 94402 |
| BRIAN GUSE | 11950 CASTLE PINES LANE WALDORF MD 20602 |
| BRIAN HAAS | 4752 W ATLANTIC BLVD APT 304 COCONUT CREEK FL 33063 |
| BRIAN HALL | 657 GLADES CIRCLE #227 ALTAMONTE SPRINGS FL 32714 |
| BRIAN HALWEIL | 2227 ONTARIO RD NW WASHINGTON DC 20009 |
| BRIAN HAMILTON | 3724 N. SOUTHPORT APT. #3 CHICAGO IL 60613 |
| BRIAN HANDLEY | 3405 BAY MEADOW CT WINDERMERE FL 34786-7800 |
| BRIAN HANRAHAN | 1690 CASA GRANDE STREET PASADENA CA 91104 |
| BRIAN HANSEN | 1402 PROSPECT MILL RD BEL AIR MD 21015 |
| BRIAN HARRINGTON | 901 GARDEN AVENUE GENEVA IL 60134 |
| BRIAN HEILAND | 407 APPLEGATE CT LINTHICUM MD 21090 |
| BRIAN HENDERSON | 6617 7TH PLACE WASHINGTON DC 20012 |
| BRIAN HERNANDEZ | 12807 COBALT RD. VICTORVILLE CA 92392 |
| BRIAN HEUSINKVELD | 5633 WILDROSE LANE SCHEREVILLE IN 46375 |
| BRIAN HILL | 40 VIA MADERA RCHO SANTA MARGARITA CA 92688 |
| BRIAN HILL | 183 LOCH CIRCLE HAMPTON VA 23669 |
| BRIAN HOLDEN REID | KINGS COLLEGE DEPT OF WAR STUDIES LONDON WC2R 2LS UNITED KINGDOM |
| BRIAN HOLLY | PO BOX 191448 LOS ANGELES CA 90019 |
| BRIAN HOMB | 2833 N. SPAULDING AVENUE #2 CHICAGO IL 60618 |
| BRIAN HOWELL | 7491 HICKORY CIRCLE FREDERICK CO 80504 |
| BRIAN HOWELL | 11789 NORTH STATE ROAD 59 BRAZIL IN 47834 |
| BRIAN HOYT | 88 WEEKS ROAD NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
| --- | --- |
| BRIAN J & MARY GRELK | 1744 11TH AVE APT B LANGLEY AFB VA 23665 |
| BRIAN J WARD | 1491 90TH STREET WEST ROSAMOND CA 93560 |
| BRIAN JACOBS | 2231 VIRGINIA AV E SANTA MONICA CA 90404 |
| BRIAN JEPPESEN | 23704 OAK CIRCLE NEWHALL CA 91321 |
| BRIAN JOHNSON | 12141 S. INDIANA APT #201 CHICAGO IL 60628 |
| BRIAN JOHNSON | 1743 PINEWIND DRIVE ALBURTIS PA 18011 |
| BRIAN JOHNSTON | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| BRIAN JONES | 3530 CLARINGTON AVE APT#107 LOS ANGELES CA 90034 |
| BRIAN KALITA | 490 NORTH PATUXENT ROAD LOT 19 ODENTON MD 21113 |
| BRIAN KAMENETZKY | 1342 1/2 N. HAYWORTH AVE. WEST HOLLYWOOD CA 90046 |
| BRIAN KARNICK | 1728 VILLAGE COURT CRYSTAL LAKE IL 60014 |
| BRIAN KATULIS | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| BRIAN KATZ | 10030 MELVIN AVE NORTHRIDGE CA 91324 |
| BRIAN KELM | 4022 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| BRIAN KIRCHENBAUER | 13830 ONEIDA DRIVE APT B2 DELRAY BEACH FL 33446 |
| BRIAN KLUFT | 14242 VENTURA BLVD. SHERMAN OAKS CA 91426 |
| BRIAN KOKES | 227 NORTH LUCIA AVENUE REDONDO BEACH CA 90277 |
| BRIAN KRILICH | 1350 C WEST SOUTHPORT ROAD BOX 287 INDIANAPOLIS IN 46217 |
| BRIAN KRISTA | 1403 WILDWOOD DRIVE FALLSTON MD 21047 |
| BRIAN KRONE | 16832 SARAHS PL NO. 14106 CLERMONT FL 34711 |
| BRIAN KY DINH | 2724 OLD REDPINE WAY ORLANDO FL 32825 |
| BRIAN L. GREENSPUN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BRIAN LAMB | 667 S. HUDSON PASADENA CA 91106 |
| BRIAN LARUE | 206 WILLOW STREET FL. 2 NEW HAVEN CT 06511 |
| BRIAN LATSHA | 1604 THIRD AVE YORK PA 17403 |
| BRIAN LAWRENCE | P.O. BOX 875241 LOS ANGELES CA 90087 |
| BRIAN LEATART | 520 N. WESTERN AVENUE LOS ANGELES CA 90004 |
| BRIAN LEDFORD | 1110 PRICKETT AVENUE EDWARDSVILLE IL 62025 |
| BRIAN LEE | 12951 METRO PARKWAY FT. MEYERS FL 33912 |
| BRIAN LEE MORGAN | 160 MARYLAND AVENUE PASADENA MD 21122 |
| BRIAN LEE PHOTOGRAPHY | 1724 SE ASH STREET PORTLAND OR 97214 |
| BRIAN LIANG | 5116 LONG BRANCH AVENUE SAN DIEGO CA 92107 |
| BRIAN LISZKA | 527 S. INVERNESS STREET MAPLE PARK, IL 60151 |
| BRIAN LITMAN | 1664 DARTMOUTH COURT NAPERVILLE IL 60565 |
| BRIAN LOCKHART | 72 LAUREL PLACE BRIDGEPORT CT 06604 |
| BRIAN LOEWE | 3674 OAK HAVEN LANE CHINO HILLS CA 91709 |
| BRIAN LOGAN | 451 NORTH GREENE AVENUE LINDENHURST NY 11757 |
| BRIAN LOWE | 43 PENNY DRIVE CALVERTON NY 11933 |
| BRIAN LOWRY | 4620 MARY ELLEN AVENUE SHERMAN OAKS CA 91423 |
| BRIAN M KFOURY | 17200 NEWHOPE ST 303 FOUNTAIN VALLEY CA 92708 |
| BRIAN M. JENKINS | P O BOX 1055 BEVERLY HILLS CA 90213 |
| BRIAN MAC DONALD | 628 E PALMYRA AVENUE ORANGE CA 92866 |
| BRIAN MACQUEEN | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| BRIAN MAKOFF | 3180 BOWER LN DELTONA FL 32725 |
| BRIAN MALONEY | 115A CLAREMONT AVENUE NORTH BABYLON NY 11703 |
| BRIAN MARILLA | 289 TROUTMAN STREET APT. 1A BROOKLYN NY 11237 |
| BRIAN MARKLEY | 6 STONEWOOD PLACE CATASAUQUA PA 18032 |
| BRIAN MARSHALL | 3160 ELKCAM BLVD DELTONA FL 32738 |
| BRIAN MATRAS | 21205 PRESTNCIA DR MOKENA IL 60448 |

| Claim Name | Address Information |
|------------|---------------------|
| BRIAN MCELROY | 9650 WORNOM AVE SHADOW HILLS CA 91040 |
| BRIAN MCENERY | 72 SQUIRES DRIVE SOUTHINGTON CT 06489 |
| BRIAN MCKNIGHT | 40 RICHIE CT N ST JAMES NY 11780 |
| BRIAN MCNEILLY | 720 S. DEARBORN APT. #203 CHICAGO IL 60605 |
| BRIAN MCTHAY | 3513 NW 12TH CT FORT LAUDERDALE FL 33312 |
| BRIAN MILLER | 97 N EMERSON AVENUE COPIAGUE NY 11726 |
| BRIAN MONTANARI | 1 ABBOTT ROAD UNIT 177 ELLINGTON CT 06029 |
| BRIAN MONTOPOLI | 121 E. 12TH STREET APT. #2D NEW YORK NY 10003 |
| BRIAN MONTZ | 2424 IOWA AVE. KENNER LA 70062 |
| BRIAN MOONEY | 21 INTERVALE PARKWAY MILFORD CT 06460 |
| BRIAN MOORE | 1703 LINDEN PARK LANE AURORA IL 60504 |
| BRIAN MOORE | 4822 LINCOLN RD DELRAY BEACH FL 33445 |
| BRIAN MORIARTY | 5228 ALAVISTA DRIVE ORLANDO FL 32837 |
| BRIAN MORMAN | 28 CULMORE CT TIMONIUM MD 21093 |
| BRIAN MOROWCZYNSKI | 408 S. SCOVILLE OAK PARK IL 60302 |
| BRIAN NARBONNE | 2948 LARSON ST KISSIMMEE FL 34741-1134 |
| BRIAN NELSON | 875 HIGH STREET ATHOL NY 12810 |
| BRIAN NEWCOMB | 1403 SARANELL AVE NAPERVILLE IL 60540 |
| BRIAN NICOLAS DELIVERY INC | 37 NW 109TH AVE MIAMI FL 33172 |
| BRIAN NICOLETTO | 710 SIENA PALM APT 201 CELEBRATION FL 34747 |
| BRIAN O'CONNELL | 36 BROOKWOOD, BALLYVOLANE CORK IRAN (ISLAMIC REPUBLIC OF) |
| BRIAN O'MAHONY | 78 OLD ROAD BREWSTER NY 10509 |
| BRIAN O'NEILL | 222 H SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| BRIAN OLSEN | 21 STUYVESANT CIRCLE EAST SETAUKET NY 11733 |
| BRIAN P DOWNES | PO BOX 518 WINTERSET IA 50273 |
| BRIAN PARKER | 3933 MEADOW WOOD DRIVE EL DORADO HILLS CA 95762 |
| BRIAN PASHKOFF | 350 FIRST AVENUE APT 11B NEW YORK NY 10010 |
| BRIAN PAYTON | 206-288 E. 8TH AVENUE VANCOUVER, BC V6H 4G5 CANADA |
| BRIAN PHILLIPS | 217 HAVERHILL ROAD JOPPA MD 21085 |
| BRIAN PODNER | 2306 SILVER LAKE ESTATES DRIVE PACIFIC MO 63069 |
| BRIAN POMERANCE | 680 WEYBRIDGE CT LAKE MARY FL 32746-3744 |
| BRIAN POST | 4 THERESA JAMES STREET WARRENSBURG NY 12885 |
| BRIAN QUINES | 1160 N. BRANTFORD STREET ANAHEIM CA 92805 |
| BRIAN RATHGEBER | 29 CLARISSA DR SYOSSET NY 11791 |
| BRIAN RATHMEL | 7924 PINKERTON COURT PLANO TX 75025 |
| BRIAN READ | 1208 LOIS PARK RIDGE IL 60068 |
| BRIAN RICE | 2458 LINCOLN BLVD. BELLMORE NY 11710 |
| BRIAN RICH | 216 HIGHPOINT DR. 108 ROMEOVILLE IL 60446 |
| BRIAN RIEDL | 6614 GREENLEIGH LANE ALEXANDRIA VA 22315 |
| BRIAN ROBERT FRITZ | 840 JAMESTOWN DR WINTER PARK FL 32792 |
| BRIAN ROBINSON | 58 WEST 91ST STREET APT 7 NEW YORK NY 10024 |
| BRIAN ROSS | 123 HIGHLAND COURT JACKSONVILLE NC 28540 |
| BRIAN RUCKER | 442 KINKAID CT DES PLAINES IL 60016 |
| BRIAN RUTH | 352 1ST ST SLATINGTON PA 18080 |
| BRIAN RYAN | 516 ASHLAND DR. HUNTINGTON BEACH CA 92648 |
| BRIAN RYU | 1537 CENTER STREET BETHLEHEM PA 18018 |
| BRIAN SCHMITZ | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| BRIAN SCHOLL | 920 EAST CLAIR STREET ALLENTOWN PA 18109 |
| BRIAN SCOTT | 316 WOODLAND HILL CT BALLWIN MO 63021 |

| Claim Name | Address Information |
|---|---|
| BRIAN SEIBERT | 171 PARK PALCE #2 BROOKLYN NY 11238 |
| BRIAN SHANAHAN | 21 SOUTH HIGHLAND AURORA IL 60505 |
| BRIAN SHEEHAN | 2631 ST. TROPEZ PL LISLE IL 60532 |
| BRIAN SHMIGELSKY | 490 JEFFERSON DR. #202 DEERFIELD BEACH FL 33442 |
| BRIAN SKINNER | 39 TEMPLE CT NEW HAVEN CT 06511 |
| BRIAN SKYLES | 26766 CLAUDETTE ST 414 CANYON COUNTRY CA 91351 |
| BRIAN SMITH | 8 LE CHATEAUX CT. ST. CHARLES MO 63301 |
| BRIAN SMITH | 1183 HALFMOON GATE LAKE IN THE HILLS IL 60156 |
| BRIAN SMITH | 9341 CORNSHOCK CT. COLUMBIA MD 21045 |
| BRIAN SNODGRASS | 1310 W. GRACE STREET CHICAGO IL 60613 |
| BRIAN STANSELL | 19580 CR 26 TYLER TX 75707 |
| BRIAN STANSELL | 19580 CR 26 TYLER TX 75707 |
| BRIAN STARR | 509 EAST SUNSET SANTA MARIA CA 93454 |
| BRIAN STEELE | 1001 SW 16TH AVE  APT 28 GAINESVILLE FL 32612 |
| BRIAN STELTER | 10 W. BURKE AVENUE # 414 TOWSON MD 21204 |
| BRIAN STEUER | 1008 MORAVIA ST BETHLEHEM PA 18015 |
| BRIAN STRAUS | 1301 N. COURTHOUSE RD. NO. 804 ARLINGTON VA 22201 |
| BRIAN STRIFF | 1405 HARKNESS LANE REDONDO BEACH CA 90278 |
| BRIAN SULLIVAN | 36 DENISE STREET MASSAPEQUA NY 11758 |
| BRIAN TEITZ | TYLER RUN APTS MB#27 YORK COLLEGE OF PA YORK PA 17405 |
| BRIAN TESTO & ASSOCIATES | ATTN BRIAN TESTO 20969 VENTURA BLVD WOODLAND HILLS CA 91364 |
| BRIAN TETZLER | 11163 PATTERSON PLACE LITTLETON CO 80127 |
| BRIAN THOMAS JONES | 14307 BURBANK BLVD SHERMAN OAKS CA UNITES STATES |
| BRIAN THOMAS JONES PHOTOGRAPHY | 14307 BURBANK BLVD SHERMAN OAKS CA 91401 |
| BRIAN TILFORD | 11913 EAST MAPLE AVENUE APT E-15 AURORA CO 80012 |
| BRIAN TODD | 9427 244TH STREET SW APT# D-105 EDMONDS WA 98020 |
| BRIAN UNVERZAGT | 381 GAINSBOROUGH DR. ROMEOVILLE IL 60446 |
| BRIAN VAN MEVEREN | 1411 E. OLIVE ARLINGTON HEIGHTS IL 60004 |
| BRIAN VANDER BRUG | 23540 BALMORAL LANE WEST HILLS CA 91307 |
| BRIAN VANDERPLAS | 6 CRAIG RD OLD LYME CT 06371 |
| BRIAN W CLAGETT | C/O DAVID MICHAELIS WILLIAMSBURG VA 23185 |
| BRIAN W PIETRO | 1060 MEADOW LAKE WAY APT 107 WINTER SPRINGS FL 32708-5216 |
| BRIAN WACKER | 2421 NE 65TH STREET APT 109 FORT LAUDERDALE FL 33308 |
| BRIAN WAGNER | 2540 MOUNTAIN LN  APT N16 ALLENTOWN PA 18103 |
| BRIAN WARD | 3426 DOWN EAST LANE WINDERMERE FL 34786 |
| BRIAN WHITE | 44 MERRICK ST ISLIP TERRACE NY 11752 |
| BRIAN WHITE | 626 108TH AVE. S.E. BELLEVUE WA 98004 |
| BRIAN WILKES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BRIAN WILKES | 8190 LANTERN ROAD INDIANAPOLIS IN 46256 |
| BRIAN WILLIAMS | 42 WHITEHOUSE AVE ROOSEVELT NY 11575 |
| BRIAN WILSON | 9416 KNIGHTS BRIDGE BLVD B INDIANAPOLIS IN 46240 |
| BRIAN WIRTH INC | 2000 S YORK RD NO. 200 OAK BROOK IL 60523 |
| BRIAN WIRTH INC | 3813 SOUTHPORT CHICAGO IL 60613 |
| BRIAN WIRTH INC | 5741 N ARTESIAN CHICAGO IL 60659 |
| BRIAN WORDEN | 2960 PLAZA DR B INDIANAPOLIS IN 46268 |
| BRIAN WRIGHT | 1801 BLOSSOM CRYSTAL LAKE IL 60014 |
| BRIAN WRIGHT | 113 8TH AVENUE HUNTINGTON NY 11746 |
| BRIAN WYNN | 40 TEANECK  ROAD EAST NORTHPORT NY 11731 |
| BRIAN YOUMATZ | 20 GREAT SWAMP ROAD GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| BRIAN YOUNG | 5200 PADUCAH ROAD COLLEGE PARK MD 20740 |
| BRIAN, BETTY | 174 ALLENDALE AVE ABERDEEN MD 21001-2002 |
| BRIAN, ERIN | 839 SNOW VALLEY LN ODENTON MD 21113-2258 |
| BRIAN,SHAW | 909 PLAINFIELD PIKE STERLING CT 06377 |
| BRIANA BIRD | 6106 WOODRUFF AVE. #8 LAKEWOOD CA 90713 |
| BRIANA BURKE | 903 N LIMA ST BURBANK CA 91505 |
| BRIANA MATUSZKO | 63 LONG PLAIN ROAD LEVERETT MA 01054 |
| BRIANLEE COM INC | 12951 METRO PRKWAY   STE 9 FT MYERS FL 33912 |
| BRIANNA LANGNESS | 25357 MOUNTAINWOOD WAY LAKE FOREST CA 92630 |
| BRIANNA SNYDER | 155 W. CANTER CIRCLE SPRINGFIELD MA 01104 |
| BRIANNE GOODWIN | 1641 HARRISON STREET APT 5 NEENAH WI 54956 |
| BRIANNE UGELOW | 7585 EAST PEAKVIEW AVENUE APT. # 912 CENTENNIAL CO 80111 |
| BRIARS,GARY S | 322 S. CRESCENT PARK RIDGE IL 60068 |
| BRICE EUGENE LECHLER | 3602 NE 18 AVE OAKLAND PARK FL 33334 |
| BRICE, BARBARA | 3217 LEIGHTON AVE BALTIMORE MD 21215-7918 |
| BRICE, SAMUEL G | 525 NW 7 TERRACE FT LAUDERDALE FL 33311 |
| BRICE,BRIAN D | 19116 QUEENSPORT LANE APT#C HUNTINGTON BEACH CA 92646 |
| BRICENO, LUCERO | 1325 PORTOFINO CIR  NO.807 WESTON FL 33326 |
| BRICK, TOM | 1304 KINGSBURY DR       F HANOVER PARK IL 60133 |
| BRICKER, MELISSA | 313 MILDRED AVE       APT 5 VENICE CA 90291 |
| BRICKER,CHARLES A | 1201 E CLIFTON STREET TAMPA FL 33604-6809 |
| BRICKER,LISA A | 117 STEEPLE CHASE CIRCLE GIBSONIA PA 15044 |
| BRICKMAN GROUP | 2617 N ROLLING ROAD BALTIMORE MD |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRICKMAN GROUP LTD | 3400 N AVONDALE AVE CHICAGO IL 60618 |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV CHICAGO IL 60647 |
| BRICKMAN GROUP LTD | 10720 ANDRADE DR ZIONSVILLE IN 46077 |
| BRICKMAN GROUP LTD | PO BOX 22468 BALTIMORE MD 21203-2430 |
| BRICKMAN GROUP LTD | PO BOX 8500 PHILADELPHIA PA 19178-7905 |
| BRICKMAN GROUP LTD LLC, THE | ATTN: JASON VESKO - BRANCH MANAGER 769 N MOUNTAIN RD NEWINGTON CT 06111 |
| BRICKMAN GROUP LTD LLC, THE | ATTN: JASON VESKO 769 N MOUNTAIN RD NEWINGTON CT 06111 |
| BRICKMAN GROUP, LTD LLC, THE | ATTN: JASON RESKO 769 N MOUNTAIN RD NEWINGTON CT 06111 |
| BRICKMAN GROUP, LTD. | 2739 N. ELSTON AVE. JAMIE CHAMPA CHICAGO IL 60647 |
| BRICKNER, ADAM | 116 DUNKIRK RD BALTIMORE MD 21212-1750 |
| BRIDE DREAM GOWN'S & FLOWERS | 599 INLAND CENTER DR SAN BERNARDINO CA 92407 |
| BRIDGE FAMILY CENTER | MARTHA L RENNIE  DIRECTOR OF DEVELOPMENT 1022 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| BRIDGE, ANDREW | 306 AMALFI DR SANTA MONICA CA 90402 |
| BRIDGE, EDMUND | 6170 LAWYERS HILL RD ELKRIDGE MD 21075 |
| BRIDGE, HELEN | 271 NE 42ND ST OAKLAND PARK FL 33334 |
| BRIDGE, JOAN | 1166 HOPE ST       NO.3 STAMFORD CT 06907 |
| BRIDGE,LISA A | 309 COMMONS WAY DOYLESTOWN PA 18901 |
| BRIDGEPORT U.S.A. CORPORATION | D/B/A POLO CAFE & CATERING BRDGEPORT USA 3322 S. MORGAN ST. CHICAGO IL 60608 |
| BRIDGER CABLE TV A9 | 215 NORTH B BRIDGER MT 59014 |
| BRIDGERS,GLENN | 828 BELMONT AVE APT 2R BROOKLYN NY 11208 |
| BRIDGES MEDIA GROUP INC | 100 W KINZIE ST    3RD FLOOR CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| BRIDGES, ALDEN | 4809 BAYONNE AVE    APT FN BALTIMORE MD 21206 |
| BRIDGES, CLARENCE | 740 S KOSTNER AVE    1 CHICAGO IL 60624 |
| BRIDGES, JENNIFER | 10704 WESTCASTLE PLACE  APT T4 COCKEYSVILLE MD 21030 |
| BRIDGES, JESSE | 2520 A LA HARPE ST NEW ORLEANS LA 70119 |
| BRIDGES, LOUIS | 1331 S 12TH AVE MAYWOOD IL 60153 |
| BRIDGES, PHILBERT G | 2801 MISTY WATER DR NO.1 DECATUR GA 30032 |
| BRIDGES,MARY E H | 919 W. YALE STREET ORLANDO FL 32804 |
| BRIDGES,STEPHANIE R | P.O. BOX 162788 ALTAMONTE SPRINGS FL 32716 |
| BRIDGESTONE FIRESTONE | 5818 HOFFNER AVE STE 901 ORLANDO FL 328224805 |
| BRIDGESTONE/ FIRESTONE | 211 WELSH POOL RD STE 220 DAN ARTZEROUNIAN EXTON PA 19341 |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD #250 LAGUNA HILLS CA 92637 |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| BRIDGESTONE/FIRESTONE | 2901 S.UNIVERSITY DR. DAVIE FL 33487 |
| BRIDGESTREET CORPORATE HOUSING WORLDWIDE | 1421 CLARKVIEW RD SUITE 200 BALTIMORE MD 21209 |
| BRIDGET ASHLEY | 382 EAST 18TH STREET COSTA MESA CA 92627 |
| BRIDGET ASHTON | 22141 BURBANK BLVD 4 WOODLAND HILLS CA 91367 |
| BRIDGET COONEY | 275 OAK KNOLL AVE APT 18 PASADENA CA 91101 |
| BRIDGET FOSTER | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BRIDGET FOSTER | 2212 RIPPLING WAY NORTH, APT G INDIANAPOLIS IN 46260 |
| BRIDGET GILLIAM | 2905 WICKHAM AVENUE APT. #C NEWPORT NEWS VA 23605 |
| BRIDGET GONZALES | 4360 LANE OF ROSE EAST CHICAGO IN 46312 |
| BRIDGET JOSEPH | 1918 HINCKLEY ROAD ORLANDO FL 32818 |
| BRIDGET MACKLOWE | 17 SOUTH DORADO CIRCLE APT. 1C HAUPPAUGE NY 11788 |
| BRIDGET MAIELLARO | 6617 S. KOLIN CHICAGO IL 60629 |
| BRIDGET MCKNIGHT | 1610 NW 52ND AVE PLANTATION FL 33313 |
| BRIDGET MEEK | 1010 S. NINETH ST ALHAMBRA CA 91801 |
| BRIDGET MESSEL | 1521 BATES COURT SCHAUMBURG IL 60193 |
| BRIDGET NIXON | 2501 BERRY CT. WAUKEGAN IL 60085 |
| BRIDGET REIDY | 828 W. GRACE ST. APT #402 CHICAGO IL 60613 |
| BRIDGET RHODES | 2010 NW THORNCROFT DRIVE APT# 1324 HILLSBORO OR 97124 |
| BRIDGET TRAMA | 265 WEST 72ND STREET NEW YORK NY 10023 |
| BRIDGETON NEWS | 100 EAST COMMERCE STREET ATTN: LEGAL COUNSEL BRIDGETON NJ 08302 |
| BRIDGETOWN PAINTING LLC | 785 SE 21ST AVE HILLSBORO OR 97123 |
| BRIDGEVIEW APARTMENTS | 701 HARRISON ST ALLENTOWN PA 18103-3166 |
| BRIDGEVIEW BANK GROUP | 7940 S HARLEM AVE BRIDGEVIEW IL 604551500 |
| BRIDGEWORKS | 4 NEW ST BETHLEHEM PA 18015 |
| BRIDGWATERS, JOHN | ACCT  NO.3820 PO BOX 3075 BLOOMINGTON IN 47402 |
| BRIDGWATERS, JOHN | PO BOX 3075 BLOOMINGTON IN 47402 |
| BRIDLE PATH WOODS/KREIGMAN & | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BRIDWELL, ANDREA | 1869 PINE ST IL 60018 |
| BRIE KAPLAN | 2467 GRAND TETON CIRCLE WINTER PARK FL 32792 |
| BRIE THIELE | 2551 DUNSTAN STREET OCEANSIDE CA 92054 |
| BRIEN BOURNE | 3835 NAUTICAL WAY  APT 102 KISSIMMEE FL 34741-2691 |
| BRIENNA REITMAYR | 1H KINGSLEY COURT ROCKY HILL CT 06067 |
| BRIERE, ROBERT J | 91 LAKE DRIVE EAST HAMPTON CT 06424 |
| BRIES, BRIAN | BRIES, BRIAN 1371 CARLETON CIR NAPERVILLE IL 60565 |
| BRIGANDI, BENJAMIN (8/08) | 522 SOUTHMONT AVE. SOUTH WILLIAMSPORT PA 17702 |
| BRIGANDI, BENJAMIN M | 522 SOUTHMONT AVE SOUTH WILLIAMSPORT PA 17702 |

| Claim Name | Address Information |
| --- | --- |
| BRIGETTE COLLINS | 21 JOYNES RD HAMPTON VA 23666 |
| BRIGGEMAN, LISA | 933 SHERMAN AVE EVANSTON IL 60202 |
| BRIGGS, ASHLEY | 2703 RITTENHOUSE AVE BALTIMORE MD 21230 |
| BRIGGS, DALE E | 3804 2ND STREET BALTIMORE MD 21225 |
| BRIGGS, FLORENCE | 3534 CARRIAGE HILL CIR    202 RANDALLSTOWN MD 21133-2959 |
| BRIGGS, JOHNATHON | 4736 S ST LAWRENCE AVE    NO.2S CHICAGO IL 60615 |
| BRIGGS, JOHNATHON | 1714 PARK AVE APT 414 BALTIMORE MD 21217 |
| BRIGGS, JOYCE L | 1212 EASTERLY AVE HAMPTON VA 23669 |
| BRIGGS, KATHERINE | 9100 NEWCASTLE AVE MORTON GROVE IL 60053 |
| BRIGGS, KIM | 10735 S SARATOGA DR COOPER CITY FL 33026 |
| BRIGGS, LISA | 1221 TAFT ST GARY IN 46404 |
| BRIGGS, MICHAEL | 832 ALLEN ST ALLENTOWN PA 18102 |
| BRIGGS,CURTIS | 25 ZACK ST. WEST BABYLON NY 11704 |
| BRIGGS,JOHNATHON E. | 4736 S. ST. LAWRENCE AVE. #2S CHICAGO IL 60615 |
| BRIGGS,WILLIAM | 785 NE 94 STREET MIAMI SHORES FL 33138 |
| BRIGGS,WILLIAM JESSE | 488 LEMONT DRIVE APT. #K-200 NASHVILLE TN 37216 |
| BRIGHAM PRINCE | 8205 PEREGRINE WAY CITRUS HEIGHTS CA 95610 |
| BRIGHAM, ANNE LORRAINE | 151 LINTON RUN RD PORT DEPOSIT MD 21904 |
| BRIGHAM, RITA | 18730 HARDING AVE FLOSSMOOR IL 60422 |
| BRIGHENTI, SHIRLEY | 14 DEER RUN RD BARKHAMSTED CT 06063-1113 |
| BRIGHT DARK ENTERPRISES LLC | 152 ORCHARD STREET    APT 4B NEW YORK NY 10002 |
| BRIGHT FUTURE CHILD DEVELOPM | 8301 LIBERTY ROAD BALTIMORE MD 21244 |
| BRIGHT HOUSE - BAKERSFIELD CA | 820 22ND STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| BRIGHT HOUSE BAKERSFIELD | 3701 NORTH SILLECT AVE. ATTN: LEGAL COUNSEL BAKERSFIELD CA 93308 |
| BRIGHT HOUSE BIRMINGHAM | 151 LONDON PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35211 |
| BRIGHT HOUSE INDIANAPOLIS | 3030 ROOSEVELT AVENUE ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE MARION | 3030 ROOSEVELT AVENUE ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE NETWORKS | 65 S KELLER RD ORLANDO FL 328106108 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31335 TAMPA FL 33631 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31337 TAMPA FL 33631 |
| BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY MAITLAND FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | 2600 MCCORMICK DR    STE 255 CLEARWATER FL 33759 |
| BRIGHT HOUSE NETWORKS LLC | 485 N KELLER RD  SUITE 250 MAITLAND FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 30765 TAMPA FL 33630-3765 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628070 ORLANDO FL 32862 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628073 ORLANDO FL 32862-8073 |
| BRIGHT HOUSE NETWORKS LLC | 3030 ROOSEVELT AVE INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE NETWORKS LLC | ATTN ACCOUNTS PAYABLE 14525 FARMINGTON RD LIVONIA MI 48154 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 741855 CINCINNATI OH 45274-1855 |
| BRIGHT HOUSE TAMPA NORTH PINELLAS | 700 CARILLON PARKWAY, SUITE 1 ATTN: LEGAL COUNSEL SAINT PETERSBURG FL 33716 |
| BRIGHT II, WARREN | 1111 NORTH BLVD BETHLEHEM PA 18017 |
| BRIGHT SHARK POWDER COATING CORP | 4530 SCHAEFER AVE CHINO CA 91710 |
| BRIGHT STAR COURIERS LLC | 11 PENN PLAZA NEW YORK NY 10001 |
| BRIGHT STAR COURIERS LLC | 70 W 36TH ST    STE 301 NEW YORK NY 10018 |
| BRIGHT SUPPORT SERVICES LLC | 15903 CR 20 GOSHEN IN 46528 |
| BRIGHT SUPPORT SERVICES LLC | PO BOX 92 GOSHEN IN 46527 |
| BRIGHT WATERPROOFING | 909 NEWKIRK AVE BROOKLYN NY 11230 |
| BRIGHT, DOURIS | 1518 W WASHBURNE AVE CHICAGO IL 60608 |
| BRIGHT, HILLARY | 1317 E 88TH PL CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| BRIGHT, LUELLA | 1808 N FULTON AVE BALTIMORE MD 21217-1636 |
| BRIGHT, MICHAEL V | 1250 N INDIAN HILL    NO.11 CLAREMONT CA 91711 |
| BRIGHT, SHAUN ROSS | 3725 GEORGE BUSBEE PKWY  NO.511 KENNESAW GA 30144 |
| BRIGHT, WARREN  II | 1111 NORTH BLVD BETHLEHEM PA 18017 |
| BRIGHTER OUTLOOK | 2206 EAST GLADWICK STREET DOMINGUEZ HILLS CA 90220 |
| BRIGHTFUL,LA' KISHA | 1801 NORTH ROSEDALE AVE BALTIMORE MD 21216 |
| BRIGHTHAUPT, JAMAL | 1145 NW 155 LANE  # 103 MIAMI FL 33169 |
| BRIGHTHOUSE NETWORKS STADIUM | P.O. BOX 163555 ORLANDO FL 32816 |
| BRIGHTLINE | 1015 18TH ST. NW SUITE 204 ATTN: ANDREW A. FOOSE WASHINGTON DC 20036 |
| BRIGHTMAN,EMILY | 945 N. HONORE APT # 2 CHICAGO IL 60622 |
| BRIGHTON BOOK BINDERY | 100 N TAYLOR ST BOX 234 BRIGHTON IA 52540 |
| BRIGHTON BOOK BINDERY | PO BOX 363 BRIGHTON IA 52540 |
| BRIGHTON COURT/KREIGMAN & SMI | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BRIGHTON PARK ASSOCIATES LLC | 244 WOOLAND AVE BLOOMFIELD CT 06002 |
| BRIGHTON WINDOW CLEANING COMPANY | 1725 JAMES ST MERRICK NY 11566 |
| BRIGHTON'S INC/LAWSONS | 20335 VENTURA BLVD STE.#104 WOODLAND HILLS CA 91364 |
| BRIGHTSTAR EDUCATION SYSTEMS | 3200 NW 120TH WAY SUNRISE FL 33323-1249 |
| BRIGHTVIEW MORTGAGE CORP | LOUIS CASTONZO-SUITE200 1612 MCGUCKIAN STREET ANNAPOLIS MD 21401 |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST MAURY FIELDSTEIN LONGMEADOW MA 01106 |
| BRIGID BRETT | 30686 PERSIMMON LANE VALLEY CENTER CA 92082 |
| BRIGID E KENNEY | 4920 RIEDY PLACE LISLE IL 60532 |
| BRIGID KENNEY | 4920 RIEDY PLACE LISLE IL 60532 |
| BRIGID MALIA | 1300 WEST ALTGELD #138 CHICAGO IL 60614 |
| BRIGITTA BRAXTON | 231 YODER LN NEWPORT NEWS VA 23602 |
| BRIGITTA CUNNINGHAM | 8 MAYFAIR LANE HICKSVILLE NY 11801 |
| BRIGITTE A ZIMMER | 9 SHELLEY PLACE HUNTINGTON STATION NY 11746 |
| BRIGITTE FORD | 4725 HOPESPRING DR ORLANDO FL 32829-8642 |
| BRIGITTE FRASE | 2831 JAMES AVENUE SOUTH MINNEAPOLIS MN 55408 |
| BRIGITTE HOWARD | 406 E. JERSEY STREET ORLANDO FL 32806 |
| BRIGITTE JOHNSON | 1350 PETERS BOULEVARD BAY SHORE NY 11706 |
| BRIGITTE TAUB | 22 KIRKLAND DR GREENLAWN NY 11740 |
| BRIGITTE ZIMMER | 9 SHELLEY PLACE HUNTINGTON STATION NY 11746 |
| BRIGMAN, JUNE | 2804 HOMELAND DR DORAVILLE GA 30360 |
| BRIGNOLI, BUSH & LEWIS LLC | TIMOTHY BRIGNOLE 73 WADSWORTH ST HARTFORD CT 06106 |
| BRIJBASSI, ADRIAN | 102-888 HAMILTON ST VANCOUVER BC V6B 4A2 CANADA |
| BRIKAMARA | 12 FOX RD EAST SETAUKET NY 11733 |
| BRILL BUNDY | 6315 BEN AVENUE NORTH HOLLYWOOD CA 91606 |
| BRILL ELECTRONICS | PO BOX 49053 SAN JOSE CA 95161-9053 |
| BRILL, SYLVIA | 50 SKY VIEW DR WEST HARTFORD CT 06117-2641 |
| BRILL,LEON | 1216 LEISURE LN APT 3 WALNUT CREEK CA 94595 |
| BRILLIANCE HONDA | 210 N IL ROUTE 31 CRYSTAL LAKE IL 600144517 |
| BRILLIANT & NEIMAN LLC | 3 INTERPLEX DR STE 301 TREVOSE PA 19053 6962 |
| BRILLIANT COLOR IMAGING INC | 301 N HARRISON ST        STE 133 PRINCETON NJ 08540 |
| BRIMLEY, SHAWN | 1846 IRVING STREET NW WASHINGTON DC 20010 |
| BRIMMER, JOHN | 12325 S PERRY AVE IL 60628 |
| BRIN MURRAY | 31 GROVE STREET LINDENHURST NY 11757 |
| BRIN, MARK | 1100 SE 5TH COURT # 96 POMPANO BEACH FL 33060 |
| BRINDAMOUR, THEODORE | 6 MORSE RD MANCHESTER CT 06040-2707 |
| BRINGE, MICHAEL D | 176 BEACH 113 ST ROCKAWAY NY 11694 |

| Claim Name | Address Information |
|---|---|
| BRINGHURST,SUSAN H | 550 PENN STREET PENNSBURG PA 18073 |
| BRINGMAN, CHRISTINA | 700 MIKE CT NAPERVILLE IL 60563 |
| BRINI, C B | 2-J BRADLEY CIR ENFIELD CT 06082 |
| BRINJAC KAMBIC & ASSOCIATES INC | P O BOX 1290 114 N 2ND ST HARRISBURG PA 17108-1290 |
| BRINK'S INC OF FLORIDA | 9900 SATELLITE BLVD ORLANDO FL 328378436 |
| BRINK,JENNYL. | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121 |
| BRINKER INTERNATIONAL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| BRINKER, MARGARET | 6275 N STEAMBOAT WAY NEW MARKET MD 21774 |
| BRINKER, RICHARD | 85 N POND RD     APT 2 BRISTOL CT 06010 |
| BRINKLEY, DONALD O | 111 RIVERMONT DR   LOT 6 NEWPORT NEWS VA 23601 |
| BRINKLEY, DOUGLAS | TULANE UNIVERSITY    DEPT OF HISTORY 115 HERBERT HALL NEW ORLEANS LA 70118 |
| BRINKLEY, DOUGLAS | 923 MAGAZINE ST NEW ORLEANS LA 70130 |
| BRINKLEY, DOUGLAS | 3200 STRATFORD HILLS LANE AUSTIN TX 78746 |
| BRINKLEY, ORA | 8007 SAW PALMETTO LN BOWNTON BEACH FL 33436 |
| BRINKLEY, ROBIN L | 1252 TWEEDBROOK PL VIRGINIA BEACH VA 23452 |
| BRINKLEY,BRIAN | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| BRINKLEY,DARNEL | 687 NEWTON AVENUE UNIONDALE NY 11553 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS NEW ORLEANS LA 90130 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS NEW ORLEANS LA 90130 |
| BRINKMAN, BUCKLEY | 21898 BAY HILL COURT IVANHOE IL 60060 |
| BRINKS INC. | 555 DIVIDEND DR., STE 100 COPPELL TX 75019 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS INCORPORATED | 1583 MOMENTUM PL CHICAGO IL 60689-5315 |
| BRINKS INCORPORATED | 1120 WEST VENICE BLVD LOS ANGELES CA 90015 |
| BRINKS INCORPORATED | ONE THORNDAL CIR DARIEN CT 06820 |
| BRINKS INCORPORATED | 5575 NW 87 AVENUE MIAMI FL 33178 |
| BRINKS INCORPORATED | 234 EAST 24TH STREET CHICAGO IL 60616 |
| BRINKS,SARAH ELIZABETH | 6541 BELLA VISTA DRIVE NE ROCKFORD MI 49341 |
| BRINTON WOODS NURSING & REHA | 1442 BUCKHORN ROAD SYKESVILLE MD 21784 |
| BRINTON, TIMOTHY H | 315 HAPPY TRAIL SHAVANO PARK TX 78231 |
| BRION, DAVID | 58 GLENVILLE ST GREENWICH CT 06831 |
| BRIONES, KAREN JOHANNA | 200 FRANKLIN ST STAMFORD CT 06901 |
| BRISCO, ANDREW | 720 GORDON TERR    UNIT 6L CHICAGO IL 60613 |
| BRISCO,ROBERTN. | 1 FLYING MANE LANE ROLLING HILLS CA 90274 |
| BRISCO-GRANT,SHEILA | 444 PIEDMONT AVENUE  # 132 GLENDALE CA 91206 |
| BRISCOE DAVIS | 103 FAIRWAY DRIVE BULLARD TX 75757 |
| BRISCOE, BRITTANY | 447 SPRING HOLLOW DR MIDDLETOWN DE 19709 |
| BRISCOE, VERDELL | 4957 MASSACHUSETTS ST IN 46409 |
| BRISCOE,LETICIA D | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| BRISENO, OLGA M | 6882 N CASA ADOBES DR TUCSON AZ 85704 |
| BRISEUS, JEAN | 120 NE 27TH AVE BOYNTON BEACH FL 33435 |
| BRISSON SMITH, ALLEN | 2008 DUPONT AVE S MINNEAPOLIS MN 55405 |
| BRISSON SMITH, ALLEN | 2008 DUPONT AVE S  NO.6 MINNEAPOLIS MN 55405 |
| BRISSON, ROCHELLE M | 20 GEORGIA RD OAKDALE CT 06370 |
| BRISTER'S CABLE TV A4 | RE:  CENTRAL PLAZA TOWERS FORT WALTON FL 32548 |
| BRISTOL CHAMBER OF COMMERCE | 10 MAIN STREET BRISTOL CT 06010 |
| BRISTOL CHAMBER OF COMMERCE | 200 MAIN ST BRISTOL CT 06010 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRISTOL HERALD COURIER | 320 MORRISON BLVD. ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| BRISTOL HERALD COURIER | PO BOX 609 BRISTOL VA 24203 |
| BRISTOL HESS | 407 JACKSON ST WILLIMANTIC CT 06226-1738 |
| BRISTOL HOSPITAL | PO BOX 977 BRISTOL CT 06011 |
| BRISTOL HOSPITAL DEVELOPMENT FUND | C/O BRISTOL HOSPITAL AUXILLARY PO BOX 977 BRISTOL CT 06011-0977 |
| BRISTOL HOSPITAL DEVELOPMENT FUND | LINDA MCGURN PO BOX 977 BRISTOL CT 06010 |
| BRISTOL INDUSTRIAL LLC | 1125 W 190TH ST SUITE 200 GARDENA CA 90248 |
| BRISTOL INDUSTRIAL LLC | C/O OVERTON MOORE & ASSOCIATES INC PO BOX 92807 WORLDWAY POSTAL CENTER LOS ANGELES CA 90009-2807 |
| BRISTOL INDUSTRIAL LLC | C/O CUSHMAN WAKEFIELD ONE TAMPA CITY CENTER SUITE 3600 TAMPA FL 33602 |
| BRISTOL INDUSTRIAL LLC | ONE TAMPA CITY CENTER SUITE 3600 TAMPA FL 33602 |
| BRISTOL MOTOR WORKS | 237 EAST MAIN STREET BRISTOL CT 06010 |
| BRISTOL RENAISSANCE FAIRE | 12550 120TH AVE KENOSHA WI 531427337 |
| BRISTOL TN ESSENTIAL SVCS | 2470 VOLUNTEER PKWY, P.O. BOX 549 ATTN: LEGAL COUNSEL BRISTOL TN 37620 |
| BRISTOL VIRGINIA UTILITIES M | P.O. BOX 8100 BRISTOL VA 24203 |
| BRISTOL VIRGINIA UTILITIES/BVU OPTINET | 15022 LEE HIGHWAY ATTN: LEGAL COUNSEL BRISTOL VA 24202 |
| BRISTOL, JENELL | 18628 BECKER TERRACE COUNTRY CLUB HILLS IL 60478 |
| BRISTOW, ELIZABETH K | 195 ROXBURY ROAD NEW BRITAIN CT 06053 |
| BRISTOW,ELIZABETH K | 195 ROXBURY ROAD 3RD FLOOR NEW BRITAIN CT 06053 |
| BRITO, CRISTOBAL E | 59 WILLIS ST BRISTOL CT 06010 |
| BRITO, CRISTOBAL E. | 59 WILLIS ST BRITO, CRISTOBAL E. BRISTOL CT 06010 |
| BRITO,ENDY M | 2264 SUBURBAN LANE EFFORT PA 18330 |
| BRITO,JULIAN M | 2432 CALDWELL PLACE ONTARIO CA 91761 |
| BRITT HEAD | 4681 NE 1ST TERRACE FORT LAUDERDALE FL 33334 |
| BRITT HOLMSTROM | 21444 VISTA CABALLERO PERRIS CA 92570 |
| BRITT WILLIAMS | 209 VICTORIA RD HARTFORD CT 06114-2800 |
| BRITT, YAZID | 91 TWINLAKE CIRCLE HAMPTON VA 23666 |
| BRITT,TRULINDA E | 1004 ROBINSON ROAD PORTSMOUTH VA 23701 |
| BRITTAIN, GARY | 9413 POPPY CT RICHMOND VA 23294 |
| BRITTANY BAY APARTMENTS | ATTN: OFFICE/ GLORIA DEJESUS 5200 N ORANGE BLOSSOM TRL ORLANDO FL 32810-1007 |
| BRITTANY CAMPBELL | 7221 CATAMARAN DR. ORLANDO FL 32835 |
| BRITTANY DEBOLT | 6810 MICHAEL LN HAYES VA 23072 |
| BRITTANY GUZMAN | 2515 E TYLER ST CARSON CA 90810 |
| BRITTANY HILL LTD | 22715 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| BRITTANY RAINE | 935 FRIENDS LAKE ROAD CHESTERTOWN NY 12817 |
| BRITTANY WALLMAN NORMAN | 102 SW 63 AVE PLANTATION FL 33317 |
| BRITTEN, SHAQUENDO | 1511 3E 73RD ST 1 CHICAGO IL 60619 |
| BRITTENMEDIA INC | 2322 CASS RD NO.15 TRAVERSE CITY MI 49684 |
| BRITTNEE WILLIAMS | 1004 VASSAR ST. ORLANDO FL 32804 |
| BRITTNEY BLAIR | 732 S FINANCIAL PLACE #710 CHICAGO IL 60605 |
| BRITTON, LASHA | 1619 S HARDING AVE CHICAGO IL 60623 |
| BRITTON, LAWRENCE K | 875 FRANKLIN RD    NO.1416 MARIETTA GA 30067 |
| BRITTON, MICHAEL | 1425 KIRKWOOD RD BALTIMORE MD 21207-4859 |
| BRITTS | WAKEFIELD WAKEFIELD VA 23888 |
| BRITTYN VOLLMAR | 505 W BELMONT AVE #7K CHICAGO IL 60657-6857 |
| BRIZENDINE,DEBORAH M | 1513 HUTCHINSON AVE KNOXVILLE TN 37917 |
| BRIZEUS, JEAN ROBY | 35 CROSSING CIRCLE   NO.D BOYNTON BEACH FL 33435 |
| BROAD AND CASSEL | 390 N ORANGE AVE STE 1100 ORLANDO FL 328011641 |
| BROAD SWORD FILMS | C/O BFWG&S 2029 CENTURY PARK EAST STE 500 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| BROADCAST ADV CLUB OF CHICAGO | 315 NEW SALEM PARK FOREST IL 60466 |
| BROADCAST ADV CLUB OF CHICAGO | 325 WEST HURON SUITE 403 CHICAGO IL 60610 |
| BROADCAST BUILDING COMPANY INC | 445-26 STATE ROAD 13 SUITE 394 JACKSONVILLE FL 32259 |
| BROADCAST CABLE CREDIT ASSOC | MANAGEMENT ASSOCIATION PALATINE IL 60016-4555 |
| BROADCAST DATA SYSTEMS | 8100 N.W. 101ST TERRACE ATTN: LEGAL COUNSEL KANSAS CITY MO 64153 |
| BROADCAST DESIGN INTERNATIONAL INC | 3760 OCEANIC WAY  SUITE 503 OCEANSIDE CA 92056 |
| BROADCAST DESIGN INTERNATIONAL INC | 785 GRAND AVE   STE 212 CARLSBAD CA 92008 |
| BROADCAST DIGITAL SYSTEMS INC | 747 E 16TH STREET HOUSTON TX 77008 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH STREET PO BOX 3606 QUINCY IL 62305 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH ST PO BOX 3606 QUINCY IL 62305 |
| BROADCAST EMPLOYMENT SVC | PO BOX 4116 OCEANSIDE CA 92052 |
| BROADCAST IMAGE GROUP | LARRY RICKEL, PRESIDENT P.O BOX 6105 SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | 7744 BROADWAY   STE 100 SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | PO BOX 2401 SAN ANTONIO TX 78298-2401 |
| BROADCAST IMAGE GROUP | PO BOX 6105 SAN ANTONIO TX 78209 |
| BROADCAST INTERACTIVE MEDIA (FORMER BI | MEDIA) 122 W. WASHINGTON AVE., SUITE 350 ATTN: LEGAL COUNSEL MADISON WI 53703 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 CLARKSTON MI 48347 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 EDGAR A CANTELON CLARKSTON MI 48347 |
| BROADCAST MUSIC INC | PO BOX 406741 ATLANTA GA 30384-6741 |
| BROADCAST MUSIC INC | PO BOX 340014 10 MUSIC SQ E NASHVILLE TN 37203-0014 |
| BROADCAST MUSIC INC | 320 WEST 57TH ST NEW YORK NY 10019 |
| BROADCAST MUSIC INC | PO BOX 406785 ATLANTA GA 30384-6785 |
| BROADCAST MUSIC INC | PO BOX 406833 ATLANTA GA 30384-6833 |
| BROADCAST MUSIC INC | PO BOX 1000 NASHVILLE TN 37202-1000 |
| BROADCAST PRODUCTION SERVICES | 41 W 17TH STREET LOMBARD IL 60148 |
| BROADCAST RESPONSE INC | PO BOX 5016 WOODLAND HILLS CA 91365 |
| BROADCAST SUPPLY WORLDWIDE | PO BOX 3836 SEATTLE WA 98124-3836 |
| BROADCAST SUPPLY WORLDWIDE | 7012 27TH ST W TACOMA WA 98466 |
| BROADCAST TECHNICAL MAINTENANCE | 551 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| BROADCAST TOWER SERVICES | 5205 SW 19TH DRIVE PORTLAND OR 97239-2122 |
| BROADCASTERS GENERAL STORE | PO BOX 116084 ATLANTA GA 30368-6084 |
| BROADCASTING & CABLE | PO BOX 15157 SUBSCRIPTION DEPARTMENT N HOLLYWOOD CA 91615 |
| BROADCASTING & CABLE | PO BOX 16118 NORTH HOLLYWOOD CA 91615-6118 |
| BROADCASTING & CABLE | PO BOX 6399 TORRANCE CA 90504-0399 |
| BROADCASTING & CABLE | PO BOX 5655 HARLAN IA 51593 |
| BROADCASTING & CABLE | PO BOX 5702 HARLAN IA 51593 |
| BROADCASTING & CABLE | PO BOX 630160 BALTIMORE MD 21263-0160 |
| BROADCASTING & CABLE | PO BOX 31 NEW PROVIDENCE NJ 07974-0031 |
| BROADCASTING & CABLE | 245 W 17TH STREET 11TH FLOOR ATTN STEVE LABUNSKI NEW YORK NY 10011 |
| BROADCASTING & CABLE | 350 PARK AVE     18TH FLR NEW YORK NY 10010 |
| BROADFIELD, GARRY | 176 LEHIGH AVE PALMERTON PA 18071 |
| BROADMEAD MARKETING | 13801 YORK ROAD COCKEYSVILLE MD 21030 |
| BROADNAX, ADRIANNE | 7495 SHELBY CROSS CIRCLE MEMPHIS TN 38125 |
| BROADRIDGE | 110 WEST PARK DR MT LAUREL NJ 08054 |
| BROADRIDGE | SVC PO BOX 23487 NEWARK NJ 07189 |
| BROADSPIRE | 12874 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BROADSPIRE | 13659 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BROADSPIRE | PO BOX 99539 CHICAGO IL 60693-9539 |
| BROADSTRIPE | 406 HEADQUARTERS DR MILLERSVILLE MD 21108 |

| Claim Name | Address Information |
|---|---|
| BROADSTRIPE (MILLENNIUM) | 16305 SWINGLEY RIDGE RD SUITE 100 CHESTERFIELD MO 63017 |
| BROADSTRIPE M | 16305 SWINGLEY RDGE RD - STE 100 CHESTERFIELD MO 63017 |
| BROADSTRIPE TOWNSEN | C/O RUSS WAGG, 3850 ASMAN TURN ATTN: LEGAL COUNSEL CAMPBELL RIVER BC V8W 2C3 CANADA |
| BROADVIEW NETWORKS | C/O LISA LACALLE 45-18 COURT SQUARE LONG ISLAND CITY NY 11101 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADWAY ASSISTANCE CENTER | 605 W 6TH AVE DENVER CO 80204 |
| BROADWAY COSTUMES | 2TH FL 1100 W CERMAK CHICAGO IL 60608 |
| BROADWAY IN CHICAGO LLC | 17 N STATE ST  STE 810 CHICAGO IL 60602 |
| BROADWAY REALTY CORPORATION | 601 SOUTH BROADWAY BALTIMORE MD 21231 |
| BROADWAY SOUTHERN CALIFORNIA EXECUTIVE | SUITES, LLC 100 OCEANGATE BLVD, SUITE 1200 LONG BEACH CA 90802 |
| BROADWAY SPEED | 1118 BROADWAY FOUNTAIN HILL PA 18015 4111 |
| BROADWAY STATION | 15 SQUIRE CT REISTERSTOWN MD 21136 |
| BROADWAY, AMANDA | 502 EASTVIEW TER       4 ABINGDON MD 21009-2865 |
| BROADWEAVE NETWORKS | 10813 S. RIVER FRONT PKWY ATTN: LEGAL COUNSEL SOUTH JORDAN UT 84095 |
| BROADWING TELECOMMUNICATIONS INC | PO BOX 790036 ST LOUIS MO 63179-0036 |
| BROADY, CATHERINE | 10357 S HAMILTON AVE CHICAGO IL 60643 |
| BROBERG, ROGER | 324 PINE LAKE DR COVENTRY CT 06238-1744 |
| BROBST, DONNA | 43 RIDGE ST E LANSFORD PA 18232 |
| BROBST, DONNA | 43 E RIDGE ST LANSFORD PA 18232 |
| BROBST, DONNA | PO BOX 115 LANSFORD PA 18232-0115 |
| BROBST,JACOB | 416 CEDAR CREEK BLVD ALLENTOWN PA 18104 |
| BROC MECHANICAL | 1215 N 13TH STREET WHITEHALL PA 18052 |
| BROC SUPPLY/JANGLE ADV | PO BOX 401 NAZARETH PA 18064-0401 |
| BROCK & COMPANY | 257 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY MALVERN PA 19355 |
| BROCK KRUZIC | 2219 PHEASANT RUN WESTFIELD IN 46074 |
| BROCK WORTHEN | 8560 W SUNSET BLVD 3RD FL WEST HOLLYWD CA 90069 |
| BROCK, ADAM | 15000 BRISTOL LN DAVIE FL 33331 |
| BROCK, ANDREW | 16950 N. BAY ROAD NO.2011 SUNNY ISLES BEACH FL 33160 |
| BROCK, RAHEEM | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| BROCK, RAHEEM | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| BROCK, SHINOBU | 245 SHERBROOKE DR NEWPORT NEWS VA 23602 |
| BROCK, SHINOBU | SHERBROOKE DR NEWPORT NEWS VA 23602 |
| BROCK, VERONICA | 9911 LYONS MILL RD OWINGS MILLS MD 21117-4732 |
| BROCKETT,REGINALD J | 141 N. BRYAN STREET ALLENTOWN PA 18101 |
| BROCKMAN, RICHARD E | 50 PARK ST JERSEY CITY NJ 07304 |
| BROCKMAN, TERRA L | 1569 SUGAR HILL LANE CONGERVILLE IL 61729 |
| BROCKMAN,CRISTINA L | 7352 EL NIDO LAVERNE CA 91750 |
| BROCKMANN,GRENDEL M | 9085 HWY. 84 W WINNFIELD LA 71483 |
| BROCKS BAR & GRILL | 65 WEST MAIN ST WEST SYVILLE NY 11796 |
| BROCKWAY TELEVISION INC. M | 501 MAIN STREET BROCKWAY PA 15824 |
| BRODA, FREDERICK | 1250 N DEARBORN ST       6C IL 60610 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE NORCO CA 92860 |
| BRODBECK,SCOTT | 401 12TH STREET S APT # 2110 ARLINGTON VA 22202 |
| BRODER BROS | BLDG 103, ATTN CLIFTON GOINS 1255 LAQUINTA DR ORLANDO FL 32809-7754 |
| BRODERICK TURNER | 1290 FOREST AVE PASADENA CA 91103 |

| Claim Name | Address Information |
| --- | --- |
| BRODERICK YOUNG | 1949 FENWICK WAY CASSELBERRY FL 32707 |
| BRODERICK, BROOKE | 2400 STIRLING RD APT 233 HOLLYWOOD FL 33024 |
| BRODERICK, MARGARET | PO BOX 311 EAST LYME CT 06333 |
| BRODERICK,MIRANDA | 19 ISLAND ROAD SOUND BEACH NY 11789 |
| BRODERICK,THERESA M | 1526 SOUTH JERSEY STREET DENVER CO 80224 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| BRODHAGEN, TIMOTHY | 417 HICKS STREET  APT 3C BROOKLYN NY 11201 |
| BRODHEADSVILLE CHEVROLET | PO BOX 68 FRANK LEVINE BRODHEADSVILLE PA 18322 0068 |
| BRODIE SYSTEM INC | 1539 WEST ELIZABETH AVENUE LINDEN NJ 07036 |
| BRODIE SYSTEM, INC. | 1539 W ELIZABETH AVE LINDEN NJ 07036-6322 |
| BRODINGS BATTERY WAREHOUSE INC | 8188 COMMERCIAL ST LA MESA CA 91942 |
| BRODNAX, TRACI | 3215 N CICERO     NO.206 CHICAGO IL 60641 |
| BRODSKY, DANIELLA | 144 NEJAKO DRIVE MIDDLETOWN CT 06457 |
| BRODSKY, IRVIN | 2112 OWEN FARM CT REISTERSTOWN MD 21136-5636 |
| BRODY, KAREN M | 528 S CUYLER AVE OAK PARK IL 60304 |
| BRODY, LESLIE | 27 BROOKDALE DRIVE REDLANDS CA 92373-5064 |
| BRODY, LESLIE | 27 BROOKDALE DRIVE REDLANDS CA 92376-5064 |
| BRODY, MICHAEL | 104-60 QUEENS BLVD  APT 7V FOREST HILLS NY 11375 |
| BRODY, ROBERT | 104-60 QUEENS BLVD     APT 7V FOREST HILLS NY 11375 |
| BROE, BRUCE | 7633 W 174TH STREET 23216 TINLEY PARK IL 60477 |
| BROEKMAN GABLER, MARGARETHE | 2353 PURDUE DRIVE COSTA MESA CA 92626 |
| BROFERMAKER,STUART | 6094 N.W. 75TH CT. PARKLAND FL 33067 |
| BROGAN, DIANNE | 1518 EAST 59TH ST CHICAGO IL 60637 |
| BROGAN, PATRICK | 3644 RUBY ST FRANKLIN PARK IL 60131 |
| BROGAN,PATRICK | 219 EAST JOHN STREET LINDENHURST NY 11757 |
| BROGAN,SANDRA R | PO BOX 1016 BASSETT VA 24055 |
| BROK, VICTOR J | 4602 MORAVIA RUN WAY BALTIMORE MD 21206 |
| BROKEN BOW CABLE TV M | P O BOX 817 BROKEN BOW OK 74728-0817 |
| BROLEMAN, MICHAEL | 3502 TYLER ST FALLS CHURCH VA 22041 |
| BROMAN, HERMAN | 9806 W MCNAB RD TAMARAC FL 33321 |
| BROMAN,KIM K | 3532 LAS PALMAS AVENUE GLENDALE CA 91208 |
| BROMFIELD, ANTHONY S | 5106 ISLAND CLUB DR TAMARAC FL 33319 |
| BROMFIELD, ANTHONY S | 6061 N FALLS CIR NO. 410 LAUDERHILL FL 33319 |
| BROMFIELD, MARLON | 98 GARDEN ST APT 3J HARTFORD CT 06105-2149 |
| BROMFIELD, RICHARD | 47 WOLCOTT ROAD CHESTNUT HILL MA 02467 |
| BROMFIELD,TERRIQUE | 7425 SW 12 CT NORTH LAUDERDALE FL 33068 |
| BROMLEY, JUDITH | 1150 S. FEDERAL HIGHWAY NO.103 DANIA FL 33020 |
| BROMLEY, KRISTINA | P O BOX 441 TOANO VA 23168 |
| BROMLEY, KRISTINA | P O BOX 411 TOANO VA 23168 |
| BRONCO FED CREDIT UNION | 135 STEWART DR FRANKLIN VA 238512450 |
| BRONG, DENNIS | 3282 REEVE DR E BETHLEHEM PA 18020 |
| BRONG, DENNIS | 3282 REEVE DRIVE EAST BETHLEHEM PA 18020 |
| BRONG, DENNIS | 3282 REEVE DR  EAST BETHLEHEM PA 18020 |
| BRONG, RHONDA | 3282 REEVE DR NE BETHLEHEM PA 18020 |
| BRONIA BARRETT | 21025 NW 22 AVE #228 MIAMI FL 33056 |
| BRONNER, STEPHEN | 963 MIDWOOD RD WOODMERE NY 11598 |
| BRONSBERG, JIM | 1840 HOME AVE      1 BERWYN IL 60402 |
| BRONSON WAILEHUA | 2437 CORINTH AV 307 LOS ANGELES CA 90064 |
| BRONSON, GERALDINE | 15 WOODFIELD DR SHELTON CT 06484 |

| Claim Name | Address Information |
|---|---|
| BRONSON,KEVIN R | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| BRONWIE, CHRIS | 5847 W 87TH ST        2 IL 60453 |
| BRONWYN GARRITY | 417 1/2 S COCHRAN LOS ANGELES CA 90036 |
| BRONZ,DARYL | 27 FARMINGTON LANE MELVILLE NY 11747 |
| BRONZE INC | 5 COLLINS CT BAYPORT NY 11705 |
| BRONZINI,THOMAS P | 5294 VILLA MALLORCA PLACE CAMARILLO CA 93012 |
| BROOK HAVEN MARKET | 7516 S CASS AVE STE 30 DARIEN IL 605614457 |
| BROOK PARK DENTAL CARE | 1103 E 31ST ST LA GRANGE PARK IL 60526-1280 |
| BROOK, CAROL A | 1453 W WINONA STREET CHICAGO IL 60640 |
| BROOK, SCHOENBERGER | 615 IRON ST LEHIGHTON PA 18235 |
| BROOKBRIDGE CONSULTING SERVICES INC | 43 WARREN ST NEW YORK NY 10007 |
| BROOKBRIDGE CONSULTING SERVICES INC | 511 CANAL ST NEW YORK NY 10013-1301 |
| BROOKDALE SENIOR LIVING | 111 WESTSWOOD PLACE, SUITE 200 BRENTWOOD TN 37027 |
| BROOKE ADAMS | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| BROOKE ALLEN | 17 GREENDALE ROAD HUDSON NY 12534 |
| BROOKE ANDERSON | 220 WEST 98TH STREET, 5D NEW YORK NY 10025 |
| BROOKE AT PEACHTREE | 1988 PRESIDENTIAL DR WHITEHALL PA 18052-4143 |
| BROOKE BOSLER | 1936 N. CLARK ST. APT. #412 CHICAGO IL 60614 |
| BROOKE BROWN | 10 E WEAVER HAMPTON VA 23666 |
| BROOKE BUTCHER | 7774 CARDINAL COVE S DR INDIANAPOLIS IN 46256 |
| BROOKE ELLIS | 3630 N PARK ROAD HOLLYWOOD FL 33021 |
| BROOKE HAUSER | 457 11TH STREET, APT 3 BROOKLYN NY 11215 |
| BROOKE HUNDLEY | 3650 BARHAM BLVD T323 LOS ANGELES CA 90068 |
| BROOKE KROEGER | 1175 PARK AVENUE PENTHOUSE NEW YORK NY 10128 |
| BROOKE LUEKMAN | 51 WOODLAWN AVE CHULA VISTA CA 91910 |
| BROOKE NEVILS | 3421 N. MARSHAFIELD APT. #3W CHICAGO IL 60657 |
| BROOKE REISMAN | 2245 N BISSEL STREET APT # 3 CHICAGO IL 60614 |
| BROOKE STATON | 1098 SHEELER RD APOPKA FL 32703 |
| BROOKE TELECOM CO-OPERATIVE LIMITED | BOX 40, 3241 PARK ST ATTN: LEGAL COUNSEL INWOOD ON N0N 1K0 CANADA |
| BROOKE, DREESE | 117 CARAWAY RD        B1 REISTERSTOWN MD 21136-2663 |
| BROOKER, IRA OTTO | 5011 N MAJOR AVE CHICAGO IL 60630 |
| BROOKES, ANDREW | 144 LENOX ST MANCHESTER CT 06040 |
| BROOKFIELD HOMES  [PROVIDENCE @ HERITAGE | SHORE] 8500 EXECUTIVE PARK AVE FAIRFAX VA 22031 |
| BROOKHAVEN DAILY LEADER | 128 NORTH RAILROAD AVENUE ATTN: LEGAL COUNSEL BROOKHAVEN MS 39602 |
| BROOKHAVEN DAILY LEADER | PO BOX 551 BROOKHAVEN MS 39601 |
| BROOKING | 609 WASHINGTON AV H SANTA MONICA CA 90403 |
| BROOKINGS REGISTER | 312 FIFTH STREET, P.O. BOX 177 ATTN: LEGAL COUNSEL BROOKINGS SD 57006 |
| BROOKINS PRODUCTIONS INC | 206 SLEEPY HOLLOW RD RICHMOND VA 23229 |
| BROOKLIN PICTURES | 3335 KEYSTONE AVE  NO.6 LOS ANGELES CA 90034 |
| BROOKLINE LAB RESCUE | PO BOX 638 WARRINGTON PA 18976-0638 |
| BROOKLYN ROACH MULTIMEDIA INC | 355 7TH AVE        NO.2 BROOKLYN NY 11215 |
| BROOKLYN ROACH MULTIMEDIA INC | 801 MOTOR PARKWAY    STE 200 BROOKLYN NY 11788 |
| BROOKLYN SPECTATOR | 8723 THIRD AVENUE BROOKLYN NY 11209 |
| BROOKLYNS FINEST CONTRACTING | 2375 STUART ST 2ND FL BROOKLYN NY 11229 |
| BROOKMAN JONES, BRYAN | 3170 LEEWOOD TERRACE     NO.213 BOCA RATON FL 33431 |
| BROOKS ADVERTISING | 1016 W NINTH AVE KING OF PRUSSIA PA 19406 |
| BROOKS ALDER | 2100 CAMBRIDGE DR SE GRAND RAPIDS MI 49506 |
| BROOKS ANNE | 301 NW 33RD TER FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| BROOKS BROTHERS/RBA*** | 100 PHOENIX AVE, P.O. BOX 1700 ENFIELD CT 60831700 |
| BROOKS BULLETIN | P.O. BOX 1450 BROOKS AB T0J 0J0 CANADA |
| BROOKS LONG | 612 SOUTH LUZERNE AVENUE BALTIMORE MD 21224 |
| BROOKS PHARMACY | 16300 MARSHAM DR UPPERMARLBORO MD 20772 |
| BROOKS PHARMACY | 67 SOUTH MAIN ST TORRINGTON CT 06790-6430 |
| BROOKS REALTY | 725 WEST MCDOWELL ROAD PHOENIX AZ 85007 |
| BROOKS REALTY & ADVISORY GRP | 7373 E DOUBLETREE RANCH RD STE 230 SCOTTSDALE AZ 852582046 |
| BROOKS STENSTROM | 630 WEST KNOLL DR. WEST HOLLYWOOD CA 90069 |
| BROOKS, BRAXTON | 320 NE 15TH AVENUE BOYNTON BEACH FL 33435 |
| BROOKS, CHELSEY | 53 BRIAN LANE AVON CT 06001 |
| BROOKS, DIAN | 7263 CALM SUNSET COLUMBIA MD 21046-3400 |
| BROOKS, DIANE | 182 PRESCOTT I DEERFIELD BCH FL 33442 |
| BROOKS, DONNA | 675 LAKE NO.236 OAK PARK IL 60301 |
| BROOKS, EDWARD | 705 MADISON RD WILLIAMSBURG VA 23185 |
| BROOKS, GLENDA | 3436 OLD CROWN DR PASADENA MD 21122-6408 |
| BROOKS, GWENDOLYN | 10245 S MARYLAND LAS VEGAS NV 89123 |
| BROOKS, JANET | 5870 PIMLICO RD BALTIMORE MD 21209 |
| BROOKS, KATHERINE | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| BROOKS, LORRAINE C | 28 EAST BIG SKY DRIVE HAMPTON VA 23669 |
| BROOKS, LOU | PO BOX 753 REDWOOD VALLEY CA 95470 |
| BROOKS, MALEEKA | 11112 TARRY TOWN COURT  NO.3B NEWPORT NEWS VA 23601 |
| BROOKS, MALEEKA T | TARRY TOWN CT. APT. 3B NEWPORT NEWS VA 23601 |
| BROOKS, MARJORIE K | 2228 CAVES RD OWINGS MILLS MD 21117-2328 |
| BROOKS, MARK | 177 NAGLE AVENUE 3K NEW YORK NY 10034 |
| BROOKS, MATTHEW T | 16445 SOUTH PARK AVE SOUTH HOLLAND IL 60473 |
| BROOKS, MORRIS | 5305 BISCAYNE BLVD      204 MIAMI FL 33137 |
| BROOKS, NATALIA | 721 N RIDGELAND OAK PARK IL 60302 |
| BROOKS, RACHEL MICHELLE | PO BOX 612 WICOMICO VA 23184 |
| BROOKS, RANDI | 604 DELANEY PK DR ORLANDO FL 32806 |
| BROOKS, RENANA | 3547 BRANDYWINE ST  NW WASHINGTON DC 20008 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD 753 DEERFIELD IL 60015 |
| BROOKS, SHIRLEY | 8 FORREST CT WILLIAMSBURG VA 23188 |
| BROOKS, STEWART | 9803 LANGS RD    NO.1 BALTIMORE MD 21220 |
| BROOKS, TAMARA | 5025 DENNY AVE #2 NORTH HOLLYWOOD CA 91601 |
| BROOKS, TAMARA | 5025 DENNY AVE NO.2 NORTH HOLLYWOOD CA 91601 |
| BROOKS, VIVIAN | 34 ASHLAR HILL CT BALTIMORE MD 21234-5900 |
| BROOKS,BENJAMIN R | 5708 HARBOR CHASE CIRCLE #3 ORLANDO FL 32839 |
| BROOKS,BRIAN G | 7375 SOUTH ALKIRE STREET UNIT 306 LITTLETON CO 80127 |
| BROOKS,DOROTHY | 826 WALAVISTA AVE OAKLAND CA 94610-1150 |
| BROOKS,DUDLEY | 5421 NE RIVER ROAD APT 1606 CHICAGO IL 60656 |
| BROOKS,JOE | 3907 ROSE PETAL LANE ORLANDO FL 32808 |
| BROOKS,KEVIN | 2144 N CENTRAL PARK CHICAGO IL 60647 |
| BROOKS,MELISSA | 1105 SINGER DRIVE WESTMINSTER MD 21157 |
| BROOKS,RAYMOND | 1000 ST. CHARLES PLACE PEMBROKE PINES FL 33026 |
| BROOKS,SHARON | 5414 1/4 COMPTON AVENUE LOS ANGELES CA 90011 |
| BROOKS,SHARON L. | 4643 COLEHERNE ROAD BALTIMORE MD 21229 |
| BROOKS,STEVEN C | 2807 HILLSDALE ROAD BALTIMORE MD 21207 |
| BROOKSHIRE, | 1815 W JOPPA RD BALTIMORE MD 21204-1847 |
| BROOKSIDE COMMERCIAL CONSTRUC | 1177 6TH ST WHITEHALL PA 18052-5212 |
| BROOME, SAMUEL | 41 BLISS ST EAST HARTFORD CT 06108 |
| BRORS, DAVID | DAVID BRORS 4010 BROCKTON CLOSE MARIETTA GA 30068 |
| BROSINSKI, STEVEN | 9410 WASHINGTON ST BROOKFIELD IL 60513 |
| BROSNAN, LORENZ | 5268 CEDAR LANE    APT 183 COLUMBIA MD 21044 |
| BROST,LAURA M | 841 MAYFAIR CIRCLE ORLANDO FL 32803 |
| BROSTOSKI, EILEEN | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| BROSTOSKI, EILEEN | 8751 GEORGE WASHINGTON MEMORIAL HWY GLOUCESTER VA 23061 |
| BROTHER INTERNATIONAL | PO BOX 341332 BARTLETT TN 38184 |
| BROTHERS FIRE PROTECTION INC | 3781 NE 11TH AVENUE POMPANO BEACH FL 33064 |
| BROTHERS HOME IMPROVEMENT, INC. | 2510 DOUGLAS BLVD., #300 ROSEVILLE CA 95661 |
| BROTHERS, EDWARD L | 1601 PARKRIDGE CIRCLE CROFTON MD 21114 |
| BROTHERS, LARRY | 2904 GREENWICH CT    APT 504 CROFTON MD 21114 |
| BROTZMAN, DONALD | 1733 BARRETT RD BETHLEHEM PA 18017 |
| BROTZMAN, RICHARD | 2400 MEADOW LANE DR EASTON PA 18040 |
| BROUGHTON JR, LENODDRIS | 1415 E 65TH ST    311 CHICAGO IL 60637 |
| BROUILLARD,BOB | 9219 LONGFELLOW PLACE APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| BROUSSARD, SANDRA | 8041 S CLYDE AVE IL 60617 |
| BROUSSARD, TRACEY | 700 HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| BROUSSARD, WAYNE | 2651 NORTHRIDGE DR PLACERVALE CA 95667 |
| BROUSSARD, WAYNE | 2651 NORTHRIDGE DR PLACERVILLE CA 95667 |
| BROUSSEAU, DAVID SCOTT | 1200 NE 42 COURT POMPANO BEACH FL 33064 |
| BROUWER, JON | 2459 NORTHVILLE DR NE GRAND RAPIDS MI 49525 |
| BROVERMAN, NEAL | 4846 ROSEWOOD AVE      NO.27 LOS ANGELES CA 90004 |
| BROW, JASON LANGTRY | 65 NASH STREET  APT 2 NEW HAVEN CT 06511 |
| BROWARD CO HOUSING AUTH | 4780 N STATE ROAD 7 LAUDERDALE LAKES FL 333195860 |
| BROWARD COMMUNITY COLLEGE  [BCC] | 225 E LAS OLAS BLVD FORT LAUDERDALE FL 333012208 |
| BROWARD COMMUNITY COLLEGE  [BROWARD | COMMUNITY COLLEGE] 225 E LAS OLAS BLVD FORT LAUDERDALE FL 333012208 |
| BROWARD COUNTY COUNCIL PTA | ATTN RENEE GRUTMAN 4189 FORREST HILL DRIVE COOPER CITY FL 33026 |
| BROWARD COUNTY COUNCIL PTA | C/O RENEE GRUTMAN 1320 SW 4TH ST FT LAUDERDALE FL 33312 |
| BROWARD COUNTY REVENUE | COLLECTOR 1800 NW 66TH AVE PLANTATION FL 33313-4535 |
| BROWARD COUNTY REVENUE | COLLECTOR GOVERNMENTAL CENTER ANNEX RM-A 100 FT. LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE | COLLECTOR 815 NE 13TH ST FT LAUDERDALE FL 33304 |
| BROWARD COUNTY REVENUE | COLLECTOR 1800 NW 66TH AVE PLANTATION FL 33313-4535 |
| BROWARD COUNTY REVENUE | COLLECTOR 815 NE 13TH ST FT LAUDERDALE FL 33304 |
| BROWARD COUNTY REVENUE | COLLECTOR 815 NE 13TH ST DEPT A FT LAUDERDALE FL 33304 |
| BROWARD COUNTY REVENUE | COLLECTOR GOVERNMENTAL CENTER ANNEX RM-A 100 115 S ANDREWS AVENUE FT. LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | 100 S ANDREWS AV FT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE COLLECTOR | 1800 NW 66TH AVE PLANTATION FL 33313-4535 |
| BROWARD COUNTY REVENUE COLLECTOR | 815 NE 13TH ST FT LAUDERDALE FL 33304 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIV., GOV'T CTR ANNEX ATTN: LITIGATION SECTION 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY SPORTS HALL OF FAME | 2925 W CYPRESS CREEK RD  NO.102 FT LAUDERDALE FL 33309 |
| BROWARD EDUCATION FOUNDATION | %TERRY T SHERMAN 14971 ENCINO CIRC PEMBROKE PINES FL 33027 |
| BROWARD EDUCATION FOUNDATION | 100 SW 75TH TER PLANTATION, FL FL 33317 |
| BROWARD EDUCATION FOUNDATION | 600 SE 3RD AVE      7TH FLR FT LAUDERDALE FL 33301 |
| BROWARD EDUCATION FOUNDATION | 600 SE THIRD AVENUE C/O SCHOOL BOARD OF BROWARD COUNTY FLORIDA FT LAUDERDALE FL 33301-3125 |
| BROWARD EDUCATION FOUNDATION | KC WRIGHT ADMINISTRATION CENTER SCHOLARSHIP FUND 600 SE 3RD AVENUE 8TH FLOOR FORT LAUDERDALE FL 33301 |
| BROWARD GAS SERVICE | PO BOX 8710 FT WAYNE IN 46898 |
| BROWARD OUTREACH CENTER | 2159 NW 1 CT MIAMI FL 33127 |
| BROWARD PUBLIC LIBRARY | FOUNDATION 100 SOUTH ANDREWS AVENUE  8TH FLOOR FT LAUDERDALE FL 33301-1830 |
| BROWARD SCHOOL DISTRICT | 600 SE 3RD AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD SHERIFF'S OFFICE  [BROW CO | CHILDREN'S SERVICES] 115 S ANDREWS AVE # A360 FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE  [BROWARD | COUNTY PURCHASING] 115 S ANDREWS AVE #212 FT LAUDERDALE FL 333011801 |
| BROWARD SHERIFF'S OFFICE  [BROWARD | SHERIFFS OFFICE] PO BOX 9507 FORT LAUDERDALE FL 333109507 |
| BROWARD SHERIFF'S OFFICE  [BROWARD CNTY | URBAN PLANNING] 115 S ANDREWS AVE RM329K FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE  [BROWARD CTY | RECORDS DIVISION] 115 S ANDREWS AVE # 123 FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE  [BROWCOUNTY | HOUSING&COMMUNITY] 110 NE 3RD ST FT LAUDERDALE FL 333011034 |
| BROWARD SHERIFF'S OFFICE  [STATE OF FL | COURT OF ADMIN] 201 SE 6TH ST STE 1000 FT LAUDERDALE FL 333013437 |
| BROWARD SHERIFF'S OFFICE  [CHILDREN | SERVICE COUNCIL OF] 6301 NW 5TH WAY STE 3000 CHILDREN SERVICE COUNCIL OF FORT LAUDERDALE FL 333096198 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWARD TEACHERS UNION | 6000 N UNIV DR C/O DIANE WATTS COORDINATOR TAMARAC FL 33321 |
| BROWARD TEACHERS UNION | 6000 N UNIVERSITY DRIVE TAMARAC FL 33321 |
| BROWARD TOOL REPAIR | 3547 N DIXIE HWY FT. LAUDERDALE FL 33334 |
| BROWARD WORKSHOP | 150 E DAVIE BLVD SUITE 200 FT LAUDERDALE FL 33316 |
| BROWDER,EDNA J | 1029 N. SHELBY GARY IN 46403 |
| BROWDY, JASON | 7210 HARBOUR BOULEVARD MIRAMAR FL 33023 |
| BROWERVILLE BLADE | 609 N. MAIN ATTN: LEGAL COUNSEL BROWERVILLE MN 56438 |
| BROWN & ASSOCIATES INC | 9687 GERWIG LANE  SUITE F COLUMBIA MD 21046 |
| BROWN & BIGELOW | 6700 SMITH RD DENVER CO 80207 |
| BROWN & BIGELOW | 4101 RAVENSWOOD RD   STE 402 FT LAUDERDALE FL 33312 |
| BROWN & BIGELOW | PO BOX 931536 ATLANTA GA 31193 |
| BROWN & BIGELOW | PO BOX 1450 NW 8554 MINNEAPOLIS MN 55485-3450 |
| BROWN & BIGELOW | ASPEN CORPORATE PARK 1 1480 ROUTE 9 NORTH WOODBRIDGE NJ 07095 |
| BROWN AND ASSOCIATES | 200 EXECUTIVE WAY PONTE VEDRA FL 32082 |
| BROWN AND ASSOCIATES | PO BOX 2408 PONTE VEDRA FL 32082 |
| BROWN CHRIS | 4228 COLUMBIA ROAD ELLICOTT CITY MD 21042 |
| BROWN DAUB BUICK | PO BOX 248 PONTIAC CHEVY WIND GAP PA 18091 0248 |
| BROWN DAUB CHEVY | 830 NAZARETH PIKE NAZARETH PA 18064 9088 |
| BROWN DAUB CHEVY | 819 NAZARETH PIKE # 265 NAZARETH PA 18064-9001 |
| BROWN DAUB CHRYSLER | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045-2351 |
| BROWN DAUB DODGE | PO BOX 9 BATH PA 18014 0009 |
| BROWN DAUB DODGE | 7720 BETH BATH PIKE BATH PA 18014 8971 |
| BROWN DAUB FORD | 4067 JANDY BLVD NANCY OAKLY NAZARETH PA 18064-8893 |
| BROWN DAUB KIA | 1650 BUTLER ST EASTON PA 18042-4749 |
| BROWN DAUB VOLVO | 819 NAZARETH PIKE # 265 NAZARETH PA 18064-9001 |
| BROWN HARRIS STEVENS | 110 PARK AVE N WINTER PARK FL 327893813 |
| BROWN III, LEANDER | 812 VENETIAN ISLES DR  NO.112 LAKE PARK FL 33403 |
| BROWN III, WILLIAM D | 6583 EMIL AVE COCOA FL 32927 |
| BROWN JR, STEVE | 406 LAKE RIDGE COURT RIVERDALE GA 30274 |
| BROWN KEVIN | 3602 GWYNN AVE BALTIMORE MD 21217 |
| BROWN PRINTING COMPANY | 2300 BROWN AVENUE WESECA MN 56093 |
| BROWN PRINTING COMPANY | PO BOX 1549 WESECA MN 56093 |
| BROWN PRINTING COMPANY | SDS 12-2586 PO BOX 86 MINNEAPOLIS MN 55486-2586 |
| BROWN PRINTING COMPANY | 375 LEXINGTON AVE NEW YORK NY 10017 |
| BROWN PRINTING INC | 183 MIKRON RD BETHLEHEM PA 18020 |
| BROWN PUBLISHING CO. (DAILY) | 8520 E. KEMPER ROAD ATTN: LEGAL COUNSEL CINCINNATI OH 45249-1709 |
| BROWN RICE | 2405 OCTAVIA ST NEW ORLEANS LA 70115 |
| BROWN SCHULTZ SHERIDAN & FRITZ | P.O. BOX 67865 HARRISBURG PA 17106-7865 |
| BROWN SHOE | PO BOX 7037 DBA FAMOUS FOOTWEAR DOWNERS GROVE IL 60515-7037 |
| BROWN SHOE/FAMOUS FOOTWEAR | P O BOX 30098 ALISON PINCHOT/ACCOUNT PAYABLE COLLEGE STATION TX 77842 |
| BROWN TRAVON | 2734 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| BROWN'S OIL SERVICE | 4800 VAN CLEAVE ST INDIANAPOLIS IN 46226 |
| BROWN, A L | 1705 SHELL RD HAMPTON VA 23661 |
| BROWN, ADRIAN | 3401 NW 3RD AVE POMPANO BEACH FL 33064 |
| BROWN, ADRIENNE | 369 15TH ST OAKLAND CA 94612 |
| BROWN, ALLAN W | 6320 SCOTT STREET HOLLYWOOD FL 33024 |
| BROWN, AMANDA | 1207 NW 13TH LANE FT. LAUDERDALE FL 33311 |
| BROWN, ANITA | 2856 W CULLOM AVE       2 CHICAGO IL 60618 |
| BROWN, ANNA | 3780 MAPLE ST ALLENTOWN PA 18104 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROWN, ASHLEY | 212 GRAFTON PL MATTESON IL 60443 |
| BROWN, AUGUST | 318 S DETROIT ST NO.403 LOS ANGELES CA 90036 |
| BROWN, AUGUSTUS | MAGNOLIA ST        2 BROWN, AUGUSTUS HARTFORD CT 06112 |
| BROWN, AVERY M | 2850 DELK RD NO.15A MARIETTA GA 30067 |
| BROWN, BARRINGTON | 3715 TRIANON DRIVE ORLANDO FL 32818- |
| BROWN, BARRINGTON | 19241 NW 6TH  AVENUE MIAMI FL 33169 |
| BROWN, BERTINA | 819 NW 3RD ST.  NO. 5 FORT LAUDERDALE FL 33311 |
| BROWN, BETTY | 4848 NW 24TH CT LAUDERDALE LKS FL 33313 |
| BROWN, BETTY J | 1801 CASTLETON RD DARLINGTON MD 21034 |
| BROWN, BEVERLY | 2841 SOMERSET DR        300 LAUDERDALE LKS FL 33311 |
| BROWN, BRENDA | 122 SELBY LANE WILLIAMSBURG VA 23185 |
| BROWN, BRENDA V | 122 SELBY LANE WILLIAMSBURG VA 23185 |
| BROWN, BRENT | 2827 RONA RD BALTIMORE MD 21207-4464 |
| BROWN, BRUCE D | 3930 HUNTINGTON ST NW WASHINGTON DC 20015 |
| BROWN, CALEF | 101 S MICHIGAN AVE PASADENA CA 91106 |
| BROWN, CAMILLE | 3854 W MAYPOLE AVE        2 CHICAGO IL 60624 |
| BROWN, CASSANDRA | 1250 S KILDARE AVE        2 CHICAGO IL 60623 |
| BROWN, CHARLES | LINDEN AVE N BROWN, CHARLES WESTBROOK CT 06498 |
| BROWN, CHARLES | 12750 NW 27TH AVENUE NO.66 OPA-LOCKA FL 33054 |
| BROWN, CHARLES A | 44 LINDEN AVE N WESTBROOK CT 06498 |
| BROWN, CHARLES A | PO BOX 992 WESTBROOK CT 06498 |
| BROWN, CHERIE | 5 TREMONT PLACE ROOSEVELT NY 11575 |
| BROWN, CHRISTINE | 171 FREDERICK CHICAGO HEIGHTS IL 60411 |
| BROWN, CHRISTOPHER ANTHONY | 2501 NW 41 AVENUE NO.406 LAUDERHILL FL 33313 |
| BROWN, CLAUDIA | 4551 ABERDEEN CIR VIERA FL 32955 |
| BROWN, CYNTHIA | KONONOC ST BROWN, CYNTHIA NEW LONDON CT 06320 |
| BROWN, CYNTHIA | 16 KONOMOC ST NEW LONDON CT 06320 |
| BROWN, DAMON | 1846 W CULVER AVE APT 6 ORANGE CA 92868 |
| BROWN, DANIEL | 101 N CAROLINA AVE PASADENA MD 21122-5420 |
| BROWN, DANIEL | PO BOX 2496 REDMOND WA 98073 |
| BROWN, DARNISIA | 4955 W RACE AVE CHICAGO IL 60644 |
| BROWN, DAVID | 721 BLUESTEM DR YORKVILLE IL 60560 |
| BROWN, DAVID | 1684 CYPRESS AVE 29 MELBOURNE FL 32935 |
| BROWN, DAVID | 3331 SHREWSBURY ROAD ABINGDON MD 21009 |
| BROWN, DAVID G | 6109 SW 35TH STREET MIRAMAR FL 33023-5133 |
| BROWN, DIANE | 5364 MAD RIVER LANE COLUMBIA MD 21044 |
| BROWN, DOLORES | 4743 SW 195TH WAY MIRAMAR FL 33029 |
| BROWN, DOMMICK D | 8425 GREENBELT RD        102 GREENBELT MD 20770 |
| BROWN, DONNA | NICOLET HIGH SCHOOL 6701 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| BROWN, DONNA | 1625 BALMORE CT BALTIMORE MD 21217-2328 |
| BROWN, DORIS | 104 SIDNEY AVE BROWN, DORIS ELMWOOD CT 06110 |
| BROWN, DORIS | 104 SIDNEY AVE W HARTFORD CT 06110 |
| BROWN, DOROTHY | 815 MITCHELL AVE ELMHURST IL 60126 |
| BROWN, ELISABETH M | 84 HARVEY COURT IRVINE CA 92612 |
| BROWN, ELIZABETH | 406 ATLANTIC AVE    NO.2 BROOKLYN NY 11217 |
| BROWN, ELIZABETH | 1103 W BROAD ST QUAKERTOWN PA 18951 |
| BROWN, ERICA L | 624 CLARK ST        3 EVANSTON IL 60201 |
| BROWN, ESTELLA | 1709 N BETHEL ST BALTIMORE MD 21213-2301 |
| BROWN, EUGENE W | 3044 W 119TH STREET MERRIONETTE PARK IL 60803 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROWN, EVAN | 24-2 BURR RD LYME CT 06371 |
| BROWN, FRED | 12645 SW 34TH PL DAVIE FL 33330 |
| BROWN, GARY | 50 SPARROWBUSH RD EAST HARTFORD CT 06108-1228 |
| BROWN, GARY R | PO BOX 4625 ENGLEWOOD CO 80155 |
| BROWN, GERALD | 45 WISTERIA ST SPRINGFIELD MA 01119 |
| BROWN, GLORIA | 1970 HASELMERE RD BALTIMORE MD 21222-4753 |
| BROWN, GLORIOUS | 2111 CORALTHORN RD BALTIMORE MD 21220 |
| BROWN, GRACELYN | 10724 VALLEY SPRING LANE TOLUCA LAKE CA 91602 |
| BROWN, HARRIET | 708 ALDERMAN AVE PROSPECT HEIGHTS IL 60070 |
| BROWN, HENRY | 8021 S DAMEN AVE IL 60620 |
| BROWN, HORACE | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| BROWN, IDA | 379 NORWICH AVE COLCHESTER CT 06415-1229 |
| BROWN, JACK | 39 UNION ST APT 2 EASTHAMPTON MA 01027 |
| BROWN, JACKIE | 77 W ROSEMONT AVE BROWN, JACKIE WINDSOR CT 06095 |
| BROWN, JACKIE | 77 WEST ROSEMONT AVE WINDSOR CT 06095-2815 |
| BROWN, JAMES D | BOX 2570 EUGENE OR 97402 |
| BROWN, JAMES LAFAYETTE | 8940 NW 77 CT              NO.115 TAMARAC FL 33321 |
| BROWN, JASON | 124 GRINDSTONE TURN YORKTOWN VA 23693 |
| BROWN, JENNIFER | 1521 N MAYFIELD AVE       2 CHICAGO IL 60651 |
| BROWN, JENNIFER | 9047 S BISHOP ST       1B CHICAGO IL 60620 |
| BROWN, JENNIFER | 16434 TURNER MARKHAM IL 60428 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN, JEROME E | 113 CATTAIL LN YORKTOWN VA 23693 |
| BROWN, JUDSON | 9401 HANNAHS MILL DR       204 OWINGS MILLS MD 21117-6837 |
| BROWN, KAREN | 240 SW 56TH TER    APT 106 MARGATE FL 33068 |
| BROWN, KENA | 7950 S GREENWOOD AVE       1 CHICAGO IL 60619 |
| BROWN, KRISTIN | 327 E 108TH ST       NO.34 NEW YORK NY 10029 |
| BROWN, LAKENYA | 8441 S HERMITAGE AVE CHICAGO IL 60620 |
| BROWN, LANE H | 3700 CASCADE DR GREENSBORO NC 27410 |
| BROWN, LARRY | 333 JORDAN ST N ALLENTOWN PA 18102 |
| BROWN, LAURA | 4131 SERENITY ST SCHWENKSVILLE PA 19473 |
| BROWN, LEON | 700 FREDERICK RD CATONSVILLE MS 21228 |
| BROWN, LES | ACCT 6160529 9495 STONE SPRING DR MECHANICSVILLE VA 23116 |
| BROWN, LISA | 3715 TRIANON DRIVE ORLANDO FL 32818-2223 |
| BROWN, LISA | 3715 TRIANON DR ORLANDO FL 32818 |
| BROWN, LISA | 10175 STONEHENGE CIRC  NO.1418 BOYNTON BEACH FL 33437 |
| BROWN, LORENA MARIE | 505 W BASELINE RD       NO.2060 TEMPE AZ 85283 |
| BROWN, MARGARET | 1711 ALBERT ST S ALLENTOWN PA 18103 |
| BROWN, MARGARET | 1711 S ALBERT ST       2 ALLENTOWN PA 18103 |
| BROWN, MARGARET | 1711 S ALBERT ST       APT 2 ALLENTOWN PA 18103 |
| BROWN, MARGART | 3311 W FOREST PARK AVE    1STFL BALTIMORE MD 21216 |
| BROWN, MARIA | 4906 GOODNOW RD       J BALTIMORE MD 21206-6002 |
| BROWN, MARIAN SLOANE | 2901 BOSTON ST  NO. 410 BALTIMORE MD 21224 |
| BROWN, MARIE | 1900 GROVE MANOR DR       328 BALTIMORE MD 21221-1469 |
| BROWN, MARK | 748 NW 12TH AVE BOCA RATON FL 33486 |
| BROWN, MARK | 5721 CEDONIA AVE       F BALTIMORE MD 21206-3283 |
| BROWN, MARLENE | 2475 W GULF DR 111 SANIBEL FL 33957 |
| BROWN, MARTEZ | 15653 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| BROWN, MARVIN | 1232 KINGS CROSS       302 WEST CHICAGO IL 60185 |

| Claim Name | Address Information |
|---|---|
| BROWN, MARVIN | C/O CHARLES W. RISKE, ATTORNEY AT LAW 231 S. BEMISTON, STE. 1220 SAINT LOUIS MO 63105 |
| BROWN, MARY | 4300 CARDWELL AVE      308 BALTIMORE MD 21236-4019 |
| BROWN, MATT | 903 W NORTHCREST AVE PEORIA IL 61614 |
| BROWN, MICHAEL | 2644 NW 18TH TERRACE OAKLAND PARK FL 33311 |
| BROWN, MICHAEL S | 4652 YEARDLEY LOOP WILLIAMSBURG VA 23185 |
| BROWN, MICHELE | 345 LAUREL DR LUSBY MD 20657 |
| BROWN, MRS STEVE | 28 WALNUT CIR WINDSOR LOCKS CT 06096-2022 |
| BROWN, NADINE | 20682 NW 38TH AVENUE MIAMI FL 33055 |
| BROWN, NADINE | 20682 NW AVENUE MIAMI FL 33055 |
| BROWN, NATASHA | 538 N SAINT LOUIS AVE        2 CHICAGO IL 60624 |
| BROWN, OCTALANE LAVERNE | 1616 NW 7TH PL. FT. LAUDERDALE FL 33311 |
| BROWN, PAUL | EAST LEYDEN HIGH SCHOOL 3400 ROSE ST FRANKLIN PARK IL 60131 |
| BROWN, PHILLIP D | 296 LOU MAC COURT NEWPORT NEWS VA 23602 |
| BROWN, PHILLIP S | 7928 SW 3RD STREET NORTH LAUDERDALE FL 33068 |
| BROWN, R DOUGLAS | 1401 S HARBOR BLVD  APT 3C LA HABRA CA 90631 |
| BROWN, REBECCA | 2 GOLD ST      NO. 4901 NEW YORK NY 10038 |
| BROWN, REBECCA D | 3024 WHITING AVE CHARLOTTE NC 28205 |
| BROWN, REBECCA D | 3024 WHITING AVE CHARLOTTE SC 28205 |
| BROWN, RENEE S | 42 CATOONA LN STAMFORD CT 06902 |
| BROWN, RICHARD | 935 ST NICHOLS AVE        APT 2E NEW YORK NY 10032 |
| BROWN, RICHARD | 20 UTLEY ROAD HAMPTON CT 06247 |
| BROWN, RICKY | 9952 S STATE CHICAGO IL 60628 |
| BROWN, ROBERT | 205 ARCHER ST BEL AIR MD 21014 |
| BROWN, ROBERT | 3821 NE 28TH AVE LIGHTHOUSE POINT FL 33064 |
| BROWN, ROBERT | 22740 PLACID DR FOLEY AL 36535 |
| BROWN, ROBERT PAUL | 8200 SW 22ND ST. APT C-204 NORTH LAUDERDALE FL 33068 |
| BROWN, ROBERT T` | 3755 TENNYSON 220 DENVER CO 80212 |
| BROWN, ROHAN | 5106 SW 20TH ST HOLLYWOOD FL 33023 |
| BROWN, ROSA LEE | 911 SW 31ST AVE. FT. LAUDERDALE FL 33312 |
| BROWN, RUBY | 20 DUNVALE RD TOWSON MD 21204 |
| BROWN, RUBY | 3009 ADAMS STREET BELLWOOD IL 60104 |
| BROWN, RUSSELL L | 9100 S PARNELL AVE CHICAGO IL 60620 |
| BROWN, SAM | N W U 1041 W MAXWELL ST        102 CHICAGO IL 60608 |
| BROWN, SARAH M | 420 W TROTTERS DR MAITLAND FL 32751 |
| BROWN, SHANNON | 232 E GRANT ST ORLANDO FL 32806-3045 |
| BROWN, SHARRAN | 1325 N LOREL AVE        B CHICAGO IL 60651 |
| BROWN, SHAUNTYNCE | 4246 W WEST END AVE CHICAGO IL 60624 |
| BROWN, SHAYLA L | 4852 ORLEANS CT  APT A WEST PALM BEACH FL 33415 |
| BROWN, SHERNETT | 1230 NW 56 AVE LAUDERHILL FL 33313 |
| BROWN, SLOANE | 2901 BOSTON ST. #410 BALTIMORE MD 21224 |
| BROWN, STASHNA GAT | 3586 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| BROWN, STEPHEN | 8624 SILVER MEADOW LANE BALTIMORE MD 21236 |
| BROWN, TAKEISHA | 92 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| BROWN, THOMAS | PO BOX 2 NEW KENT VA 23124 |
| BROWN, TIFFANY | 609 E GLENWOOD-LANSING APT 101 GLENWOOD IL 60425 |
| BROWN, TIM | 13415 OVERBROOK LN BOWIE MD 20715 |
| BROWN, TIM | 1609 CHAPMAN RD CROFTON MD 21114-3175 |
| BROWN, TIMOTHY D | 2418 S LAW ST ALLENTOWN PA 18103 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROWN, TRACEY | EUCLID ST W BROWN, TRACEY HARTFORD CT 06112 |
| BROWN, TRACY M | 145 EAST AVE FREEPORT NY 11520 |
| BROWN, TRACYANN | 5525 SW 41ST STREET NO.104 HOLLYWOOD FL 33023 |
| BROWN, TWANA S | 731 NW 18TH ST POMPANO BEACH FL 33060 |
| BROWN, VICKI | 57 BURLINGTON RD HARWINTON CT 06791-2004 |
| BROWN, WAYNE | 8087 GREEN BUD LN GLEN BURNIE MD 21061 |
| BROWN, WILLIAM | 4705 HAZELWOOD RD HAMPTON VA 23666 |
| BROWN, WILLIAM | 3515 RT.32 WEST FRIENDSHIP MD 21794 |
| BROWN, WILLIAM | 719 MAIDEN CHOICE LANE BR 615 CATONSVILLE MD 21228-6226 |
| BROWN, WILLIAM LEWIS | 6704 WESTMORELAND AVE TAKOMA PARK MD 20912 |
| BROWN, WILLIAM R | 716 CUMBERLAND AVENUE PORTSMOUTH VA 23707 |
| BROWN, ZACHARY J | 276 LEROY AVE CEDARHURST NY 11516 |
| BROWN, ZINA | 3325 RAVENWOOD AVE BALTIMORE MD 21213-1649 |
| BROWN,AARON M | 1318 SAXTON DRIVE HAMPTON VA 23663 |
| BROWN,ALBERT L | 145 DAFFODIL LANE CLAYTON NC 27527 |
| BROWN,ALEXANDER B. | 10842 BARMAN AVENUE CULVER CITY CA 90230 |
| BROWN,AMEENA M | 431 KIRKLAND ROAD APT. #3212 COVINGTON GA 30016 |
| BROWN,BEVERLYANN | 107 GALVANI STREET COPIAGUE NY 11726 |
| BROWN,BROOKE M | 10 E WEAVER HAMPTON VA 23666 |
| BROWN,CHARMAINE V | 1215 1/2 TILGHMAN STREET ALLENTOWN PA 18102 |
| BROWN,CHERYL A | 5616 ASTORIA PL ORLANDO FL 32808 |
| BROWN,CHRISTOPHER M | 1146 S. RIDGELAND AVE OAK PARK IL 60304 |
| BROWN,CORIE | 420 S LORRAINE BLVD LOS ANGELES CA 90020 |
| BROWN,CORINA A | 1083 LAKE WASHINGTON BLVD N APT #D 403 RENTON WA 98056 |
| BROWN,DEBORAH M | 906 EMMA KATE COURT NEWPORT NEWS VA 23605 |
| BROWN,DIANE | 818 GREENWICH ST READING PA 19601 |
| BROWN,FERNANDO | 1555 N. VINE ST APT 388V LOS ANGELES CA 92008 |
| BROWN,FRANCINE A | 27-19 SCHLEIGEL BLVD NORTH AMITYVILLE NY 11701 |
| BROWN,GAYLE R | 18878 E. ARMSTEAD STREET AZUSA CA 91702 |
| BROWN,GIDEON Z | 1649 W 107TH STREET LOS ANGELES CA 90047 |
| BROWN,GRACELYN A | 10724 VALLEY SPRING LANE TOLUCA LAKE CA 91602 |
| BROWN,JAMESHA C | 2910 NW 56TH AVENUE APT 311 LAUDERHILL FL 33313 |
| BROWN,JAYSON | 12 CATLIN AVENUE ROOSEVELT NY 11575 |
| BROWN,JEFFREY A | 469 N. TRELLIS COURT NEWPORT NEWS VA 23608 |
| BROWN,JEFFREY A | 105 GRAYRIGG DRIVE BUTLER PA 16002 |
| BROWN,JEREMEY C | 2658 W. HOMER STREET FLOOR #2 CHICAGO IL 60647 |
| BROWN,JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN,JESSICA A | 1167 HILLSBORO MILE APT 416 HILLSBORO BEACH FL 33062 |
| BROWN,JESSICA R | 1033 W. LOYOLA AVE. #1306 CHICAGO IL 60626 |
| BROWN,JOY L | 1467 WEST 46TH STREET LOS ANGELES CA 90062 |
| BROWN,KERICA T | 1077 E BLUE HILLS AVENUE BLOOMFIELD CT 06002 |
| BROWN,KIM L | 4046 NW 19TH STREET BLDG H, APT 102 LAUDERHILL FL 33313 |
| BROWN,KIM R | 5950 BUCKINGHAM PARKWAY UNIT 410 CULVER CITY CA 90230 |
| BROWN,KRISTIN W | 2014 PAGE AVE ORLANDO FL 32806 |
| BROWN,LARRY | 333 N JORDAN ST ALLENTOWN PA 18102 |
| BROWN,LAURA | 4131 SERENITY STREET SCHWENKSVILLE PA 19473 |
| BROWN,LAUREN G. | 48 DEXTER DRIVE SHELTON CT 06484 |
| BROWN,LAUREN M | 2605 KENWAY LANE BOWIE MD 20715 |
| BROWN,MARCUS E | 7908 S. PRAIRIE CHICAGO IL 60619 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROWN,MARVIN | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| BROWN,MARVIN | 1844 STRAWBERRY RIDGE DR BALLWIN MO 63021 |
| BROWN,MICHAEL A | 35 STERLING PLACE AMITYVILLE NY 11701 |
| BROWN,MICHELLE C | 912 S. MULLEN AVENUE LOS ANGELES CA 90019 |
| BROWN,MILBERTO | 5801 W. RACE AVE CHICAGO IL 60644 |
| BROWN,NICKELLA G | 3708 CHURCHVILLE RD. ABERDEEN MD 21001 |
| BROWN,PAULA | 7151 SW 11TH COURT NORTH LAUDERDALE FL 33068 |
| BROWN,ROBERT G | 15550 MEADOW WOOD DRIVE WELLINGTON FL 33414 |
| BROWN,ROBERT J | 2510 CHAR ST. ORLANDO FL 32839 |
| BROWN,SHANEKA N | 15537 S. COTTAGE GROVE DOLTON IL 60419 |
| BROWN,SHARDA | 6028 S. BISHOP CHICAGO IL 60636 |
| BROWN,SHEILIA M | 2121 E. WARM SPRINGS ROAD #2018 LAS VEGAS NV 89119 |
| BROWN,SHERLENE | 7 ST JOHN STREET AMITYVILLE NY 11701 |
| BROWN,SHERRY D | 403 SETTLERS LANDING ROAD HAMPTON VA 23669 |
| BROWN,SHIRLEY A | 864 CHEYENNE DRIVE NEWPORT NEWS VA 23608 |
| BROWN,SWINTON | 17 SANTOM COURT BAY SHORE NY 11706 |
| BROWN,TAVON | 2819 HILLDALE AVENUE BALTIMORE MD 21215 |
| BROWN,TERROHN | 205 NEW AVENUE WYANDANCH NY 11798 |
| BROWN,THERON | 16751 S SHEA HAZELCREST IL 60429 |
| BROWN,THOMAS L | 518 10TH STREET S.E. WASHINGTON DC 20003 |
| BROWN,TIMOTHY J | 12352 CANTURA STREET STUDIO CITY CA 91604 |
| BROWN,TINA A | 323 LAUREL OAK LANE SAVANNAH GA 31404 |
| BROWN,TONYA S | 416 GREENBAY CALUMET CITY IL 60409 |
| BROWN,WILLIAM | 37 BROOKSIDE AVE NORTH BABYLON NY 11703 |
| BROWN,YVONNE | 1162 ELLS ST RICHMOND CA 94804 |
| BROWN-BEY, NATALIE | 5208 RIDGE AVE NO.1 HILLSIDE IL 60162 |
| BROWN-DAUB CHEVROLET | 819 NAZARETH PIKE NAZARETH PA 18064 |
| BROWN-DAUB CHEVROLET | PO BOX 189 EASTON PA 18044-0189 |
| BROWN-DAUB CHEVROLET | PO BOX 265 NAZARETH PA 18064 |
| BROWNCORP | 13603 GRANVILLE AVE CLERMONT FL 34711 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE BALTIMORE MD 21207 |
| BROWNE, ELAINE | 2453 LOUELLA AVE VENICE CA 90291 |
| BROWNE, JAMES L | 3501 MARY AVENUE PARK CITY IL 60085 |
| BROWNE, MARK A | PO BOX 382355 CAMBRIDGE MA 02238 |
| BROWNE, MARK A | OFFICE OF JULIET BROWNE VERRILL & DANA LLP PO BOX 586 ONE PORTLAND SQUARE PORTLAND ME 04112 |
| BROWNE, ROY | 8324 SCOTTS LEVEL RD BALTIMORE MD 21208-2105 |
| BROWNE, SHIRLEY | 5400 SW 12TH ST      APT D202 N LAUDERDALE FL 33068 |
| BROWNELL, DESHAWN | 88 OAK STREET UNIT 12 MANCHESTER CT 06040 |
| BROWNELL, KELLY | 60 ISLAND VIEW AVENUE BRANFORD CT 06405 |
| BROWNELL,STEPHANIE | 2333 WEST ST. PAUL AVENUE APT. #202 CHICAGO IL 60647 |
| BROWNER, JAMES | 4840 OLD POLK CITY RD HAINES CITY FL 33844 |
| BROWNFIELD,PAUL S | 141 GRAND ST BROOKLYN NY 11211 |
| BROWNHORNE,KATHY,B | 2221 NW 6 PLACE FORT LAUDERDALE FL 33311 |
| BROWNING AUTOMOTIVE GROUP  [ACURA - | BROWNING AUTOMOTIVE GR] 18803 STUDEBAKER ROAD CERRITOS CA 90701 |
| BROWNING PRESS | 398 S SHELL RD DEBARY FL 32713 |
| BROWNING, RONALD GARY | 226 NORTH UNION AVE HAVRE DE GRACE MD 21078 |
| BROWNING,ERNIE R | 906 DOEWOOD LANE NEWPORT NEWS VA 23608 |
| BROWNING,KRESINA E | 2812 ORCHARD LAKES DR. BALDWIN MD 21013 |

| Claim Name | Address Information |
|---|---|
| BROWNLIE, ROBERT M | 1204 SUNCAST LANE STE 2 EL DORADO HILLS CA 95762-9665 |
| BROWNRIGG, SYLVIA | 2847 RUSSELL ST BERKELEY CA 94705 |
| BROWNS GYMNASTICS CENTRAL IN | 740 ORANGE AVE ALTAMONTE SPRINGS FL 327143007 |
| BROWNSON, JEAN MARIE K | 1305 S COURTLAND AVE PARK RIDGE IL 60068 |
| BROWNSTEIN,RONALD | 4518 CHESTNUT STREET BETHESDA MD 20814 |
| BROWNSVILLE HERALD | 1135 E VAN BUREN ST BROWNSVILLE TX 78520 |
| BROWNSVILLE HERALD | PO BOX 351 BROWNSVILLE TX 78520 |
| BROWNWOOD BULLETIN | 700 CARNEGIE, P.O. BOX 1189 ATTN: LEGAL COUNSEL BROWNWOOD TX 76804 |
| BROWNWOOD TV CABLE SERVICE M | 1420 LAYTON AVENUE HALTOM CITY TX 76117 |
| BROWNWORTH, VICTORIA | 311 W. SEYMOUR ST. PHILADELPHIA PA 19144 |
| BROWZNY, KRYSTIAN | 3254 N NORMANDY AVE CHICAGO IL 60634 |
| BROYLES, RICKEY A | 717 FLINTLOCK DR BEL AIR MD 21015 |
| BROZ GROUP REAL ESTATE | 2647 N LARAMIE AVE CHICAGO IL 606391613 |
| BROZA, CLARK | 215 HILLAIR CIRCLE WHITE PLAINS NY 10605-4516 |
| BROZA, CLARK & VALERIE L. KATZ-BROZA | 215 HILLAIR CIRCLE WHITE PLAINS NY 10605-4516 |
| BRUCE ACKERMAN | C/O YALE LAW SCHOOL P O BOX 208215 NEW HAVEN CT 65208215 |
| BRUCE ATKINS | 14 TERRACE AV RIVERSIDE CT 06878 |
| BRUCE BABBITT | 5169 WATSON STREET, NW WASHINGTON DC 20016 |
| BRUCE BALDWIN | 127 NORTH RD HARWINTON CT 06791-1904 |
| BRUCE BARTLETT | 439 SENECA ROAD GREAT FALLS VA 22066 |
| BRUCE BAUMAN | 4155 LYCEUM AVENUE LOS ANGELES CA 90066 |
| BRUCE BAWER | STENSBERGGATA 15 A 0170 OSLO |
| BRUCE BECK | 2679 DAUNET AVENUE SIMI VALLEY CA 93065 |
| BRUCE BELL AND ASSOCIATES INC | PO BOX 400 CANON CITY CO 81212-0400 |
| BRUCE BEMISS | 1507 LANDO LANE ORLANDO FL 32806 |
| BRUCE BERKOWITZ | 1200 N. NASH ST. APT#233 ARLINGTON VA 22209 |
| BRUCE BERLET | 202 CARRIAGE DRIVE GLASTONBURY CT 06033 |
| BRUCE BERMAN | 7740 FLYNN RANCH RD LOS ANGELES CA 90046 |
| BRUCE BISHOP | 1919 MAYAN COURT JOLIET IL 60435 |
| BRUCE BLACK | 975 STORRS ROAD STORRS CT 06268 |
| BRUCE BRALY | 1239 E. 8TH ST DAVIS CA 95616 |
| BRUCE BRAUNSTEIN | 357 S. FAIRFAX AVENUE, #232 LOS ANGELES CA 90036 |
| BRUCE BRAZEAL | 50 PARKVIEW DR SOUTH WINDSOR CT 06074-4127 |
| BRUCE BROWN | 1125 E. BROADWAY APT 221 GLENDALE CA 91205 |
| BRUCE BROWN FILMWORKS | 9405 UTICA PLACE SPRINGDALE MD 20774 |
| BRUCE BUENO DE MESQUITA | 928 MEARS COURT STANFORD CA 94305 |
| BRUCE CAIN | UNIV. OF CALIF. BERKELEY-- INST. OF GOV. STUDIES 111 MOSES HALL BERKELEY CA 94720-2370 |
| BRUCE CAMPBELL | 2155 VERDUGO BLVD. #311 MONTROSE CA 91020 |
| BRUCE CASSIDAY | 69 DOGWOOD LN STAMFORD CT 06903 |
| BRUCE CATANIA | 22388 MOREA WAY WOODLAND HILLS CA 91367 |
| BRUCE CERLING | 366 BIRKDALE RD LAKE BLUFF IL 60044 |
| BRUCE CHANDLER | 2117 CEDAR BARN WAY BALTIMORE MD 21244 |
| BRUCE COHN | 7 BOWDOIN STREET ARLINGTON MA 02474 |
| BRUCE COLEMAN INC | 111 BROOK STREET  2ND FLOOR SCARSDALE NY 10583 |
| BRUCE COLEMAN INC. | 111 BROOK STREET 2ND FLOOR SCARSDALE NY UNITES STATES |
| BRUCE COOK | 2259 SAN VICENTE AVE LONG BEACH CA 90815 |
| BRUCE CRAVEN | P O BOX 983 REISTERSTOWN MD 21136 |
| BRUCE DANSKER | 24 CENTRAL PARKWAY HUNTINGTON NY 11743 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| BRUCE DAVIS | 11622 CULLMAN WHITTIER CA 90604 |
| BRUCE DEYOUNG | 2424 DURAND AVENUE RACINE WI 53403 |
| BRUCE DIA | 3650 NORTHGATE DR NO. U1 KISSIMMEE FL 34746 |
| BRUCE DIERBECK | 5699 NORTH CENTERPARK WAY #425 GLENDALE WI 53217 |
| BRUCE DOUGLAS | 437 LEGACY OAKS CIR ROSWEOL GA 30076 |
| BRUCE E BERLET | 202 CARRIAGE DRIVE GLASTONBURY CT 06033 |
| BRUCE EINHORN | HONORABLE BRUCE J. EINHORN 23371 MULHOLLAND DRIVE, # 347 WOODLAND HILLS CA 91364 |
| BRUCE ELY | 3806 SE 26TH AVE PORTLAND OR UNITES STATES |
| BRUCE F DANSKER | 24 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| BRUCE FEIRSTEIN | C/O STEPHEN KASS 1025 WESTCHESTER AVENUE, SUITE 102 WHITE PLAINS NY 10604 |
| BRUCE FELTON | 215 W 90TH ST 12F NEW YORK NY 10024 |
| BRUCE FOX | 48 HARVEST LANE COLCHESTER CT 06415 |
| BRUCE FRIEDLAND | 1255 PINE HILL DRIVE ANNAPOLIS MD 21401 |
| BRUCE FULLER | 6 BRIDGE ROAD KENTFIELD CA 94904 |
| BRUCE GIBBS | 11643 HICKORY LN TAVARES FL 32778-4745 |
| BRUCE GILBERT | 260 RIVERSIDE DR APT 1E NEW YORK NY 10025 |
| BRUCE GILLETT | 7063 SOUTH ELM STREET CENTENNIAL CO 80122 |
| BRUCE GOLDMAN | 1412 21ST AVENUE SAN FRANCISCO CA 94116 |
| BRUCE GRENIER | 1016 CORKWOOD DRIVE OVIEDO FL 32765 |
| BRUCE GROVES | 24034 SE 281ST PLACE MAPLE VALLEY WA 98038 |
| BRUCE HALL | 9737 MAJESTIC WAY BOYNTON BEACH FL 33437 |
| BRUCE HARNER | 1671 CRYSTAL CANYON DR AZUSA CA 91702 |
| BRUCE HARRINGTON | 1 KAREN STREET WARRENSBURG NY 12885 |
| BRUCE HART | 8632 35TH AVENUE SW SEATTLE WA 98126 |
| BRUCE HEDRICK | 93 SMITH AVENUE ABERDEEN MD 21001 |
| BRUCE HENRICKSON | 930 FOREST AVE. GLEN ELLYN IL 60137-3669 |
| BRUCE HENSTELL | 2447 4TH STREET SANTA MONICA CA 90405 |
| BRUCE HERNDON | 217 WHIRLWIND DR ST PAULS NC 28384 |
| BRUCE HERSCHENSOHN | 7135 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| BRUCE HOFFMAN | P.O. BOX 10092 MCLEAN VA 22102-8092 |
| BRUCE HUBBELL | 5061 PALAMINO WAY ORLANDO FL 32810-3336 |
| BRUCE HUNTER | 3 WOODY LANE NEW FAIRFIELD CT 06812 |
| BRUCE J BRALY | 1239 E. 89TH ST. DAVIS CA 95616 |
| BRUCE J. SCHULMAN | 9 JEFFERSON LANE ANDOVER MA 01810 |
| BRUCE JAPSEN | 4107 N. GREENVIEW AVE. 1S CHICAGO IL 60613 |
| BRUCE JOBSON | 25072 WHEELER RD NEWHALL CA 91321 |
| BRUCE JONES | 256 UNION STREET, FLOOR 1 BROOKLYN NY 11231 |
| BRUCE KATZ | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| BRUCE KATZ | 4408 BURKE DRIVE METAIRIE LA 70003 |
| BRUCE KELLY | 1745 W MACADA RD BETHLEHEM PA 18017 |
| BRUCE KESTIN | 541 SW 13TH AVE FORT LAUDERDALE FL 33312 |
| BRUCE KING | 495 N US HIGHWAY 17 92 LONGWOOD FL 32750-4471 |
| BRUCE KING | 11825 REYNOLDS ROAD KINGSVILLE MD 21087 |
| BRUCE KLUGER | 309 WEST 86TH ST #3A NEW YORK NY 10024 |
| BRUCE KODNER GALLERIES | 24 S DIXIE HWY LAKE WORTH FL 334603728 |
| BRUCE KONVISER | 10 COLONIAL DR. GREEN BROOK NJ 08812-2013 |
| BRUCE KUKLICK | UNIVERSITY OF PENNSYLVANIA DEPT. OF HISTORY 208 COLLEGE HALL PHILADELPHIA PA 19104-6379 |

| Claim Name | Address Information |
| --- | --- |
| BRUCE L ISPHORDING | 3261 LEE WAY COURT UNIT #4 NORTH FORT MYERS FL 33903 |
| BRUCE L. SHAPIRO, ESQ. | RE: HUNT VALLEY 300 CLUBHOUSE 15 W. AYLESBURY RD. SUITE 700 TIMONIUM MD 21093 |
| BRUCE LAWRENCE | 5717 BUCK QUARTER ROAD HILLSBOROUGH NC 27278 |
| BRUCE LEINBACH | 1308 SANDY HILL DR. WEST COVINA CA 91791 |
| BRUCE MACDONALD | 354 CLUB VIEW DRIVE GREAT FALLS VA 22066 |
| BRUCE MAHLER | P.O. BOX 67 HOLLYWOOD CA 90078 |
| BRUCE MATTHEWS | 8625 CANOGA AVE STE 850 CANOGA PARK CA 91303 |
| BRUCE MC LEOD | 2348 HERMITS GLEN LOS ANGELES CA 90046 |
| BRUCE MCCALL | 327 CENTRAL PARK WEST NEW YORK NY 10025 |
| BRUCE MENDITCH | 138 CHURCHILL DRIVE NEWINGTON CT 06111 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN 21 FRANKLIN AVENUE NUTLEY NJ 07110 |
| BRUCE MICKELSON | C/O MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178-0600 |
| BRUCE MICKELSON | 127 E RIDGEWOOD AVE RIDGEWOOD NJ 074503833 |
| BRUCE MICKELSON | 12 E RIDGEWOOD AVE RIDGEWOOD NJ 074503833 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN P.A. 21 FRANKLIN AVENUE NUTLEY NJ 07110 |
| BRUCE MILES | 108 MILLIS SCHAUMBURG IL 60193 |
| BRUCE MILLER | 106 CANNON DR CARROLLTON VA 23314 |
| BRUCE MORRISON | 711 NO. ADAMS GLENDALE CA 91206 |
| BRUCE MULHEARN _ ASSOC. | 16911 BELLFLOWER BLVD. BELLFLOWER CA 90706 |
| BRUCE NAWROCKE | 13915 WELLINGTON LANE GRAND ISLAND FL 32735 |
| BRUCE NEDWIN | 3052 W. BIRCHWOOD CHICAGO IL 60645 |
| BRUCE NEFF | 1418 CHARTA CT ORLANDO FL 32804-8001 |
| BRUCE NELSON | 7 WILLIAMSBURG RD WILLIAMSBURG VA 23188 |
| BRUCE NOWLING | 2440 E JERSEY ST ORLANDO FL 32806-5023 |
| BRUCE O KING | 11825 REYNOLDS ROAD KINGSVILLE MD 21087 |
| BRUCE O'BRIEN | 5205 KERGER ROAD ELLICOTT CITY MD 21043 |
| BRUCE OLDHAM | 706 GROTON DRIVE BURBANK CA 91504 |
| BRUCE PANDOLFINI | 215 W 92ND ST #5I NEW YORK NY 10025 |
| BRUCE RADEK | 368 ADDISON ROAD RIVERSIDE IL 60546 |
| BRUCE REED | 600 PENNSYLVANIA AVE. SE SUITE 400 WASHINGTON DC 20003 |
| BRUCE RIEDEL | 800 SOUTH SAINT ASAPH STREET, #311 ALEXANDRIA VA 22314 |
| BRUCE ROGERS | 538 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| BRUCE SCHNEIER | 101 E. MINNEHAHA PARKWAY MINNEAPOLIS MN 55419 |
| BRUCE SELCRAIG | 1020 BONHAM TERRACE AUSTIN TX 78704 |
| BRUCE SMITH | 69 GREENBOUGH IRVINE CA 92614-7930 |
| BRUCE SMITH | 5261 NW 14TH PL PLANTATION FL 33313 |
| BRUCE STOCKLER | 4 MEADOW ROAD SCARSDALE NY 10583 |
| BRUCE THIEL | 56 RALEIGH ROAD, 2ND FLOOR NEWPORT NEWS VA 23601 |
| BRUCE THORP | 13 TEMPLETON RD WALLINGFORD CT 06492-3318 |
| BRUCE TRENT | 40560 GLENWOOD LN PALM DESERT CA 92260 |
| BRUCE TURTELL | 9 RITA PLACE FARMINGDALE NY 11735-5904 |
| BRUCE TUSZYNSKI | 973 MEADOWRIDGE AURORA IL 60504 |
| BRUCE VAUGHAN | 33492 ADELFA STREET LAKE ELSINORE CA 92530 |
| BRUCE W AHLMANN | 528 CRESTWOOD DR DES PLAINES IL 60016 |
| BRUCE WARSHAL MEDIATION INC | 1155 HILLSBORO MILE  NO.403 HILLSBORO BEACH FL 33062 |
| BRUCE WATSON | 174 MONTAGUE RD LEVERETT MD 01054 |
| BRUCE WATT | 9076 LOGHOUSE ROAD KEMPTON PA 19529 |
| BRUCE WEINSTEIN | 1735 YORK AVENUE, 20D NEW YORK NY 10128 |
| BRUCE WILLS | 1024 WALD RD ORLANDO FL 32806-6353 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRUCE, BOB | 2832 ROSS ST HIGHLAND IN 46322 |
| BRUCE, EDITH E. | 3466 DOLFIELD AVE BALTIMORE MD 21215-7246 |
| BRUCE, ERIC | 441 CHAPEL STREET    SUITE 4-1 NEW HAVEN CT 06511 |
| BRUCE, GILMORE | 505 CONGRESS AVE      203 HAVRE DE GRACE MD 21078-3002 |
| BRUCE, HILARY | 1731 N WOOD CHICAGO IL 60622 |
| BRUCE, JOIANDA T | 5734 N WINTHROP AVE     APT 202 CHICAGO IL 60660 |
| BRUCE, LINVAL | 48 GEORGE RD WINDSOR LOCKS CT 06096 |
| BRUCE, SARAH | 820 S CATON AVE      9L BALTIMORE MD 21229-4237 |
| BRUCE, TAMIKA | 11617 S CARPENTER CHICAGO IL 60643 |
| BRUCE,JEFF G | 4701 SW ADMIRAL WAY #148 SEATTLE WA 98116 |
| BRUCE,LAUREL | 2727 CLERMONT ST BETHLEHEM PA 18017 |
| BRUCE,VALERIE A | 708 WILLIAMS AVENUE BROOKLYN NY 11207 |
| BRUCES GOURMET CATERING INC | 11852 VOSE ST N HOLLYWOOD CA 91605 |
| BRUCES GOURMET CATERING INC | 13631 SATICOY ST PANORAMA CITY CA 91402 |
| BRUCH, EMILY | 7423 KARLOV AVE SKOKIE IL 60076 |
| BRUCHEY, SAMUEL | 4707 N MUSCATEL AVE ROSEMEAD CA 91770 |
| BRUCKER COMPANY | 1200 GREENLEAD AVENUE ELK GROVE VILLAGE IL 60007-5534 |
| BRUCKER COMPANY | 1200 GREENLEAF AVENUE ELK GROVE VILLAGE IL 60007 |
| BRUCKER COMPANY | DEPARTMENT 20-1042 PO BOX 5940 CAROL STREAM IL 60197 |
| BRUCKER COMPANY | PO BOX 6197 CHICAGO IL 60680-6197 |
| BRUCKER COMPANY | 1200 GREENLEAD AV ELK GROVE VILLAGE IL 60007-5534 |
| BRUCKER REAL ESTATE | 1144 COLDWATER CYN. DR. BEVERLY HILLS CA 90210 |
| BRUCKER,SYLVIA | 4278 WINDSOR DRIVE ALLENTOWN PA 18104-4437 |
| BRUCKNER, | 707 MAIDEN CHOICE LN      7203 BALTIMORE MD 21228-5995 |
| BRUCKNER, ANDREA | 5610 ALABAMA AVE CLARENDON HILLS IL 60514 |
| BRUCKNER, ERIC | MIDDLE ST BRUCKNER, ERIC WATERFORD CT 06385 |
| BRUCKNER, ERIC | 3 MIDDLE ST WATERFORD CT 06385 |
| BRUCKNER,JILLIAN | 28 ALAN STREET EAST ISLIP NY 11730 |
| BRUECKNER, WAYNE | P O BOX 266 PARKER DAM CA 92267 |
| BRUEGGEMAN,LAWRENCE | 250 42ND AVENUE SAN MATEO CA 94403 |
| BRUEHL,ERIN | 29 HILLSIDE AVENUE PLEASANTVILLE NY 10570 |
| BRUEN, MELISSA | 127 EVELINA DR MARLBOROUGH MA 01752 |
| BRUEN,MELISSA A | 105C GRASSO STORRS CT 06269 |
| BRUESEHOFF,TIM R | 2765 HERITAGE DRIVE PASADENA CA 91107 |
| BRUESKE, CRAIG S | 1902 JEANETE AVE ST CHARLES IL 60174 |
| BRUGGEMAN, BLAIRE | 1144 LAKE BALDWIN LANE ORLANDO FL 32814 |
| BRUHN, JULIE | 77 W HURON      NO.1406 CHICAGO IL 60654 |
| BRUMBACK,CHARLES | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| BRUMBAUGH,REBECCA C | 3050 ROYCE LANE COSTA MESA CA 92626 |
| BRUMET, NOEMI | 116 SE 4TH ST APT 3 HALLANDALE FL 33009 |
| BRUMFIELD, GENEVA H | 445 WOODCLIFF DRIVE BATON ROUGE LA 70815 |
| BRUMMER, RICHARD H | 711 E WASHINGTON EFFINGHAM IL 62401 |
| BRUMMER,DAVID A | 5108 N. MASON AVE. CHICAGO IL 60630 |
| BRUNA LOPEZ | 4418 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| BRUNA,JEAN | 1920 SW 81 AVE APT 104 NORTH LAUDERDALE FL 33068 |
| BRUNACHE, ALEXANDER | 1934 SW 149TH AVE MIRAMAR FL 33027 |
| BRUNDAGE, LINDA | 1970 STARVALE RD GLENDALE CA 91207 |
| BRUNDER, JEAN | LATOSHA TURNER 2000 S YORK RD 125 OAK BROOK IL 60523 |
| BRUNDER, JEAN | SACRED HEART SCHOOLS 6250 N SHERIDAN RD CHICAGO IL 60660 |

| Claim Name | Address Information |
|------------|---------------------|
| BRUNE, ADRIAN M | 82 LAFAYETTE AVE  NO.2C BROOKLYN NY 11217 |
| BRUNE, ADRIAN M. (6/05) | 82 LAFAYETTE AVE. NO. 2C BROOKLYN NY 11217 |
| BRUNELL, RICHARD | 45 NATCHAUG ST BRUNELL, RICHARD CHAPLIN CT 06235 |
| BRUNELL, RICHARD | 45 NATCHAUG ST CHAPLIN CT 06235 |
| BRUNETTE, MARY | 7644 WILLIAM PENN PL INDIANAPOLIS IN 46256 |
| BRUNETTI,ANTONIO | 14642 LONGLEY COURT LOCKPORT IL 60441 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION MORTON GROVE IL 60053 |
| BRUNNER, JERYL | 44 WEST 72ND STREET  NO.3C NEW YORK NY 10023 |
| BRUNNER, JESSICA | 18337 MT CHERIE CIRCLE FOUNTAIN VALLEY CA 92728 |
| BRUNNER, RICHARD | 730 LAWRENCE DRIVE EMMAUS PA 18049 |
| BRUNNER, RICHARD K | 730 LAWRENCE DR EMMAUS PA 18049 |
| BRUNNER,JESSICA L | 18337 MT. CHERIE CIRCLE FOUNTAIN VALLEY CA 92708 |
| BRUNO BORAWSKI | 9A HERITAGE DR WINDSOR CT 06095 |
| BRUNO CARIDINE | 5401 S. HYDE PARK BOULEVARD APT. #1002 CHICAGO IL 60615 |
| BRUNO GERBINO & MACCHIA LLP | 445 BRD HOLLOW RD NO.220 MELVILLE NY 11747-4712 |
| BRUNO GERBINO & MACCHIA LLP | COUNSELLORS AT LAW 445 BROAD HOLLOW ROAD SUITE 220 MELVILLE NY 11747-4712 |
| BRUNO JR, FRANK J | 1005 E UNION ST  APT 4 ALLENTOWN PA 18103 |
| BRUNO PATRIA | 275 STRONG RD SOUTH WINDSOR CT 06074-1903 |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 7418 AX DEVENTER |
| BRUNO VANDERVELDE | 3421 W. DRUMMOND PLACE APT #3B CHICAGO IL 60647 |
| BRUNO'S ITALIAN RESTURANT | 8556 W US HIGHWAY 192 KISSIMMEE FL 34747-1015 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, GERBINO & SORIANO, LLP | CRAIG BRUNO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO,GINA N | 2311 VIRGINIA ST BERKELEY CA 94709 |
| BRUNO,JACQUELINE | 18 GRAMP DEANE ROAD ASSONET MA 02702 |
| BRUNS,ERIC D | 904 GRAYSON SQ BEL AIR MD 21014 |
| BRUNS,LINDA K | 11456 BUCK LAKE RD. TALLAHASSEE FL 32317 |
| BRUNSWICK NEWS INC. (COMMUNITY) | 304 - 3330 WESTERWALD ST. ATTN: LEGAL COUNSEL HALIFAX NB B3N 2R7 CANADA |
| BRUNSWICK NEWS PUBLISHING CO INC | ATTN JUDY LEDFORD PO BOX 1557  3011 ALTAMA AVE BRUNSWICK GA 31521 |
| BRUSKO,MICHAEL | 24 MADISON LANE WHITEHALL PA 18052 |
| BRUSSANO, LEONARD | 5723 RIVIERA BLVD PLAINFIELD IL 60586 |
| BRUSTER'S | 5289 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BRUTI ASSOCIATES | 233 W JOE ORR RD CHICAGO HEIGHTS IL 604111744 |
| BRUTUS JULBERT | 576 W EVANSTON CIRLCE FORT LAUDERDALE FL 33312 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 DELRAY BEACH FL 33445 |
| BRY MYOWN | 776 RAYMOND AV LONG BEACH CA 90804 |
| BRYAN & CHERRY ALEXANDER | HIGHER COTTAGE    MANSKON STURMINSTER NEWTON DORSET DT10 1EZ |
| BRYAN & CHERRY ALEXANDER | HIGHER COTTAGE    MANSKON STURMINSTER NEWTON DORSET DT10 1EZ UNITED KINGDOM |
| BRYAN BROOK | 18482 HUNTINGTON ST A HUNTINGTON BEACH CA 92648 |
| BRYAN CAUTHEN | 5435 COLUMBIA ROAD APT 318 COLUMBIA MD 21044 |
| BRYAN CHAN | 514 W. 26TH ST APT 230 SAN PEDRO CA 90731 |
| BRYAN CHEVROLET | 8213 AIRLINE DR METAIRIE LA 70003 |
| BRYAN CHEVROLET | PO BOX 646 METAIRIE LA 70003 |
| BRYAN CORDES | 2750 NORTH MILDRED AVE APT # 1 CHICAGO IL 60614 |
| BRYAN DANNECKER | 3022 N 3RD AVENUE WHITEHALL PA 18052 |
| BRYAN DUSINI | 2828 KINGS HWY. #F4 BROOKLYN NY 11229 |
| BRYAN GISSEL | 225 WEST 6TH STREET APT #509 LONG BEACH CA 90802 |
| BRYAN HARAWAY | 1430 SAN FELIPE DR BOULDER CITY NV UNITES STATES |
| BRYAN HARRIS | 24685 SUTTON LN LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| BRYAN HEALY | 406 MOUNTAIN VIEW ROAD RHINEBECK NY 12572 |
| BRYAN HILEMAN | 25204 KEATS LANE STEVENSON RANCH CA 91381 |
| BRYAN HINDS | 224 E. BOYD ST APT 212 LOS ANGELES CA 90013 |
| BRYAN INGRAM | 828 LOMA ALTA TERR VISTA CA 92083 |
| BRYAN KRALLMAN | 6134 GEORGETOWN ROAD F INDIANAPOLIS IN 46254 |
| BRYAN KUBAN | 9404 DORISANN CT. ST. LOUIS MO 63123 |
| BRYAN MACEDA | 10975 MESA LINDA ST. VICTORVILLE CA 92392 |
| BRYAN MILLER | 140 CABRINI BLVD. # 139 NEW YORK NY 10033 |
| BRYAN MINGLE | 2117 EAST SIXTH STREET LONG BEACH CA 90814 |
| BRYAN POTTER | 28404 ROYAL RD. CASTAIC CA 91384 |
| BRYAN ROSSELLI | 4128 BOYAR AV LONG BEACH CA 90807 |
| BRYAN ROWZEE | 64 MCDONALD STREET GLENS FALLS NY 12801 |
| BRYAN RUSSO | 43 CANTERBURY ROAD WHITE PLAINS NY 10607 |
| BRYAN SCHOETTLE | 17621 MAPLE ST. LANSING IL 60438 |
| BRYAN SEARS | 1575 DOXBURY RD TOWSON MD 21286-5904 |
| BRYAN SHANNON | 24 MCHUGH STREET SOUTH GLENS FALLS NY 12803 |
| BRYAN SLEIGHER | 24500 STATES LANE SHOREWOOD IL 60431 |
| BRYAN SMITH | 850 W. ERIE CHICAGO IL 60622 |
| BRYAN STEELE | 2281 CANYON DR #B2 COSTA MESA CA 92627 |
| BRYAN STEWART | 26 SCHLEY AVENUE LINDENHURST NY 11757 |
| BRYAN TERRY | 1920 EAST 2ND STREET No.1815 EDMOND OK UNITES STATES |
| BRYAN WARD | 3440 S. HOYNE AVE. CHICAGO IL 60608 |
| BRYAN WERT | 410 LAKEVIEW DR YORK PA 17403 |
| BRYAN WHITEHEAD | 1818 BEECH AVE HANOVER MD 21076 |
| BRYAN YONG | 2571 PENDLETON DRIVE EL DORADO HILLS CA 95762 |
| BRYAN, JOHN | 19911 LASEN ST CHATSWORTH CA 91311 |
| BRYAN, KATHY P. (SS EMPL) | 2311 PINE NEEDLE CT PEMBROKE PINES FL 33026 |
| BRYAN, LEONARD | 117 JASPER ST N ALLENTOWN PA 18109 |
| BRYAN, LEONARD | 117 N JASPER ST ALLENTOWN PA 18109 |
| BRYAN, LINDA OYAMA | 1921 BIRCHWOOD AVENUE WILMETTE IL 60091 |
| BRYAN, NICHOLAS | 1048 1/2 N SWEETZER AVENUE WEST HOLLYWOOD CA 90069 |
| BRYAN, PATRICIA | 225 E 95TH ST      APT 14J NEW YORK NY 10128 |
| BRYAN, STEPHEN | 964 E 95TH ST BROOKLYN NY 11236 |
| BRYAN, WILFRED | 201 NW 80 AVE MARGATE FL 33063 |
| BRYAN, WILLIAM H | 338 BOGEYLANE KIRKWOOD MO 63122 |
| BRYAN,ANTOINETTE M | P.O BOX 1515 NEWPORT NEWS VA 23601 |
| BRYANE, KAMYLA | 6920 S WOODLAWN AVE      2 CHICAGO IL 60637 |
| BRYANT GATES | 8617 S BISHOP STREET CHICAGO IL 60620 |
| BRYANT MILLER, SR | 1715 BRANDON LEE WAY MARIETTA GA 30008 |
| BRYANT ROGERS | 9308 S. CORNELL CHICAGO IL 60617 |
| BRYANT, ALLEN | 2884 N CLARK ST    NO.2 CHICAGO IL 60657 |
| BRYANT, ANDREW | 31 STRAWHAT RD      3B OWINGS MILLS MD 21117 |
| BRYANT, ARTHUR | DEBORAH BRYANT 4381 PENNSYLVANIA ST GARY IN 46409 |
| BRYANT, BEATRICE | 1540 STONEWOOD RD BALTIMORE MD 21239-4039 |
| BRYANT, BERTHA DANIELLE | 5401 SW 20TH ST HOLLYWOOD FL 33023 |
| BRYANT, BEVERLY | 4840 OHIO AVE SANFORD FL 32771 |
| BRYANT, BREMANTE | 11012 LAKE VICTORIA LANE BOWIE MD 20720 |
| BRYANT, CLARENCE | 10416 S KING DR      1 CHICAGO IL 60628 |
| BRYANT, DALE | 1425 RIVERSEDGE RD NEWPORT NEWS VA 23606 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BRYANT, DANIELLE | 2113 BELAIR RD BALTIMORE MD 21213-1336 |
| BRYANT, DENNIS W | 8856 PINE BAY CT STE 0100 ORLANDO FL 32825 |
| BRYANT, DERICK | 682 WILLOWBY RUN PASADENA MD 21122-6828 |
| BRYANT, GARY | 1132 OAK VIEW DR CROWNSVILLE MD 21032-1039 |
| BRYANT, JERMAINE | PERSIMMON CT HAMPTON VA 23666 |
| BRYANT, JERMAINE | 505 PERSIMMON COURT HAMPTON VA 23666 |
| BRYANT, KATHY | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| BRYANT, MARTHA | 11 CORBIN DR NEWPORT NEWS VA 23606 |
| BRYANT, NICOLE | NINEBARK CT NEWPORT NEWS VA 23608 |
| BRYANT, NICOLE | 717 NINEBARK CT NEWPORT NEWS VA 23608 |
| BRYANT, RICHARD | 11936 LAFAYETTE CHICAGO IL 60628 |
| BRYANT, STEVE | 1570 HUNT DRIVE  APT E5 NORMAL IL 61761 |
| BRYANT, TERRY | 515 BARKSDALE RD JOPPA MD 21085-4046 |
| BRYANT, WILLIAM | 931 MISSION AVE CHULA VISTA CA 91911 |
| BRYANT,LANGSTON H | 12926 JARVIS AVENUE LOS ANGELES CA 90061 |
| BRYANT,PATRICIA | 1060 OAK GROVE RD APT 30 CONCORD CA 94518 |
| BRYANT,SUSAN E | 7571 E SIERRA TER BOCA RATON FL 33433 |
| BRYANT,TIMOTHY P | 238 E. 105TH STREET LOS ANGELES CA 90003 |
| BRYCE ROBERTS | 4855 COUNTY ROAD 146 NO. 42A WILDWOOD FL 34785 |
| BRYCE SEGERT | 2544 W. CORTEZ ST.  APT. BF CHICAGO IL 60622 |
| BRYCE VARDANIAN | 13609 BASSETT ST VAN NUYS CA 91405 |
| BRYCE ZABEL | 29304 CASTLE HILL DRIVE AGOURA HILLS, CA 91301 |
| BRYCE, ROBERT | 2006 HOMEDALE DR AUSTIN TX 78704 |
| BRYCE, TOM | NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| BRYCH, JENNIFER SULLIVAN | 480 FELL ST     APT 5 SAN FRANCISCO CA 94102 |
| BRYER, FIOUX | 8 LIPMAN DR SOUTH WINDSOR CT 06074-2120 |
| BRYER,KATHRYN | 1678 FENIMORE ROAD HEWLETT NY 11557 |
| BRYHADYR, GALINA | 400 MANDA LN     522 WHEELING IL 60090 |
| BRYMAN COLLEGE | 511 N. BROOKHURST AVE. ANAHEIM CA 92801 |
| BRYMAN COLLEGE | N/A LOS ANGELES CA 900120001 |
| BRYN FOX | 1109 CHINO STREET #9 SANTA BARBARA CA 93101 |
| BRYN-ALAN | 606 W KENNEDY BLVD TAMPA FL 336061415 |
| BRYNA ZUMER | 2520 RELLIM RD BALTIMORE MD 21209 |
| BRYNCZYNSKI, JAN | JAWOROWA 3 02-798 WARSAW POLAND |
| BRYNN GEVER | 6700 INDEPENDENCE AV 293 CANOGA PARK CA 91303 |
| BRYNNE GADINIS | 301 EAST 38TH STREET 2B NEW YORK NY 10016 |
| BRYON YORK | 4216 38TH STREET, NW WASHINGTON DC 20016 |
| BRYSON,BERNARD | 1111 S. LAFLIN APT. #224 CHICAGO IL 60607 |
| BRYSON-BROCKMANN, RACHEL | 56 SECOND AVE MASSAPEQUA PARK NY 11762 |
| BRZOZOWSKI,LAWRENCE | 959 WHITNER RD READING PA 19605 |
| BRZYKCY, DORENDA | 2751 OCEAN CLUB BLVD  NO.104 HOLLYWOOD FL 33019 |
| BSA | C/O LEONARD & SCIOLLA, LLP ATTN: HEIDI ANDERSON 1515 MARKET STREET PHILADELPHIA PA 19102 |
| BSA | C/O LEONARD & SCIOLLA, LLP ATTN: HEIDI ANDERSON 1515 MARKET STREET PHILADELPHIA PA 19102 |
| BSA | C/O LEONARD & SCIOLLA, LLP ATTN: HEIDI ANDERSON 1515 MARKET STREET PHILADELPHIA PA 19102 |
| BSA LEASING CORP | 108 S FRANKLIN AVE      STE 20 VALLEY STREAM NY 11580 |
| BSC AMERICA/ATLANTIC AUCTION | PO BOX 516 BEL AIR MD 21014 |
| BSC COMPUTER SUPPLIES SPECIALISTS | 411 WAVERLEY OAKS RD WALTHAM MA 02154 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BSM PROPERTIES | PO BOX 2763 PINECREST APARTMENTS WATERBURY CT 06723 |
| BSM PROPERTIES | PO BOX 2763 THE HAWTHORNE WATERBURY CT 06723 |
| BSO | 13326 BACELONA PL CHINO CA 91710 |
| BSO | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BSS INDUSTRIES INCORPORATION | 537 CAPITAL DRIVE LAKE ZURICH IL 60047 |
| BSS INDUSTRIES INCORPORATION | 310 TELSER ROAD LAKE ZURICH IL 60047 |
| BST SPORTS | 2633 W 230TH ST TORRANCE CA 90505 |
| BTC COMMUNICATIONS LLC | 105 S. MAIN STREET BUCKLAND OH 45819 |
| BTS CRUISES OF BALTIMORE | 7501 YORK ROAD     . TOWSON MD 21204 |
| BTX AIR EXPRESS | PO BOX 448 STRATFORD CT 06615 |
| BTX AIR EXPRESS | PO BOX 549 BOTSFORD CT 06404 |
| BTX AIR EXPRESS | 731 MAIN ST  BLDG D 2 MONROE CT 06468 |
| BUBACH,KEITH A | 740 N 81ST STREET SEATTLE WA 98103 |
| BUBALA,MATTHEW B | 2224 SPAULDING AVE. WEST DUNDEE IL 60118 |
| BUBBA COX | 1348 RADCLYFFE RD ORLANDO FL 32804-4824 |
| BUBBA GUMP SHRIMP CO RESTAURANTS | ATTN:  JUDITH SILVA 940 CALLE NEGOCIO  SUITE 250 SAN CLEMENTE CA 92673 |
| BUBP, | 425 HORNEL ST BALTIMORE MD 21224-2922 |
| BUCA DI BEPPO | 921 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN |
| BUCA DI BEPPO | 921 WASHINGTON AVE SOUTH MINNEAPOLIS MN 55415 |
| BUCA DI BEPPO | 921 WASHINGTON AVE S MINNEAPOLIS MN 554151257 |
| BUCA DI BEPPO #1305 | 1000 UNIVERSAL CTR DR NO. G101 UNIVERSAL CITY CA 91608 |
| BUCA DI BEPPO C/O PERISCOPE | 921 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55415 |
| BUCALO, JANNA | ACCT 6162147 2451 BRADENBAUGH RD WHITE HALL MD 21161 |
| BUCCA,ALLISON E | 11712 EMACK RD BELTSVILLE MD 20705 |
| BUCCI,GINA | 238 E. WILSON STREET COSTA MESA CA 92627 |
| BUCCI,NICHOLAS I | 1037 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BUCCINA, ANTHONY | 6 CENTER SQ 202 EASTON PA 18042 |
| BUCH SY | 8522 GLENOAKS BLVD 310 SUN VALLEY CA 91352 |
| BUCHA, ANTHONY | 4520 CALVERT ST CENTER VALLEY PA 18034 |
| BUCHALTER, BARRY D | 344 E HILLCREST ST ALTAMONTE SPRINGS FL 32701 |
| BUCHAN, JOAN | 20 DUNVALE RD 203 BALTIMORE MD 21204 |
| BUCHANAN HEALTH GROUP | 32815 RADIO RD LEESBURG FL 347883902 |
| BUCHANAN TECHWORKS CORPORATION | 248 WARWICK CIRCLE MCKINNEY TX 75070 |
| BUCHANAN, BARBARA | 232 NE 23 AVE POMPANO BEACH FL 33062 |
| BUCHANAN, DAVE | 1207 BRIETWERT AVE ODENTON MD 21113-1303 |
| BUCHANAN, JUANITA | 589 BURNSIDE AVE EAST HARTFORD CT 06108 |
| BUCHANAN, NEIL | 6516 MOONSHELL CT ORLANDO FL 32819 |
| BUCHANAN, REGINALD | 4942 W. POTOMAC CHICAGO IL 60651 |
| BUCHANAN, VINCENT C | 2840 SOMERSET DR NO. M 417 LAUDERDALE LAKES FL 33311 |
| BUCHANAN,JENNIFER A | 18701 MAPLE AVENUE COUNTRY CLUB HILLS IL 60478 |
| BUCHANAN,JUANITA | 589 BURNSIDE AVE 2ND FLOOR EAST HARTFORD CT 06108 |
| BUCHBINDER,KARIN J | 1973 CARMEN AVENUE LOS ANGELES CA 90068 |
| BUCHELI,CRISTHIAM | 320 WAY POINT DRIVE GROVELAND FL 34736 |
| BUCHENOT, JUDY L | 1103 WILLOW CT AURORA IL 60504 |
| BUCHHEIMER,PATRICIA | 115 RED BUD ROAD EDGEWOOD MD 21040 |
| BUCHMILLER, REGINA ELIZABETH | 9494 S  MILITARY TRAIL NO.1 BOYNTON BEACH FL 33436 |
| BUCHTA, JEREMY | 3928 S. ELMWOOD STICKNEY IL 60402 |
| BUCHTA,JESSIE L | 3928 S. ELMWOOD STICKNEY IL 60402 |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| BUCIO, LINDA | 7607 BRISTOL LN HANOVER PARK IL 60133 |
| BUCK DESIGN | 515 W. 7TH STREET, 4TH FLOOR LOS ANGELES CA 90014 |
| BUCK DESIGN INC | 515 W 7TH ST  4TH FLOOR LOS ANGELES CA 90014 |
| BUCK'S NEWS SERVICE | 124 LANCASTER PL. ATTN: ROBERT BROOKS DEERFIELD IL 60015 |
| BUCK, JOSEPH | 2800 NW 67TH AVE MARGATE FL 33063 |
| BUCK, LAURA | 15309 GABLE RIDGE COURT  APT H ROCKVILLE MD 20850 |
| BUCK, STEVE | 201 N HAMPSHIRE AVE ELMHURST IL 60126 |
| BUCK,AUDREY A | 1040 W. 98TH STREET CHICAGO IL 60643 |
| BUCKALEW, BRETT | 414 N HAYWORTH AVE APT NO.7 LOS ANGELES CA 90048 |
| BUCKEL, GREG | 309 WILLRICH CIR      M FOREST HILL MD 21050-1348 |
| BUCKEYE CABINETS | 108 INGRAM ROAD, SUITE 7 WILLIAMSBURG VA 23185 |
| BUCKEYE CABLE SYSTEMS SANDUSKY | 409 EAST MARKET STREET ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| BUCKEYE CABLESYSTEM M | 5566 SOUTHWYCK BOULEVARD TOLEDO OH 43614 |
| BUCKEYE CABLEVISION TOLEDO | 5566 SOUTHWYCK BLVD. ATTN: LEGAL COUNSEL TOLEDO OH 43614 |
| BUCKHALTER, SHAMEKA | 743 E 155TH CT PHOENIX IL 60426 |
| BUCKIE, JUDITH | 35 MCKENNA DR. MIDDLETOWN CT 06457-4013 |
| BUCKINGHAM HOTEL | 12417 OCEAN GTWY STE 28C OCEAN CITY MD 21842 |
| BUCKINGHAM,RANY K | 1478 AVON LANE #1416 NORTH LAUDERDALE FL 33068 |
| BUCKLAND STREET XTRA M | 497 RTE 6 ANDOVER CT 06232 |
| BUCKLAND, BLANCHE M | 21762 SANTAQUIN DR DIAMOND BAR CA 91765 |
| BUCKLES, RON | 216 N BASQUE AVE FULLERTON CA 92833 |
| BUCKMASTER, MICHAEL | C/O MICHAEL FREEDMAN 10019 REISTERSTOWN RD, STE 204 OWINGS MILLS MD 21117 |
| BUCKNER, BILL | 4405 E WILDHORSE LN BOISE ID 83712 |
| BUCKNER, JAMES | 303 HILLEN RD      B TOWSON MD 21286 |
| BUCKNER,ANDREA | 14287 OAK MEADOW ST GONZALEZ LA 70737 |
| BUCKNER-WALKER, JAN | 4408 LA PLATA AVE NO.H BALTIMORE MD 21211 |
| BUCKS COUNTY COURIER TIMES | ATTN: ACCOUNTS PAYABLE -- 8400 RTE 13 LEVITTOWN PA 19057 |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| BUCKS CTY DEPT OF PARKS | BROAD & COURTS STS DOYLESTOWN PA 18901 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL VERNON HILLS IL 60061 |
| BUCKSTEIN, DENYS | 219 MIRAFLORES AVE WAUKEGAN IL 60087 |
| BUCKSTEN, DENYS | 219 MIRAFLORES AVE WAUKEGAN IL 60087 |
| BUCKWALTER, SCOTT | 16316 YEOHO RD SPARKS GLENCOE MD 21152-9550 |
| BUCON, MALGORZAIA | 5 SPUSTA RD STAFFORD SPGS CT 06076-4016 |
| BUCY,ALLEN D | 8842 PEMBROKE AVENUE RIVERSIDE CA 92503 |
| BUCYRUS TELEGRAPH-FORUM | NEWSPAPER NETWORK OF CENTRAL OHIO PO BOX 860 NEWARK OH 43058-0860 |
| BUD COLLINS | 17 EDGEHILL RD BROOKLINE MA 02146 |
| BUD GREENSPAN | 118 EAST 57TH ST. NEW YORK NY 10022 |
| BUD KURTZ | FLAT IRON SQUARE RD CHURCH HILL MD 21623 |
| BUD KURTZ | 511 FLAT IRON SQ CHURCH HILL MD 21623 |
| BUD THOMAS | 1629 KILBOURN STREET LOS ANGELES CA 90065 |
| BUD'S HEATING & A/C | 417 OLD YORK HAMPTON HWY YORKTOWN VA 23692 |
| BUDD LANDSCAPING | 1820 N GOLDENROD RD STE 102 ORLANDO FL 328078419 |
| BUDDE, BENJAMIN A | 2416 S LOGAN AVE    NO.6 MILWAUKEE WI 53207 |
| BUDDENBAUM, ARMIDA A | 1624 SEATON LN ELGIN IL 60123 |
| BUDDY HICKERSON | 1959 CHEREMOYA #7 HOLLYWOOD CA 90068- |
| BUDGET | P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414 |
| BUDGET BLINDS | 123 CAMP MOWEEN RD PATRICK FLAHERTY LEBANON CT 06249 |
| BUDGET BLINDS OF THE LV | 82 WERLEY RD ALLENTOWN PA 18104-9478 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BUDGET COFFEE SERVICE | 623 S GLOVER ST BALTIMORE MD 21224 |
| BUDGET INSTANT PRINT | 30 ALTA DR WHITEHALL PA 18052 |
| BUDGET MOTEL | ATTN: KAVYESH PATEL NEWPORT NEWS VA 23601 |
| BUDICK, ARIELLA | 275 W 96TH STREET     APT 33D NEW YORK NY 10025 |
| BUDICK,ARIELLA | 275 WEST 96 ST 33E NEW YORK NY 10025 |
| BUDIHAS,STEPHEN | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| BUDMEN, LAWRENCE | 4101 PINE TREE DR APT NO.1623 MIAMI BEACH FL 33140 |
| BUDNICK, CAREY ALLAN | PO BOX 406 GOSHEN CT 06756 |
| BUDNICK,RYAN C | 333 WEST LEHOW UNIT #24 ENGLEWOOD CO 80110 |
| BUDRIC ENTERPRISES INC | 14 CHELMSFORD DR WHEATLEY HEIGHTS NY 11798 |
| BUDWARD, BILL | 141 SE 3RD AVE 605 DANIA FL 33004 |
| BUECHELE,STEPHEN M | 2724 BRIARGATE CT WEST CHICAGO IL 60185 |
| BUEHLER, EVELYN | 706 W MAIN ST OTTAWA IL 61350 |
| BUEHLER, JEFFREY JAMES | 55 PASEO PRIMERO RANCHO SANTA MARGARITA CA 92688 |
| BUELL, CHARLES | PO BOX 1480 POWAY CA 92074 |
| BUENA VISTA | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| BUENA VISTA | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| BUENA VISTA ENTERTAINMENT INC. | ATTN: JANICE MARINELLI, PRESIDENT C/O DISNEY * ABC DOMESTIC TELEVISION 2300 RIVERSIDE DRIVE BURBANK CA 91506 |
| BUENA VISTA PICTURES   [BUENA VISTA PICTURES] | 5000 S BUENA VISTA ST BURBANK CA 91521 |
| BUENA VISTA PICTURES   [MIRAMAX] | 18 E 48TH ST 16TH FLOOR NEW YORK NY 10017 |
| BUENA VISTA SUITES | 8203 WORLD CENTER DR ORLANDO FL 328215407 |
| BUENA VISTA SUITES   [CARIBE ROYALE] | 8101 WORLD CENTER DR ORLANDO FL 328215408 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | ATTN APRIL PRESTO 79 MADISON AVENUE NEW YORK NY 10016 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET   MC 4255 BURBANK CA 91521-4255 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET BURBANK CA 91521 |
| BUENA VISTA TELEVISION | PO BOX 101365 ATLANTA GA 30392 |
| BUENAFLOR, KATHERINE M | 115 BEDFORD AVE   2L BROOKLYN NY 11211 |
| BUENO, LUIS  F. | 7005 NW 79TH STREET TAMARAC FL 33321 |
| BUENO, RAMON A | 3460 FOXCROFT ROAD #101 MIRAMAR FL 33025 |
| BUENO, SANDRA | 9235 RAMBLEWOOD DR  NO.1133 CORAL SPRINGS FL 33071 |
| BUENO,FORTINO | 8638 S. KOLIN CHICAGO IL 60652 |
| BUENO,JANE | 311 PALOMA TER FREMONT CA 94536-2707 |
| BUENOS AIRES HERALD | AZOPARDO 455 1107 BUENOS AIR ARGENTINA |

| Claim Name | Address Information |
| --- | --- |
| BUERGE MOTOR | 11800 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |
| BUERHAUS, SHARON | 408 N WOODWARD DR BALTIMORE MD 21221-6647 |
| BUESCHER, GILBERT | 535 FAIRFAX RD NAPERVILLE IL 60540 |
| BUETOW, JENNIFER | 2502 BUCHANAN RD KENOSHA WI 53143 |
| BUETTNER, TED | 285 CHESTNUT SPRINGS RD CHESAPEAKE CITY MD 21915 |
| BUETTNER, TOOTIE | 4314 ROLAND SPRING DR BALTIMORE MD 21210-2755 |
| BUFFA, PETER | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| BUFFALO CABLE TV CO. A9 | PO BOX 399 BUFFALO TX 75831 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD BUFFALO GROVE IL 60089 |
| BUFFALO NEWS | ATN: MURRY LIGHT P O BOX 100 BUFFALO NY 14240 |
| BUFFALO NEWS | P O BOX 100 ONE NEWS PLAZA BUFFALO NY 14240 |
| BUFFINGTON, KELLY A | 706 NARCISSUS AVENUE CORONA DEL MAR CA 92625 |
| BUFFONE, JUSTIN | 2010  NE 17 STREET APT # 13 FORT LAUDERDALE FL 33305 |
| BUFFY ONEIL PRODUCTIONS INC | 1805 CROSSROADS DRIVE GREENSBORO NC 27455 |
| BUFORD MEDIA GROUP M | 6125 PALUXY DRIVE TYLER TX 75703 |
| BUFORD, DON A | 15412 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| BUFORD, LATONYA | 3845 S STATE STREET NO.509 CHICAGO IL 60609 |
| BUGARIN, JAIME | 4535 MURIETTA  NO.1 SHERMAN OAKS CA 91423 |
| BUGGE, KARIN | 602 ATHENS STREET ALTADENA CA 91001 |
| BUGGY BATHE | 6241 NORTH MARFAIR CIRCLE WILLIAMSBNURG VA 23185 |
| BUGIELSKI, LOTTIE | 6433 W BELLE PLAINE AVE        203 CHICAGO IL 60634 |
| BUGLE | 110 CARLETON ATTN: LEGAL COUNSEL WOODSTOCK NB E7M 1E4 CANADA |
| BUGLIO, CAROLYN | 8900 LORI LANE ORLAND PARK IL 60462 |
| BUGNA, SARA | 2890 N OAKLAND FOREST     NO.210 OAKLAND PARK FL 33309 |
| BUGNACKI, PETER J | 836 SW 30TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| BUGNO, DENICE | 9111 MEADOWVIEW DR OAK LAWN IL 60457 |
| BUGUZ, INC | 7669 TAMARAC ISLAND CIRCLE TAMARAC FL 33321 |
| BUGZYS EXTERMINATING CO | 1153 E 103 ST BROOKLYN NY 11236 |
| BUHAL LEASING LIMITED | TRITON CT., 14 FINSBURY SQ. LONDON UNITED KINGDOM |
| BUHAL LEASING LIMITED | RE: LONDON TRITON CT., 14 FIN SANTANDER HOUSE 100 LUDGATE HILL LONDON BC EC4M 7NJ UNITED KINGDOM |
| BUHAY JR, MICHAEL | 2751 SE 147TH AVE MORRISTON FL 32668 |
| BUHRS AMERICAS INC | 2405 XENIUM LANE N SUITE 100 PLYMOUTH MN 55441 |
| BUI, KIM | 16250 E PEPPERTREE LANE LA MIRADA CA 90638 |
| BUICE-HUBERT, MARION | 223 TODD HOLLOW ROAD PLYMOUTH CT 06782 |
| BUIE, DARIUS | 2500 WEST FORREST PARK AVE BALTIMORE MD 21215 |
| BUILD A BEAR WORKSHOP INC | 1954 INNERBELT BUSINESS CENTER DR ST LOUIS MO 63114 |
| BUILDER HOMESITE | 11900 RR 620 NORTH AUSTIN TX 78750 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDER HOMESITE INC | 5300 RIATA PARK COURT BLDG A      STE 100 AUSTIN TX 78727 |
| BUILDER HOMESITE INC | 1812 CENTRE CREEK DR    STE 300 AUSTIN TX 78754 |
| BUILDER HOMESITE, INC (BHI) | 11900 RR 620 ATTN: CONTRACTS DEPT AUSTIN TX 78750 |
| BUILDERS HARDWARE | PO BOX 330345 WEST HARTFORD CT 06133-0345 |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | PO BOX C-79005 SEATTLE WA 98119 |
| BUILDERS REALTY & INV NTWK | PO BOX 8983 CORAL SPRINGS FL 330758983 |
| BUILDERS SURPLUS, INC | 2000 S. MAIN ST SANTA ANA, CA 92707 |

| Claim Name | Address Information |
|---|---|
| BUILDING AIR SERVICES | 9042 130TH AVE LARGO FL 33773-1403 |
| BUILDING ASSOCIATION OF SOUTH | FLORIDA 15225 NW 77TH AV MIAMI LAKES FL 33014 |
| BUILDING MAINTENANCE SERVICES, LLC | ELEVEN PENN PLAZA NEW YORK NY 10001 |
| BUIS MATTRESS COMPANY | 440 S WAVERLY ROAD HOLLAND MI 49423 |
| BUISINESS TECHNOLOGY, INC. | 301 MALLORY STATION ROAD # 200 FRANKLIN TN 37067-2825 |
| BUITRAGO, RAFAEL H | 3825 ALBRIGHT AVE LOS ANGELES CA 90066 |
| BUKANZ, S. | 1650 SW 124TH TER      108 PEMBROKE PINES FL 33027 |
| BUKOVACK, MARY | 515 CINNAMON BEACH LN PALM COAST FL 32137 |
| BUKOWSKI, DOUGLAS | 2109 WISCONSIN AVENUE BERWYN IL 60402 |
| BUKRO,CASEY | 2445 COWPER AVENUE EVANSTON IL 60201 |
| BULATEK, SALLY | 9701 N DEE RD       6I NILES IL 60714 |
| BULB DIRECT INC | 1 FISHERS ROAD PITTSFORD NY 14534-9511 |
| BULBS.COM INC | 243 STAFFORD ST WORCESTER MA 01608 |
| BULBTRONICS | 45 BANFI PLZ FARMINGDALE NY 11735 |
| BULCROFT, LAURA | 1017 TALBOT AVE LAKE BLUFF IL 60044 |
| BULCROFT, LAURA | 1017 TALBOT AVE LAKE BLUFF IL 60044 |
| BULFIN, CINDY | 680  TUDOR COURT LONGWOOD FL 32750-3920 |
| BULFIN, CINDY | 680 TUDOR CT SUITE 2314 LONGWOOD FL 32750 |
| BULGER,ADAM R | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| BULK TV & INTERNET | P.O. BOX 99129 ATTN: LEGAL COUNSEL RALEIGH NC 27624-9129 |
| BULKO, RADLEY | 23 KENNEDY ST ALEXANDRIA VA 22305 |
| BULL & BEAR FINANCIAL | FINANCIAL NEWSPAPER INC. PO BOX 917179 LONGWOOD FL 32791 |
| BULL, RICHARD | 8645 DIASCUND RD LANEXA VA 23089 |
| BULL, ROBERT | 30 BELLA VITA CT       2C WESTMINSTER MD 21157-4489 |
| BULL,JOHN M R | 3216 LYNNHAVEN DRIVE VIRGINIA BEACH VA 23451 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 YORKTOWN VA 23693 |
| BULLARD, DEBRA ANN | 12 OAKWOOD DRIVE APT 104 YORKTOWN VA 23693 |
| BULLARD, MONICA | 3923 CLOVERHILL RD BALTIMORE MD 21218 |
| BULLDOG CABLE GEORGIA, LLC M | P.O.BOX 1288 WATKINSVILLE GA 30677 |
| BULLDOG CABLE MONTANA, LLC M | P.O.BOX 1288 WATKINSVILLE GA 30677 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD VENICE CA 90291 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD. VENICE CA 90291 |
| BULLDOGMANIACLUB INC. | 2599 MCMICHAEL RD SAINT CLOUD FL 34771-9253 |
| BULLETIN | PO BOX 160 ATTN: LEGAL COUNSEL BURNET TX 78611 |
| BULLINGTON, JONATHAN | 22436 LAKESHORE DR RICHTON PARK IL 60471 |
| BULLIS LOCK CO, | 4350 W ADDISON ST CHICAGO IL 60641 |
| BULLOCK, JONATHAN M | 39 KNOLLWOOD DR GLASTONBURY CT 06033-1819 |
| BULLOCK, MICHAEL J | 212 LOUIS LANE ENOLA PA 17025 |
| BULLOCK, MICHAEL J. (1/08) | 212 LOUIS AVE. ENOLA PA 17025 |
| BULLOCK, OLIVIA | 4911 FREDERICK AVE       B BALTIMORE MD 21229-4047 |
| BULLOCK,ROBERT | 1 NEPTUNE COURT J BALTIMORE MD 21234 |
| BULLS PRESS DENMARK | ?STBANEGADE 9 COPENHAGEN 2100 GERMANY |
| BULLS PRESS ESTONIA | NARVA MNT. 7D TALLINN 10117 SPAIN |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 -- D-60322 FRANKFURT GEORGIA |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 -- D-60322 DEU FRANKFURT GEORGIA |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 WARSAW 02-516 POLAND |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 OSLO 179 NORWAY |
| BULLS PRESSTJ-NST AB | BOX 1228 NACKA STRAND STOCKHOLM 13128 SWEDEN |
| BULLSEYE LARRY M JOHNS | 109 LA PLATA PO BOX 31209 SANTA BARBARA CA 93130 |

| Claim Name | Address Information |
|---|---|
| BULMER, ANDREW | SOUTH VIEW     YATTS PICKERING N YORK YO18 8JN UNITED KINGDOM |
| BULSTER, ANDREA L | 8929 PALISADES RD BURR RIDGE IL 60527 |
| BULTRON, ALGRIS | 1260 N GREENVIEW AVE      1R CHICAGO IL 60622 |
| BUMBA, EILEEN | 9602 ALDA DR PARKVILLE MD 21234 |
| BUMBERA,THOMAS J | 78 COURTER AVENUE MAPLEWOOD NJ 07040 |
| BUMBINOS ITALIAN | 921 TOWN CENTER DR ORANGE CITY FL 327638311 |
| BUMBY DEVELOPMENT GROUP | 800 N MAGNOLIA AVE STE 203 ORLANDO FL 328033260 |
| BUMGARDNER | 1608 WALL DR TITUSVILLE FL 32780-5328 |
| BUMP, JACQUELINE | 1017 MINNESOTA AVE NORTH FOND DU LAC WI 54937 |
| BUMP, LAURENCE | 804 STAGS LEAP DRIVE MCKINNEY TX 75071 |
| BUMP, LAWRENCE H. | 804 STAGS LEAP DR. MCKINNEY TX 75071 |
| BUMPERS, TERRANCE L | 13338 WARWICK SPRINGS DR NEWPORT NEWS VA 23602 |
| BUMPUS, CHRISTOPHER | 11 LEE ROAD LEESBURG FL 34748 |
| BUMPUS,TRICIA | 28117 VIA LUIS LAGUNA NIGUEL CA 92677 |
| BUNCE, OWEN | 1102 SUNSET DR BEL AIR MD 21014 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037 LAKELAND FL 33802-2037 |
| BUNCH, LEONARD | 301 RAIN WATER WAY      102 GLEN BURNIE MD 21060-3228 |
| BUNCIO,RONALD S | 1262 W. 166TH STREET UNIT # 1 GARDENA CA 90247 |
| BUNDA, MARGO & JOHN | 11331 GREENWAY DR HUNTLEY IL 60142 |
| BUNDRIGE,TERRELL | 243-25 145TH AVENUE ROSEDALE NY 11422 |
| BUNDY JR., RICHARD | 7 INDUSTRIAL PARK RD W TOLLAND CT 06084 |
| BUNDY, DONALD ROBERT | 1511 N MARSHALL ST MILWAUKEE WI 53202 |
| BUNDY, VERNON | 2116 NW SHELLY CIRCLE GRANTS PASS OR 97526 |
| BUNKO,GARY A | 24 HACIENDA CIRCLE PLANTSVILLE CT 06479 |
| BUNN PACKAGING SYSTEMS INC | 696 INDSUTRIAL DRIVE BENSENVILLE IL 60106 |
| BUNN PACKAGING SYSTEMS INC | PO BOX 349 DUNDEE IL 60118 |
| BUNNER,KEITH W | 31 LUKE DRIVE PASADENA MD 21122 |
| BUNS, THERESE | 6860 W OAKTON CT NILES IL 60714 |
| BUNTING, LIZA | 3839 MCKINNEY AVE  NO.518 DALLAS TX 75204 |
| BUNTING,GLENN F | 817 5TH STREET #C SANTA MONICA CA 90403 |
| BUNTY, JENNIFER | 2014 HILLCROFT DR FOREST HILL MD 21050 |
| BUNYA, LEK | 427 S HINDRY INGLEWOOD CA 90301 |
| BUNYARD,ANDREW W | 110 BARTEAU LANE BOXBORO MA 01709 |
| BUNZL NEW YORK | 300 DUFFY AVE HICKSVILLE NY 11801 |
| BUON GUSTO ITALIAN RESTAURANT | 1901 W HAMILTON ST & PIZZERIA ALLENTOWN PA 18104 6459 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 STAMFORD CT 06902 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 STAMFORD CT 06902 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 STAMFORD CT 06902 |
| BURACKER, PEGGY | 1387 DEFENSE HWY GAMBRILLS MD 21054-1903 |
| BURAK,MARY B | 4141 NW 48TH AVENUE LAUDERDALE LAKES FL 33319 |
| BURAT, MELISSA | 5780 SUN POINTE CIRCLE BOYNTON BEACH FL 33437 |
| BURBAGE, KIMBERLY | 413 WILTSHIRE CRES NEWPORT NEWS VA 23608 |
| BURBANK BOARD OF REALT | ATN: KATHY HARTMAN BURBANK CA 91506 |
| BURBANK CITY EMPLOYEE FED CR UNION | ATTN:  SUZANNE MC CLURE 1800 W MAGNOLIA BLVD BURBANK CA 91506 |
| BURBANK COMMUNITY FEDERAL CRDT UNION | 3000 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| BURBANK TEST ONLY (SMOG) | 222 N VICTORY BLVD UNIT E BURBANK CA 91502 |
| BURBANK USD ACCTING PO 0500985 | 1641 N FREDERIC ST BURBANK CA 91505 |
| BURBANK,GAIL R | 1640 SHAWNEE TRAIL MAITLAND FL 32751 |
| BURBANO, RODRIGO | 3844 NW 107TH WAY SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| BURBERRY | 1350 AVENUE OF THE AMERICAS NEW YORK NY 100194702 |
| BURBY, LIZA | 152 W 19TH ST HUNTINGTON STATION NY 11746 |
| BURCH, JOEL | 926 OAK ST ALLENTOWN PA 18102 |
| BURCH, JOEL | 926 OAK ST ALLENTOWN PA 18102 |
| BURCHAM, DELBERT | 2543 NW 49TH AVE      102 LAUDERDALE LKS FL 33313 |
| BURCHARD, VERONICA | 5415 GAINSBOROUGH DR FAIRFAX VA 22032 |
| BURCHELL HENRY | 258 MOUNTAIN ROAD WINDSOR CT 06095 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD PITTSVILLE MD 21850 |
| BURCHFIELD,BRIAN G | 3843 WINCHESTER AVE LOS ANGELES CA 90032 |
| BURCHMORE, ROBERT | ROBERT BURCHMORE 1187 WOODED LN EAGLE RIVER WI 54521 |
| BURCKE,JAMES C | 1923 SQUIRES WAY CHESTERFIELD MO 63017 |
| BURCKSON, CHARLES | SIMKA DR BURCKSON, CHARLES SOUTH WINDSOR CT 06074 |
| BURCKSON, CHARLES O | 19 SIMCKA DR SOUTH WINDSOR CT 06074 |
| BURDELL RADER | 9550 USHIGHWAY192 ST BOX 131 CLERMONT FL 34711 |
| BURDEN, JAMES, D.D.S. | 277 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| BURDEN, MONICA D | 706 KILLIAN HILL RD SW LILBURN GA 30049 |
| BURDEN, MONICA D | 706 KILLIAN HILL RD SW LILBURN GA 30047-3134 |
| BURDEN, TRAINZNIA | 7881 NW 3 STREET PEMBROKE PINES FL 33024 |
| BURDETTE, SHANNON | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDETTE, STEPHANIE | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDIN, BRANDON | 338 GLEN HOLLOW DR DECATUR GA 30034 |
| BURDIN, DONALD | 338 GLEN HOLLOW DR NO.7 DECATUR GA 30034 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREAU OF ECONOMIC ANALYSIS | U.S. DEPARTMENT OF COMMERCE 1441 L STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20230 |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 BALTIMORE MD 21264-4543 |
| BUREAU, PAUL | 7383 WILLOW SPRINGS CIR EAST BOYNTON BEACH FL 33436 |
| BUREP, NOELLA | 223 PIEDMONT E DELRAY BEACH FL 33484 |
| BURFORD COMM | PO BOX 396 CASSVILLE MO 65625 |
| BURG DAVIS, JENNY | 1117 S PARK TERR CHICAGO IL 60605 |
| BURG DAVIS, JENNY | 5020 S LAKE SHORE DR     NO.1009-N CHICAGO IL 60615 |
| BURG DAVIS, JENNY | 50 SOUTH LAKE SHORE DR   NO.109 CHICAGO IL 60615 |
| BURGARD,MATTHEW | 53 MYRON STREET NEW HAVEN CT 06512 |
| BURGE, DONNA | 772 DAVID BLVD CHESTERTON IN 46304 |
| BURGE, GLADYS | 6903 SW 20TH ST POMPANO BCH FL 33068 |
| BURGER JR, JAMES | 2748 SW 9TH ST FT. LAUDERDALE FL 33312 |
| BURGER KING | 11450 INTERCHANGE CIRCLE NORTH SUITE 204 MIAMI FL 33169 |
| BURGER KING | 285 NW 199TH STREET SUITE 204 MIAMI FL 33169 |
| BURGER KING | 5505 BLUE LAGOON DR MIAMI FL 33126 |
| BURGER KING | 4704 FLAMINGO ROAD ATTN: KURT SCHUBERT COOPER CITY FL 33330 |
| BURGER ZELLINGER, ROBERT | 3349 S RACINE CHICAGO IL 60608 |
| BURGER ZELLINGER, ROBERT | PO BOX 578494 CHICAGO IL 60659 |
| BURGER, JIM | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |

| Claim Name | Address Information |
|---|---|
| BURGESS II,PATRICK A | 46 GUILFORD STREET 1ST FLOOR HARTFORD CT 06120 |
| BURGESS INDUSTRIES INC | 2700 CAMPUS DR PLYMOUTH MN 55441 |
| BURGESS INDUSTRIES INC | PO BOX 1150-90 MINNEAPOLIS MN 55480-1150 |
| BURGESS JR,KENNETH L | 39 UNIVERSITY DRIVE BOX B499 BETHLEHEM PA 18015 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225-3316 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225-3316 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225-3316 |
| BURGESS, JAMES | 1102 15TH AVE S LAKE WORTH FL 33460 |
| BURGESS, LAKETIA | 1548 NW 7TH TER POMPANO BEACH FL 33060 |
| BURGESS, LAWRENCE | 3439 COOK RD LOGANVILLE GA 30052 |
| BURGESS, SIOBHAN | 237 NW 9TH ST POMPANO FL 33060 |
| BURGESS,DAVID | 287 NO. 3RD AVENUE BAY SHORE NY 11706 |
| BURGESS,ELEANOR | 136 NORTH 25TH STREET WYANDANCH NY 11798 |
| BURGESS,LYNN Y | 390 PROSPECT AVENUE 4D HACKENSACK NJ 07601 |
| BURGESS,PEDRO | 1008 WOOD PARK DRIVE BALDWIN NY 11553 |
| BURGLAR,MEISHA | 6125 WESTGATE DR APT. 1222 ORLANDO FL 32835 |
| BURGOS MORALES,EMANUEL | 185 LAWRENCE STREET HARTFORD CT 06106 |
| BURGOS, GENARO | 950 NEW BRITAIN AVENUE ELMWOOD CT 06110 |
| BURGOS, JORGE L | 11 WOODSTOCK PL EAST HARTFORD CT 06118 |
| BURGOS, MERCEDES | NEW BRITAIN AVE BURGOS, MERCEDES ELMWOOD CT 06110 |
| BURGOS, MERCEDES | 950 NEW BRITAIN AVE ELMWOOD CT 06110 |
| BURGOS, RUBEN | 65 PINE BROOK TER. #4 BURGOS, RUBEN BRISTOL CT 06010 |
| BURGOS, RUBEN | 65 PINEBROOK TERR NO.4 BRISTOL CT 06010-2778 |
| BURGUNDER, LISA SHARON | 185 PINE ST NO. 406 MANCHESTER CT 06040 |
| BURGUNDER, LISA SHARON | 5 PAR THREE WAY BALTIMORE MD 21209 |
| BURHOE, RICHARD | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| BURIAN, EVAN H | 234 SEEM ST EMMAUS PA 18049 |
| BURIAN,EVAN | 234 SEEM STREET EMMAUS PA 18049 |
| BURJISS PAVRI | 2620 SEVERANCE ST APT 16 LOS ANGELES CA 90007 |
| BURK TECHNOLOGY INC | 7 BEAVER BROOK RD LITTLETON MA 01460 |
| BURK, GREG | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| BURKART III,DONALD | 24 ACME AVENUE BETHPAGE NY 11714 |
| BURKART JR,DONALD C | 4336 HICKSVILLE ROAD BETHPAIGE NY 11714 |
| BURKE SUPPLY CO  INC | BROOKLYN NAVY YARD BUILDING 293 BROOKLYN NY 11205 |
| BURKE, ALONZO | 5017 HAYLOAD CT COLUMBIA MD 21044-1509 |
| BURKE, ANNE | 11707 W SUNSET BLVD    NO.6 LOS ANGELES CA 90049 |
| BURKE, BLASMAR | 500 SW 62ND AVENUE MARGATE FL 33068 |
| BURKE, CATHERINE | 1516 S EUCLID AVE SAN GRABRIEL CA 91776 |
| BURKE, DANIEL R | 19 BITTERSWEET LANE ATKINSON NH 03611 |
| BURKE, DAVID | 3338 TAFT STREET HOLLYWOOD FL 33021 |
| BURKE, EDWARD | 218 LONE PINE RD BARTO PA 19504 |
| BURKE, ELMALEA | 2100 NE 54TH ST FORT LAUDERDALE FL 33308 |
| BURKE, JODIE L | 910 NOWITA PLACE VENICE CA 90291 |
| BURKE, JODIE L | PO BOX 936 VENICE CA 90294 |
| BURKE, KELLY | 54 CHARLES AVE MASSAPEQUA PARK NY 11762 |
| BURKE, LATOYA NATALIE | 500 SW 62ND AVE MARGATE FL 33068 |
| BURKE, LORENZO | 1049 N LONG AVE CHICAGO IL 60651 |
| BURKE, MICHAEL P | 4510 CALVERT AVE. ORLANDO FL 32833 |
| BURKE, ROBERT AND KAREN | 8007 PINE RIDGE RD PASADENA MD 21122-1184 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BURKE, SHANE | 2215 MADISON STREET NO.6 HOLLYWOOD FL 33020 |
| BURKE, STEVE | 1375 HUFF CHURCH RD BARTO PA 19504 |
| BURKE, SUSAN B | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| BURKE, WILLIAM | 5534 WATERLOO RD COLUMBIA MD 21045-2624 |
| BURKE,BRETT M | 850 LINDEN AVENUE OAK PARK IL 60302 |
| BURKE,BRITTANY H | 4510 MCPHERSON AVE SAINT LOUIS MO 63108 |
| BURKE,KEVIN | 35 IRVING AVENUE NORTH BABYLON NY 11703 |
| BURKE,MICHAELP | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| BURKE,NITA M | 9414 FIRST STREET LAUREL MD 20723 |
| BURKE,PETER F | 85 WYATT GARDEN CITY NY 11530 |
| BURKE,RICHARD W | 4 PERRY OAK PLACE BALTIMORE MD 21236 |
| BURKE,SUSANB | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| BURKE,THOMAS E | 12 WHISPERING ROD ROAD UNIONVILLE CT 06085 |
| BURKE,TOM | 28 1ST STREET LYNBROOK NY 11563 |
| BURKE,TOM J | 5448 FAIR OAKS BLVD. CARMICHAEL CA 95608 |
| BURKHARDT, HELEN | 3939 ROLAND AVE    405 BALTIMORE MD 21211-2050 |
| BURKHART CAIN ASSOC | 2501 MADISON AVE INDIANAPOLIS IN 46225 |
| BURKHART, GERARD JOSEPH | 6475 GILSON AVE NORTH HOLLYWOOD CA 91606 |
| BURKHOLDER, STEVEN | 689 RIDGE RD MIDDLETOWN CT 06457 |
| BURKHOLDER, STEVEN N. (3/04) | 689 RIDGE ROAD MIDDLETOWN CT 06457 |
| BURKHOLDER,JOHN A | 4720 CENTER BLVD APT. 2707 LONG ISLAND CITY NY 11109 |
| BURKHOLDER,PAULA D | 217 FELTON RD LUTHERVILLE MD 21093 |
| BURKIN, MARY | 2113 MAPLE STREET BURBANK CA 91505 |
| BURKINDINE, WILLIAM | 915 JAY CT GLEN BURNIE MD 21061-3813 |
| BURKS, GREG | 3531 PRINCETON AURORA IL 60504 |
| BURKS, MARANDA M | 16W564 HONEYSUCKLE ROSE LN NO.214 WILLOWBROOK IL 60527 |
| BURKS,BARAKA N | 3133 PERLITA AVENUE LOS ANGELES CA 90039 |
| BURLESON, JEFF | 4346 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| BURLETTE,REBECCA | 10 E. OLTENDORF COURT STREAMWOOD IL 60107 |
| BURLINGTON COAT FACTORY | 76 S ORANGE AVE SOUTH ORANGE NJ 70791935 |
| BURLINGTON COAT FACTORY | RT 130 NORTH BURLINGTON NJ 08016 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 N ATTN: LEGAL COUNSEL WILLINGBORO NJ 08046 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 WILLINGBORO NJ 08046 |
| BURLINGTON TELECOM | 200 CHURCH ST. SUITE 101 ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| BURLINGTON, KYLE | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| BURLINGTON,KYLE E | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| BURMEISTER, SAMANTHA | 4318 MANDY COURT WINTER PARK FL 32792 |
| BURMESTER,JOHN K | 19 LEONARD ST SMITHTOWN NY 11787 |
| BURN FOUNDATION PREVENTION | 236 N 17TH ST FL 2 ALLENTOWN PA 18104-5605 |
| BURN, SANDRA | 955 MAGOTHY AVE ARNOLD MD 21012-1710 |
| BURNABY TV WEEK | 4180 LOUGHEED HIGHWAY, 4TH FLOOR ATTN: LEGAL COUNSEL BURNABY BC V5C 6A7 CANADA |
| BURNES, THERESA | BURNES, THERESA 13659 LEGACY CIR P HERNDON VA 20171 |
| BURNETT II,JONATHAN | 3806 W WASHINGTON BLVD CHICAGO IL 60624 |
| BURNETT, CANDICE | 8548 SPRINGTREE RD JACKSONVILLE FL 32210 |
| BURNETT, DOREEN | 1211 OGELTHORPE AVE NORMAL IL 61761 |
| BURNETT, ROBERT | 26604 LINDENGATE CIR PLAINFIELD IL 60585 |
| BURNETT, SHARONDA | 3560 DUANE CV MEMPHIS TN 38118 |
| BURNETT, JUANITA | 4441 S. MARSHFIELD CHICAGO IL 60609 |
| BURNETTE, SIMONE N | 9985 GUILFORD RD JESSUP MD 20794 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BURNHAM 17TH ST CORNER LLC | RE: COSTA MESA 299 E. 17TH 1100 NEW PORT CENTER DR, STE 150 NEWPORT BEACH CA 92660 |
| BURNHAM 17TH ST CORNER LLC | 1100 NEW PORT CENTER DR    STE 150 NEWPORT BEACH CA 92660 |
| BURNHAM 17TH STREET CORNER, LLC | 299 E. 17TH SUITE B COSTA MESA CA 92627 |
| BURNHAM, CHRISTINA | 395 MAIN ST OLD SAYBROOK CT 06475-2309 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD BURNHAM, JEREMIAH OLD SAYBROOK CT 06475 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD OLD SAYBROOK CT 06475 |
| BURNHAM, JEREMIAH | 395 MAIN ST OLD SAYBROOK CT 06475-2309 |
| BURNHAM, NATHANIEL | 14 COTTAGE PLACE OLD SAYBROOK CT 06475 |
| BURNHAM, TANYA | COTTAGE PL BURNHAM, TANYA OLD SAYBROOK CT 06475 |
| BURNHAM, TANYA | 14 COTTAGE PLACE OLD SAYBROOK CT 06475 |
| BURNHAM, TERENCE | 14 KIRKLAND ROAD CAMBRIDGE MA 02138 |
| BURNHAM,JON D | 548 RICHARD RD SANTA PAULA CA 93060 |
| BURNIDGE PROPERTIES LTD | 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | 1150 DAVIS RD. #C ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | RE: ELGIN 1150 DAVIS ROAD 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | RE: ELGIN 1150 DAVIS ROAD ATTN: WILLIAM F. BURNIDGE, PRESIDENT 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIES GRIP & LIGHTING INC | C/O CRAG RAY BURNS PO BOX 5165 LAGUNA BEACH CA 92652 |
| BURNING RIVER INC | 443 CARROLL ST    NO.2 BROOKLYN NY 11215 |
| BURNITZ, JEROMY | 18520 OLD COACH DR POWAY CA 92064 |
| BURNO,WILLIAM E | 338 E CLINTON AVENUE ROOSEVELT NY 11575 |
| BURNS SCHOOL | 195 PUTNAM ST HARTFORD CT 06106 |
| BURNS, ACQUELDON | 1319 BLUEFIELD DR ATLANTA GA 30310-3702 |
| BURNS, DEANNA | 322 N RIDGEWOOD AVE    APT 7 EDGEWATER FL 32132 |
| BURNS, DIANE H | 751 DOMMERICH DR MAITLAND FL 32751 |
| BURNS, ELAINE | 221 N LEAWINGTON NO.2 CHICAGO IL 60644 |
| BURNS, ERIN | 329 WILLIAM STREET SOMERVILLE NJ 08876 |
| BURNS, ERIN | 329 WILLIAMS STREET SOMERVILLE NJ 08876 |
| BURNS, GENE | 738 11TH AVENUE SAN FRANCISCO CA 94118 |
| BURNS, JOHN | 1052 HAWTHORN ROAD ALLENTOWN PA 18103 |
| BURNS, MARY T | 1 TRICOUNT COURT  APT 2A OWINGS MILLS MD 21117 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS,KATHLEEN | 13520 LINDEN AVENUE NORTH APT # 522 SEATTLE WA 98133 |

| Claim Name | Address Information |
|---|---|
| BURNS,LAUREN | 185 SOUTH 16TH STREET LINDENHURST NY 11757 |
| BURNS,MICHAEL J | 45 DAVIS BLVD APT# 4 TAMPA FL 33606 |
| BURNS,NEIL J | 6 NEPTUNE PL NEWPORT NEWS VA 23602 |
| BURNS,RICHARD | 2352 AVENUE Z RIVIERA BEACH FL 33404 |
| BURNS,ROBERT P | 3 STONYBROOK ROAD MARSHFIELD MA 02050 |
| BURNSED, BESSIE L | 9814 WESTVIEW HOUSTON TX 77055 |
| BURNSIDE, KYLE | 5409 LANE PL DOWNERS GROVE IL 60515 |
| BURPEE, RUSH | 926 WILDFLOWER RD DAVENPORT FL 33837-2655 |
| BURR, KEITH | 55 DICKINSON RD BURR, KEITH HADDAM CT 06438 |
| BURR, KEITH | 55 DICKINSON RD HADDAM CT 06438 |
| BURR, RICHARD E | 48 WOODWARD HEIGHTS BLVD PLEASANT RIDGE MI 48069 |
| BURRELL, ADDIE | 1932 E LINDEN ST KANKAKEE IL 60901 |
| BURRELL, D'ARTHANA L | 4050 NW 42ND AVE APT 119 LAUDERDALE LAKES FL 33319 |
| BURRELL, MONICA | 23 CLEARLAKE CT BALTIMORE MD 21234-3439 |
| BURRELL, MONIQUE SHERON | PO BOX 1413 SALUDA VA 23149 |
| BURRELL, PAULETTE | PO BOX 388 URBANNA VA 23175 |
| BURRELLESLUCE | 75 E NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| BURRELLS LUCE BROADCAST DATABASE | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURRELLS LUCE LLC | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURRESS,ANTWAINE L | 6903 S. MERRILL 3RD FLOOR CHICAGO IL 60649 |
| BURREST, VELDA M | 108 MADELINE PLACE APT B NEWPORT NEWS VA 23606 |
| BURREST, VELDA M | 108 B MADELINE PLACE NEWPORT NEWS VA 23606 |
| BURRIER QUEEN FUNERAL HOME | 1212 W OLD LIBERTY RD SYKESVILLE MD 21784 |
| BURRILL, WILLIAM | MEADOW TRAIL BURRILL, WILLIAM COVENTRY CT 06238 |
| BURRILL, WILLIAM H | 101 MEADOW TRAIL COVENTRY CT 06238 |
| BURRILL, WILLIAM H | PO BOX 146 COVENTRY CT 06238 |
| BURROS,THOMAS | C/O LEIGHTON & LEIGHTON 15áPARKáROW NEW YORK NY 10038 |
| BURROS,THOMAS | C/O LEIGHTON & LEIGHTON 15áPARKáROW NEW YORK NY 10038 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE LAUREL MD 20724 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS AVE NEW YORK NY 10032 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS AVE NEW YORK NY 10032 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS AVE NEW YORK NY 10032 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS        APT 24 NEW YORK NY 10032 |
| BURROUGHS, JOHN | 5815 LIEBIG AVE NO 2 BRONX NY 10471 |
| BURROUGHS, JOHN | LAWYERS COMMITTEE ON NUCLEAR POLICY 675 THIRD AVE STE 315 NEW YORK NY 10014 |
| BURROUGHS, PEGGY | 113 CHESTNUT DR WILLIAMSBURG VA 23185 |
| BURROUGHS,CHRISTOPHER D | 3604 DIAMOND LANE NORTHPORT AL 35473 |
| BURROWES, HORACE | 3062 MARTELLO DR MARGATE FL 33063 |
| BURROWS, NIGEL | 1160 LLOYD DR FOREST PARK GA 30354 |
| BURROWS, NIGEL | 1160 LLOYD DR FOREST PARK GA 30297-1517 |
| BURROWS, RAY | 602 FORFAR CT ABINGDON MD 21009-3015 |
| BURRTEC WASTE & RECYCLING SERVICES | PO BOX 5518 BUENA PARK CA 90622 |
| BURRTEC WASTE INDUSTRIES, INC. | PO BOX 5550 BUENA PARK CA 90622-5550 |
| BURRTEC WASTE INDUSTRIES, INC. | PAYMENT PROCESSING CENTER PO BOX 6520 BUENA PARK CA 90622-6520 |
| BURRTEC WASTE INDUSTRIES, INC. | 9890 CHERRY AV FONTANA CA 92335 |
| BURRUANO,MICHAEL | 9 ATTAWANHOOD TRL AMSTON CT 06231-1302 |
| BURRUEL, ALICIA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1600 LOS ANGELES CA 90010 |
| BURRUSS JR,CARL A | 14120 YUKON AVE. APT#8 HAWTHORNE CA 90250 |
| BURSMA ELECTRONIC DIST | 2851 BUCHANAN AV SW GRAND RAPIDS MI 49548 |

| Claim Name | Address Information |
|---|---|
| BURSON MARSTELLER LLC | PO BOX 101880 ATLANTA GA 30392-1880 |
| BURSON MARSTELLER LLC | 233 N MICHIGAN AVE 16TH FLOOR ATTN HEATHER MILLER CHICAGO IL 60601 |
| BURSON MARSTELLER LLC | PO BOX 751731 CHARLOTTE NC 28275-1731 |
| BURSON MARSTELLER LLC | 230 PARK AVE SOUTH NEW YORK NY 10003 |
| BURSON MARSTELLER LLC | 285 MADISON AVENUE NEW YORK NY 10017-6486 |
| BURSON MARSTELLER LLC | BURSTON - MARSTELLER 230 PARK AVE SOUTH NEW YORK NY 10003 |
| BURSRY, WILLIAM | 1421 CHESAPEAKE AVE BALTIMORE MD 21220-4319 |
| BURST COMMUNICATIONS INC | PO BOX 18058 BOULDER CO 80306 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108 ENGLEWOOD CO 80112 |
| BURSTEIN, RONALD | 1758 HILLCREST DR SLEEPY HOLLOW IL 60118 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE GRANADA HILLS CA 91344-2315 |
| BURT | 32156 CASTLE COURT SUITE 206 ATTN: CONTRACTS DEPT EVERGREEN CO 80439 |
| BURT BLOOMBERG | 5450 H VERONA BOYNTON BEACH FL 33437 |
| BURT D'LUGOSS | 3 GREENLEA DRIVE BALTIMORE MD 21208 |
| BURT DOWNIE | 22 HARWOOD AVE HAMPTON VA 23664 |
| BURT I WEINER ASSOCIATES CORP | PO BOX 3491 GLENDALE CA 91221-0491 |
| BURT I WEINER ASSOCIATES CORP | 210 ALLEN AVE GLENDALE CA 91201 |
| BURT NEUBORNE | 12 W. 17TH STREET, APT. 5 NEW YORK NY 10011 |
| BURT PRELUTSKY | 16604 DEARBORN ST N HILLS CA 91343 |
| BURT SCHWARTZ | 4831 GLORIA AV ENCINO CA 91436 |
| BURT TECHNOLOGIES | 32156 CASTLE COURT SUITE 206 ATTN: MARC LEEK EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | 32156 CASTLE COURT SUITE 206 EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | 57 FIR LANE EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | ATTN:  ORDER PROCESSING 2285 AUGUSTA DRIVE EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | ATTN: LARRY FRAKES 6949 HIGHWAY 73 SUITE M1W EVERGREEN CO 80439 |
| BURT, KAREN | RENTON TECH LIBRARY P O BOX 3707 BOEING CO 62 SEATTLE WA 98124 |
| BURT, LORRAINE | 8571 CASTLEMILL CIR BALTIMORE MD 21236-2606 |
| BURT, SHEILA | 1116 DOUGLAS AVE FLOSSMOOR IL 60422 |
| BURT, VALORIE | 1223 PAMELA ST #14 LEESBURG FL 34748- |
| BURT, VALORIE J | 1223 PAMELA ST     APT 16 LEESBURG FL 34748 |
| BURT,DONALD C | 4360 KANSAS STREET APT#4 SAN DIEGO CA 92104 |
| BURT,MARCY R. | 8 SUNSET DRIVE STERLING MA 01564 |
| BURTON | 28 JANICE AVE APT B TAVARES FL 32778-5242 |
| BURTON PHOTO INDUSTRIES I | 3332-44 RORER ST PHILADELPHIA PA 19134 |
| BURTON RICHTER | STANFORD LINEAR ACCELARATOR MAIL STOP 802575 SAN HILL ROAD MENLO PARK CA 94025 |
| BURTON, BRIAN | 1678 LINCOLN RD INDIANAPOLIS IN 46224 |
| BURTON, C J | 1502 21ST AVE NW CALGARY AB T2M 1L8 CANADA |
| BURTON, ELLEN | 47 MONTVILLE ST     D HARTFORD CT 06120-1365 |
| BURTON, EVE | 902 CHARIOT RD REISTERSTOWN MD 21136-3003 |
| BURTON, FRANCES | 6251 TRION TELOGA ROAD SUMMERVILLE GA 30747 |
| BURTON, GEORGIA A | 57 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| BURTON, GEORGIA ANNA | 57 BRUTON DRIVE NEWPORT NEWS VA 23601 |
| BURTON, GINA MARIA | 11173 NW 15TH ST CORAL SPRINGS FL 33071 |
| BURTON, JUSTIN CRAIG | 8050 NW 96TH TERR NO.211 TAMARAC FL 33321 |
| BURTON, KEVIN D | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657 UNITES STATES |
| BURTON, LEVAR | 310 SMITH ST BRIDGEPORT CT 06607 |
| BURTON, LORIE | 1257 N FULLER AVE LOS ANGELES CA 90046 |
| BURTON, LYNN | HARRIS ST BURTON, LYNN GLASTONBURY CT 06033 |
| BURTON, LYNN | 90 HARRIS STREET GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| BURTON, ROBERT | 501 N CALVERT ST BALTIMORE MD 21202 |
| BURTON,ANNQUINETTE | 1106 W. 78 ST. APT. #2W CHICAGO IL 60620 |
| BURTON,KEVIN | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657-6315 |
| BURTON,KIJIKA | 580 EMPIRE BOULEVARD APT 3F BROOKLYN NY 11225 |
| BURTRIS BEARD | 10737 PALAISEAU CT. ORLANDO FL 32825 |
| BURTS ARAPAHOE FORD INC | BURT'S ARAPAHOE FORD ENGLEWOOD CO 80112 |
| BURTS, MYRON S | 15426 MAPLE LANE ST MARKHAM IL 60426 |
| BURUM, LINDA | 627 TWELFTH STREET SANTA MONICA CA 90402 |
| BURUMA, IAN | 40 WEST 116TH ST    NO.A1104 NEW YORK NY 10026 |
| BURY, | 1306 POPLAR AVE BALTIMORE MD 21227-2614 |
| BURY, ED | 8405 ELKO DR ELLICOTT CITY MD 21043-6914 |
| BUSBY, JOSEPH | 35 B GRIMES RD  NO.108 ROCKY HILL CT 06067 |
| BUSBY, KIMBERLY | MOUNTFORD ST      2 BUSBY, KIMBERLY HARTFORD CT 06114 |
| BUSBY,CONNIE | 5501 W. WASHINGTON BLVD APT. #423 CHICAGO IL 60644 |
| BUSBY,DENEEN L | 15 RADFORD DRIVE FLORISSANT MO 63031 |
| BUSCEMI, ROBERT A | 1309 W ARDMORE APT 3 CHICAGO IL 60660 |
| BUSCH ENT./SEAWORLD (DDB) | [ANHEUSER-BUSCH COMPANIES INC] PO BOX 1918 SAINT LOUIS MO 631180218 |
| BUSCH ENT./SEAWORLD (DDB)  [BUSCH | ENTERTAINMENT] PO BOX 180908 SAINT LOUIS MO 631188908 |
| BUSCH ENT./SEAWORLD (DDB)  [BUSCH | GARDENS - TAMPA] PO BOX 180909 SAINT LOUIS MO 631188909 |
| BUSCH ENT./SEAWORLD (DDB)  [SEA | WORLD/NON COMMISSIONABLE] 3510 W BAY TO BAY BLVD TAMPA FL 336297045 |
| BUSCH INCORPORATION | P O BOX 100602 ATLANTA GA 30384-0602 |
| BUSCH INCORPORATION | 430 WINDY POINT DRIVE ACCT 2605 DEL. ADDRESS 2 DEBBIE/ROB/SHERRY GLENDALE HTS IL 60139 |
| BUSCH INCORPORATION | 39 DAVIS STREET SOUTH PLAINFIELD NJ 07080 |
| BUSCH INCORPORATION | 516 VIKING DRIVE VA BEACH VA 23452 |
| BUSCH LLC | PO BOX 100602 ATLANTA GA 30384-0602 |
| BUSCH MEDIA GROUP | ONE BUSCH PLACE, SUITE 202-4 MARK WRIGHT ST. LOUIS MO 63118 |
| BUSCH MEDIA GROUP | 350 PARK AVENUE 30TH FLOOR NEW YORK NY 10022 |
| BUSCH MEDIA/ENTERTAINMENT GP | PO BOX 180908 SAINT LOUIS MO 63118-8908 |
| BUSCH PARENT  [ANHEUSER BUSCH | CORPORATION] 1 BUSCH PL SAINT LOUIS MO 631181849 |
| BUSCH PARENT  [BUSCH ENTERTAINMENT | COMPANY] 1 BUSCH GARDENS BLVD WILLIAMSBURG VA 231855664 |
| BUSCH PARENT  [BUSCH ENTERTAINMENT CORP] | PO BOX 1918 SAINT LOUIS MO 631180218 |
| BUSCH PARENT  [KINGSMILL RESORT] | 1010 KINGSMILL RD WILLIAMSBURG VA 231855576 |
| BUSCH, MELISSA | 929 HALL ST PHILADELPHIA PA 19147 |
| BUSCHMAN, JOHN | 6110 KYLE LEAF CT ELKRIDGE MD 21075 |
| BUSCHMAN, LILLIAN | 103 CENTER PL      227 BALTIMORE MD 21222-4345 |
| BUSCHMANN, JOHN | 773 QUAIL HOLLOW DRIVE ORLANDO FL 32825- |
| BUSER, JOHN | 755 CENTURY LANE WINTERHAVEN FL 33881 |
| BUSEY, PHILIP | 837 SW 120TH WAY DAVIE FL 33325 |
| BUSH CONSTRUCTION | 2000 CLARENDON BLVD ARLINGTON VA 22201 |
| BUSH STUDIOS INC | 1386 EL MIRADOR DR PASADENA CA 91103 |
| BUSH, ANTHONY S | 104 SW CLAY TOPEKA KS 66606 |
| BUSH, CHRISTOPHER | 4520 NW 36TH ST  NO.206 LAUDERDALE LAKES FL 33319 |
| BUSH, DAVID MERRIL | 518 CHENERY ST SAN FRANCISCO CA 94131 |
| BUSH, DEANNA | 505 CRISFIELD RD BALTIMORE MD 21220-3007 |
| BUSH, ETHELYN | 137 MAGOTHY BEACH RD PASADENA MD 21122-4419 |
| BUSH, JONATHAN | 12410 S STEWART AVE CHICAGO IL 60628 |
| BUSH, L. | UNIT NO.1 DOOR CANT BE SEEN 236 SW 5TH ST DEERFIELD BCH FL 33441 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BUSH, LARRY | 5912 BIMINI CIRCLE EAST WEST PALM BEACH FL 33407 |
| BUSH, RANDY | 37 KINGS CANYON DRIVE NEW ORLEANS LA 70131 |
| BUSH, SUZANNE | VIA PIEMONTE 75 (INT8) ROME 187 ITALY |
| BUSH, ZARVEAIRE O | 2930 NW 19TH ST NO. 101 FT. LAUDERDALE FL 33311 |
| BUSH,JOHN W | 502 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| BUSH,JONATHAN A | 4841 IRONWOOD AVE SEAL BEACH CA 90740 |
| BUSH,R RUDOLPH | 1620 OAK MEADOW DRIVE IRVING TX 75061 |
| BUSHA, PATRICIA | 2401 BERRY ST JOLIET IL 60435 |
| BUSHAS NEWS | 9039 BUNKER HILL DR. ATTN: JEFF POLE GRIFFITH IN 46319 |
| BUSHMAN, LINDA | 1300 W GRACE STREET CHICAGO IL 60613 |
| BUSHNELL MEMORIAL HALL | 166 CAPITOL AVE GINNY LUDWIG HARTFORD CT 06106 |
| BUSHNELL ON THE PARK | 100 WELLS ST CATHERINE ROSSI HARTFORD CT 06103 |
| BUSHNELL, ANDREA | 24664-B BRIGHTON DR VALENCIA CA 91355 |
| BUSHNELL, GEORGE D | 802 LAKE AVE WILMETTE IL 60091 |
| BUSHNELL,SUSAN L | 6434 BUENA VISTA DRIVE MARGATE FL 33063 |
| BUSHONG, DOROTY | 719 MAIDEN CHOICE LN    HRT07 BALTIMORE MD 21228-6230 |
| BUSHONG, SUSAN | 10 SWEETWATER CREEK CIR OVIEDO FL 32765- |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC OVIEDO FL 32765 |
| BUSICK, MARY | 3514 ABBIE PL GWYNN OAK MD 21244-2914 |
| BUSICO,MICHALENE | 101 CALIFORNIA AVENUE APT.#506 SANTA MONICA CA 90403 |
| BUSINESS & LEGAL REPORTS INC | 141 MILL ROCK RD E OLD SAYBROOK CT 06475 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE CHINO CA 91710 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE ATTN:  LUIS MAYORAL CHINO CA 91710 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL CHINO CA 91710 |
| BUSINESS 21 PUBLISHING | 477 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| BUSINESS ADVERTISING SERVICES INC | ATTN JOHN SANHAMEL 996 FLOWER GLEN STREET SIMI VALLEY CA 93065 |
| BUSINESS ADVISORY PARTNERS, | 2901 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091730 |
| BUSINESS BROKERS CONSULTANTS, LTD. | 4641 ROSWELL RD., N.E. ATLANTA GA 30342 |
| BUSINESS CARDS TOMORROW | 2921 CENTER PORT CIRCLE POMPANO FL 33064 |
| BUSINESS COUNCIL OF FAIRFIELD COUNTY | CONNECTICUT INC ONE LANDMARK SQUARE SUITE 230 STAMFORD CT 06901-2679 |
| BUSINESS FIRST | 465 MAIN ST BUFFALO NY 14203-1793 |
| BUSINESS LEDGER | 1260 IROQUOIS AVE  SUITE 200 NAPERVILLE IL 60563 |
| BUSINESS LEDGER | 1260 IROQUOIS AVE  SUITE 200 NAPERVILLE IL 60583 |
| BUSINESS LEDGER | 600 ENTERPRISE DR     STE 100 OAKBROOK IL 60523 |
| BUSINESS LEDGER | PO BOX 17127 ROCKFORD IL 61110 |
| BUSINESS LEDGER | PO BOX 4653 DBA LEDGER PUBLISHING INC HINSDALE IL 60522 |
| BUSINESS LICENSING | 350 MAIN ST ROOM 11 EL SEGUNDO CA 90245 |
| BUSINESS MINDS | ATTN:  GREG DAVIDSON PO BOX 5170 SIMI VALLEY CA 93093 |
| BUSINESS NEWSPAPERS | 104 CHURCH STREET NEW BRUNSWICK NJ 08901 |
| BUSINESS OBJECTS | 3030 ORCHARD PKWY SAN JOSE CA 95134 |
| BUSINESS OBJECTS | 855 HOMER STREET ATTEN: JADE VACHON VANCOUVER BC V6B 5S2 CANADA |
| BUSINESS OBJECTS AMERICA | PO BOX 2299 CAROL STREAM IL 60132 |
| BUSINESS OBJECTS AMERICA | PO BOX 2299 CAROL STREAM IL 60132 |
| BUSINESS OBJECTS AMERICA | 3030 ORCHARD PARKWAY SAN JOSE CA 95134 |
| BUSINESS OBJECTS AMERICA | PO BOX 39000 DEPT 33461 SAN FRANCISCO CA 94139 |
| BUSINESS OBJECTS AMERICA | 33128 TREASURY CT CHICAGO IL 60691-3100 |
| BUSINESS OBJECTS AMERICA | 9399 W HIGGINS RD     STE 800 ROSEMONT IL 60018 |
| BUSINESS OBJECTS AMERICA | LOCKBOX 7573 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BUSINESS OBJECTS AMERICA | PO BOX 4753 ROCKFELLER CENTER STATION NEW YORK NY 10185 |

| Claim Name | Address Information |
|---|---|
| BUSINESS OBJECTS AMERICA | PO BOX 4753 ROCKFELLER CTR STN NEW YORK NY 10185 |
| BUSINESS OBJECTS/ADS | 3030 ORCHARD PARKWAY JOANNE DUCHARME SAN JOSE CA 95134 |
| BUSINESS OFFICE SYSTEMS INC | 4198 PAYSPHERE CIRC CHICAGO IL 60674 |
| BUSINESS OFFICE SYSTEMS INC | 740 HILLTOP DR ITASCA IL 60143-1326 |
| BUSINESS PRESS | 314 MAIN ST STE 300 FORT WORTH TX 76102-7423 |
| BUSINESS PRESS | 3700 INLAND EMPIRE BLVD NO. 450 ONTARIO CA 91764 |
| BUSINESS PRESS | CIRCULATION DEPT P O BOX 12006 RIVERSIDE CA 92502-2206 |
| BUSINESS PRESS | PRESS ENTERPRISE CO 3512 4TH ST RIVERSIDE CA 92502 |
| BUSINESS RECORD SERVICES INC | PO BOX 403650 ATLANTA GA 30384-3650 |
| BUSINESS RECORD SERVICES INC | P O BOX 93702 ATLANTA GA 30377 |
| BUSINESS SUCCESS MATTERS | PO BOX 355 HAZELWOOD MO 63042 |
| BUSINESS SYSTEMS OF SOUTHERN CALIFORN | 17945 SKYPARK CIR IRVINE CA 92714 |
| BUSINESS TECHNOLOGY INC | 301 MALLORY STATION ROAD, SUITE 200 FRANKLIN TN 37067 |
| BUSINESS TECHNOLOGY INC | 4085 MALLORY LN NO. 208 FRANKLIN IN 37067 |
| BUSINESS TECHNOLOGY INC. | 301 MALLORY STATION RD. SUITE 200 FRANKLIN TN 37067 |
| BUSINESS TIMES | MS.GLADYS LIM 1000 TOA PAYOH NORTH<br>NEWS CENTRE, SINGAPORE 318994 SLOVENIA |
| BUSINESS TRAINING SERVICES | 24700 BUNDSCHU ROAD INDEPENDENCE MO 64056 |
| BUSINESS TRAINING SERVICES | 311 S HOCKER INDEPENDENCE MO 64050 |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS 43RD FLOOR NEW YORK NY 10020 |
| BUSINESS WIRE INC | 44 MONTGOMERY STREET  SUITE 3900 SAN FRANCISCO CA 94104 |
| BUSINESSWIRE | 44 MONTGOMERY ST 39TH FL SAN FRANCISCO CA 94104 |
| BUSINESSWORLD - ABP PVT LTD | 6 PRAFULLA SARKAR STREET CALCUTTA INDIA |
| BUSINO, ORLANDO | 12 SHADBLOW HILL ROAD RIDGEFIELD CT 06877 |
| BUSIREDDY, JAUABHARTHA | 784 MALLARD LN     1B WHEELING IL 60090 |
| BUSKIRK, JAMES | 118 PINE ST S NAZARETH PA 18064 |
| BUSKIRK, JAMES | 118 S PINE ST NAZARETH PA 18064 |
| BUSS PAINT & WALLPAPER | 332 MAIN ST EMMAUS PA 18049-2737 |
| BUSS,TIM | PO BOX 5770 MESA AZ 85211 |
| BUSSARD, TONY | 904 JUDSON AVE HIGHLAND PARK IL 60035 |
| BUSSE ESQ., JENNIFER R | 210 W PENNSYLVANIA AV TOWSON MD 21204 |
| BUSSE, CHRISTOPHER | 8316 TAPU CT BALTIMORE MD 21236-3017 |
| BUSSE,JENNIFER L | 3831 VALLEY CREEK DRIVE WAUKESHA WI 53189 |
| BUSSELL, J | 8004 S EBERHART AVE     1 CHICAGO IL 60619 |
| BUSSELL, RACHEL KRAMER | 553 METROPOLITAN AVE  APT 3R BROOKLYN NY 11211 |
| BUSSIE,TIYANI | 92 NORTH 18TH STREET WYANDANCH NY 11798 |
| BUSTAMANTE, ALFREDO | 15236 ACRE ST     NO.B SEPULVEDA CA 91343 |
| BUSTAMANTE, MARIA | 5807 N FARRAGHUT DRIVE HOLLYWOOD FL 33021 |
| BUSTAMARTE,KENNETH | 22 JAMES STREET FARMINGDALE NY 11735 |
| BUSTAMONTE, FRANCES | 6827 30TH ST BERWYN IL 60402 |
| BUSTILLO,MIGUEL | 1001 BAYLAND AVE. HOUSTON TX 77009 |
| BUSTILLOS,RAUL | 1944 CHESTNUT CREEK ROAD DIAMOND BAR CA 91765 |
| BUSTO,KEVIN A | 25 MASCATO ST. HUNTINGTON NY 11743 |
| BUSTOS, ANTONIO | 601 S 17TH ST APRT 61 HARLINGEN TX 78550 |
| BUSY BEE BOUNCE | 1400 SW 10TH AVE POMPANO BEACH FL 33069 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD   NO.205 CHICAGO IL 60622 |
| BUSY BEE PROMOTIONS | 211 E OHIO NO.2624 CHICAGO IL 60611 |
| BUTCH COURLE | 17100 S PARK LN 133 GARDENA CA 90247 |
| BUTCH KAT | 6200 E. CANYON RIM RD. STE 104B ANAHEIM HILLS CA 92807 |

| Claim Name | Address Information |
|---|---|
| BUTCHER HILL ASSOCIATES | 27 S. PATTERSON  PARK AVE BALTIMORE MD 21231 |
| BUTCHER, EDWARD | 785 MOUNTAIN RD SUFFIELD CT 06078-2011 |
| BUTCHER, FRANK | 1221 HILLSBORO MILE    A45 HILLSBORO BEACH FL 33062 |
| BUTEAU ESPIEGLE | 54 LAFAYETTE STREET HUNTINGTON NY 11743 |
| BUTHCER, LOLA | 1361 E CATALPA SPRINGFIELD MO 65804 |
| BUTINDARI,LAUREN | 92 AYERS ROAD LUCUST VALLEY NY 11560 |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 C/O BLDG & LAND TECH.-ACCTS PAYABLE NORWALK CT 06851 |
| BUTLER EAGLE | P.O. BOX 271 ATTN: LEGAL COUNSEL BUTLER PA 16001 |
| BUTLER EAGLE | 114 W. DIAMOND ST. BUTLER PA 16001 |
| BUTLER JR, WILLIAM F | 513 NORTH POINT ROAD BALTIMORE MD 21224 |
| BUTLER JR,STANLEY M | 1600 SW 27 COURT FORT LAUDERDALE FL 33315 |
| BUTLER RENTS | 4455 E VIRGINIA AV DENVER CO 80246 |
| BUTLER SR, RODNEY P | 836 N AUGUSTA AVENUE BALTIMORE MD 21229 |
| BUTLER, AARON | 9205 S COTTAGE GROVE NO.1002 CHICAGO IL 60619 |
| BUTLER, ANDREA L | 40 PLAZA  APT C MOUNT VERNON OH 43050 |
| BUTLER, ARLEEN | 1208 RAYVILLE ROAD PARKTON MD 21120 |
| BUTLER, BOB | 1645 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| BUTLER, BRUCE | 4111 NW 8TH LN POMPANO BCH FL 33064 |
| BUTLER, GLENN CARLTON | 8728 PINE MEADOWS DR ODENTON MD 21113-2543 |
| BUTLER, GRETA | 500 N CONGRESS AVE    162 WEST PALM BCH FL 33401 |
| BUTLER, JACQUELINE D | 1585 WOODCUTTER LN    A WHEATON IL 60187 |
| BUTLER, JOHN | 17905 JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| BUTLER, JONATHAN | 12713 CONWOOD CT UPPER MARLBORO MD 20772 |
| BUTLER, KEITH | 527 WATERCRESS DRIVE WOODSTOCK GA 30188-5108 |
| BUTLER, KERA | 2531 NW 56 AVE NO.104 LAUDERHILL FL 33313 |
| BUTLER, KRISTINE CLINTON | 12944 BILTMLORE CT NEWPORT NEWS VA 23606 |
| BUTLER, MORRIS | 5725 NEWHOLME AVE BALTIMORE MD 21206-3306 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 RIVIERA BEACH FL 33404 |
| BUTLER, SHARON | 1455 WASHINGTON BLVD NO.422 STAMFORD CT 06902 |
| BUTLER, SHIRLEY | 2 N CULVER ST BALTIMORE MD 21229-3613 |
| BUTLER, TWYLA | 1110 N. CENTRAL PARK AVE CHICAGO IL 60651 |
| BUTLER, YVETTE | 3536 CLUBHOUSE CRLE EAST APT C DECATUR GA 30022 |
| BUTLER,ANTHONY C | 6615 CHANTRY ST. ORLANDO FL 32835 |
| BUTLER,ARLEEN | 2034 COYLE STREET BROOKLYN NY 11229 |
| BUTLER,BIANCA | 1718 N MONTFORD AVENUE BALTIMORE MD 21213 |
| BUTLER,FABIAN | 3201 CORAL RIDGE DRIVE CORAL SPRINGS FL 33065 |
| BUTLER,IAN S | 4509 N. VISTAPARK DR. MOORPARK CA 93021 |
| BUTLER,JASON | 914 COLLIER ST  NW   APT 2103 ATLANTA GA 30318 |
| BUTLER,JOAN S | 3624 SANTIAGO ST SAN MATEO CA 94403 |
| BUTLER,KRISTINE M | 12944 BILTMORE COURT APT. #G3 NEWPORT NEWS VA 23606 |
| BUTLER,LINDA M | 8046 S. FRANCISCO CHICAGO IL 60652 |
| BUTLER,LUCY C | 1241 ASHWORTH DRIVE APOPKA FL 32703 |
| BUTLER,TANEKO O | 3405 W. 76TH PLACE CHICAGO IL 60652 |
| BUTLER,WILLIAM | 134-53 219TH STREET LAURELTON NY 11413 |
| BUTLER-BREMER MUTUAL M | P. O. BOX 99 PLAINFIELD IA 50666 |
| BUTLET, YVETTE | 902 GRAYSON SQ BEL AIR MD 21014-2702 |
| BUTORAC OLGA | 1340 RING RD    703 CALUMET CITY IL 60409 |
| BUTOYI,JOHN | 43 BOND STREET HARTFORD CT 06114 |
| BUTSCHKY, JACQUELINE | 1900 GROVE MANOR DR    407 BALTIMORE MD 21221-1471 |

| Claim Name | Address Information |
| --- | --- |
| BUTT, TARIQ | 2002 EWALD AVE BALTIMORE MD 21222-4727 |
| BUTTAR,GURSIMRIT | 305 WEST 45TH STREET APT 2-M NEW YORK NY 10036 |
| BUTTENWIESER, SARAH | 46 FRANKLIN ST NORTHAMPTON MA 01060 |
| BUTTERFIELD, ANNE | 209 BOULDER VIEW LN BOULDER CO 80304 |
| BUTTERFIELD, ANSEL | 14 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| BUTTERFIELD, DENNIS | 7392 E. LONG AVENUE LITTLETON CO 80112 |
| BUTTERLY, JOSANA | 5631 N WINSTON PARK BLVD APT 302 COCONUT CREEK FL 33073 |
| BUTTERMAN, TED | PO BOX 65 WHEELING IL 60090 |
| BUTTERS & BUTTERS | 2005 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091835 |
| BUTTERS & BUTTERS, LLC | RE: FT LAUDERDALE 3585 54TH S 2005 W. CYPRESS CREEK RD. SUITE 202 FT. LAUDERDALE FL 33309 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | 4935 PARK RIDGE BLVD #2 AND 3 GATEWAY DC BOYNTON BEACH FL |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | RE: FT LAUDERDALE 3026 SW 42N 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | RE: BOYNTON BEACH 4935 PARK ATTN: MR. MALCOM BUTTERS, PRESIDENT 1166 W NEWPORT CENTER DR, STE 118 DEERFIELD BEACH FL |
| BUTTERS, SAM | 2005 W CYPRESS CREEK RD  STE 202 FT LAUDERDALE FL 33309 |
| BUTTERS, SAM | PRINCIPAL LIFE INSURANCE COMPANY 430810 PO BOX 36024 PROPERTY 430810 NEWARK NJ 07101-3624 |
| BUTTICE,GARY | 1116 W WELLINGTON AVE CHICAGO IL 60657-4338 |
| BUTTON,KATHLEEN M | 2820 SHARON RD JARRETTSVILLE MD 21084 |
| BUTTONWOOD FARM WINERY & VINEYARD | 1500 ALAMO PINTADO ROAD SOLVANG, CA 93463 |
| BUTTS, THOMAS | 310 CANTERBURY CT GLEN BURNIE MD 21061-6211 |
| BUTZ, LESTER | 662 ABLE COLONY RD WIND GAP PA 18091 |
| BUTZEN, BEN | 1751 N 2350TH RD GRAND RIDGE IL 61325 |
| BUWALDA, JOHN | 31 SAGE DR SINKING SPRING PA 19608 |
| BUXTON, ANGELA | APT 4 HALE CARR 10 DELAHAYS DR HALE ALTRICNCHAM ENGLAND, CHES WA15 8DP UNITED KINGDOM |
| BUXTON, ANGELA | PALM AIRE COUNTRY CLUB APT 601 BLDG 40 3051 NORTH COURSE DR POMPANO BEACH FL 33069 |
| BUY & SELL REALTY CONSULTANTS INC | 136 COLONY DR HOLBROOK NY 11741 |
| BUY RENT FREE FTL | 2121 W OAKLAND PARK BLVD OAKLAND PARK FL 333111529 |
| BUY RIGHT SELL RIGHT POWER HOUSE INC | 2975 W EXECUTIVE PKWY    NO.183 LEHI UT 84043 |
| BUY/RENT FREE-SUNRISE | 8444 W OAKLAND PARK BLVD SUNRISE FL 333517361 |
| BUYER'S BROKER, INC  [BUYER'S RESOURCE | REALTY] 1032 EARLY AVE WINTER PARK FL 327891728 |
| BUYERS & SELLERS ADVANTAGE | 210 MAIN UNIT P ST JOHN SIMONETTI MANCHESTER CT 06040 |
| BUYING TIME | 2715 M ST NW STE 400 WASHINGTON DC 20007-3732 |
| BUYING TIME LLC | 2715 M STREET NW STE 400 WASHINGTON DC 20007 |
| BUYING TIME LLC | PO BOX 40180 WASHINGTON DC 20016 |
| BUYUKNISAN, CAN | 6114 S SEMINOLE GARDEN CIRCLE PALM BEACH GARDENS FL 33418 |
| BUZIK, SHERRI | 433 RIDGE ST W LANSFORD PA 18232 |
| BUZIK, SHERRI | 433 W RIDGE ST LANSFORD PA 18232 |
| BUZIK, SHERRI | 433 W RIDGE ST LEHIGHTON PA 18235 |
| BUZIK, SHERRI | 433 E RIDGE ST LANSFORD PA 18232 |
| BUZZ ALDRIN | C/O LAW OFFICES OF LISA MARIE CANNON 532 11TH ST. SANTA MONICA CA 90402 |
| BUZZ COMPANY | 15 W HUBBARD NO. 300 CHICAGO IL 60610 |
| BUZZ COMPANY | 62 W HURON 2ND FL CHICAGO IL 60610 |
| BUZZARD, JARROD | 834 S ARMOUR ST ALLENTOWN PA 18103 |
| BW NEWS MANAGEMENT | 22710 MILLER ROAD ATTN: RON MENENDORP TINLEY PARK IL 60477 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BW NEWS MANAGEMENT | 22710 MILLER RD STEGER IL 60475 |
| BWD GROUP LLC | PO BOX 9050 JERICHO NY 11753 |
| BWM GLOBAL INC | PO BOX 7170  DEPT 68 LIBERTYVILLE IL 60048 |
| BWP MEDIA USA INC | 22287 MULHOLLAND HWY    NO.229 CALABASAS CA 91302 |
| BY OWNER VANTAGE | 13720 W CAPITOL DR BROOKFIELD WI 53005 |
| BY OWNER VANTAGE | 5901 DAWSONCT GREENDALE WI 53129 |
| BY THE WORD INC | 840 PNE ST SANTA MONICA CA 90405 |
| BYALICK, MARCIA | 22 LYDIA CT ALBERTSON NY 11507 |
| BYALICK, MARCIA | 22 LYDIA CT SEARINGTOWN NY 11507 |
| BYANSKI, AMANDA | 528 VISTA DR GAHANNA OH 43230 |
| BYARS, ERIKA L | 1386 WOODCIRCLE SOUTH MORROW GA 30260 |
| BYBEE,CANDENA S | 1118 SOUTH WORCHESTER STREET INDIANAPOLIS IN 46203 |
| BYCOFFE, AARON | 102 WINDSOR LN        L WILLIAMSBURG VA 23185 |
| BYCOFFE,AARON R | 266 FERDINAND CIRCLE VIRGINIA BEACH VA 23462 |
| BYER, HEATHER A | 225 PARK PL    APT 2F BROOKLYN NY 11238 |
| BYERLY KATINA | 1005 NASH DRIVE CELEBRATION FL 34747 |
| BYERS, PHILLIP | 153 STEVENSON LN BALTIMORE MD 21212-1402 |
| BYERS,ERIC E | 4855 KIPLING DRIVE CARMICHAEL CA 95608 |
| BYERS-PETROLIA CABLE TV CO A5 | HIGHWAY 16 SOUTH DE LEON TX 76444 |
| BYINGTON III, WILLIAM H | 733 BUTTONWOOD CIR NAPERVILLE IL 60540 |
| BYKER, CARL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYKER, SAMUEL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYKER,SAMUEL H. | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYNAKER JAMES | 1819 WILLOW SPRING RD BALTIMORE MD 21222 |
| BYNUM, CAROLYN | 5134 INGLESIDE CHICAGO IL 60613 |
| BYNUM, DEBRA | 204 S 21ST AVE MAYWOOD IL 60153 |
| BYNUM, ELIZABETH | 2015 ANDERTON LN HAYES VA 23072 |
| BYNUM, ELIZABETH | ANDERTON LN HAYES VA 23072 |
| BYNUM, FREDDIE L | 2987 POPE FARM RD STANTONSBURG NC 27883 |
| BYNUM, LEON | 2015 ANDERTON LANE HAYES VA 23072 |
| BYNUM, MARSHA | 3041 S MICHIGAN AVE        516 CHICAGO IL 60616 |
| BYNUM,JEAN V | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| BYNUM,KALIVA | 8017 S. CAMPBELL CHICAGO IL 60652 |
| BYNUM,KIMBERLY | 1764 MEADOWOOD CT EDGEWOOD MD 21040 |
| BYRAM COS COB ROTARY CLUB | PO BOX 4632 W PULMAN STATION GREENWICH CT 06831 |
| BYRD JR,CHARLES T | 1015 BRISTOL LAKE RD. APT. 102 MOUNT DORA FL 32757 |
| BYRD, KAMAFI L | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| BYRD,KAMAFI | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| BYRNE, CAROLINE | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNE, CHARLES | 17714 GLOBE THEATRE DR OLNEY MD 20832 |
| BYRNE, DEIRDRE E | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW NORTHBROOK IL 60062 |
| BYRNE, ELENA KARINA | 27362 RAINBOW RIDGE RD ROLLING HILLS ESTATES CA 90274 |
| BYRNE, JAMES H | 17714 GLOBE THEATRE DR OLNEY MD 20832 |
| BYRNE, JOSEPH | 1006 SHAFFNER DRIVE BELAIR MD 21014 |
| BYRNE, KATHLEEN | 5420 129TH PL    102 CRESTWOOD IL 60445 |
| BYRNE, KEVIN JAMES | 26-16 29TH ST        APT 3 ASTORIA NY 11102 |
| BYRNE, MARK W | 219 S 4TH ST    APT 3 BROOKLYN NY 11211 |
| BYRNE, PATRICIA | 1715 MEDWAY DRIVE SPRING TX 77386 |

| Claim Name | Address Information |
|---|---|
| BYRNE,MARK W | 2151 W. DIVISION APT. #2F CHICAGO IL 60622 |
| BYRNE,MICHAEL | 64 BIRCH LANE LEVITTOWN NY 11756 |
| BYRNES, EILEEN | 3 HARVEST COMMON SANDY HOOK CT 06482 |
| BYRON BACHTEL | 18001 KESWICK ST RESEDA CA 91335 |
| BYRON BECK | 3269 N TARRAGUT ST PORTLAND OR UNITES STATES |
| BYRON CHAPIN | 350 KINGSTON STREET WYCKOFF NJ 07481 |
| BYRON D DUBON | PO BOX 204 WINDSOR CT 06095 |
| BYRON DELSIGNORE | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| BYRON GALVEZ | 5701 BOULEVARD EAST APT. 13H WEST NEW YORK NJ 07093 |
| BYRON HARGRAVES | 32917 ENCHANTED OAKS LN LEESBURG FL 34748 |
| BYRON HUGLEY | 9130 BATON ROUGE DR. ORLANDO FL 32818 |
| BYRON LEE | 15305 SAVERNE CIR IRVINE CA 92604 |
| BYRON MOORE | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| BYRON SMITH | 16637 RIALTO RD WINTER GARDEN FL 34787 |
| BYRON WALTON | 6947 S. CONSTANCE AVENUE CHICAGO IL 60649 |
| BYRON WAYNE WEST | 1754 N ARROWHEAD AVE RIALTO CA 92376 |
| BYRON, MELISSA | 25 HIGHGATE RD APT A-5 NEWINGTON CT 06111 |
| BYRONS NEWS AGENCY | 5300 W GEORGE ST ACCT 291 CHICAGO IL 60641 |
| BYRONS NEWS AGENCY | 5300 W GEORGE CHICAGO IL 60641 |
| BYUN,YOON SOO | 5 VIRGINIA LANE UNIONVILLE CT 06085 |
| BYWATER COMPANY | 105 E ROBINSON ST ORLANDO FL 328011655 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT WOODSTOCK IL 60098 |
| C & B NEWS DELIVERY, INC. | 5318 WONDER LAKE RD ATTN: RYAN NELL WOODSTOCK IL 60098 |
| C & C MARKETING INC. | DBA IMPACT MARKETING PO BOX 8684 CHICO CA 95927 |
| C & C POWER INC | 949 N LARCH AVE ELMHURST IL 60126 |
| C & D ENTERPRISE MANAGEMENT LLC | 2524 BOARMAN AVENUE BALTIMORE MD 21215 |
| C & G NEWSPAPERS | 13650 11-MILE RD. WARREN MI 48089 |
| C & K IMPORTING - DBA PAPA CRISTOS | 2771 W. PICO BLVD. LOS ANGELES CA 90006 |
| C & L ALUMINUM AND GLASS INC | 509 GREENBELT PRKWAY HOLSTVILLE NY 11742 |
| C & M MARKETING | COMMUNICATIONS LTD 5120 WOODWAY NO.5003 HOUSTON TX 77056 |
| C & M MARKETING | 11451 KATZ FREEWAY HOUSTON TX 77079 |
| C & P PROPERTIES, LLC | 1942 BETHEL ROAD WESTMINSTER MD |
| C & P PROPERTIES, LLC | RE: WESTMINSTER 942 BETHEL RO 1745 LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| C & P PROPERTY MANAGEMENT | RE: WESTMINSTER 942 BETHEL RO 1942 B BETHEL RD. FINKSBURG MD 21048 |
| C & P PROPERTY MANAGEMENT | 1745 LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| C & P PROPERTY MANAGEMENT | 1942 B BETHEL ROAD FINKSBURG MD 21048 |
| C & R DISTRIBUTORS | 270 WESTVIEW ST ATTN: RON SIENKIEWICZ ELGIN IL 60123 |
| C & R NEWS | P.O. BOX 2401 SACRAMENTO CA 95811 |
| C & S PRESS, INC. | 405 27TH STREET ORLANDO FL 32806 |
| C & T COURIER | 14352 S OUTER 40 CHESTERFIELD MO 63017 |
| C & W CABLE M | P.O. BOX 490 ANNVILLE KY 40402 |
| C & W UNLIMITED CORP | 180 E UNION AVE EAST RUTHERFORD NJ 07073 |
| C & W UNLIMITED CORP | PO BOX 6597 217A WASHINGTON AVE CARLSTADT NJ 07072 |
| C A MATTSON | 528 W MONTROSE ST CLERMONT FL 34711-2261 |
| C BAILEY | 870 BELLEFONTAINE PL PASADENA CA 91105 |
| C BATTLE | 954 14TH ST NEWPORT NEWS VA 23607 |
| C BAUGH | 7336 HEATHLEY DR. LAKE WORTH FL 33467 |
| C C L L F A | 250 LENTZ TRL CARBON CTY FAIR JIM THORPE PA 18229-1920 |
| C C S FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| C CANRIGHT CONSTRUCTION INC | 13083 PARK ST SANTA FE SPRINGS CA 90670 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE          STE 169 DES PLAINES IL 60016 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE          STE 169 DES PLAINES IL 60016 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE          STE 169 DES PLAINES IL 60016 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE          STE 169 DES PLAINES IL 60016 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE          STE 169 DES PLAINES IL 60016 |
| C COONEY | 10573 ART ST SUNLAND CA 91040 |
| C CRAVY | 460 STROTHER DR HAMPTON VA 23666 |
| C D PEACOCK | 172 OAKBROOK CTR OAK BROOK IL 605231808 |
| C DAVID GASTINGER | 5635 RANCHITO AVENUE VAN NUYS CA 91401 |
| C DAVID VENDITTA | 1106 N 20TH ST ALLENTOWN PA 18104 |
| C DINA NANGLE | 710 NE 7 ST APT 104 BOYNTON BEACH FL 33435 |
| C DIRIENZO-CALLAHAN | 23 LAND FALL CT NEWPORT BEACH CA 92663 |
| C E COURTLEY | 8925 COLLINS AVE NO.8F SURFSIDE FL 33154 |
| C E DAUGHERTY | PO BOX 121192 WEST MELBOURNE FL 32912 |
| C E MORRISON CONSTRUCTION | 110 BERKSHIRE LANE STEWARTSTOWN PA 17363 |
| C E S D TALENT AGENCY | 10635 SANTA MONICA BLVD NO.135 LOS ANGELES CA 90025 |
| C EPTING INC | 16033 BOLSA CHICAS   NO.104-205 HUNTINGTON BEACH CA 92649 |
| C FISK | 180 N LINCOLN PL MONROVIA CA 91016 |
| C G BYINGTON | 1563 CATALINA ST LAGUNA BEACH CA 92651 |
| C G HAMILTON | 1061 ALHAMBRA ST DELTONA FL 32725-5730 |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C H STONE PLUMBING CO INC | 973 S WESTERN AVENUE LOS ANGELES CA 90006 |
| C HAYES | 1545 CLEVELAND RD GLENDALE CA 91202 |
| C J NAKELSKI INCORPORATED | 7 HUB LANE LEVITTOWN NY 11756 |
| C JACKSON | 4938 ORINDA AV LOS ANGELES CA 90043 |
| C JEANA ADAMOPOULOS | 5511 LK MARY JESS SHRS CT. ORLANDO FL 32839 |
| C JOHNSON | 27 N MARY PEAKE BLVD HAMPTON VA 23666 |
| C JOHNSON SIGN COMPANY | 9615 WAVELAND AVENUE FRANKLIN PARK IL 60131-1792 |
| C JONES | 110 THOMAS GATES WILLIAMSBURG VA 23185 |
| C K HOBBIE | 3434 HAMILTON BLVD ALLENTOWN PA 18103-4539 |
| C K LUSHING | 2195 CENTURY HILL LOS ANGELES CA 90067 |
| C KNIGHT | 13839 STRATTON AV SYLMAR CA 91342 |
| C L HENDRICK | 400 E COLONIAL DR APT 602 ORLANDO FL 32803-4530 |
| C L MANUEL | 9417 ASHMORE LN ORLANDO FL 32825 |
| C LESLIE SMITH SILVERSMITH | 3026 W TILGHMAN ST ALLENTOWN PA 18104 4208 |
| C MARINO | 1353 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| C MART | 1000 JOPPA FARM ROAD JOPPATOWNE MD 21085 |
| C MCCORMICK | 1534 50TH ST SAN DIEGO CA 92102 |
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES RIVERSIDE CA 92501-3878 |
| C N A E A | 21221 OXNARD ST RIVERSIDE CA 91367 |
| C N A E A | 202 W 1ST STREET C/O LOS ANGELES TIMES DISPLAY ADVERTISING-7TH FLOOR LOS ANGELES CA 90012 |
| C N A E A | 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| C N A E A | ATTN  HAROLD WEAVER, TREASURER 460 GREENBRIER CT BENICIA CA 94510 |
| C N A E A | C/O GREG PEDERSEN LONG BEACH PRESS TELEGRAM 604 PINE AVENUE LONG BEACH CA 90877 |
| C N A E A | C/O LINDA GRIEWE, CNAEA TREASURER THE DESERT SUN 750 N GENE AUTRY DR PALM SPRINGS CA 92262 |
| C N A E A | C/O LOS ANGELES DAILY NEWS ATTN   LAURETTE MURPHY PO BOX 4200 WOODLAND HILLS |

| Claim Name | Address Information |
|------------|---------------------|
| C N A E A | CA 91365 |
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES 3450 FOURTEENTH STREET RIVERSIDE CA 92501-3878 |
| C N A E A | DAVID BERKOWITZ   PRESS ENTERPRISE 3512 14TH ST RIVERSIDE CA 92501 |
| C N DOUGLAS | 1771 COUNTRYCLUB BLVD MOUNT DORA FL 32757 |
| C NEFF | 7014 BALBOA DR APT D ORLANDO FL 32818-6574 |
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE CHRIS NELSON MANCHESTER CT 06040 |
| C P LEDERGERBER, M.D. | 600 WILLIAMS LN BEVERLY HILLS CA 90210 |
| C PALAS | 13628 DANBROOK DR WHITTIER CA 90605 |
| C R ROSSANO | 111 PINE VALLEY CT DEBARY FL 32713-2302 |
| C R TELCO, INC. | 121 E. THIRD STREET SPUR TX 79370 |
| C R WILSON | TOPEKA KS 66617 |
| C RANDY DESIGN INC | 2019 NE 3RD TERRACE WILTON MANORS FL 33305 |
| C RON ALLEN | 3107 SW 20TH TERRACE #A-2 DELRAY BEACH FL 33445 |
| C RUCKER | 818 E WILLOW POINT PL NEWPORT NEWS VA 23602 |
| C S I NEWS INC | 1109 PORTMARNOCK DYER IN 46311 |
| C S I NEWS INC | CSI NEWS 1109 PORTMARNOCK        31400 DYER IN 46311 |
| C SEAN PICCOLI | 1308 NE 2ND ST APT 1 FORT LAUDERDALE FL 33301 |
| C SHEA | 190 HIGHLAND DR LEESBURG FL 34788-2737 |
| C SHELBY COFFEY III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| C SHIFFLETTE | 3906 MERRYWEATHER DR ORLANDO FL 32812-4019 |
| C SMITH | 715 MORENO AV LOS ANGELES CA 90049 |
| C TIMOTHY COLLIE | 22011 MARTELLA AVE BOCA RATON FL 33433 |
| C V ENTERPRISES LLC | 18450 CROSSING DRIVE  SUITE D TINLEY PARK IL 60487 |
| C V S | ONE C.V.S. DR BOB UCELLO WOONSOCKET RI 02895 |
| C VAN NIGHTINGALE | 1139 N HART STREET ORANGE CA 92867 |
| C WARFIELD | 20 SKYSAIL DR CORONA DEL MAR CA 92625 |
| C WILLIAMS JR | 6 SHIPS LNDG NEWPORT NEWS VA 23606 |
| C WILSON | 15 N COURT ST WINDSOR VA 23487 |
| C WRIGHT | 1520 TYRINGHAM RD EUSTIS FL 32726-6427 |
| C YAP-SAM | 109 HERRING WAY KISSIMMEE FL 34759 |
| C ZWICKER | 137 W MARQUITA SAN CLEMENTE CA 92672 |
| C&B SCENE INC | 30027 HIGHMEADOW FARMINGTON HILLS MI 48334 |
| C&D ENTERPRISE MANAGEMENT LIC | 2524 BOARMAN AV BALTIMORE MD 21215 |
| C&G ELECTRONICS | 2502 JEFFERSON AVE TACOMA WA 98402 |
| C&G SERVICES INC | 1173 N DIXIE DR SAN DIMAS CA 91773 |
| C&G SERVICES INC | PO BOX 894077 LOS ANGELES CA 90189-4077 |
| C&H BASEBALL INC | 2215 60TH DR   EAST BRADENTON FL 34203 |
| C&H DISTRIBUTORS INC | BOX 88502 MILWAUKEE WI 53288-0502 |
| C&J ENGRAVING | 88 HUBER RD NEWPORT NEWS VA 23601 |
| C&L FLOOR CARE CENTERS INC | 30 DIXON COURT ELKTON MD 21921 |
| C&M SCALE COMPANY | 7241 W ROOSEVELT ROAD FOREST PARK IL 60130 |
| C&R CUSTOM CABINETS | 12821 MARQUARDT AVE SANTA FE SPRINGS CA 90670 |
| C&R CUSTOM CABINETS | 14120 BORA DR LA MIRADA CA 90638 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ 1150 DAVIS ROAD 1644 ELGIN IL 60123 |
| C&S PHOTOGRAPHY INC | 1819 WEST AVE  BAY NO.4 MIAMI FL 33139 |
| C&S PRESS INC | 5913 AIMLESS ST HENDERSON NV 89011 |
| C&W CONSULTANTS INC | PO BOX 8338 ROLLING MEADOWS IL 60008 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| C&W PRESSROOM PRODUCTS | P.O. BOX 768 MIDTOWN STATION NEW YORK NY 10018 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C&W PRESSROOM PRODUCTS | PO BOX 6597 CARLSTADT NJ 07072 |
| C-21 BEVERLYWOOD | 2800 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| C-21 EXCLUSIVE RLT | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| C-21 OLYMPIC | 12304 W IMPERIAL HWY LA HABRA CA 90631 |
| C-DAD INC | 5718 W JEFFERSON LOS ANGELES CA 90016 |
| C. BELANGER | 273 BRAELOCK DR OCOEE FL 34761 |
| C. H. SHER | 2727 N ATLANTIC AVE APT 704 DAYTONA BEACH FL |
| C. L. FIELDS | 290 W MAIN ST NO. 6 STAMFORD CT 06902 |
| C. MICHAEL ARMSTRONG | 1683 GALLEON DRIVE NAPLES FL 34102 |
| C. MURPHY | 915 OCEAN SHORE BLVD APT 208 ORMOND BEACH FL 32176-8302 |
| C. RUTH KRATZ | CARROLL LUTHERAN VILLAGE 205 ST. MARK WAY, #422 WESTMINSTER MD 21158 |
| C. SAMPSON | 1210 N PINE HILLS RD ORLANDO FL 32808-6231 |
| C. VON KEYSERLING | 11 JACKSON ST COS COB CT 06807 |
| C.A.J. INC.-DBA SOLE COMFORT | 836 AVOCADO AVE. NEWPORT BEACH CA 92660 |
| C.C. S.S., INC. | PO BOX 430 INVERNESS FL 344510430 |
| C.D.S. TRUCKING CORP. | 12601 STATE ROAD 545 WINTER GARDEN FL 347879772 |
| C.M. JR. GNANN | P O BOX 305 EUSTIS FL 32736 |
| C.M. MAYO | 700 NEW HAMPSHIRE AVE.  N.W #1206 WASHINGTON DC 20037 |
| C.MULL C/O HAMPTON GEN DIST.CT | PO BOX 70,236 N. KING STREET HAMPTON VA 23669 |
| C.S.I. | 1109 PORTMARMOCK CT. ATTN: MICHAEL WOODS SOUTH HOLLAND IL 60473 |
| C.T. WEMPLE | PO BOX 1151 EL PRADO NM UNITES STATES |
| C/O CELESTE LEAVELLE DECUIR_ J | 7605 HICKORY AV ORANGE VALE CA 95662 |
| C/O INSIGNIA/ESG | 300 ATLANTIC ST NO. 210 STAMFORD CT 06901 |
| C/O MR DON HAWKS NSSI | 1540 BRIDGE GATE DR DIAMOND BAR CA 91765 |
| C/O NANCY ZEIGLER | ELIZABETH SZILAGYI 2360 HAILEY CT FOGELSVILLE PA 18051 |
| C/O RICHARD BAUM | 33 N. LASALLE ST. CHICAGO IL 60602 |
| C/O RICHARD BAUM | 33 N. LASALLE ST. CHICAGO IL 60602 |
| C/O RODNEY FREEMAN FREEMAN GROUP | 3029 WILSHIRE BLVD 3202 SANTA MONICA CA 90403 |
| C/O SHIRLEY PHILLIPS HAINES RICHARD | PO BOX 459 MANHATTAN BEACH CA 90267 |
| C/O THE ROUSE COMPANY | RE: BALTIMORE 2 HAMIL ST ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| C/O UNITED METAL REC | RICHARD WEIS PO BOX 870 POTTSVILLE PA 17901 |
| C2 LEGAL OF ILLINOIS | 20 N CLARK ST      STE 300 CHICAGO IL 60602-4192 |
| C2MEDIA.COM INC | 423 W 55TH ST NEW YORK NY 10019 |
| C2MEDIA.COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| C2MEDIA.COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| C2MEDIA.COM INC | 7200 SETON HOUSE LN CHARLOTTE NC 28277 |
| C2MEDIA.COM INC | BOX 5152 GPO NEW YORK NY 10087-5152 |
| C2MEDIA.COM INC | BOX 5167 GPO NEW YORK NY 10087-5167 |
| C2MEDIA.COM INC | PO BOX 6247 NEW YORK NY 10249-6247 |
| C2MEDIA.COM INC | PO BOX 911341 DALLAS TX 75391-1341 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CA GOVENOR AND FIRST LADYS | CONFERENCE ON WOMEN C/O BELL MCANDREWS & HITACHKA LLP 1321 SEVENTH ST  NO.205 SANTA MONICA CA 90401 |
| CA MEDIA SOLUTIONS | 536 STONE RD STE B BENICIA CA 94510 |

| Claim Name | Address Information |
|---|---|
| CA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CA WALKER | 155 N LAKE AVE  SUITE 1000 PASADENA CA 91101 |
| CA WALKER | 5750 WILSHIRE BLVD SUITE 610 LOS ANGELES CA 90036 |
| CA WALKER RESEARCH SOLUTIONS | 3800 BARHAM BLVD      STE 410 LOS ANGELES CA 90068 |
| CA WALKER RESEARCH SOLUTIONS, INC. | 155 NORTH LAVE AVE SUITE 1000 PASADENA CA 91101 |
| CA-SANTA MONICA BUSINESS PARK LP | 3340 OCEAN PARK BLVD. (REF. 15342-502076) SUITE 1060 SANTA MONICA CA 90405 |
| CAAMANO,COLLEEN C | 9626 HILLROSE STREET SHADOW HILLS CA 91040-1720 |
| CAASMAR CONV & GAS | 59 W WINDSOR BLVD WINDSOR VA 23487 |
| CAB FRYE S TAVERN | 914 GRAVEL PIKE PALM PA 18070 1203 |
| CABADA, SUSAN | 4530 S KEATING AVE CHICAGO IL 60632 |
| CABALA, JENNIFER | PO BOX 26 SEATTLE WA 98111 |
| CABALLERO PRIORE, JOSE | 24 LINDA LN KISSIMMEE FL 34744 |
| CABALLERO, ALBA | 3449 SUGAR MILL ROAD KISSIMMEE FL 34741- |
| CABALLERO, JACQUELINE | 24 LINDA LANE KISSIMMEE FL 34744- |
| CABALLERO, JUVENTINO | 111 MILK ST WILLIMANTIC CT 06226 |
| CABALLERO, NORMA | 111 MILK ST WILLIMANTIC CT 06226 |
| CABALLERO, PEDRO | 509 COVE RD STAMFORD CT 06902 |
| CABALLERO,MIRNA | 9 JENSEN ROAD BAY SHORE NY 11706 |
| CABAN, ELIZABETH | 43 VICTORIA RD HARTFORD CT 06114 |
| CABAN, GUILLERMINA | 657 ATLANTIC ST BETHLEHEM PA 18015 |
| CABAN,EDGAR | 929 1/2 WEST CAMILE STREET SANTA ANA CA 92703 |
| CABBAGE,MICHAEL D | 7120 TURKEY POINT DRIVE TITUSVILLE FL 32780 |
| CABELA'S | PO BOX 219 ACCOUNTS PAYABLE SIDNEY NE 69162-0219 |
| CABELA'S MARKETING & BRAND MGMT | P O BOX 219 NEALA SHEPHERD SIDNEY NE 69160 |
| CABERNOCH,THOMAS M | 225 ASHFORD LANE WESTMONT IL 60559 |
| CABEZA, MICHELLE | 2908 BLOOMFIELD DR JOLIET IL 60436 |
| CABIN POINT GIFTS | SUSSEX SUSSEX VA 23829 |
| CABINET WORLD INC | 1401 W NORTH AVE CHICAGO IL 606421534 |
| CABLE & COMMUNICATIONS CORP M | P. O. BOX 280 CIRCLE MT 59215 |
| CABLE AMERICA CORPORATION M | 7822 E GRAY ROAD SCOTTSDALE AZ 85260-3460 |
| CABLE ASSOCIATES INC | 423 REDOUBT RD YORKTOWN VA 23692 |
| CABLE ASSOCIATES INC | PO BOX 1516 YORKTOWN VA 23692 |
| CABLE AUDIT ASSOCIATES | 5340 S QUEBEC ST STE 100 GREENWOOD VILLAGE CO 80111-1920 |
| CABLE AUDIT ASSOCIATION | 5340 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CABLE BAHAMAS LTD. BAHAMAS NASSAU | ROBINSON ROAD @ MARATHON ATTN: LEGAL COUNSEL NASSAU 13050 |
| CABLE CO LLC M | P.O. BOX 19048 COLORADO CITY CO 81019 |
| CABLE COMM. OF WILLSBORO A8 | P. O. BOX 625 WILLSBORO NY 12996 |
| CABLE CONNECTION | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| CABLE DATA CORP | 15835-B CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| CABLE GUIA | DAMAS NO. 12 INT. 2 COL. SAN JOS INSURGENTES DELEG. BENITO JU?REZ ATTN: LEGAL COUNSEL MEXICO CITY 3900 MONTENEGRO, REPUBLIC OF |
| CABLE MANAGEMENT ASSOCIATES | 1 GALLERIA TOWER, 13355 NOEL RD. ATTN: VP MARKETING DALLAS TX 75240 |
| CABLE MONTANA  M | 2123 CENTRAL AVENUE KEARNEY NE 68847 |
| CABLE OF THE CAROLINAS INC A10 | P.O. BOX 850 DUNCAN SC 29334 |
| CABLE OF THE CAROLINAS INC. A2 | PO BOX 850 DUNCAN SC 29334 |
| CABLE ONDA | CALLE 50 EDIFICIO LIANA #, FRENTE A TELEMETRO PANAMA ATTN: LEGAL COUNSEL PANAMA CITY |
| CABLE ONE | 620 NOBLE STREET ATTN: LEGAL COUNSEL ANNISTON AL 36201 |
| CABLE ONE, INC M | 1314 NORTH THIRD STREET - THIRD FLOOR PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| CABLE PLUS, INC A2 | PO BOX 1030 HONAKER VA 24260 |
| CABLE SERVICES INC. M | P. O. BOX 608 JAMESTOWN ND 58402 |
| CABLE TECH CABLE TV M | P O BOX 418 MANSFIELD AR 72944 |
| CABLE TELECOMMUNICATIONA ASSOCIATION | OF MD DE & DC 2530 RIVA RD   STE 316 ANNAPOLIS MD 21401 |
| CABLE TELEVISION & COMMUNICATIONS | ASSOC OF IL 2400 EAST DEVON AVENUE  STE 317 DES PLAINES IL 60018 |
| CABLE TELEVISION & TELECOMMUNICATION | 80 STATE ST 10TH FLOOR ALBANY NY 12207 |
| CABLE TELEVISION ASSOCIATION OF GEORGIA | NINE DUNWOODY PARK  SUITE 121 ATLANTA GA 30338 |
| CABLE TEX SYSTEMS INC. A1 | P. O. BOX 547 RIESEL TX 76682 |
| CABLE TV OF BELZONI INC. M | 102 S. HAYDEN ST. BELZONI MS 39038 |
| CABLE TV OF ST PAUL INC. A4 | PO BOX 435 PARSONS KS 67357 |
| CABLE TV OF STANTON A6 | P. O. BOX 716 STANTON NE 68779 |
| CABLE TV SERVICES M | P.O BOX 2598 STARKVILLE MS 39760 |
| CABLE VDN INC. | 2600 ONTARIO, SUITE 152 ATTN: LEGAL COUNSEL MONTREAL QC H2K 4K4 CANADA |
| CABLE Y COMUNICACION DE MERIDA SA | S.A.DE C.V.AV.CHICHEN ITZA,MZ-100LT3,SUP MANZANA 38,MUNICIPIO BENITO JUAREZ77507 ATTN: LEGAL COUNSEL CANCUN Q. ROO |
| CABLE, AMY | 423 WILLOW WELL CT CHESHIRE CT 06410-2045 |
| CABLE-DISH COMMUNICATIONS A11 | 408 SUMMIT ST. SCHULENBURG TX 78956 |
| CABLECABLE | 16 CABLE RD. ATTN: LEGAL COUNSEL FENELON FALLS ON K0M 1N0 CANADA |
| CABLELABS INC | 400 CENTENNIAL PARKWAY ATTN: LEGAL COUNSEL LOUISVILLE CO 80027 |
| CABLELINK COMMUNICATIONS | 724 HILL CREST ST EL SEGUNDO CA 90245 |
| CABLENET SERVICES | 4647 HASTINGS ST. ATTN: LEGAL COUNSEL COQUITLAM BC V3J 1M8 CANADA |
| CABLES & CONNECTORS, INC. | 2198 BERLIN TPKE NEWINGTON CT 06111 |
| CABLESTAR INC. A5 | P. O. BOX 145 RAGLAND AL 35131 |
| CABLETELEVISION ADVERTISING | BUREAU INC 830 THIRD AVENUE  2ND FLR. NEW YORK NY 10022 |
| CABLEVIEW COMMUNICATIONS A11 | PO BOX 619 ESPARTO CA 95627 |
| CABLEVISION | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CABLEVISION | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| CABLEVISION | 1111 STEWART AVE. BETHPAGE NY 11714 |
| CABLEVISION (CSC HOLDINGS, INC.) | 1111 STEWART AVE. BETHPAGE NY 11714 |
| CABLEVISION DU NORD VAL-D'OR | 45 BOUL. HOTEL DE VILLE ATTN: LEGAL COUNSEL VAL-D'OR QC J9P 2M5 CANADA |
| CABLEVISION LIGHTPATH INC | P O BOX 360111 PITTSBURGH PA 15251-6111 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE JERICHO NY 11753 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE ATTN: JANICE SATTERLEE JERICHO NY 11753 |
| CABLEVISION MEXICO | 182 DOCTOR RIO DE LA LOZA ATTN: LEGAL COUNSEL MEXICO DF 6720 MONTENEGRO, REPUBLIC OF |
| CABLEVISION MONTEREGIE- MASSUEVILLE | 790 RUE CHAMBORD ATTN: LEGAL COUNSEL ST. HILAIRE QC J3H 4T3 CANADA |
| CABLEVISION OF CONNECTICUT | PO BOX 15660 WORCHESTER MA 01615-0660 |
| CABLEVISION OF CONNECTICUT | P O BOX 526 NEWARK NJ 07101-0526 |
| CABLEVISION OF CONNECTICUT | PO BOX 19301 NEWARK NJ 07195-0301 |
| CABLEVISION OF MARION COUNTY M | 1010 RANCH ROAD  620 SOUTH AUSTIN TX 78734 |
| CABLEVISION SALTILLO | HIDALGO NO. 1595 PLANTA BAJA, ESQUINA CALLE COLIMA ATTN: LEGAL COUNSEL SALTILLO, COAHUILA 25280 |
| CABLEVISION SYSTEMS (CSC HOLDINGS, INC) | 1111 STEWART AVENUE ATTN: LEGAL COUNSEL BETHPAGE NY 11714 |
| CABLEVISION SYSTEMS CORP | ATTN: PARTRICK KELSO 420 CROSSWAYS PARK DR WOODBURY NY 11797 |
| CABNEY, TONI RHINES | 950 VALLEYWAY DR APOPKA FL 32712 |
| CABOT, EDWARD | 67 RIGGS AVE WEST HARTFORD CT 06107 |
| CABRAL, DANNY | W RAYMOND ST       3 CABRAL, DANNY HARTFORD CT 06112 |
| CABRAL, DANNY R | 32 W RAYMOND ST  APT 3 HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| CABRAL, AMY L | 34 ARDMORE ROAD WEST HARTFORD CT 06119 |
| CABREJA, JUAN CARLOS | CALLE TERCERA NO.13 BARRIO CALA I MOCA DR MOCA DOMINICAN REPUBLIC |
| CABRELLAS, ELIZABETH | 100 N 13TH AVE        3 MELROSE PARK IL 60160 |
| CABRERA, ALBERTO | C/EL PAJONAL NO.61 BARRIO PUEBLO NUEVO LAS MATAS DE FARFAN DR DOMINICAN REPUBLIC |
| CABRERA, EDGAR | 68 DOUGLAS ST BRISTOL CT 06010 |
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CABRERA, ESTELA | C/O MARK STOOKAL 205 WEST RANDOLPH STREET STE 440 CHICAGO IL 60606 |
| CABRERA, JOSE | 298 VELVETEEN PLACE CHULUOTA FL 32766 |
| CABRERA, MICHAEL | 6710 ROOSEVELT STREET HOLLYWOOD FL 33024 |
| CABRERA, ROSBELL | SEXTON ST CABRERA, ROSBELL NEW BRITAIN CT 06051 |
| CABRERA, ROSBELL | 117 SEXTON ST NEW BRITAIN CT 06051 |
| CABRERA, SASHA | 116 STRAWBERRY HILL AVE  APT 4J STAMFORD CT 06902 |
| CABRERA, XAVIER | 1109 S SHENANDOAH ST UNIT 6 LOS ANGELES CA 90035 |
| CABRERA, YEISON | C/PRINCIPAL  NO.5 BATEY SANTANA TAMAYO DOMINICAN REPUBLIC |
| CABRERA, ANTHONY | 4463 WEST 137TH PLACE APT # 5 HAWTHRONE CA 90250 |
| CABRERA, BARBARA E | 525 TURNER STREET ALLENTOWN PA 18101 |
| CABRERA, ESTELA | 3631 EMERSON STREET FRANKLIN PARK IL 60131 |
| CABRERA, MARIA DEL CARME | 10006 WINDING LAKE RD #204 SUNRISE FL 33351 |
| CABRERA, MARY | 12415 PARAMOUNT BLVD. APT. A DOWNEY CA 90242 |
| CABRERA-MARTINEZ, JOSE L | 1131 EAST WASHINGTON BLVD APT #110 LOS ANGELES CA 90021 |
| CABRILLO INN AT THE BEACH | 931 E CABRILLO BLVD. SANTA BARBARA CA 93103 |
| CABRINI COLLEGE | 610 KING OF PRUSSIA RD RADNOR PA 19087 |
| CABUS, MIGUEL | 1375 W. SAN BERNARDINO RD. APT. 311 COVINA CA 91722 |
| CAC DIRECT MARKETING SERVICES | 99 RAY ROAD BALTIMORE MD 21227 |
| CAC TEMPORARY INC | 9378 OLIVE    STE 101 ST LOUIS MO 63132 |
| CACACE TUSCH & SANTAGATA | 777 SUMMER ST SUITE 201 STAMFORD CT 06901-0859 |
| CACERES, MARLA M | 936 W SUNNYSIDE AVE  NO.106 CHICAGO IL 60640 |
| CACERES, MARTIN | HILLSIDE AVE CACERES, MARTIN HARTFORD CT 06106 |
| CACERES, MARTIN C | 600 HILLSIDE AVE HARTFORD CT 06106 |
| CACERES, MAURICIO F | 975 VINERIDGE RUN NO.201 ALTAMONTE SPRINGS FL 32714 |
| CACERES, OTTO CAMILO | 7991 N SUNRISE LAKES BLVD NO.112 SUNRISE FL 33322 |
| CACERES, RAFAEL | 33 JEANNE LANE BETHPAGE NY 11714 |
| CACHEY BUILDERS | 9961 W 151ST ST ORLAND PARK IL 604623113 |
| CACNIO, THERESA | 50 WOODBINE AVENUE BUDD LAKE NJ 07828 |
| CADAVID-RUIZ, ESPERANZAT | 1342 1/2 HAYWORTH AVE W HOLLYWOOD CA 90046 |
| CADE, SERENA A | 1682 NW 58TH AVENUE LAUDERHILL FL 33313 |
| CADENCE LAW GROUP LLP | PO BOX 351510 LOS ANGELES CA 90035 |
| CADESCA, LOUIBEN | 6 CORRIE PLACE BOYNTON BEACH FL 33426 |
| CADESTIN, JEAN | 162 SE 29TH AVE. BOYNTON BEACH FL 33435 |
| CADET, ANNE | 2913 ALCAZAR DRIVE MIRAMAR FL 33023 |
| CADET, DEVAISE | 113 SW 2ND  ST DELRAY BEACH FL 33444 |
| CADET, FRITZ | 6210 SW 9TH ST NORTH LAUDERDALE FL 33068 |
| CADET, GUY | 3829 NW 121 AVE SUNRISE FL 33323 |
| CADET, JEAN E | 3010 S. CONGRESS PARK DR. NO.111 LAKE WORTH FL 33461 |
| CADET, SERGO | 203 SW 12TH AVENUE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| CADILLAC NEWS | P.O. BOX 640 ATTN: LEGAL COUNSEL CADILLAC MI 49601-0640 |
| CADILLAC NEWS | PO BOX 640 CADILLAC MI 49601 |
| CADILLAC OF NAPERVILLE | 1507 W OGDEN AVE NAPERVILLE IL 605403952 |
| CADMUS A CENVEO CO | ACCOUNTING DEPT PO BOX 751898 CHARLOTTE NC 28275-1898 |
| CADMUS SPECIALTY PUBLICATIONS | 1991 NORTHAMPTON STREET EASTON PA 18042 |
| CADY, YVENS | 3640 NW 39TH ST LAUDERDALE LKS FL 33309 |
| CAESAR INSURANCE AGENCY INC | 421 W VINE ST KISSIMMEE FL 347414154 |
| CAESAR, GERALYN C | 2601 NW 48 TERR  BLDG NO. 8   APT NO.343 LAUDERDALE LAKES FL 33313 |
| CAESAR, GERALYN C | 4301 NW 18TH ST BLDG NO.O   APT NO.308 LAUDERHILL FL 33313 |
| CAESAR,CHRISTOPHER P | 5205 PALO VERDE ROAD IRVINE CA 92617 |
| CAETANO, ANA | 3234 E NEW PROVIDENCE RD LANTANA FL 33462 |
| CAETANO, LUIS | 1301 N 12TH COURT APT. 7A HOLLYWOOD FL 33019 |
| CAEZ, JOSE M | 47 ALDEN ST        APT 301 HARTFORD CT 06114 |
| CAEZ, WILLIAM | 188 LAURAL ST HARTFORD CT 06106 |
| CAF | 4700 W LAKE AV GLENVIEW IL 60025 |
| CAFE DE FRANCE | 526 PARK AVE S WINTER PARK FL 327894322 |
| CAFE DEL MAR | 5881 SULLIVAN TRL NAZARETH PA 18064 9271 |
| CAFE HON | 1002 W 36TH ST BALTIMORE MD 21211 |
| CAFE SEVILLA, INC | 8560 PRODUCTION AVE SAN DIEGO CA 92121 |
| CAFE SIERRA HILTON UNIVERSAL | 555 UNIVERSAL HOLLYWOOD DRIVE UNIVERSAL CITY CA 91608 |
| CAFFEE'S NEWS SERVICE | 931 W JACKSON ST ATTN: BEN CAFFEE OTTAWA IL 61350 |
| CAFFEE, BEN | 931 W JACKSON ST OTTAWA IL 61350 |
| CAFFEY, APPOLLONIA | 11318 S WENTWORTH AVE CHICAGO IL 60628 |
| CAFFEY,DAVID | 1541 N. ROY MELROSE PARK IL 60160 |
| CAFFREY, BOB | 105 E GITTINGS ST BALTIMORE MD 21230-4335 |
| CAFIERO-ROMAN, MARIE | 5434 CHISWICK CIRCLE ORLANDO FL 32812 |
| CAGAN, JOSH | 810 W 183RD ST   APT 3G NEW YORK NY 10033 |
| CAGAPTAY, SONER | 4200 CATHEDRAL AVE   NO.902 WASHINGTON DC 20016 |
| CAGE, RONALD M | 2124 N RIDGE RD BEL AIR MD 21015 |
| CAGE, RONALD M | 2124 NORTH RIDGE RD BEL AIR MD 21015 |
| CAGE,GWENDOLYN | 1941 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| CAGLE CARTOONS INC | PO BOX 22342 SANTA BARBARA CA 93121 |
| CAGLE CARTOONS INC | PO BOX 22342 SANTA BARBARA CA 93121 |
| CAGLE,JOHN G | 460 EMMETT STREET BRISTOL CT 06010 |
| CAGLE,WENDY M | 1701 LEE RD. G44 WINTER PARK FL 32789 |
| CAGLE.COM | 5353 HINTON HILLS WOODLAND HILLS CA 91367 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL CORAM NY 11727 |
| CAGNINA, VINCENT | 30 RUSH ST PORT JEFFERSON NY 11776 |
| CAHALL, AARON | 13433 JOHN MARTIN DR WILLIAMSPORT MD 21795 |
| CAHALL,AARON A | 13433 JOHN MARTIN DRIVE WILLIAMS PORT MD 21795 |
| CAHILL, MICHELLE | 2920 CROSLEY DR EAST #F WEST PALM BEACH FL 33415 |
| CAHILL,PATRICIA A | 3850 W. 7TH STREET APT#12A LOS ANGELES CA 90005 |
| CAHILL,SCOTT | 2261 BUSH STREET UNITE E SAN FRANCISCO CA 94115 |
| CAHN, DIANNA  SS EMPLOYEE | 706 NEW YORK ST WEST PALM BCH FL 33401 |
| CAHOON AND CROSS INC | 4012 RAINTREE RD # 0 CHESAPEAKE VA 233213741 |
| CAHOON, CHRISTOPHER | 1933 FAIRVIEW AVE EASTON PA 18042 |
| CAHOON, CHRISTOPHER | 1933  FAIRVIEW AVE        A EASTON PA 18042 |
| CAHOON, CHRISTOPHER R | 38A N 21ST ST EASTON PA 18042 |
| CAHOON, SHAUN | 102 SPRING ST EASTON PA 18042 |

| Claim Name | Address Information |
| --- | --- |
| CAICEDO, FABIO | 3034 STANFIELD AVE ORLANDO FL 32814- |
| CAICEDO, MARTHA | 1204 E WOODLAWN ST  APT 301 ALLENTOWN PA 18109 |
| CAILIN NAUGHTON | 1835 N. HALSTED #4 CHICAGO IL 60614 |
| CAIN DERENZY | 2433 NORTHVILLE DRIVE APT. #3 GRAND RAPIDS MI 49525 |
| CAIN SMITH, YOLANDA | 2558 CREEK HOLLWR DRIVE ZACHARY LA 70791 |
| CAIN, CANDACE | 818 GREENBRIAR LANE UNIVERSITY PARK IL 60466 |
| CAIN, JAMES T | 24 PARK PL     NO.24-C HARTFORD CT 06106 |
| CAIN, JAMES T. (8/07) | 24 PARK PLACE NO. 24-C HARTFORD CT 06106 |
| CAIN, LINDA | 535 E WALNUT ST CANTON IL 61520 |
| CAIN, THOMAS | C/O LEARNED REILLY & LEARNED PO BOX 1308, 449 E WATER ST ELMIRA NY 14902-1308 |
| CAIN, VICTORIA L | HOLLYMEADE CIR NEWPORT NEWS VA 23602 |
| CAIN, VICTORIA L | 1020 HOLLYMEADE CIRCLE NEWPORT NEWS VA 23602 |
| CAIN,DEBORAH | 3621 HILLCREST DRIVE LOS ANGELES CA 90016 |
| CAIN,HELEN | 813 PINE DR LEESBURG FL 34788 |
| CAINE & WEINER | PO BOX 8500 VAN NUYS CA 91409-8500 |
| CAINE & WEINER | 1100 E WOODFIELD RD    NO.425 SCHAUMBURG IL 60173 |
| CAINE & WEINER CO INC | PO BOX 5010 WOODLAND HILLS CA 91367 |
| CAINE & WEINER CO INC | PO BOX 8500 15025 OXNARD ST.,  SUITE 100 VAN NUYS CA 91409 |
| CAINE & WEINER CO INC | PO BOX 8500 15025 OXNARD ST.,  SUITE 100 VAN NUYS CA 91409 |
| CAINE & WEINER CO INC | 21210 ERWIN ST WOODLAND HILLS CA 91367 |
| CAINE AND WEINER | 21210 ERWIN ST ATTN: STEVE SIMON CANOGA PARK CA 91367 |
| CAINE ARONOWITZ | 710 CRANES CIRCLE WEST APT. #104 ALTAMONTE SPRINGS FL 32701 |
| CAINE,TRACY | 3346 FAY AVE CULVER CITY CA 90232 |
| CAINES, GREGORY | 7733 FAIRWAY BLVD MIRAMAR FL 33023 |
| CAIRA,KRISTEN M | P.O. BOX 252 NORTH MARSHFIELD MA 02059 |
| CAIRNEY,JOAN K | 633 S. PLYMOUTH CT APT. #504 CHICAGO IL 60605 |
| CAIS, MILAN | POWERHOUSE RD CAIS, MILAN MOODUS CT 06469 |
| CAIS,MILAN | 27 POWERHOUSE RD MOODUS CT 06469 |
| CAITLIN CARTER | 227 WILLOW AVE APT. 1R HOBOKEN NJ 07030 |
| CAITLIN CONLEY | 54 SUNSET TERRACE COLLINSVILLE CT 06022 |
| CAITLIN DEBORD | 1953 N. SHEFFIELD AVENUE APT. 1 CHICAGO IL 60614 |
| CAITLIN FLANAGAN | 1325 AVENUE OF THE AMERICAS, 16TH FLR ATTN: KAREN GERWIN NEW YORK NY 10019 |
| CAITLIN PELLICCIA | 217 CAMP MOOWEEN ROAD LEBANON CT 06249 |
| CAITLIN ROGERS | 10308 GELDING DRIVE APT D COCKEYSVILLE MD 21030 |
| CAITLIN STRANG | 120 MANHATTAN AVENUE APT. 4A NEW YORK NY 10025 |
| CAITLIN VAN DER HAVE | 1150 CLARIZZ BLVD APT. R, 172 BLOOMINGTON IN 47401 |
| CAJINA, GEORGINA M | 1747 SW 1ST ST MIAMI FL 33135 |
| CAJINA,FERNANDO J | 16203 DENLEY STREET HACIENDA HEIGHTS CA 91745 |
| CAJUSTE, RENAUO | 228 NE 5TH CT DELRAY BEACH FL 33444 |
| CAL MODA | 1115 E. DOMINGUEZ CARSON CA 90745 |
| CAL NORMAN TRANSLATIONS | 4240 HARBOR BLVD  NO.109 OXNARD CA 93030 |
| CAL PROTECTION | 2505 MIRA MAR AVE LONG BEACH CA 90815 |
| CAL PSYCH FMT | 16530 VENDTURA BLVD  SUITE 200 ENCINO CA 91436 |
| CAL STATE COMPANIES | 3848 W. CARSON ST. #330 TORRANCE CA 90503 |
| CAL STATE LONG BEACH-PARENT  [CS LONG | BEACH UES] 6300 STATE UNIVERSITY DR #332 LONG BEACH CA 90815 |
| CAL THOMAS | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| CAL'S CAMERA | 1770 NEWPORT BLVD. COSTA MESA CA 92626 |
| CAL*CALCULATED INDUSTR | 4840 HYTECH DR CARSON CITY NV 89706 |
| CAL-PAC ENGINEERING | 2140 W. OLYMPIC BL LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| CALA HUMAN RESOURCES | 63 DE BRESOLES ST 4TH FLR MONTREAL QB CANADA |
| CALABASAS C OF C | 23564 CALABASAS RD CALABASAS CA 91302 |
| CALABRESE JR., ANDREW | 163 CYNTHIA LN        D6 CALABRESE JR., ANDREW MIDDLETOWN CT 06457 |
| CALABRESE, ANDREW | 163 CYNTHIA LN        D6 MIDDLETOWN CT 06457 |
| CALABRO SUNS LLC | 3923 STREET ROAD STREET MD 21154 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD STREET MD 21154 |
| CALABRO,ANTHONY J | 76 LANDERS ROAD EAST HARTFORD CT 06118 |
| CALAFATI,JIM | 2225  HILLCREST ROAD QUAKERTOWN PA 18951 |
| CALAFI,FARNAZ | 5882 SIERRA SIENA IRVINE CA 92603 |
| CALAMARI, ALEXANDRA | 3 PETER COOPER RD APT 14C NEW YORK NY 100106615 |
| CALAPA, MARLENE | 811 DENSMORE DR WINTER PARK FL 32792 |
| CALARCO,LUISA M | 927 THIRD STREET WHITEHALL PA 18052 |
| CALAVERAS CABLEVISION A1 | P. O. BOX 661 COPPEROPOLIS CA 95228 |
| CALAVERAS ENTERPRISE | P.O. BOX 1197 ATTN: LEGAL COUNSEL SAN ANDREAS CA 95249 |
| CALCAGNI, THOMAS | 229 S FULTON ST ALLENTOWN PA 18102 |
| CALCANO, ROBERT | 274 CHAPMAN ST #1 CALCANO, ROBERT NEW BRITAIN CT 06051 |
| CALCOM USA CORP | 591 RAQUET CLUB RD   NO.3 WESTON FL 33326 |
| CALDARAS, MARCEL | 74-19 62 STREET, 1ST FLOOR GLENDALE NY 11385 |
| CALDERA,LORENA | 428 NORTH OAK AVENUE PASADENA CA 91107 |
| CALDERIUS, ARQUIMEDES | 956 MOCKINGBIRD LANE  APT 500 PLANTATION FL 33324 |
| CALDERON, ANNA DUSI | 1621 S GRAND AVE      NO.102 LOS ANGELES CA 90015 |
| CALDERON, CHRISTOPHER RIVAS | 5190 DOWNING STREET ORLANDO FL 32839 |
| CALDERON, HELEN | 543 NW 112TH ST MIAMI FL 33168 |
| CALDERON, JOSE | 167 SEYMOUR ST      APT 2SW HARTFORD CT 06106 |
| CALDERON, PEDRO | 9001 SW 122ND AVE  APT 212 MIAMI FL 33186 |
| CALDERON,AQUILES G | 2166 W. BROADWAY APT 337 ANAHEIM CA 92804 |
| CALDERON,ELYSE Q. | 4122 SOUTH ROSEMARY WAY DENVER CO 80237 |
| CALDERON,JOSE | 329-B EDEN ROAD LANCASTER PA 17601 |
| CALDERON,THE ESTATE OF KATHRYN A | C/O LUIS CALDERON 7878 SPRINGFIELD LAKE DRIVE LAKE WORTH FL 33467 |
| CALDERONE,KEVIN | 7 SUNSET AVENUE AMITYVILLE NY 11701 |
| CALDIERO,SCOTT | 96 VANDERBILT BLVD. OAKDALE NY 11769 |
| CALDWELL CONSULTING GROUP LLC | 1482 WHITE OAK LN  SUITE NO.2 WOODSTOCK IL 60098 |
| CALDWELL SR, CARLUM L | 1 CAMELOT DR      APT 6 BLOOMFIELD CT 06002 |
| CALDWELL SR, CARLUM L | 1 CAMELOT DR      APT 6 MANCHESTER CT 06002 |
| CALDWELL, DALLEA | 105 CHERRYDELL RD BALTIMORE MD 21228-2242 |
| CALDWELL, DENISE | 6479 FREETOWN RD COLUMBIA MD 21044-4039 |
| CALDWELL, JEAN | 611 N TROY ST CHICAGO IL 60612 |
| CALDWELL, LAURA | 2700 N SEMINARY A CHICAGO IL 60614 |
| CALDWELL, MARCUS JAY | 1385 TOWNSHIP DR LAWRENCEVILLE GA 30043 |
| CALDWELL, MATTHEW | 1310 BEVERLY AVE BETHLEHEM PA 18018 |
| CALDWELL, SHUNETTE | 408 CRESTE DRIVE DECATUR GA 30035 |
| CALDWELL, VERONICA | 12322 S MARSHFIELD AVE CALUMET PARK IL 60827 |
| CALDWELL,JAMAL R | 923 N. BENTALOUST BALTIMORE MD 21216 |
| CALDWELL,MARC I | 1331 PENNSYLVANIA AVENUE LOS ANGELES CA 90033 |
| CALDWELL,TANYA L | 1301 JACKSON ST. APT. H4 COCOA FL 32922 |
| CALEB JOISSAINT | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| CALECA, ROBERTA | 8274 LAJOLLA VISTA LN LAKE WORTH FL 33467 |
| CALEDONIAN ANTIQUES | ATTN DAVID PENFIELD 820 W FRONTAGE ROAD NORTHFIELD IL 60093 |
| CALEM, ROBERT E | ONE 14TH STREET  APT 601 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| CALENDERS | P O BOX 400 SIDNEY NY 13838 |
| CALERO,JOANN | 227 NORTH 15TH STREET ALLENTOWN PA 18102-3609 |
| CALGARY HERALD | CANWEST PUBLISHING INC. 215 16TH STREET S.E. ATTN: LEGAL COUNSEL CALGARY AB T2P 0W8 CANADA |
| CALGARY HERALD | P.O. BOX 2400 STATION M CALGARY AB T2P 0W8 CANADA |
| CALHAN, KRISTINE | 510 NASH RD CRYSTAL LAKE IL 60014 |
| CALHOUN SR, MICHAEL R | 12510 VINCENNES ROAD  APT 4 BLUE ISLAND IL 60406 |
| CALHOUN, LARRY | 320 S DIAMOND ST IL 62650 |
| CALHOUN, LYNNE | 635 GLENWOOD ST N ALLENTOWN PA 18104 |
| CALHOUN, LYNNE | 635 N GLENWOOD ST ALLENTOWN PA 18104 |
| CALHOUN,CONYUS | 1209 PAGE ST APT 8 SAN FRANCISCO CA 94117-3002 |
| CALI BURRITO | 3104 HAMILTON BLVD ALLENTOWN PA 18103-3630 |
| CALIANESE,ANTHONYJ. | 9700 WEST PICO BLVD LOS ANGELES CA 90035 |
| CALICO CORNERS* | 525 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004 |
| CALICOR STAFFING | 7248 INDUSTRIAL BLVD ALLENTOWN PA 18106-9372 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIF FURNITURE GALLERIES | 7939 CANOGA AVENUE CANOGA PARK CA 91304 |
| CALIF LUTHERAN UNIVERSITY  [CAL LUTHERAN | UNIVERSITY] 60 WEST OLSEN ROAD, SUITE 2200 THOUSAND OAKS CA 91360 |
| CALIFORNIA AGGIE | 25 LOWER FREEBORN DAVIS CA 95616 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA BROADCASTERS ASSOCIATION | 915 L STREET SUITE 1150 SACRAMENTO CA 95814 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION 360-22ND ST        STE 750 OAKLAND CA 94612 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | 1225 19TH ST NW C/O DOBSON 2001 WERN SHOW WASHINGTON DC 20036 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION 1225 19TH STREET  NW 2001 WESTERN SHOW WASHINGTON DC 20036 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION C/O P&P MEDIA WORKS 9101 CHERRY LN    STE 204 LAUREL MD 20708 |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 13819 SACRAMENTO CA 95853-3819 |
| CALIFORNIA CHEMICAL | P.O. BOX 861075 LOS ANGELES CA 90086 |
| CALIFORNIA CHEMICAL | P O BOX 862753 LOS ANGELES CA 90086 |
| CALIFORNIA CHEMICAL CO | 14995 SUMMERLAND LN FONTANA CA 92336 |
| CALIFORNIA CHICANO NEWS MEDIA | 1710 ARDEN WAY SACRAMENTO CA 95815 |
| CALIFORNIA CHICANO NEWS MEDIA | 3502 WATT WAY USC SCHOOL OF JOURNALISM ASC G10 LOS ANGELES CA 90089-0281 |
| CALIFORNIA CHICANO NEWS MEDIA | 3800 S FIGUEROA ST LOS ANGELES CA 90037 |
| CALIFORNIA CHICANO NEWS MEDIA | ASSOCIATION INLAND EMPIRE P O BOX 20562 RIVERSIDE CA 92516-0562 |
| CALIFORNIA CHICANO NEWS MEDIA | P O BOX 370603 SAN DIEGO CA 92137 |
| CALIFORNIA CHICANO NEWS MEDIA | USC ANNEBERG SCHOOL OF JOURNALISM 300 S GRAND AVE. STE 3950 ONE CALIFORNIA PLAZA LOS ANGELES CA 90071 |
| CALIFORNIA CHICANO NEWS MEDIA | USC ANNEBERG SCHOOL OF JOURNALISM 300 S GRAND AVE. STE 3950 LOS ANGELES CA 90037 |
| CALIFORNIA CHRYSLER JEEP DODGE DEALER | ADV ASSN 401 S LA BREA AVE LOS ANGELES CA 90036 |
| CALIFORNIA CHRYSLER JEEP DODGE DEALER | ADV ASSN 4 BRADLEY PARK CT STE 120 COLUMBUS GA 31904 |
| CALIFORNIA CLOSETS | 1735 STEWART STREET #A SANTA MONICA CA 90404 |
| CALIFORNIA COMMERCIAL CLEANING | 7732 SKYLINE DRIVE JESSE RODRIGUEZ/PRESIDENT SAN DIEGO CA 92114 |
| CALIFORNIA COMMERCIAL CLEANING INC | 2525 SOUTHPORT WAY     STE A NATIONAL CITY CA 91950 |
| CALIFORNIA COMMERCIAL CLEANING, INC. | 2525 SOUTHPORT WAY SUITE A NATIONAL CITY CA 91950 |
| CALIFORNIA COMMUNITY FOUNDATION | UNION BANK BUILDING 445 SOUTH FIGUEROA ST., SUITE 3400 LOS ANGELES CA 90071 |
| CALIFORNIA COMMUNITY NEWS CORPORATION | 5901 4TH ST. IRWINDALE CA 91706 |
| CALIFORNIA COMMUNITY NEWS CORPORATION | 5901 4TH ST. IRWINDALE CA 91706 |
| CALIFORNIA COMMUNITY NEWS CORPORATION | 5901 4TH ST. IRWINDALE CA 91706 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA COMMUNITY NEWS CORPORATION | 5901 4TH ST. IRWINDALE CA 91706 |
| CALIFORNIA COMMUNITY NEWS CORPORATION | 5901 4TH ST. IRWINDALE CA 91706 |
| CALIFORNIA COMMUNITY NEWS CORPORATION | 5901 4TH ST. IRWINDALE CA 91706 |
| CALIFORNIA CREDIT UNION LEAGUE | 12103 VIEWCREST RD STUDIO CITY CA 91604 |
| CALIFORNIA CREDITS GROUP | 234 E COLORADO BLVD, SUITE 700 JENNY KIM PASADENA CA 91101 |
| CALIFORNIA CREDITS GROUP LLC | 234 E COLORADO BLVD    STE 705 PASADENA CA 91101 |
| CALIFORNIA CREDITS GROUP LLC | ATTN ACCOUNTS RECEIVABLE 234 E COLORADO BLVD  STE 700 PASADENA CA 91101 |
| CALIFORNIA DEMOCRAT | 319 SOUTH HIGH STREET, P.O. BOX 126 ATTN: LEGAL COUNSEL CALIFORNIA MO 65018 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF INDUSTRIAL | RELATIONS STATE OF CALIFORNIA FRANCHISE TAX BOARD 411 E. CANON PERDIDO STREET, ROOM 3 SANTA BARBARA CA 93101 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 1500 CAPITOL AVE  MS 7610 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH PO BOX 997414 SACRAMENTO CA 95899-7414 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA EXAMINER PUBLISHING CO INC | 4515 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| CALIFORNIA EXTERIORS | 4156 PADDOCK WAY LANCASTER CA 93536 |
| CALIFORNIA FASHION ASSOCIATION | 444 S FLOWER ST    34TH FLR LOS ANGELES CA 90071 |
| CALIFORNIA FIRST AMENDMENT COALITION | 2701 COTTAGE WAY NO. 12 SACRAMENTO CA 95825-1226 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN BANKRUPTCY DIVISION, CHAPTER 11 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN BANKRUPTCY DIVISION CHAPTER 11 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN BANKRUPTCY DIVISION CHAPTER 11 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN BANKRUPTCY DIVISION CHAPTER 11 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN BANKRUPTCY DIVISION CHAPTER 11 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA GOLF COAST | 14 CRESTVIEW ALISO VEIJO CA 92656 |
| CALIFORNIA GRADUATE INSTITUT | 1145 GAYLEY AVE #322       . LOS ANGELES CA 90024 |
| CALIFORNIA GROCERS ASSOCIATION | 1415 L ST    NO.450 SACRAMENTO CA 95814 |
| CALIFORNIA GROCERS ASSOCIATION | EDUCATIONAL FOUNDATION 555 CAPITOL MALL NO. 235 SACRAMENTO CA 95814 |
| CALIFORNIA GUARDIAN FIRE SYSTEMS | 174 W. FOOTHILL BLVD. MONROVIA CA 91016 |
| CALIFORNIA GUARDIAN INC | 174 W FOOTHILL BLVD    NO.304 MONROVIA CA 91016 |
| CALIFORNIA HOME FINANCING | 520 N. BROOKHURST SUITE 117 ANAHEIM CA 92801 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | ATTN  THE ATHENAEUM CATERING DEPT 551 S HILL AVE PASADENA CA 92003 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | ATTN:  BOB O'ROURKE OFFICE OF PUBLIC RELATIONS MAIL STOP 1-71 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | CORPORATE RELATIONS MAIL CODE 206-85 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | DEPT OF ATHLETICS PHYSICAL ED MAIL CODE 1-2 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | OFFICE OF EARTHQUAKE PROGRAMS MAIL CODE 252-21 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | PUBLIC EVENTS ATTN  MS DENISE NELSON NASH MAIL CODE 332-92 PASADENA CA 91125 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA INTERNATIONAL AUTO SHOW | 8170 ADAMS DR HUMMELSTOWN PA 17036 |
| CALIFORNIA MEDICAL CLINIC/PARENT | [CALIFORNIA MEDICAL RESEARCH] 2001 SANTA MONICA BLVD., SUITE 880 SANTA MONICA CA 904042105 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 1210 N AZUSA CANYON RD WEST COVINA CA 91790 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 17835 SKY PARK CIRCLE    STE E IRVINE CA 92614 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 21221 OXNARD ST WOODLAND HILLS CA 91365 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | APARTMENT MAGAZINE 3190-J2 AIRPORT LOOP COSTA MESA CA 92626 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | INSIDEBAYAREA.COM 401 13TH ST OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4147 WALNUT CREEK CA 94596 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4410 WOODLAND HILLS CA 91365 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX V NOVATO CA 94948 |
| CALIFORNIA OFFSET PRINTERS INC | 620 WEST ELK AVE GLENDALE CA 91204 |
| CALIFORNIA OFFSET PRINTERS, INC. | 620 WEST ELK AVENUE GLENDALE CA 91204 |
| CALIFORNIA RIVIERA PROPERTIES/KIM R. | 620 NEWPORT CENTER DR. NO. 1100 NEWPORT BEACH CA 92660 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 WOODLAND HILLS CA 91364 |
| CALIFORNIA SCIENCE CENTER | 700 STATE DR LOS ANGELES CA 90037 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SENIOR SERVICES | 3850 WILSHIRE BLVD. #207 LOS ANGELES CA 90010 |
| CALIFORNIA SOLAR ENGINEERING | 820 CYNTHIA AVE. LOS ANGELES CA 90065 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE   POLYTECHNIC UNIVERSITY | OFFICE OF STUDENT LIFE 3801 WEST TEMPLE AVE   BLDG 26 RM 124 ATTN  DONNA KENT POMONA CA 91768 |
| CALIFORNIA STATE   POLYTECHNIC UNIVERSITY | OFFICE OF STUDENT LIFE 3801 W TEMPLE AVE POMONA CA 91768 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD      STE 210 SACRAMENTO CA 95826-3889 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | 5151 STATE UNIVERSITY DRIVE LOS ANGELES CA 90032 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | AUXILLARY SERVICES INC 5151 STATE UNIVERSITY DR LOS ANGELES CA 90032 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | CAREER DEVELOPMENT CENTER 5151 STATE UNIVERSITY DR LOS ANGELES CA 90032-8390 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | EDMUND G PAT BROWN INSTITUTE OF PUBLIC AFFAIRS 5151 STATE UNIV DR LOS ANGELES CA 90032-8261 |
| CALIFORNIA STATE UNIVERSITY | COLLEGE OF BUSINESS ADMIN & ECONOMI 18111 NORDHOFF STREET NORTHRIDGE CA 91330-8381 |
| CALIFORNIA STATE UNIVERSITY FULLERTON | P O BOX 6828 FULLERTON CA 92834-6828 |
| CALIFORNIA STATE UNIVERSITY LONG | ATTN  STEVE BUSH 1250 BELLFLOWER BLVD LONG BEACH CA 90840 |
| CALIFORNIA STATE UNIVERSITY LONG | BEACH FOUNDATION FORTY NINER SHOPS INC 6049 EAST SEVENTH ST LONG BEACH CA 90804 |
| CALIFORNIA STATE UNIVERSITY LONG | CHLS ACCOUNT, ATN:SALLY SCHLIESMAY UNIV RELATIONS AND DEVELOPMEN 6300 STATE UNIV DR # 3 LONG BEACH CA 90815-4669 |
| CALIFORNIA STATE UNIVERSITY LONG BEAC | CHLS ACCOUNT, ATN:SALLY SCHLIESMAY LONG BEACH CA 90815-4669 |
| CALIFORNIA STATE UNIVERSITY LOS ANGELES | 5151 STATE UNIVERSITY DR  ADM. 514 LOS ANGELES CA 90032 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF ST NORTHRIDGE CA 91330-8258 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | CAREER CENTER UNIVERSITY HALL 18111 NORDHOFF ST NORTHRIDGE CA 91330-8241 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | DAILY SUNDIAL 18111 NORDHOFF ST. NORTHRIDGE CA 91330-8258 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | MATADOR INVOLVEMENT CTR 18111 NORDOFF ST NORTHRIDGE CA 91330-8344 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | ALUMNI ASSOCIATION 18111 NORDHOFF ST NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | COLLEGE OF BUSINESS ADMIN & ECONOMI 18111 NORDHOFF STREET NORTHRIDGE CA 91330-8381 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | JOURNALISM DEPARTMENT ATTN: LINDA BOWEN 18111 NORDHOFF ST  MANZANITA HALL 210 NORTHRIDGE CA 91330-8311 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE DEANS FUND COLLEGE OF ARTS, MEDIA AND COMMUNIC 18111 NORDHOFF STREET NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE TRUST FUND SCHOOL OF EDUCATION, OFFICE OF THE 18111 NORDHOFF STREET NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | STUDENT UNION 18111 NORDHOFF ST NORTHRIDGE CA 91330 |
| CALIFORNIA SUNLINE | 21405 DEVONSHIRE AVE SUITE 212 CHATSWORTH CA 91311 |

| Claim Name | Address Information |
| --- | --- |
| CALIFORNIA SURVEY RESEARCH SERVICES I | 15350 SHERMAN WAY SUITE 480 VAN NUYS CA 91406 |
| CALIFORNIA TORTILLA | 1357 N ASHLAND AVE NO.3 A CHICAGO IL 60622 |
| CALIFORNIA TORTILLA | 4917 COURTHOUSE ST WILLIAMSBURG VA 23188 |
| CALIFORNIA TUB REGLAZING | 1246 N. EDGEMONT ST., #12 LOS ANGELES CA 90029 |
| CALIFORNIA WATER SERVICE CO. | 2632 W. 237TH ST. TORRANCE CA 90505 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 SAN JOSE CA 95194-0001 |
| CALIFORNIA WATER SERVICE COMPANY | 21718 S ALAMEDA ST LONG BEACH CA 90810-0351 |
| CALIFORNIA WESTERN ARBORISTS | 408 E BRADENHALL DR CARSON CA 90746-1125 |
| CALIPER HUMAN STRATEGIES INC | 506 CARNEGIE CENTER    STE 300 PRINCETON NJ 08543-2050 |
| CALIXTE, ALBERT | 2111 NW 55 AV NO.N207 LAUDERHILL FL 33313 |
| CALIXTE, ALBERT | 3480 NW 36 ST LAUDERDALE LAKES FL 33309 |
| CALIXTE, ALIX | 92-23 215TH PL QUEENS VILLAGE NY 11428 |
| CALIXTE, M | 109 SW 9TH AVE       B DELRAY BEACH FL 33444 |
| CALIXTE, PIERRE | 2379 ZEDER AVE DELRAY BEACH FL 33444 |
| CALIXTO, ANTONIO | 119 PARK AVE  APT 1 BROOKLYN NY 11205 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALKINS, JOHN | 21 DOWD AVE       30 CANTON CT 06019-2447 |
| CALKINS, JOHN | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| CALL BEFORE YOU DIG INC | PO BOX 40000 HARTFORD CT 06151 |
| CALL CTR JOBS/TELEPLAZ | 2577 EAGLE RAN LN WESTON FL 33327-1527 |
| CALL HENRY, INC | 483 N AVIATION BLVD  BLDG#229 EL SEGUNDO CA 90245 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALL ONE INC | 8810 ASTRONAUT BLVD CAPE CANAVERAL FL 32920 |
| CALL SOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALL SOURCE | RICHARD ROSEN 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALL, BRIAN F | 19065 NW 23RD ST PEMBROKE PINES FL 33029 |
| CALLA MEDSPA | 411 W NEW ENGLAND AVE STE 215 WINTER PARK FL 327894274 |
| CALLA MEDSPA   [CALLA SLIMSPA] | 444 W NEW ENGLAND AVE STE 121 WINTER PARK FL 327894376 |
| CALLA WILCOX | 14 HAWTHORNE CT HIGGANUM CT 06441-4281 |
| CALLAHAN, CORI | 9610 NW 2ND ST       101 PEMBROKE PINES FL 33024 |
| CALLAHAN, DAVID | 12431 SAND WEDGE DRIVE BOYNTON BEACH FL 33437 |
| CALLAHAN, GENE | MARIA RD CALLAHAN, GENE PLAINVILLE CT 06062 |
| CALLAHAN, GENE | 49 MARIA RD PLAINVILLE CT 06062 |
| CALLAHAN, KERRY R. | 21 PENFIELD PLACE FARMINGTON CT 06032 |
| CALLAHAN, MARY | 27 PINEWOODS ROAD LISBON ME 04250 |
| CALLAHAN, MAUREEN | 1239 N DEARBORN PKWY CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| CALLAHAN,DARLENE | 1413 E AMELIA STREET ORLANDO FL 32803 |
| CALLAHAN,DEBRA L | 9344 EAST AVENUE T LITTLEROCK CA 93543 |
| CALLAHAN,ELLEN B | 5014 TEN MILLS ROAD COLUMBIA MD 21044 |
| CALLAHAN,KERRY R | 21 PENFIELD PL FARMINGTON CT 06032 |
| CALLAHAN,MICHAEL G | 65 ROBINSON ROAD WEST SPRINGFIELD MA 01089 |
| CALLAHAN-GALLEGOS, RACHEL | 1440 TWEED ST COLORADO SPRINGS CO 80909 |
| CALLALISA VILLAS | 524 S PENINSULA AVE NEW SMYRNA BEACH FL 321692934 |
| CALLAN | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| CALLAN COMPANY | 6671 SUNSET BLVD HOLLYWOOD CA 90028 |
| CALLANAN, BRIAN | 3615 SW 110TH ST SEATTLE WA 98146 |
| CALLANAN, KEVIN | 3722 MEADOW GREEN DR TAVARES FL 32778 |
| CALLANAN, KEVIN | 525 N TREMAIN ST NO.202 MOUNT DORA FL 32757 |
| CALLANAN,DARLENE M | 1413 E. AMELIA ST. ORLANDO FL 32803 |
| CALLANANS TUXEDO RENTAL | 3714 GRAVOIS AVE ST LOUIS MO 63116 |
| CALLAS, MARY | 6325 S LONG AVE IL 60638 |
| CALLAWAY GRAPHIC SOFTWARE LLC | 232 S ASHLAND AVE LEXINGTON KY 40502 |
| CALLE, BLANCA | 203 KNICKERBOCKER AVE BROOKLYN NY 11237 |
| CALLE, LUZ MERY | 881 NW 134TH AVE PEMBROKE PINES FL 33028 |
| CALLENDER, JANE | 1110 CEDARCROFT RD BALTIMORE MD 21239-1902 |
| CALLENDER,HELENC | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| CALLICOTT, DAVID | 250 EAST HOUSTON  NO.PHB NEW YORK NY 10002 |
| CALLIE BONCORE | 10729 OAKGLEN CIR ORLANDO FL 32817-3812 |
| CALLIE LIPKIN | 1242 N DAMEN AVE CHICAGO IL UNITES STATES |
| CALLIE THOMPSON | 1108 WINDINGWATER WAY CLERMONT FL 34711 |
| CALLIE TURNER-MCNEAL | 131 EAST 119TH STREET CHICAGO IL 60628 |
| CALLIGARIS,BARBARA | 330 MONROE AVENUE WEST ISLIP NY 11795 |
| CALLIGUIRE, AJ | 7848 OGDEN AVE LYONS IL 60534 |
| CALLIS, JAMES A | HOLLOMON DR HAMPTON VA 23666 |
| CALLIS, KEVIN | 223 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| CALLISON LLC | 1420 5TH AVE     STE 2400 SEATTLE WA 98101 |
| CALLOWAY SIMMONS | 121 HUDSON AVE ROOSEVELT NY 11575 |
| CALLSOURCE | 26901 AGOURA RD AGOURA HILLS CA 91301 |
| CALLSOURCE | PO BOX 80162 CITY OF INDUSTRY CA 91716-8162 |
| CALLSOURCE | PO BOX 80162 CITY OF INDUSTRY CA 91716-8162 |
| CALLSOURCE | 26901 AGOURA RD AGOURA HILLS CA 91301 |
| CALLSOURCE | PO BOX 80162 CITY OF INDUSTRY CA 91716-8162 |
| CALLSOURCE | PO BOX 80162 CITY OF INDUSTRY CA 91716-8162 |
| CALNEVA BROADBAND M | 7145 N. TRAVERSE AVE. CLOVIS CA 93613 |
| CALO, ISAAC | 4300 SHERIDAN STREET HOLLYWOOD FL 33021 |
| CALRENC BENNETT | 242 E FERN AV 103 REDLANDS CA 92373 |
| CALS CAMERA INC-PARENT   [CALS CAMERAS | INC] 1770 NEWPORT BLVD COSTA MESA CA 92627 |
| CALTRA CONSTRUCTION | 10639 S CENTRAL PARK AVE CHICAGO IL 60655-3203 |
| CALUMET | LOCK BOX 5118 CHICAGO IL 60678-5118 |
| CALUMET ARMATURE & ELECTRIC LLC | 1050 W 134TH ST RIVERDALE IL 60827 |
| CALUMET ARMATURE & ELECTRIC LLC | 6995 EAGLE WAY CHICAGO IL 60678-1069 |
| CALUMET CARTON COMPANY | 16920 STATE ST SOUTH HOLLAND IL 60473 |
| CALUMET PHOTOGRAPHICS CORP | 1135 NORTH HIGHLAND AVE LOS ANGELES CA 90038 |
| CALUMET PHOTOGRAPHICS CORP | LOCK BOX 77-5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | P O BOX 77-5118 CHICAGO IL 60678-5118 |

| Claim Name | Address Information |
| --- | --- |
| CALVARY CHAPEL | 5331 ROCKINGHAM DR WILLIAMSBURG VA 23188 |
| CALVARY TEMPLE | 3436 WINCHESTER RD ALLENTOWN PA 18104-2239 |
| CALVERLEY, RACHEL | PO BOX 164 SOUTHINGTON CT 06489-0164 |
| CALVERT,YVONNE | 1029 LANGER WY APT 5 DELRAY BEACH FL 33483 |
| CALVIN BUFFINGTON | 4223 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| CALVIN ELAM | 11423 JEFFERSON APT. 39 NEWPORT NEWS VA 23601 |
| CALVIN ELDER | 1348 CRAWFORD DRIVE APOPKA FL 32703 |
| CALVIN GRIFFIN | 101 SUMMER STREET APT. 303 STAMFORD CT 06901 |
| CALVIN HOM | 1412 15TH STREET MANHATTAN BEACH CA 90266 |
| CALVIN K FORDE | 2788 RUNNING SPRINGS LOOP OVIEDO FL 32765-9634 |
| CALVIN LAWRENCE | 87-15 SANTIAGO ST HOLLISWOOD NY 11423 |
| CALVIN LINDHOLM | 9801 TOWNE WAY DR EL MONTE CA 91733 |
| CALVIN LIU | 1009 ARCADIA AV 20 ARCADIA CA 91007 |
| CALVIN MCEIROY | 1983 BOGGY CREEK RD APT S10 KISSIMMEE FL 34744-4471 |
| CALVIN MONTNEY | 2230 LAKE PARK DRIVE SP.. 11 SAN JACINTO CA 92583 |
| CALVIN SAKANIWA | 222 SOUTH HEWITT STREET LOS ANGELES CA 90012 |
| CALVIN SANCHEZ | 960 W. 62ND PL. APT. # 341 LOS ANGELES CA 90044 |
| CALVIN SANDY JR. HUFFAKER | 6524 CALGARY CT SAN DIEGO CA UNITES STATES |
| CALVIN TRILLIN | 346 EAST 84TH STREET NEW YORK NY 10028 |
| CALVIN TYLER | 696 LORENTZ STREET ELMONT NY 11003 |
| CALVIN W WILLRUTH | 229 LIVE OAK LN NEW SMYRNA FL |
| CALVIN, BRUTON | 3524 OLD FREDERICK ROAD BALTIMORE MD 21229 |
| CALVIN, PAUL | 3825 FALL CIRCLE CARMEL IN 46033 |
| CALVO, FRANK | 101 HORDING ST WETHERSFIELD CT 06109 |
| CALVO, RENE R | 14512 SW 98 TERRACE MIAMI FL 33186 |
| CAM CAM SHELL GROCERY   R | 4454 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| CAM INC | 9221 FLINT OVERLAND PARK KS 66214 |
| CAM PHOTO & IMAGING | 519 N. GLENOAKS BLVD. BURBANK CA 91502 |
| CAM TRINH | 235 SE 9TH STREET DANIA FL 33004 |
| CAMACARO, ISRAEL | URB LOS NARANTOS EDIF 3 APTO 113 CARACAS DISTRITO CAPITAL VENEZUELA |
| CAMACHO, ALLAN | 153 ST NICHOLAS AVE BROOKLYN NY 11237 |
| CAMACHO, ANGEL | 14901 SW 82 TERR.  NO. 103 MIAMI FL 33193 |
| CAMACHO, EITHER | 11751 NW 57TH ST CORAL SPRINGS FL 33076 |
| CAMACHO, JENNY CAROLNA GONZALEZ | CALLE 22 FN 37-29 BLOQUE BZ APTO 701 BOGOTA COLOMBIA |
| CAMACHO, JOSE A | 5942 S SAWYER CHICAGO IL 60629 |
| CAMACHO, JULIAN | 2739 N MANGO AVE CHICAGO IL 60639 |
| CAMACHO, KHALILAH | 548 W 62ND ST CHICAGO IL 60621 |
| CAMACHO, ROBERTA | 636 57TH ST WEST PALM BEACH FL 33407 |
| CAMACHO,ALVALO A | 5230 HOLLYWOOD BLVD NO.305 HOLLYWOOD FL 33021 |
| CAMACHO,ALVALO A | 5230 HOLLYWOOD BLVD NO.305 HOLLYWOOD FL 33021 |
| CAMACHO,ELIAS J | 2315 FLORIDA ST HUNTINGTON BEACH CA 92648 |
| CAMACHO,JOSEA | 2309 DALIB ROAD FINKSBURG MD 21048 |
| CAMACHO,MICHAEL P | 21 BROOKS RD. BEL AIR MD 21014 |
| CAMACHO,OLGA | 2720 HYDE PARK AVE. MELROSE PARK IL 60164 |
| CAMAIR,INC | 2400 N FORSYTH RD STE 103 ORLANDO FL 328076445 |
| CAMANGIAN, PATRICK | 5742 3RD AVE LOS ANGELES CA 90043 |
| CAMARE, ROZAIRE | 1333 S DIXIE HWY  NO.205 DEERFIELD BEACH FL 33441 |
| CAMARENA, JOSE A | 1326 1/2 WESTERLY TERRACE LOS ANGELES CA 90026 |
| CAMARENA,LISA M | 13264 LOMONT STREET WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| CAMARGO, EDWARD J | 10437 NW 6 ST PEMBROKE PINES FL 33026 |
| CAMARGO, SAMUEL | 8801 WILES RD APTNO. 202-11 CORAL SPRINGS FL 33067 |
| CAMARILLO FIESTA  ASSOCIATION | 881 VISTA COTO VERDE CAMARILLO CA 93010 |
| CAMARILLO FIESTA  ASSOCIATION | PO BOX 114 CAMARILLO CA 93011 |
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMBARERI,ANGELA | 11020 PERIWINKLE LANE TAMARAC FL 33321 |
| CAMBELL, MIKE | 484 ROOSEVELT CT HAMMOND IN 46324 |
| CAMBERLY HOMES | 6905 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| CAMBOTICS INC | 520 N QUINCY ST     STE NO.6 ESCONDIDO CA 92025 |
| CAMBRIDGE COLLEGE | 570 COTTAGE ST KEN SHUBERT SPRINGFIELD MA 01104 |
| CAMBRIDGE MARKETING SERVICE   [CAMBRIDGE MANAGEMENT SERVICE] 650 NORTHLAKE BLVD STE 450 ALTAMONTE SPRINGS FL 327016175 |
| CAMBRIDGE MGMT CO. | P O BOX 310064 PETER CAESAR NEWINGTON CT 06111 |
| CAMBRIDGE SEARCH | 4155 INDEPENDENCE DR STE 4 SCHNECKSVILLE PA 18078-2593 |
| CAMBRIDGE SPEAKER SERIES | PO BOX 1388 1 BERRY LANE ROSS CA 94957 |
| CAMBRIDGE TELEPHONE COMPANY  A1 | P. O. BOX 88 CAMBRIDGE ID 83610 |
| CAMBY, ROWENA | 111 BENJAMIN COURT CAMBY, ROWENA WINDSOR CT 06095 |
| CAMDEN ASSOCIATES LLC | 1 N CHARLES ST-SUITE 1901 BALTIMORE MD 21201 |
| CAMDEN DEVELOPMENT, INC. | 5100 W. LEMON ST. - STE 209 TAMPA FL 33609 |
| CAMDEN GARDENS | 6535 5TH PL S SEATTLE WA 98108 |
| CAMDEN GARDENS INC | 6535 5TH PLACE SOUTH  SUITE B SEATTLE WA 98108 |
| CAMDEN GARDENS INCORPORATED | 6535 5TH PL S SEATTLE WA 98108 |
| CAMDEN NEWS | P.O. BOX 798, 113 MADISON AVENUE ATTN: LEGAL COUNSEL CAMDEN AR 71701 |
| CAMDEN NEWS | 113 MADISON AVE.-0798 PO BOX 798 CAMDEN AR 71701 |
| CAMDEN RESIDENTIAL SERVICES | 5244 LAKE MARGARET DR ORLANDO FL 328126107 |
| CAMDEN,MARIE S | 5 BARNA ROAD DORCHESTER MA 02124 |
| CAMEAU, MARIA VICTORIA | 1245 NW 2ND AVE FT. LAUDERDALE FL 33311 |
| CAMEILLA WIXSON | 17 MADISON DR SORRENTO FL 32776-9422 |
| CAMELIA ISLAM | 805 WELDONA LANE APT. #204 ORLANDO FL 32801 |
| CAMELIA MATIAS | 1036 N. LAWNDALE AVENUE CHICAGO IL 60651 |
| CAMELIIA GURLEY | 8911 SAVANNAH PARK ORLANDO FL 32819-4445 |
| CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN. TOM KALAHAR DALLAS TX 75231 |
| CAMELOT HOMES | 21627 SCHOOLHOUSE RD NEW LENOX IL 60451 |
| CAMELOT LIQUORS | 300 WASHINGTON BLVD. LAUREL MD 20707 |
| CAMELOT PARTNERS | 2415 ALLENBROOK DR ALLENTOWN PA 18103-7455 |
| CAMELOT TELEVISION | 2578 RIDGEVIEW ROAD DALLASTOWN PA 17313 |
| CAMELOT, MICHAEL GLENN | 51 CASTLETREE RANCHO SANTA MARGARITA CA 92688 |
| CAMERA DYNAMICS INC | 55 N MAIN ST FREEPORT NY 11520 |
| CAMERA EYE LTD | 24/26 BROWNLOW MEWS ENGLAND WC1N 2LA UNITED KINGDOM |
| CAMERA MOVES INC | PO BOX 309 DINGMANS FERRY PA 18328 |
| CAMERATA SINGERS | 2611 W WALNUT ST ALLENTOWN PA 18104 6230 |
| CAMERIUS, EDWIN | TO THE ESTATE OF EDWIN CAMERIUS 16215 LAKE VILLA AVE TINLEY PARK IL 60477 |
| CAMERON | 78 HERITAGE HILL RD NO. D NEW CANAAN CT 06840 |
| CAMERON CHEEVERS | 8249 E. CANDLEBERRY CIRCLE ORANGE CA 92869 |
| CAMERON MARTIN | 134 GLENFIELD AVENUE STRATFORD CT 06614 |
| CAMERON TOURRE | 105 EAST WELLS STREET APT. D452 BALTIMORE MD 21230 |
| CAMERON WALKER | 217 SAN CLEMENTE STREET SANTA BARBARA CA 93109 |
| CAMERON YUNG | 635 N. DEARBORN #805 CHICAGO IL 60610 |
| CAMERON, CHRIS | 2134 HIDEAWAY CT ANNAPOLIS MD 21401 |
| CAMERON, DAVID R | 31 LOOMIS PLACE NEW HAVEN CT 06511 |

| Claim Name | Address Information |
|---|---|
| CAMERON, DIANE | 29A MEADOWBROOK CT GUILDERLAND NY 12084 |
| CAMERON, MICHAEL | 4826 N WINTHROP NO.1N CHICAGO IL 60640 |
| CAMERON, MICHAEL | 3926 N WINTHROP NO.1N CHICAGO IL 60640 |
| CAMERON, MICHAEL | 803 N BUSEY AVE URBANA IL 61801 |
| CAMERON,ANTOINE | 26765 MARIS COURT SUN CITY CA 92585 |
| CAMERON,DANIEL,B. | 13061 SW 9TH PLACE DAVIE FL 33325 |
| CAMERON,DANIEL,B. | 13061 SW 9TH PLACE WESTON FL 33325 |
| CAMERON,JAMES | 916 FALLEN STONE COURT BEL AIR MD 21014 |
| CAMESISE MORIVAL | 110-45 175TH STREET JAMAICA NY 11433 |
| CAMILLA GALBO | 1416 S WASHINGTON PARK RIDGE IL 60068 |
| CAMILLA HERRERA | 18 CASCADE COURT STAMFORD CT 06903 |
| CAMILLE CUSUMANO | 3133 FRANKLIN STREET SAN FRANCISCO CA 94123 |
| CAMILLE ESCH | 902 48TH STREET SACRAMENTO CA 95819 |
| CAMILLE EVANS | 71 WILLOW AVE ISLIP NY 11751 |
| CAMILLE HENSLEY | 1005 N CENTER AV 8103 ONTARIO CA 91764 |
| CAMILLE STINTON | 33 VILLAGE LANE BURLINGTON CT 06013 |
| CAMILLE VITALE | 1116 W 168TH ST GARDENA CA 90247 |
| CAMILLE, STEVIEL | 3816 PEBBLE BROOK COCONUT CREEK FL 33073 |
| CAMILLE,WILSON | 502 IBIS DRIVE DELRAY BEACH FL 33444 |
| CAMILO ANDRES YUNDA | 3 S PINE ISLAND RD      309 PLANTATION FL 33324 |
| CAMILO HIGUITA | 166-40 89TH AVENUE JAMAICA NY 11432 |
| CAMILO JOSE VERGARA | 535 WEST 110 STREET #4G NEW YORK NY 10025 |
| CAMILO LARA | 3004 W. HELLMAN AVE, ALHAMBRA CA 91803 |
| CAMILO SMITH | 4419 BELLFLOWER BLVD CHICAGO IL 90808 |
| CAMILO SMITH | 234 SOUTH FIGUEROA STREET APT #237 LOS ANGELES CA 90808 |
| CAMINITI, DANIEL | 354 S MAIN ST FOND DU LAC WI 54935 |
| CAMIR INSHIQAQ | 620 LIBERTY STREET UNIONDALE NY 11553 |
| CAMIRE, CAMILLE | 200 SPRING ST MANCHESTER CT 06040 |
| CAMMOCK, ANDREW | 1905 NW 98TH AVE PEMBROKE PINES FL 33024 |
| CAMMON, DARRON | 4920 W HARRISON ST      2ND CHICAGO IL 60644 |
| CAMP COURANT | C/O ANDREA WILLIAMS THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP COURANT | C/O ELEANOR CONRAD CLAFFEY THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP COURANT | C/O MONA FRIEDLAND THE HARTFORD COURANT 285 BRD ST HARTFORD CT 06115 |
| CAMP W JAMES | 3021 LAKE ARNOLD PL ORLANDO FL 32806 |
| CAMP,DARRELL ODELL | 1505 WEST LIBERTY STREET ALLENTOWN PA 18102 |
| CAMPAGNA, CHARLENE | 5616 GULFSTREAM ROW COLUMBIA MD 21044-2907 |
| CAMPAIGN GROUP INC | 1600 LOCUST STREET MEDIA ACCOUNT PHILADELPHIA PA 19103 |
| CAMPANA III, THOMAS J | 1817 BUCKINGHAM AVE WESTCHESTER IL 60154 |
| CAMPANARO,PAUL | C/O ART ANDREWS 88 MARKET STREET NEW YORK NY 10007 |
| CAMPANELLA, JOSEPH | 404 S SUNNYSIDE AVE ITASCA IL 60143 |
| CAMPANELLI, CHARLES | ERICKSON, CARY 1964 N HOWE ST 2 CHICAGO IL 60614 |
| CAMPANIL | 5000 MACARTHUR BLVD. OAKLAND CA 95034 |
| CAMPATO,GALE S. | 18324 CLARK APT #103 TARZANA CA 91356 |
| CAMPBELL KEUNE REALTY INC | 12 MAIN ST DIANA DEUNE ELLINGTON CT 06029 |
| CAMPBELL MARGARET | 12504 GREEN CT HERNDON VA 20171 |
| CAMPBELL SOUP | 20 WESTPORT RD WILTON CT 06897-4549 |
| CAMPBELL, AKEEM | 68 WESTBOURNE PARKWAY HARTFORD CT 06112 |
| CAMPBELL, AKEEM | 68 WESTBOURNE PARKWAY HARTFORD CT 06120 |
| CAMPBELL, ALEXIA | 623 PARK PLACE  APT 2 WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, ANDREW | 147 EAST HAROLD STREET BLOOMFIELD CT 06002 |
| CAMPBELL, ANGEL | 2926 MILDRED DR INDIANAPOLIS IN 46222 |
| CAMPBELL, BARBARA A | 5 CORNELL DRIVE HAMPTON VA 23669 |
| CAMPBELL, BIRTHLAND | 11490 NW 45TH ST CORAL SPRINGS FL 33065 |
| CAMPBELL, BRUCE G | 2155 VERDUGO BLVD  NO.311 MONTROSE CA 91020 |
| CAMPBELL, C | 6121 COLLEGE DR        B SUFFOLK VA 23435 |
| CAMPBELL, CHELENE | 7660 ADAMS ST FOREST PARK IL 60130 |
| CAMPBELL, CLAYTON A | 820 SOUTH D STREET LAKE WORTH FL 33460 |
| CAMPBELL, DEVON | BURNSIDE AVE CAMPBELL, DEVON EAST HARTFORD CT 06108 |
| CAMPBELL, DEVON | 905 BURNSIDE AVE   NO.B15 EAST HARTFORD CT 06108 |
| CAMPBELL, FRANK B | 1712 NW 14TH AVENUE FORT LAUDERDALE FL 33311 |
| CAMPBELL, HARRY | 2010 CLIPPER PARK RD  STE 109 BALTIMORE MD 21211 |
| CAMPBELL, HARRY | 6302 PINEHURST RD BALTIMORE MD 21212 |
| CAMPBELL, HARRY | 17 PLAINFIELD AVENUE METUCHEN NJ 08840 |
| CAMPBELL, JANNIE | 3902 N ROGERS AVE BALTIMORE MD 21207-7025 |
| CAMPBELL, JOHN | 8053 S HONORE ST CHICAGO IL 60620 |
| CAMPBELL, JOHN IAN | 2053 SUNNYBANK DR LA CANADA CA 91011 |
| CAMPBELL, JONATHAN | 1490 NW 81ST TERRACE PLANTATION FL 33322 |
| CAMPBELL, JOSEPH | 2816 NEW YORK AVE BALTIMORE MD 21227-3727 |
| CAMPBELL, LATISHA | 1101 NW 55TH AVE. NO. A LAUDERHILL FL 33313 |
| CAMPBELL, LATISHA | 8601 ROBERTS DR NO.13-3 ATLANTA GA 30350 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY   NO.8112 BOYNTON BEACH FL 33437 |
| CAMPBELL, LESHEN | 1917 ARWELL CT SEVERN MD 21144-3016 |
| CAMPBELL, LISA | 2233 W MEDILL AVE  APT A CHICAGO IL 60647 |
| CAMPBELL, LLOYD | 5100 SW 41 ST        APT 116 HOLLYWOOD FL 33023 |
| CAMPBELL, MAHALA | 17313 CENTER AVE HAZEL CREST IL 60429 |
| CAMPBELL, MILFORD | 1500 S INDIANA AVE        301 CHICAGO IL 60605 |
| CAMPBELL, NATASHA  A | 3610  CHUKAR CT HEPHZIBAH GA 30815 |
| CAMPBELL, NATHAN (NATE) | 1973 KINNIKINNIK DR LARKSPUR CO 80118 |
| CAMPBELL, PATRICK | 507 NW 14TH AVE FT LAUDERDALE FL 33311 |
| CAMPBELL, PRISCILLIA | 4745 NW 7 DR PLANTATION FL 33317-1473 |
| CAMPBELL, R ANDREW | 147 EAST HAROLD ST CAMPBELL, R ANDREW BLOOMFIELD CT 06002 |
| CAMPBELL, RAYMOND | CIDER MILL RD CAMPBELL, RAYMOND GLASTONBURY CT 06033 |
| CAMPBELL, RAYMOND TRAVANT | 213 CIDER MILL ROAD GLASTONBURY CT 06033 |
| CAMPBELL, RICARDO | 2875 SPRING HEATHER PL STE 2208 OVIEDO FL 32766 |
| CAMPBELL, SHANNEL | 2820 NW 6TH ST POMPANO BEACH FL 33069 |
| CAMPBELL, SHAWANA | 815 N WALLER AVE 2ND FL CHICAGO IL 60651 |
| CAMPBELL, SHELBY | 1350 BLUE HILLS AVE BLOO OFF BLOOMFIELD CT 06002-2241 |
| CAMPBELL, SHELBY | 63 MONTAIN AVE BLOOMFIELD CT 06002-2241 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, TODD | 1511 BETA ST BLOOMINGTON IL 61701 |
| CAMPBELL, WALTER | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| CAMPBELL, WALTER | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| CAMPBELL, WAYNE | 882 N JEROME ST    APT 3 ALLENTOWN PA 18109 |
| CAMPBELL, WILLIAM | 840 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| CAMPBELL,AISHIA N | 1606 NORTH BAILEY ST PHILADELPHIA PA 19121 |
| CAMPBELL,ALRICK H | 1470 LAKEVIEW CIRCLE CORAL SPRINGS FL 33071 |
| CAMPBELL,ANDRE CRAIG | 2150 NW 86TH TERRACE CORAL SPRINGS FL 33071 |
| CAMPBELL,BARBARA A | 114 W. 113TH PLACE 1ST FL, EAST CHICAGO IL 60628 |
| CAMPBELL,BRITTANY M | 7221 CATAMARAN DR. ORLANDO FL 32835 |
| CAMPBELL,BRUCE M | 433 NORTH WINDSOR AVENUE BRIGHTWATERS NY 11718 |
| CAMPBELL,COLIN | 909 N LEAVITT 3R CHICAGO IL 60622 |
| CAMPBELL,COLIN H. | 15700 EAST JAMISON DRIVE UNIT 3304 ENGLEWOOD CO 80112 |
| CAMPBELL,DIANA | 3584 NW 23RD STREET LAUDERLAKE FL 33311 |
| CAMPBELL,DONOVAN A | 18798 NW 84TH AVE MIAMI FL 33015 |
| CAMPBELL,JANET | P.O. BOX 22095 BALTIMORE MD 21203 |
| CAMPBELL,JOYCINTH | 3156 NW 39TH PLACE LAUDERDALE LAKES FL 33309 |
| CAMPBELL,LAURA J | 101 NW 17TH COURT POMPANO BEACH FL 33060 |
| CAMPBELL,LEATON R | 7314 WILLOW SPRINGS CIRCLE BOYNTON BEACH FL 33436 |
| CAMPBELL,LLOYD D | 9020 CRESCENT DR MIRAMAR FL 33025 |
| CAMPBELL,SHAWN A | 8607 HONEYSUCKLE CT ELLICOTT CITY MD 21043 |
| CAMPBELL,YASMINE | 2770 SOMERSET DRIVE LAUDERDALE LAKES FL 33311 |
| CAMPENNI, NICOLE MARIE | 9255 SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| CAMPER, DAWN M | 22133 JOHNSON LANE CARROLLTON VA 23314 |
| CAMPER, FRED | PO BOX A3866 CHICAGO IL 60690 |
| CAMPER,DIANE | 356 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| CAMPI, JAMES | 1625 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| CAMPION, AMBER | 253 20TH ST    4TH FLR BROOKLYN NY 11215 |
| CAMPION, ESTHER | LITCHFIELD DR CAMPION, ESTHER WINDSOR LOCKS CT 06096 |
| CAMPION, ESTHER | 468 LITCHFIELD DR WINDSOR LOCKS CT 06096 |
| CAMPIZ,MELISSA N | 212 S. CLINTON STREET BALTIMORE MD 21224 |
| CAMPOLI, JOEY | 972 BUTTONWOOD ST EMMAUS PA 18049 |
| CAMPOMIZZI, ROBERT | 309 W ABBOTT ST LANSFORD PA 18232 |
| CAMPOS DIAS, IGOR T | 57 BUCKINGHAM ST NEWINGTON CT 06111 |
| CAMPOS, ABIGAIL | 2145 NW 19TH    TER NO.212 MIAMI FL 33135 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A WEST CHICAGO IL 60185 |
| CAMPOS, ALFONSO | A & L NEWS AGENCY 115 W GENEVA ST APT A WEST CHICAGO IL 60185 |
| CAMPOS, ARTURO | 149 VANDOBA AVE GLENDALE HTS IL 60139 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91730 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91739 |
| CAMPOS, DAN FABRESIO | 29937 WINTER HAWK ROAD SUN CITY CA 92586 |
| CAMPOS, HEATHER | 1076 KENSINGTON PARK DR    NO.207 ALTAMONTE SPRINGS FL 32714 |
| CAMPOS, JUAN C | 7733 PIVOT ST DOWNEY CA 90241 |
| CAMPOS, NELFO | 563 SIDUX RD LANTANA FL 33462 |
| CAMPOS, PAUL | 3030 18TH BOULDER CO 80304 |
| CAMPOS, PAUL | UNIVERSITY OF COLORADO CAMPUS BOX 401 BOULDER CO 80309 |
| CAMPOS, TRACY | 115 W GENEVA STREET    APT A WEST CHICAGO IL 60185 |
| CAMPOS,CLAUDIA | 55-20 84TH STREET 2ND FLOOR ELMHURST NY 11373 |
| CAMPOS,JUAN | 5203 S.    TRUMBULL CHICAGO IL 60632 |

| Claim Name | Address Information |
| --- | --- |
| CAMPOS,MARIA | 5203 S.  TRUMBULL CHICAGO IL 60632 |
| CAMPOS,MATTHEW A | 12951 HAYES ST NORTH HOLLYWOOD CA 91606 |
| CAMPOS-DIAS, IGOR | BUCKINGHAM ST CAMPOS-DIAS, IGOR NEWINGTON CT 06111 |
| CAMPUS COACH LINES INC | 545 FIFTH AVENUE NEW YORK NY 10017 |
| CAMPUSANO, RAMON | 601 DAVID ST SUITE 2603 WINTER SPRINGS FL 32708 |
| CAMPUSANO,RUTH | 261 AMERICAN BOULEVARD BRENTWOOD NY 11717 |
| CAMRON GRAY | 2012 ATLIN ST. DUARTE CA 91010 |
| CAN-AM MOTORCARS | 600B NE 27TH ST POMPANO BEACH FL 330645436 |
| CAN-AM PAINTING | 20 PEACHTREE CT  SUITE 207 HOLBROOK NY 11741 |
| CANAAN PAINTING INC | 2121 W WOOLBRIGHT RD  APT 204 BOYNTON BEACH FL 33426 |
| CANADA EAST | 939 N. MAIN ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| CANADA II,JAMES P | 2619 W. PARK DRIVE BALTIMORE MD 21207 |
| CANADA POST | 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CANADA |
| CANADA POST | PAYMENT PROCESSING 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CANADA |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR BALTIMORE MD 21207 |
| CANADA.COM | CANWEST MEDIAWORKS PUB. INC. 1450 DON MILLS RAOD ATTN: LEGAL COUNSEL DON MILLS ON M3B 2X7 CANADA |
| CANADAY, INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CANADAY, MAXINE | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADAY,INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CANADAY,MAXINEE | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADIAN PRESS | 36 KING STREET EAST TORONTO ON M5C 2L9 CANADA |
| CANADIAN PRESS | 36 KING ST. EAST TORONTO ON M5C 2L9 CANADA |
| CANADIAN TOUR. COMM./GENESIS MEDIA | 175 E BLOOR ST KAREN BOWMAN TORONTO ON M4W 33 CANADA |
| CANAGGIO, VINCENT | 1401 CLOVE ST MT PROSPECT IL 60056 |
| CANAL STREET MALT HOUSE LLC | 1820 LANCASTER ST B. REYNOLDS STE 120 BALTIMORE MD 21231 |
| CANAL STREET MEDIA LLC | 1364 CAITLYN CIRCLE WESTLAKE VILLAGE CA 91361 |
| CANAL, LEONOR | 49 ARNOLD ST HARTFORD CT 06106 |
| CANALES, KRISTHIAN | 7313 GATEHOUSE CIR APT 41 ORLANDO FL 32807- |
| CANALES, KRISTHIAN | 7313 GATEHOUSE CIR APT 41 SUITE 2208 ORLANDO FL 32807 |
| CANALES, VILMA | C/O STACEY FRANCOLINE 185 ASYLUM AVE.  2ND FLOOR HARTFORD CT 06103 |
| CANALES,ANABELLEL | 6517 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| CANALES,CESAR | 142 W. VERNON AVENUE APT#3 LOS ANGELES CA 90037 |
| CANALI RETAIL, INC | 712 FIFTH AVENUE 30TH FLOOR NEW YORK NY 10019 |
| CANALIA SR, ANTHONY | 56 N SPRING ST      2 MERIDEN CT 06451-2907 |
| CANAPP, PAMELA | 1021 QUANTRIL WAY BALTIMORE MD 21205-3316 |
| CANARSIE COURIER | 1142 E. 92ND STREET BROOKLYN NY 11236 |
| CANAVESE,ROBERT | 2535 CALLAHAN AVENUE SIMI VALLEY CA 93065 |
| CANAZ, MAURIEIO | 666 KATHY CT MARGATE FL 33068 |
| CANBY TELEPHONE ASSOCIATION | P O BOX 880 CANBY OR 97013 |
| CANBY TELEPHONE ASSOCIATION | P.O. BOX 880 ATTN: LEGAL COUNSEL CANBY OR 97013 |
| CANCEL,SANTOS P | 406 STANLEY STREET NEW BRITAIN CT 06051 |
| CANCER CONTROL SOCIETY | 2043 N. BERENDO STREET LOS ANGELES CA 90027 |
| CANCHASTO, ALDO O | 41 MERRITT ST PORT CHESTER NY 10573 |
| CANCILA, KATHERINE O | 430 VANDERBILT AVE BROOKLYN NY 11238 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR LONGWOOD FL 32779-2302 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR STE 2709 LONGWOOD FL 32779 |
| CANDACE FEIT | 676A 9TH AVE      NO.127 NEW YORK NY 10036 |
| CANDACE HILLIARD | 8945 SOUTH CARPENTER STREET CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| CANDACE PARKER | 1006 FLAGTREE LANE PIKESVILLE MD 21208 |
| CANDACE ROBERTSON | 3224  SUNSET AVE. WAUKEGAN IL 60087 |
| CANDACE ROBIN | 2300 PASADENA AVE. APT. #304 METAIRIE LA 70001 |
| CANDACE SHROPSHIRE | 7538 AUSPICIOUS WAY SACRAMENTO CA 95842 |
| CANDACE WEDLAN | 13018 N. 100TH AVE SUN CITY AZ 85351 |
| CANDAELE, KELLY | 2003 HILLCREST ROAD LOS ANGELES CA 90068 |
| CANDANEDO,JOSE | 56-16 BEACH CHANNEL DRIVE APT 6B ARVERNE NY 11692 |
| CANDE ROMERO | 2318 CRAVATH CT #13 WEST COVINA CA 91792 |
| CANDELA, ANA | 3034 STANFIELD AVE ORLANDO FL 32814- |
| CANDELA,CARLOS C | 2288 7TH STREET LA VERNE CA 91750 |
| CANDELARIA PESQUEIRA | 11625 HALCOURT AV NORWALK CA 90650 |
| CANDENA BYBEE | 1118 SOUTH WORCHESTER STREET INDIANAPOLIS IN 46203 |
| CANDI ALBERRY | 117 REPUBLIC RD APT A NEWPORT NEWS VA 23603 |
| CANDI IZELO | 342 S. COCHRAN AVE. #108 LOS ANGELES CA 90036 |
| CANDIA, FRANCIS J | 15 BONNIE DR NORTHPORT NY 11768 |
| CANDICE BAKER | 21781 LAKE VISTA DR. LAKE FOREST CA 92630 |
| CANDICE CUSIC | 2314 W. CORTEZ ST. #3 CHICAGO IL 60622 |
| CANDICE GORA | 2 E. OAK STREET UNIT 1706 CHICAGO IL 60611 |
| CANDICE HERBERT | 110 NICODEMUS ROAD REISTERSTOWN MD 21136 |
| CANDICE L MEADE | 250 NE 22 ST POMPANO BEACH FL 33060 |
| CANDICE MEADE | 250 NE 22 ST POMPANO BEACH FL 33060 |
| CANDICE R. REED | 2241 LONE OAK LANE VISTA CA 92084 |
| CANDICE RUSSELL | 421 W TROPICAL WAY PLANTATION FL 33317 |
| CANDICE STANKUS | 714 RIDGEMONT AVE. ROCKVILLE MD 20850 |
| CANDICE STANTON | 2719 SCREECH OWL WAY SACRAMENTO CA 95834 |
| CANDICE SULLIVAN | 4046 N. 90TH STREET MILWAUKEE WI 53222 |
| CANDIDA ARAUJO | 22 SANDY DRIVE ROCKY HILL CT 06067 |
| CANDIDA LOPEZ | 15920 OAKCREST CIR BROOKSVILLE FL 34604 |
| CANDIDA RODRIGUEZ | 713 LIBERTY STREET ALLENTOWN PA 18102 |
| CANDIDO ROSARIO | 1137 EAST 72ND STREET APT. B BROOKLYN NY 11234 |
| CANDIO, STANLEY | 16370 WATER WAY DELRAY BEACH FL 33484 |
| CANDLE HOLDINGS CORPORATION | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| CANDLER,CHARMAINE | 6431 S. RICHMOND 2ND FLOOR CHICAGO IL 60629 |
| CANDO, JUDITH | 74-46 48TH ST APT 2R WOODSIDE NY 11377 |
| CANDUS THOMSON | 9207 WENDELL ST SILVER SPRING MD 20901 |
| CANDY BOUQUET/EASTON | 3606 NICHOLAS ST EASTON PA 18045-5100 |
| CANDY COLBYS | 2747 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061604 |
| CANDY DORAN | 804 COLE COURT COVINGTON LA 70433 |
| CANDY VAZQUEZ | 396 UVEDALE RD RIVERSIDE IL 60546 |
| CANDY, GUYER | 2859 SOUTH STREET ALLENTOWN PA 18103 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704 CHICAGO IL 60605 |
| CANEPARI, ZACHARY | PO BOX 4594 CARLSBAD CA 92018 |
| CANEPARI, ZACHARY | PO BOX 4594 CARLSBAD CA 92180 |
| CANES EVANGILE | 18842  CLOUD LAKE CIR BOCA RATON FL 33496 |
| CANEY, RUTH V | 72 BEACON TERRACE SPRINGFIELD MA 01119 |
| CANFIELD, GREGORY B | 1600 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| CANFIELD, OWEN | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| CANFIELD, OWEN F | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| CANFIELD, RACHEL | 3303 OXFORD CIRC ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| CANFIELD, TAMMY | 238 JONES ST AMSTON CT 06231-1511 |
| CANFIELD, WILLIAM | 56 KATE CIRC MIDDLE ISLAND NY 11953 |
| CANG HAU | 4330 MWSCATEL AVENUE ROSEMEAD CA 91770 |
| CANGA, MARCELO | 21410 TOWN LAKES DRIVE NO. 918 BOCA RATON FL 33486 |
| CANGELOSI, THOMAS | 34 APPLEWOOD LANE AVON CT 06001 |
| CANGIANO,LAURA | 107 CEDARVIEW AVE STATEN ISLAND NY 10306 |
| CANINO, LUCILA | 11061 56TH PL N WEST  PALM BEACH FL 33411 |
| CANIO PACE | 69 VALLEY VIEW ROAD NORWALK CT 06851 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANLAS,ROMEO S | 7371 RAMPART LANE LA PALMA CA 90623 |
| CANNADY, BETTY | PAY TO THE ESTATE OF BETTY CANNA 209 S LA SALLE ST 200 CHICAGO IL 60604 |
| CANNATA, ANNE | 111 DEKOVEN DR     405 MIDDLETOWN CT 06457-3463 |
| CANNELL, STEPHEN J | 7083 HOLLYWOOD BLVD  NO.600 HOLLYWOOD CA 90028 |
| CANNELLA RESPONSE | 492 N. PINE ST. ATTN: LEGAL COUNSEL BURLINGTON WI 53105 |
| CANNELLA RESPONSE TELEVISION INC | 492 N PINE ST BURLINGTON WI 53105 |
| CANNELLA, CAROL | 136 27 243 STREET ROSEDALE NY 11422 |
| CANNELLA, SARAH | 110 JOBS HILL RD     96 ELLINGTON CT 06029-3348 |
| CANNELLA,ANTHONY | 136-27 243 STREET ROSEDALE NY 11422 |
| CANNELLA,SILVEGENE A | 426 FOSTER BRANCH ROAD JOPPA MD 21085 |
| CANNER ENTERPRISES, INC. | D.B.A. ZERO VARIANCE 117 S MILL ST 2ND FLR FERGUS FALLS MN 56537 |
| CANNICK, JASMYNE | 4106 W ADAMS BLVD LOS ANGELES CA 90018 |
| CANNIS, ANTHONY | 2836 FILLMORE STREET #36 HOLLYWOOD FL 33020 |
| CANNON CAMERIN | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| CANNON EQUIPMENT CO | 15100 BUSINESS PKWY ROSEMOUNT MN 55068 |
| CANNON EQUIPMENT CO | CM-9563 ST PAUL MN 55170-9563 |
| CANNON EQUIPMENT CO | NW 7962 PO BOX 1450 MINNEAPOLIS MN 55485-7962 |
| CANNON EQUIPMENT CO | P.O. BOX 397 324 W. WASHINGTON CANNON FALLS MN 55009 |
| CANNON FINANCIAL SERVICES | 158 GAITHER DRIVE SUITE 200 MT. LAUREL NJ 08054 |
| CANNON JR,BENJAMIN | 177 NORTH ARIZONA ROAD WEST BABYLON NY 11704 |
| CANNON VALLEY CABLEVISION M | 123 WEST SEVENTH STREET BLUE EARTH MN 56013 |
| CANNON, ARIK B | 4214 E SPRINGDALE AVE ST LOUIS MO 63134 |
| CANNON, DANNY | 2400 W MADISON ST     507 IL 60612 |
| CANNON, KEITH LEE | 2931 CANARY COURT CHARLOTTE NC 28269 |
| CANNON, LLOYD | 900 CHARISMA CT FOREST HILL MD 21050-2759 |
| CANNON, PATRICIA | 1676 PENN CT     B CRYSTAL LAKE IL 60014 |
| CANNON, ROBERT MAXWELL | PO BOX 43353 TUCSON AZ 85733 |
| CANNON,ALTON J | 442 WEST HAMILTON STREET ALLENTOWN PA 18101 |
| CANNON,GENISE M | 21 SACRAMENTO DRIVE APT. #1M HAMPTON VA 23666 |
| CANNON,HARRY G | 5828 N ORIOLE CHICAGO IL 60631 |
| CANO, RICARDO | P. O. BOX 129 ELKHORN NE 68022-0129 |
| CANO,MARIA R | 2654 N. MARMORA CHICAGO IL 60639 |
| CANO,RUBEN | 14346 WINDJAMMER DRIVE MORENO VALLEY CA 92553 |
| CANO-LEON, FIDEL | 7880 SONOMA SPRINGS CIR     206 LAKE WORTH FL 33463 |
| CANOGA CAMERA CORPORATION | 22065 SHERMAN WAY CANOGA PARK CA 91303 |

| Claim Name | Address Information |
|---|---|
| CANON | 2416 LAKE ORANGE DR. ORLANDO FL 32837 |
| CANON | P.O. BOX 4004 CAROL STREAM IL 60107-4004 |
| CANON | 2416 LAKE ORANGE DRIVE, SUITE 100 JIM LARUE ORLANDO FL 32837 |
| CANON | P O BOX 4004 CAROL STREAM IL 60197 |
| CANON - DECEMBER USAGE | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD. BURLINGTON NJ 08016 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON BUSINESS SOLUTIONS INC | 300 COMMERCE SQUARE BLVD BURLINGTON NJ 08016 |
| CANON BUSINESS SOLUTIONS INC | GPO BOX 33198 NEWARK NJ 07188-0198 |
| CANON BUSINESS SOLUTIONS INC | PO BOX 33191 NEWARK NJ 07188-0191 |
| CANON BUSINESS SOLUTIONS INC | GPO BOX 2605 NEW YORK NY 10116 |
| CANON BUSINESS SOLUTIONS-WEST INC | 110 W WALNUT ST GARDENA CA 90248 |
| CANON BUSINESS SOLUTIONS-WEST INC | PO BOX 100924 PASADENA CA 91189 |
| CANON FINANCIAL | 158 GAITHER DRIVE SUITE 200, PO BOX 5008 MOUNT LAUREL NJ 08054 |
| CANON FINANCIAL | 158 GAITHER DRIVE SUITE 200 PO BOX 5008 MT. LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES | 158 GAITHER DR, #200 MT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, #200 MT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC | P O BOX 40082 NEWARK NJ 07101-4082 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | 15955 ALTON PARKWAY IRVINE CA 92718 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR MT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES, INC | FACTORY SERVICE CENTER 100 JAMESBURG RD JAMESBURG NJ 08831 |
| CANON FINANCIAL SERVICES, INC | P O BOX 33157 NEWARK NJ 07188-0188 |
| CANON FINANCIAL SERVICES, INC | ATTN   WATER INGLESBY 4 OHIO DR LAKE SUCCESS NY 11042-1198 |
| CANON FINANCIAL SERVICES, INC | CAMERA & VIDEO SERVICE DIVISION CANON USA INC ONE CANON PLAZA LAKE SUCCESS NY 11042 |
| CANON FINANCIAL SERVICES, INC | GPO BOX 506 NEW YORK NY 10116 |
| CANON FINANCIAL SERVICES, INC | PO BOX 42937 PHILADELPHIA PA 19101-2937 |
| CANON FINANCIAL SERVICES, INC. | P.O. BOX 4004 CONTRACT DEPARTMENT CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC. | HOWARD N. SOBEL, P.A. 507 KRESSON ROAD, PO BOX 1525 VOORHEES NJ 08043 |
| CANON USA | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA INC | PO BOX 33157 NEWARK NJ 07188-0188 |
| CANON USA INC | PO BOX 40082 NEWARK NJ 07101-4082 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA INC | 15955 ALTON PKWY IRVINE CA 92718-3616 |

| Claim Name | Address Information |
| --- | --- |
| CANON USA INC | PO BOX 100831 PASADENA CA 91189-0831 |
| CANON USA INC | PO BOX 514638 LOS ANGELES CA 90051-4638 |
| CANON USA INC | 100 PARK BLVD ITASCA IL 60143-2693 |
| CANON USA INC | PO BOX 100851 ATLANTA IL 30384-0851 |
| CANON USA INC | PO BOX 94030 CHICAGO IL 60690 |
| CANON USA INC | 100 JAMESBURG ROAD SIDE A JAMESBURG NJ 08831 |
| CANON USA INC | 100 RIDGE ROAD JAMESBURG NJ 08831-3001 |
| CANON USA INC | 65 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| CANON USA INC | PO BOX 33167 NEWARK NJ 07188-0188 |
| CANON USA INC | ONE CANON PLAZA LAKE SUCCESS NY 11042 |
| CANON VIRGINIA INC | 12000 CANON BLVD NEWPORT NEWS VA 236064201 |
| CANOTECK INC | 1430 FLOWER ST GLENDALE CA 91201 |
| CANSECO, JOSEFINA | 7948 W 90TH ST     1E IL 60457 |
| CANTAVE, YVONNE | 1250 W MAGNOLIA CIRCLE DELRAY BEACH FL 33445 |
| CANTAVE,GREGORY | 431 SPANGLE DRIVE NORTH BABYLON NY 11703 |
| CANTEEN VENDING SERVICE | PO BOX 91337 CHICAGO IL 60693-1337 |
| CANTEEN VENDING SERVICE | 1390 PROGRESS RD SUFFOLK VA 23434 |
| CANTELMI HARDWARE | 521 E 4TH ST BETHLEHEM PA 18015-1877 |
| CANTERBURY ENERGY ENGINEERING ASSOCIATES | ATTN RICHARD R VALLENCOURT PO BOX 459 CANTERBURY CT 06331 |
| CANTIGNY FOUNDATION | 1 S 151 WINFIELD ROAD ATTN SHIRLEY WEN WHEATON IL 60187 |
| CANTIGNY FOUNDATION | 27 W 270 MACK RD WHEATON IL 60187 |
| CANTIGNY FOUNDATION | 7 WEST 270 MACK ROAD WHEATON IL 60187 |
| CANTON AUTO EXCHANGE | 244 ALBANY TURNPIKE CANTON CT 06019 |
| CANTON, CHAMEIN | 3321 GREAT NECK RD AMITYVILLE NY 11701 |
| CANTOR, MARTIN | 28 WOODMONT RD MELVILLE NY 11747 |
| CANTOR, PHILIP | 5810 SATURN ST LOS ANGELES CA 90019 |
| CANTORE, TARA M | 119 CARRIAGE CROSS LANE MIDDLETOWN CT 06457 |
| CANTRELL, NANCEY | 4921 NW 39TH ST LAUDERDALE LKS FL 33319 |
| CANTU, GUADALUPE | 8911 RUTGERS STREET WESTMINSTER CO 80031-7511 |
| CANTU, RODOLFO | 306 HILL STREET MERCEDES TX 78570 |
| CANTU, ROSALVA | 803 MARKOWSKY HARLINGEN TX 78550 |
| CANTU,FRANCISCO | 1773 ENGLISH DR. GLENDALE HEIGHTS IL 60139 |
| CANVAS CREATIVE STUDIO/HARVEY&LEWIS | 30 ARBOR ST TARA CANTOR HARTFORD CT 06106 |
| CANVAS LLC | 30 ARBOR ST  1ST FLOOR NORTH HARTFORD CT 06106 |
| CANVAS SPECIALTY INC. | PO BOX 22268 LOS ANGELES CA 90022-0268 |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W HAMILTON ON L8S 1E6 CANADA |
| CANWEST ENTERTAINMENT INTERNATIONAL | DISTRIBUTION,C/O FIREWORKS ENT.INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| CANWEST MEDIA TVTIMES | 1605 MAIN STREET WEST ATTN: LEGAL COUNSEL HAMILTON ON L8S 1E6 CANADA |
| CANWEST MEDIAWORKS PUBLICATIONS (DLY/CMT) | 250 YONGE STREET,STE 1700 ATTN: LEGAL COUNSEL TORONTO ON M5B 2L7 CANADA |
| CANYON COMPACTOR SERVICE INC | 17000 SIERRA HIGHWAY CANYON COUNTRY CA 91351 |
| CANYON CORPORATE CENTRE LTD. | 701 CORP CENTER DR. POMONA CA |
| CANYON CORPORATE CENTRE LTD. | RE: POMONA 701 CORP CENTER DR 2699 WHITE ROAD, SUITE 101 IRVINE CA 92714 |
| CANYON CREEK CABLE TV | 26828 MAPLE VALLEY HWY #241 MAPLE VALLEY WA 98038 |
| CANZANI, JEFFREY | 3431 NE 13TH TERRACE POMPANO BEACH FL 33064 |
| CANZLER, RUSSELL M | 11 INDEPENDENCE AVE CONYNGHAM PA 18219 |
| CAOUETTE, BRIAN | HIGH ST CAOUETTE, BRIAN ENFIELD CT 06082 |
| CAOUETTE, BRIAN R | 114 HIGH ST ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| CAP ASSOCIATES | ATTN: ACCOUNTS PAYABLE 2799 AUTUMN RIDGE DRIVE THOUSAND OAKS CA 91362 |
| CAP STAR RADIO OPERATING COMPANY | CAPSTAR RADIO OPERATING CO 3400 W OLIVE AVE      STE 550 BURBANK CA 91505-5544 |
| CAP STAR RADIO OPERATING COMPANY | KFI AM 570 FILE 56107 LOS ANGELES CA 90074-6107 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING WHCN/WKSS/WPHH/WPOP/WWYZ/WURH 10 COLUMBUS BLVD HARTFORD CT 06106 |
| CAP STAR RADIO OPERATING COMPANY | PO BOX 406026 ATLANTA GA 30384-6026 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING 5080 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CAP STAR RADIO OPERATING COMPANY | WHTZ-FM 101 HUDSON STREET  36TH FLOOR JERSEY CITY NJ 07302 |
| CAP STAR RADIO OPERATING COMPANY | 1 BALA PLAZA SUITE 243 BALA CYNWYD PA 19004 |
| CAP STAR RADIO OPERATING COMPANY | 111 PRESIDENTIAL BLVD BALA CYNWYD PA 19004 |
| CAP STAR RADIO OPERATING COMPANY | PO BOX 847482 DALLAS TX 75284-7482 |
| CAPACHIONE,SUSAN A | 34 WASHBURN STREET APT. #2 DORCHESTER MA 02125 |
| CAPAN,ANGELA M | 354 FORELAND GARTH ABINGDON MD 21009 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD STAMFORD CT 06902 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD STAMFORD CT 06902 |
| CAPARACHIN, ALCIDES A | 337 GLENBROOK RD STAMFORD CT 06902 |
| CAPARACHIN, MIRTHA FELICIA | 3 OLEAN ST NORWALK CT 06854 |
| CAPARACHIN, VERONICA RIVERA | 337 GLENBROOK RD STAMFORD CT 06902 |
| CAPARACHIN, VERONICA RIVERA | 337 GLENBROOK RD STAMFORD CT 06906 |
| CAPASSO, AMOREENA | 22W015 VALLEYVIEW DR GLEN ELLYN IL 60137 |
| CAPASSO, MARCELLA | 11730 W WASHINGTON BLVD      NO.12 LOS ANGELES CA 90066 |
| CAPCO | MACHINERY SYSTEMS 4535 EAST PARK DRIVE PO BOX 11945 ROANOKE VA 24022-1945 |
| CAPCO | P.O. BOX 11945 ROANOKE VA 24022 |
| CAPE BRETON POST | 225 GEORGE ST. ATTN: LEGAL COUNSEL SYDNEY NS B1P 6K6 CANADA |
| CAPE BRETON POST | 255 GEORGE STREET PO BOX 1500 SYDNEY, NS NS B1P 6K6 CANADA |
| CAPE COD TIMES | 319 MAIN STREET ATTN: LEGAL COUNSEL HYANNIS MA 02601 |
| CAPE COD TIMES | 319 MAIN STREET HYANNIS MA 02601 |
| CAPE COD TIMES | 319 MAIN ST, PO BOX 550 HYANNIS MA 02601-0580 |
| CAPE COD TIMES | 319 MAIN STREET ATTN: PHOTO DEPT HYANNIS MA 02601 |
| CAPE COD TIMES | PO BOX 550 HYANNIS MA 02601 |
| CAPE CORAL DAILY BREEZE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 CAPE CORAL FL 33915-1306 |
| CAPE GAZETTE | P.O. BOX 213 ATTN: LEGAL COUNSEL LEWES DE 19958 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| CAPE PUBLICATIONS, INC. | 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| CAPECCHI, CHRISTINA | 6941 CLAUDE AVE E INVER GROVE HEIGHTS MN 55076 |
| CAPEL,SHARON L | 274 CITIZENS AVENUE WATERBURY CT 06704 |
| CAPELETTI, MATTHEW | 2929 MYRTLE OAK CIRCLE DAVIE FL 33328 |
| CAPELL & ASSOCIATES | 601 CENTRAL AVE PO BOX 742 BARNEGAT LIGHT NJ 08006 |
| CAPGEMINI US LLC | 400 BROADACRES DR BLOOMFIELD NJ 07003 |
| CAPGEMINI US LLC | ATTN  CORPORATE REAL ESTATE 7701 LAS COLINAS BLVD IRVING TX 75063 |
| CAPIE, KEVIN | 2607 W NOTTINGHAM PEORIA IL 61614 |
| CAPILLO SALON | 1704 N DONNELLY ST MOUNT DORA FL 327572818 |
| CAPITAL BLUE CROSS | 1221 W HAMILTON ST ALLENTOWN PA 18102-4304 |
| CAPITAL BLUE CROSS | 2500 ELMERTON AVE HARRISBURG PA 17177-9764 |
| CAPITAL CITY PROMOTIONS | 2311 TYROLEAN WAY SACRAMENTO CA 95821 |
| CAPITAL CLEANING CONTRACTORS | 320 LOCUST STREET ROBERT SYMOLON HARTFORD CT 06114 |
| CAPITAL COMMERCIAL  [GENERAL - CAPITAL COMM] | N/A LOS ANGELES CA 900120001 |
| CAPITAL COMMUNITY COLLEGE FOUNDATION | ATTN JOHN MCNAMARA 950 MAIN STREET HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| INC | ATTN JOHN MCNAMARA 950 MAIN STREET HARTFORD CT 06103 |
| CAPITAL COMPRESSOR (SUN PARK) | 9154 EDGEWORTH DRIVE ATTN: LARRY PHELPS CAPITAL HEIGHT MD 20743 |
| CAPITAL COMPRESSOR INC | 9154 EDGEWORTH DR CAPITOL HT MD 20743 |
| CAPITAL DONUTS LLC | 274 FRANKLIN AVE HARTFORD CT 06114 |
| CAPITAL ENVELOPE COMPANY | PO BOX 146410 CHICAGO IL 60614-6410 |
| CAPITAL GRILLE | 633 N ST CLAIR ST CHICAGO IL 60611 |
| CAPITAL LIGHTING | 287 SW 41ST RENTON WA 98055 |
| CAPITAL LIGHTING COMPANY INC | 287 SW 41ST RENTON WA 98057 |
| CAPITAL MOTOR | 1600 S CICERO AVE CICERO IL 60804-1519 |
| CAPITAL PROPERTIES | 100 CONSTITUTION PLAZA, 7TH FLOOR CENTURY HILLS LUXURY APARTMENTS HARTFORD CT 06103 |
| CAPITAL PROPERTIES | 1248 FARMINGTON AVE WESTGATE APARTMENTS WEST HARTFORD CT 06107 |
| CAPITAL REAL ESTATE SERVICES | 6215 W TOUHY AVE CHICAGO IL 606461105 |
| CAPITAL TIMES | P.O. BOX 8060 ATTN: LEGAL COUNSEL MADISON WI 53708 |
| CAPITOL BLUE CROSS (KEYSTONE) | 1211 W. HAMILTON ST ALLENTOWN PA 18102 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL CLEANING CONTRACTORS | PO BOX 340326 HARTFORD CT 06114 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL CONTAINERS INC | 346 N JUSTINE SUITE 406 CHICAGO IL 60607 |
| CAPITOL DOOR SERVICE NORTHERN CA | DIV OF CAPITOL BUILDERS HARDWARE INC 4699 24TH STREET SACRAMENTO CA 95822 |
| CAPITOL ELEVATOR CO INC | 217 FRANKLIN STREET BROOKLYN NY 11222 |
| CAPITOL GRANITE & MARBLE | 1700 OAK LAKE BLVD MIDLOTHIAN VA 23112 |
| CAPITOL NEWSSTAND | NEWSPAPER SUBSCRIPTION SERVICE PO BOX 1221 SPRINGFIELD IL 62705-1221 |
| CAPITOL NEWSSTAND | PO BOX 1221 SPRINGFIELD IL 62705-1221 |
| CAPITOL PANCAKE & WAFFLE  R | 800 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| CAPITOL REGION EDUCATION COUNCIL | 111 CHARTER OAK AVE HARTFORD CT 06106 |
| CAPLAN BROTHERS INC | 700 WEST HAMBURG ST BALTIMORE MD 21230 |
| CAPLAN, FLORINE | 4620 N PARK AVE CHEVY CHASE MD 20815 |
| CAPLAN, JACK | 3310 BONNIE RD BALTIMORE MD 21208-5606 |
| CAPLAN/GROSS ASSOC. INC | P  O  BOX 32183 BALTIMORE MD 21282 |
| CAPLIN, ROBERT | 18 CORNELIA ST NO.2 NEW YORK NY 10014 |
| CAPLIN, ROBERT | 25 W 85TH ST      NO.1B NEW YORK NY 10023 |
| CAPO HOLDING LLC (AVM -HOMESMART) | 32240 C PASEO ADELANTO SAN JUAN CAPISTRANO CA 92675 |
| CAPO HOLDINGS INC. | DBA HOMESMART REPORTS P.O. BOX 7526 CAPISTRANO BEACH CA 92624 |
| CAPOBIANCO,CRAIG N | 141 HAMILTON DRIVE MANCHESTER CT 06042 |
| CAPOBIANCO,JOSEPH J | 6 WHITEWOOD ROAD WHITE PLAINS NY 10603 |
| CAPOLI, GUS | 30 BELLMERE AVENUE STAMFORD CT 06906 |
| CAPOLI,GUS | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| CAPONE, NICHOLAS | 115 N LEHIGH AVE WIND GAP PA 18091 |
| CAPONE,COURTNEY | 5 BIARRITZ STREET LIDO BEACH NY 11561 |
| CAPONIGRI, J | 4817 N NOTTINGHAM AVE CHICAGO IL 60656 |
| CAPORALE REALTY INC | 7646 W NORTH AVE ELMWOOD PARK IL 607074143 |
| CAPORALE, MIZZ MONIKA | 161 EAST AVENUE WEST HAVEN CT 06516 |
| CAPOS, CLAUDIA R | 3319 OAK KNOLL DR BRIGHTON MI 48114 |
| CAPOULADE,JALEELA | 5710 WEST CENTINELA AVENUE APT.# 319 LOS ANGELES CA 90045 |
| CAPOZZOLO, MARC A | 324 40TH ST N ALLENTOWN PA 18104 |
| CAPOZZOLO, MARC A | 324 N 40TH ST ALLENTOWN PA 18104 |
| CAPP'S TV ELECTRONICS, INC A2 | 1399 ARUNDELL AVENUE VENTURA CA 93003 |
| CAPP, KEVIN | 2549 IVORYHILL ST LAS VEGAS NV 89135 |

| Claim Name | Address Information |
|---|---|
| CAPPA,PATRICIA | 25000 COPA DEL ORA DR NO. 103 HAYWARD CA 94545 |
| CAPPELLETTI,ANTHONY M | 69-40C 186TH LANE APT. 1B FRESH MEADOWS NY 11365 |
| CAPPELLETTI,SARAH | 5464 ENCLAVE CROSSING WAY DELRAY BEACH FL 33484 |
| CAPPELLO, JESSICA | 27 LEE AVE        2 WALLINGFORD CT 06492-3609 |
| CAPPIELLO,JOSEPH J | 34 FURWOOD DRIVE EAST NORTHPORT NY 11731 |
| CAPPS, LILA | 5018 EVELYN CT NEWPORT NEWS VA 23605 |
| CAPPS,GERILYN D | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| CAPPUCCINOS AND MORE | 427 MAIN ST HARTFORD CT 06103-3005 |
| CAPPUCIO | C/O WILKE & BROOKS ATTN: JOHN J. WILKE 1800 NW CORPORATE BOULEVARD BOCA RATON FL 33431 |
| CAPRE, JANET | 350 W SCHAUMBURG RD      E121 SCHAUMBURG IL 60194 |
| CAPROCK TELEPHONE | P.O. BOX 119, 121 E. 3RD ST. ATTN: LEGAL COUNSEL SPUR TX 79370 |
| CAPSTONE CLINICAL RESEARCH | 1880 W WINCHESTER RD LIBERTYVILLE IL 600485341 |
| CAPT. GEORGE'S SEAFOOD | RESTAURANT 5363 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| CAPTAIN AND THE COWBOY | PO BOX 1008 APOPKA FL 327041008 |
| CAPTAIN JERRY'S SEAFOOD | 8841-B BELAIR ROAD PERRY HALL MD 21236 |
| CAPTARIS | 301 116TH AVENUE SE SUITE 400 BELLEVUE WA 98004 |
| CAPTION COLOARADO, L.L.C. | 7935 E. PRENTICE AVENUE SUITE 310 ENGLEWOOD CO 80111 |
| CAPTION COLORADO | 5690 DTC BLVD  SUITE 500W VILLAGE CO 80111 |
| CAPTION COLORADO | 5690 DTC BLVD.,SUITE 500W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO | 7935 E. PRENTICE AVE. SUITE 310 ENGLEWOOD CO 80111 |
| CAPTION COLORADO L.L.C. | 5690 DTC BLVD., SUITE 500W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD                  STE 500W STE 310 GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD                  STE 500W STE 310 GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 7935 E PRENTICE AV NO.301W ENGLEWOOD CO 80111 |
| CAPTIVE MULTI MEDIA GROUP | STE 4200, 701 5TH AVE., BANK OF AMERICA TOWER ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| CAPUANO JR,PATRICK C | 613 TAFT STREET WIND GAP PA 18091 |
| CAPUTO, LAURA E | 9707 FINCH COURT ELLICOTT CITY MD 21042 |
| CAPUTO, SHARI | 13101 MUSTANG TRL WESTON FL 33330 |
| CAPUTO, STACY | 2403 ILLINOIS RD NORTHBROOK IL 60062 |
| CAPUTO,FRANK | 1383 NE 27 CT POMPANO BEACH FL 33064 |
| CAR & TRUCK AUCTION OF MD | P.O. BOX 516 BEL AIR MD 21014 |
| CAR CORNER | 323 CENTER STREET MANCHESTER CT 06040 |
| CAR CREDIT CITY LLC | 12750 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| CAR DOC AUTOMOTIVE | 2277 ADMINISTRATION DR ST LOUIS MO 63146-3403 |
| CAR GENERAL | ATN:SHERILL YOUNG 525 S VIRGIL AVE LOS ANGELES CA 90020 |

| Claim Name | Address Information |
| --- | --- |
| CAR MAX | 89 WESTON ST. HARTFORD CT 06120 |
| CAR MAX ADVERTISING | LEE ANN GRAVES 12800 TUCKAHOE CREEK PKWY VA 23238-1115 |
| CAR,ANA Z | 4003 PUENTE AVE BALDWIN PARK CA 91706 |
| CARA CUNNINGHAM | 125 SOUTH 1300 EAST #5 SALT LAKE CITY UT 84102 |
| CARA DI MASSA | 1055 WAPELLO STREET ALTADENA CA 91001 |
| CARA DIPASQUALE | 1845 W. BARRY AVENUE CHICAGO IL 60657 |
| CARA GREENBERG | 6 VERANDA PLACE BROOKLYN NY 11201 |
| CARA JOY DAVID | 225 W. 23RD STREET, APT. 5K NEW  YORK NY 10011 |
| CARA LEE | 1625 S GRANT STREET DENVER CO 80210 |
| CARA LEEMAN | 516 WESTERN AVENUE WHEATON IL 60187 |
| CARA MULLIO | 851 WESTGATE AVE., #202 LOS ANGELES CA 90049 |
| CARA STEPHENS | 2651 WAVERLY DRIVE NEWPORT BEACH CA 92663 |
| CARA YOUNG | 2 LAWTON ROAD MARLBORO NJ 07746 |
| CARABAJO, PABLO | 44 ORCHARD STREET STAMFORD CT 06902 |
| CARABALI, LUIS | 7420 NW 75 STREET TAMARAC, FL 33321 |
| CARABALLO JR, DAVID | 57 IRVING ST HARTFORD CT 06112 |
| CARABALLO, EDWIN | 61 CROWN ST HARTFORD CT 06114 |
| CARABALLO, KAREN | PO BOX 8376 FORT LAUDERDALE FL 33310 |
| CARABALLO, PAUL | 3471 ORCHID RD LANTANA FL 33462 |
| CARABALLO, VALENTIN | 131 OLCOTT ST MANCHESTER CT 06040 |
| CARABALLO, VICTOR A | 1132 NW 5TH AVE APT A-WEST FT LAUDERDALE FL 33311 |
| CARABALLO,EFRAIN | P.O. BOX 8665 ALLENTOWN PA 18105 |
| CARABALLO,JOSE G | 421 WEST TURNER STREET ALLENTOWN PA 18102 |
| CARABALLO,LUZMARIA | 751 NORTH 4TH STREET APARTMENT D ALLENTOWN PA 18102 |
| CARABALLO,WANDA V. | 1645 WATAUGA WOOD AVE. APT. 201 ORLANDO FL 32812 |
| CARABALO, GREGORIA | 65 MONTOWESE ST HARTFORD CT 06114-3042 |
| CARABETTA, LEO F | 165 ROSE HILL RD PORTLAND CT 06480-1042 |
| CARACHEO, VIRGINIA | 9328 ELIZABETH AVENUE  APT NO.G SOUTH GATE CA 90280 |
| CARALYN BESS | 1268 MCGREGOR ROAD DELAND FL 32720 |
| CARAMANICA, JON | 241 E 86TH ST    APT 3F NEW YORK NY 10028-3623 |
| CARANNANTE,GREGORY V | 2108 N 31ST ROAD HOLLYWOOD FL 33021 |
| CARAT | 4220 COLONIAL ROAD PIKESVILLE MD 21208 |
| CARAT MBS | RICHARD GUSTAFSON 3 PARK AVE 32ND FLR NEW YORK NY 10016 |
| CARAT MBS | ATTN:RICHARD GUSTAFSON/ GRACE -A/P 3 PARK AVENUE 32ND FLOOR NEW YORK NY 10016 |
| CARAT USA INC | 2450 COLORADO AVE SUITE 300 EAST SANTA MONICA CA 90404 |
| CARAT USA INC | 3 PARK AVE NEW YORK NY 10016 |
| CARAZO REYES, MINDY | 718 1/2 N KIOWA ST ALLENTOWN PA 18109 |
| CARBALLO, JESSICA | 20615 HIGHLAND LAKES BLVD N MIAMI BEACH FL 33179 |
| CARBON COUNTY FRIENDS | RTE 209 JIM THORPE PA 18229 |
| CARBON LEHIGH INTERMEDIAT | MRS ALICE GEORGE 4750 ORCHARD ST SCHNECKSVILLE PA 18078 |
| CARBON LEHIGH INTERMEDIATE | 4210 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2580 |
| CARBONARA,MARIA I | 4321 ROSADA STREET LONG BEACH CA 90815 |
| CARBONATI,SERENA | 8123 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| CARBONDALE TIMES | 701 W MAIN STREET CARBONDALE IL 62901 |
| CARBONE'S RESTAURANT | 588 FRANKLIN AV HARTFORD CT 06114 |
| CARBONE'S RISTORANTE | 588 FRANKILIN AVE. HARTFORD CT 06114 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| CARBONE, JAMES F | 1430 OAKS STREET  APT D SOUTH PASADENA CA 91030 |
| CARBONE, JAMES P | 80 CARTRIGHT ST    UNIT 7D BRIDGEPORT CT 06604 |

| Claim Name | Address Information |
|---|---|
| CARBONE, LOUIS | 340 8TH ST BOHEMIA NY 11716 |
| CARBONE, WILLIAM | 183 PEARL ST MIDDLETOWN CT 06457 |
| CARBONE,VINCE | 289 DELIA ST SAN JOSE CA 95127 |
| CARBONELL, CLAIR | 1765 S IDAHO ST ALLENTOWN PA 18103 |
| CARBONELL, JENNIFER | PO BOX 9398 ALLENTOWN PA 18105 |
| CARBONELL, JENNIFER | P. BOX 9398 ALLENTOWN PA 18105 |
| CARBONI, NICK | BOX 174    263 ALDEN ST SPRINGFIELD MA 01109 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE LOCKPORT IL 60441 |
| CARD DYNAMIX LLC | 23820 NETWORK PLACE CHICAGO IL 60673-1238 |
| CARD INTEGRATORS CORPORATION | 3625 SERPENTINE DR LOS ALAMITOS CA 90720 |
| CARD INTEGRATORS CORPORATION | 4431 CORPORATE CENTER DRIVE SUITE 101 LOS ALAMITOS CA 90720 |
| CARDELLA, FRANK | C/O DONALD J ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING RD SUITE 500 OAK BROOK IL 60523 |
| CARDEN, MELODY | 213 FRINTON CV LONGWOOD FL 32779-5651 |
| CARDEN, MELODY | 213 FRINTON CV LONGWOOD FL 32779 |
| CARDENAS MARKETING NETWORK | 1459 W. HUBBARD NETWORK INC. HENRY CARDENAS CHICAGO IL 60622 |
| CARDENAS, AJA | 2417 W ARTHUR AVE CHICAGO IL 60645 |
| CARDENAS, FLORA | 1723 N FRANCISCO AVE    1ST CHICAGO IL 60647 |
| CARDENAS, JAIME | 21 BEACH VIEW ST STAMFORD CT 06902 |
| CARDENAS, JUAN | 2415 SWEET CLOVER CT ELGIN IL 60124 |
| CARDENAS, JULIO O. | 157 W RIVERBEND DR WESTON FL 33326 |
| CARDENAS, MYRIAM | 4923 N BELL CHICAGO IL 60625 |
| CARDENAS, NERY | 4351 SW 22ND ST FT. LAUDERDALE FL 33317 |
| CARDENAS, ROGELIO | 8227 KILPATRICK AVE SKOKIE IL 60076 |
| CARDENAS,IRMA J | 4328 NW 55TH STREET FT. LAUDERDALE FL 33319 |
| CARDENAS,JAIME A | 3154 YORBA LINDA BLVD APT E-12 FULLERTON CA 92831 |
| CARDENAS,JOHN J | 1497 S. KIRKMAN RD APT. 2102 ORLANDO FL 32811 |
| CARDENAS,JORGE I | P.O. BOX 5023 EL MONTE CA 91734 |
| CARDENAS,LAURA O | 15520 DELCOMBRE AVE PARAMOUNT CA 90723 |
| CARDENAS,VALENTINA Y | 305 STORY PLACE ALHAMBRA CA 91801 |
| CARDI,JASMINE I | 130 EXETER STREET HARTFORD CT 06106 |
| CARDILLO,MARYELLEN | 6 FARM LANE HICKSVILLE NY 11801 |
| CARDINAL COLORPRINT | 2532 IRVING PARK ROAD CHICAGO IL 60618-3716 |
| CARDINAL COLORPRINT | 2532-48 IRVING PARK ROAD CHICAGO IL 60618 |
| CARDINAL COLORPRINT | 2532 W IRVING PARK RD CHICAGO IL 60618-3716 |
| CARDINAL LITHOGRAPH COMPANY | 742 E WASHINGTON BLVD LOS ANGELES CA 90021 |
| CARDINAL TRACKING INC | 1525 LAKEWAY DR  STE 100 LEWISVILLE TX 75057 |
| CARDINAL TRACKING INC | 1825 LAKEWAY DR  STE 100 LEWISVILLE TX 75057 |
| CARDINALI,LEAH T | 6402 HUMMINGBIRD STREET APT # 205 VENTURA CA 93003 |
| CARDIOLOGY CARE CENTER | 1355 S INTERNATIONAL PKWY STE 1481 LAKE MARY FL 327461694 |
| CARDIOVASCULAR ASSOC OF LAKE | 1319 SHELFER ST LEESBURG FL 347483928 |
| CARDIS, JAMES J | 1314 W CHESTNUT    NO.3F CHICAGO IL 60622 |
| CARDONA, DENNISE | 6026 ROCK GLEN DR ELKRIDGE MD 21075 |
| CARDONA, FABIOLA | 6372 MOSELEY ST HOLLYWOOD FL 33024 |
| CARDONA, GERMAN | 31-03 88TH ST EAST ELMHURST NY 11369 |
| CARDONA, RICHARD | 7702 UNIVERSITY GARDEN DR WINTER PARK FL 32792 |
| CARDONA,DENNISE S | 6026 ROCK GLEN DRIVE ELKRIDGE MD 21075 |
| CARDONA,EVALIS | 385 JEFFRIES STREET PERTH AMBOY NJ 08861 |
| CARDONA,JOSE S | 9025 RAFFIA LANE FONTANA CA 92335 |

| Claim Name | Address Information |
|---|---|
| CARDONA,PAUL | 29915 SE DIVISION DRIVE TROUTDALE OR 97060 |
| CARDONA,RENE M | 114 PHILLIPS DRIVE WAVERLAND MS 39576 |
| CARDOSI,MICHAEL | 2865 FOXHILL ROAD AURORA IL 60504 |
| CARDOZO,IVIA M | 9689 PARKVIEW AVENUE BOCA RATON FL 33428 |
| CARDUSF, HELEN | MAUREEN BELL 307 WEDGEWOOD CIR BLOOMINGDALE IL 60108 |
| CARDWELL PRINTING & ADVERTISING | 15470 WARWICK BOULEVARD NEWPORT NEWS VA 23608 |
| CARDWELL, DON | 4150 BRIAR CREEK RD BOX 454 CLEMMONS NC 27012 |
| CARDWELL, DON | PO BOX 454 CLEMMONS NC 27012 |
| CARE CENTERS INC | 2201 W MAIN ST EVANSTON IL 602021519 |
| CARE PLUS/VS BROOKS | 3033 MERCY DR. #A, ORLANDO FL 32808 |
| CARE RESOURCES | 1026 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| CAREER BUILDER | 144 GOULD ST NO.152 NEEDHAM MA 02494 |
| CAREER CHOICE INC | 1 PURLIEU PL WINTER PARK FL 327924438 |
| CAREER TRAINING INSTITUTE | 1573 W FAIRBANKS AVE STE 100 WINTER PARK FL 327894679 |
| CAREER TRUCKERS CORP   [CENTRL FLORIDA | INSTITUTE] 5411 W TYSON AVE TAMPA FL 336113227 |
| CAREER TRUCKERS CORP   [ROADMASTER | DRIVERS SCHOOL] 5411 W TYSON AVE TAMPA FL 336113227 |
| CAREERBUILDER INC | 13047 COLLECTION CENTER DRIVE CHICAGO IL 60693-0130 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 CHICAGO IL 60631 |
| CAREERBUILDER INC | 10790 PARKRIDGE BLVD  NO.200 ATN: ACCOUNTS RECEIVABLE RESTON VA 20191 |
| CAREERBUILDER INC | 10790 PARKRIDGE BLVD RESTON VA 20191 |
| CAREERBUILDERS | ATTN TOM PERONA 200 N LASALLE STREET  NO.1100 CHICAGO IL 60601 |
| CAREERS USA INC | PO BOX 5512 FT LAUDERDALE FL 33310 |
| CAREERS USA INC | PO BOX 402736 ATLANTA GA 30384-2763 |
| CAREERS USA INC | P O BOX 8500-2875 PHILADELPHIA PA 19178-2875 |
| CAREF, JACOB | 701 FORUM SQ 602 GLENVIEW IL 60025 |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD BRIAN MARVIN COLCHESTER CT 06415 |
| CAREL VEENHUYZEN | 7041 S ARLINGTON AVENUE LOS ANGELES CA 90043 |
| CARELLA,ANGELA | 92 SHADY LANE STAMFORD CT 06903 |
| CAREMARK | 9501 E. SHEA BLVD MC005 SCOTTSDALE AZ 85260 |
| CAREN EHRET | 4403 N RACINE AVE UNIT #3 CHICAGO IL 60640 |
| CAREPLUS HEALTH PLANS INC | 55 ALHAMBRA CIR CORAL GABLES FL 331344621 |
| CAREW,RICHARD R | 5 MONTGOMERY DRIVE MILLBURY MA 01527 |
| CAREY ABBOTT | 692 W MAIN ST CHESIRE CT 06410-3923 |
| CAREY DIGITAL | 2701 FORTUNE CIRCLE E  SUITE G INDIANAPOLIS IN 46241 |
| CAREY HAND COX PARKER   [WOODLAWN | MEMORIAL PARK 4200] PO BOX 30064 COLLEGE STATION TX 778423064 |
| CAREY HAYES | 1522 PICKETT ROAD BALTIMORE MD 21093 |
| CAREY JR, GIL | 123 ILENE RD GLEN BURNIE MD 21060-7333 |
| CAREY MORAN | 4642 CONWELL AVE COVINA CA 91722 |
| CAREY ORR COOK | VOCABULARY UNIVERSITY PO BOX 7727 MENLO PARK CA 94026 |
| CAREY TYGATER | 6918 REMBRANDT DR ORLANDO FL 32818-1341 |
| CAREY WAGNER | 1873 NW 12TH ST BOCA RATON FL 33486 |
| CAREY, BRENDA | 513 E 22ND ST BALTIMORE MD 21218-5406 |
| CAREY, BRENDA | 513 E 22ND ST BALTIMORE MD 21218-5406 |
| CAREY, ERIN | 1082 MANCHESTER CT SOUTH ELGIN IL 60177 |
| CAREY, GABRIEL | 233 E HARTLAND RD BARKHAMSTED CT 06063-1147 |
| CAREY, JACK | 23 SOUTH 1ST ST BELLEVILLE IL 62220 |
| CAREY, LEWIS | 1710 DUNDALK AVE      A4 BALTIMORE MD 21222-1040 |
| CAREY, MICHAEL | 1648 GARDEN STREET ANCHORAGE AK 99508 |
| CAREY, PATRICK | C/O GREY & GREY 360 MAIN ST FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| CAREY, ROBERT A | 109 DOHM AVE GUILFORD CT 06437 |
| CAREY, YVONNE | 4320 SURREY DR COCONUT GROVE FL 33133 |
| CAREY, YVONNE | 4320 SURREY DR COCONUT GROVE FL 33133 |
| CAREY,JOHN J | 35 WOODVALE AVE KINGS PARK NY 11754 |
| CAREY,KEVIN | 16 CATHERINE STREET VALLEY STREAM NY 11581 |
| CAREY,LYNNE K | 183 COVENTRY LA NEWPORT NEWS VA 23602 |
| CAREY,ROBERT A | 2270 COUNTRY PARK COURT THOUSAND OAKS CA 91362 |
| CARFORA, MICHAEL | 15 APPLETREE LN GLEN COVE NY 11542 |
| CARI BEAUCHAMP | 2546 TILDEN AVENUE LOS ANGELES CA 90064 |
| CARI COLANGILO | 401 HAYES RD ROCKY HILL CT 06067-1013 |
| CARIBBEAN BROADCASTING CORP WEST INDIES | THE PINE, PO BOX 900, ST. MICHAEL, ATTN: LEGAL COUNSEL W. INDIES, BARBADOS |
| CARIBBEAN BUSINESS | 1700 FERNANDEZ JUNCOS AVE. SAN JUAN PR 909 |
| CARIBBEAN COMMUNICATIONS M | ONE BELTJEN PLACE ST. THOMAS VI 802 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CARIBBEAN MUSIC FESTIVAL INC | 8341 NW 11TH ST PEMBROKE PINES FL 33024 |
| CARIBBEAN TODAY | ATTN: PETER WEBLEY PO BOX 6010 MIAMI FL 33116-6010 |
| CARIBE EQUITY GROUP | 5501 W WATERS AVE TAMPA FL 336341229 |
| CARIBE ROYALE RESORTS SUITES | 8101 WORLD CENTER DR ORLANDO FL 328215408 |
| CARICATURE.COM INC | 2203 HAWICK LN WINTER PARK FL 32792 |
| CARIDAD CENTER INC | 8645 W BOYNTON BEACH BLVD BOYNTON BEACH FL 33437 |
| CARIDAD, ESMAILIN | C/JUAN ISIDRO PEREZ   NO.13 BO VILLA PENCA HAINA SANTO DOMINGO DOMINICAN REPUBLIC |
| CARIGNANO, LUIZ | 6121 BALBOA CIRCLE NO.101 BOCA RATON FL 33433 |
| CARILLI, JOSEPH | 47 IVEY LANE PAISLEY FL 32767 |
| CARINA CHOCANO | 3314 WAVERLY DRIVE LOS ANGELES CA 90027 |
| CARINA, TAFOYA | 690 MARILYN AVE      206 GLENDALE HEIGHTS IL 60139 |
| CARINE PIERRE | 1041  SEABROOK AVE FORT LAUDERDALE FL 33325 |
| CARIO, LUZ | 1703 W CHARIOT CT      1B MOUNT PROSPECT IL 60056 |
| CARIOLI, ROBERTO | 513 N OCEAN DRIVE NO.2 DEERFIELD BEACH FL 33441 |
| CARISSA STRICKLAND | 1357 SOUTHWELL LANE BEL AIR MD 21014 |
| CARISSA WODEHOUSE | 235 SE 18TH AVE. PORTLAND OR 97214 |
| CARIVER COMPANY LLC | 5311 BRADY LN ORLANDO FL 32814 |
| CARKEEK, KEVIN J | 233 S HIGHLAND ST ARLINGTON HTS IL 60005 |
| CARL & FAY PATIN | PO BOX 180993 CASSELBERRY FL 32718-0993 |
| CARL ACCOLA | 3004 TANGLEWOOD CV WILLIAMSBURG VA 23185 |
| CARL ANDERSON | 4400 N. MERRIMAC AVE. APT. #2 SOUTH CHICAGO IL 60630 |
| CARL APPLE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| CARL ARCHER | 2137 E 172ND STREET SOUTH HOLLAND IL 60473 |
| CARL BEAUVAIS | 777 S FEDERAL HWY #D-305 POMPANO BEACH FL 33062 |
| CARL BEEBE | 8344 S. RUTHERFORD BURBANK IL 60459 |
| CARL BETZOLD | 4443 N. ROCKWELL APT #2 CHICAGO IL 60625 |
| CARL BILEK | 9415 SAND HILL PLACE HIGHLANDS RANCH CO 80126 |
| CARL BOOTH | 159 DELIA AVE NW PALM BAY FL 32907-6964 |
| CARL BRAUN | 120 N LAKE DR LEESBURG FL 34788-2651 |
| CARL BROWN MINISTRIES | PO BOX 77976 BATON ROUGE LA 70879 |
| CARL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| CARL CARLSON | 1862 PAROS CIR COSTA MESA CA 92626 |
| CARL COFIELD | 1137 CORETTA WAY ORLANDO FL 32805 |
| CARL COLEMAN | 742 27TH ST NEWPORT NEWS VA 23607 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CARL CSEAK | 2264 LAKE FRANCIS DR APOPKA FL 32712-2040 |
| CARL D KLEINE | 5308 COUNTY ROAD 122 WILDWOOD FL 34785 |
| CARL DEMARCO | 33 NEW MILL RD SMITHTOWN NY 11787 |
| CARL DOBLER | 20 MAXWELL DRIVE ROCKY HILL CT 06067 |
| CARL DUNCAN | 461 RAINBOW ROAD SALT SPRING ISLAND BC  V8K2M5 CANADA |
| CARL E. RICHARDS | 5150 BOGGYCREEK RD NO.P11 SAINT CLOUD FL 34771 |
| CARL F HALLBERG | 2177 COUNTRYSIDE CT ORLANDO FL 32804-6938 |
| CARL F WAGNER | 11405 ENTERPRISE DR. WESTCHESTER IL 60154 |
| CARL GRANT | 342 WEST 21ST STREET DEER PARK NY 11729 |
| CARL HACKER | 9465 SE 130TH PL SUMMERFIELD FL 34491 |
| CARL HACKWORTH | 2801 NW 60 AV #453 PLANTATION FL 33313 |
| CARL HARRIS | 4230 HARNESS DRIVE HAMPSTEAD MD 21074 |
| CARL HELFAND | 1607 S. SHENANDOAH STREET LOS ANGELES CA 90035 |
| CARL HIAASEN | PO BOX 644079 VERO BEACH FL 32964-4079 |
| CARL HOUSER | 107 PICKERING DR KISSIMMEE FL 34746-4925 |
| CARL HUGHES | 5580 MINNER DRIVE BEAUMONT TX 77708 |
| CARL J MENZEL | 1150 ARBOR CIRCLE LINDENHURST IL 60046 |
| CARL JENSEN | 8177 EL RANCHO DR COTATI CA 94931 |
| CARL JOHANSSON | 1746 DANNET PLACE EAST MEADOW NY 11554 |
| CARL JOHNSON | 10527 SUGAR BERRY ST WALDORF MD 20603 |
| CARL JULIAN | 7520 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| CARL KELLY | 2112 AMHERST AVENUE ORLANDO FL 32804 |
| CARL KIBBE | 14 OAKES RD STAFFORD SPRINGS CT 06278-2514 |
| CARL KLAGER | 107 N RAILROAD STREET WALNUTPORT PA 18088 |
| CARL KNAPP | 4946 PARK PLACE YORBA LINDA CA 92886 |
| CARL KOZLOWSKI | 927 N. LOS ROBLES #1 PASADENA CA 91104 |
| CARL LESNIAK | 214 GLENGARRY DR. APT. 301 BLOOMINGDALE IL 60108 |
| CARL LYDA | 4819 HIGHLAND AVENUE DOWNERS GROVE IL 60515 |
| CARL M ANDERSON | 1921 N. PEBBLE BEACH BOULEVARD SUN CITY CENTER FL 33573 |
| CARL MACGOWAN | 211-01 85TH AVENUE HOLLIS HILLS NY 11427 |
| CARL MANNING PYNN | 1190 COVEWOOD TRAIL MAITLAND FL 32751 |
| CARL MARZIALI | 1960 STRATFORD AVENUE SOUTH PASADENA CA 91030 |
| CARL MASSEY | 1412 S. PARK AVE. APOPKA FL 32703 |
| CARL MATHEWS | 3327 E DEAN ST LEESBURG FL 34788-8222 |
| CARL MCMILLEN | 26002 ANDREA CT MISSION VIEJO CA 92691 |
| CARL MESSINA | 146 BUFFALO AVE MEDFORD NY 11763 |
| CARL MILAZZO | 2341 WINDERMERE RD TALAHASSEE FL 32311 |
| CARL MILLER | 172 E. LEMOYNE LOMBARD IL 60148 |
| CARL MOODIE | 2875 SOUTH CONWAY RD. APT. 241 ORLANDO FL 32812 |
| CARL MORGAN | 1002 ERIN DR SUFFOLK VA 23435 |
| CARL MOSCOVITZ | 505 WOODFIRE WAY CASSELBERRY FL 32707-5133 |
| CARL NEVILLE | 122 PATAPSCO AVE. BALTIMORE MD 21222 |
| CARL NUSS | 220 WOODLAND DRIVE NAZARETH PA 18064 |
| CARL ORTIZ | 10239 EASTMAR COMMONS #2032 ORLANDO FL 32825 |
| CARL PATRICK APPLE | 1047 ABERDEEN NE GRAND RAPIDS MI 49505 |
| CARL PENNINGTON | 13503 MACKENZIE CT LA PUENTE CA 91746 |
| CARL PETRUCELLI | 10 ATLAS LANE HICKSVILLE NY 11801 |
| CARL PIRSCHER | 3320 ARTHUR AVENUE BROOKFIELD IL 60513 |
| CARL POPE | 85 2ND STREET SAN FRANCISCO CA 94105 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CARL R BIEBER TOURWAYS | PO BOX 180 320 FAIR ST KUTZTOWN PA 19530-0180 |
| CARL R FULLAM | 1725 CABANA DR LAKE HAVASU CITY AZ 86404 |
| CARL R RINALDI | 24227 FRIAR STREET WOODLAND HILLS CA 91367 |
| CARL RAUB | 79 PENNY LN EASTON PA 18040 |
| CARL ROBINSON | 4260 NW 44 ST. LAUDERDALE LKS FL 33319 |
| CARL SCHEITRUM | 6395 PINECREST LN MACUNGIE PA 18062 |
| CARL SCHMEISSER | 21325 PHEASANT TRAIL BARRINGTON IL 60010 |
| CARL SCHNEIDER | 4100 VALENTINE WHITMORE LAKE MI 48189 |
| CARL SCHUSSLER | 1630 CRESTVIEW DR MOUNT DORA FL 32757-2705 |
| CARL SEIBERT | 1675 NE 36 ST FORT LAUDERDALE FL 33334 |
| CARL SEMINO | 84 FIELD RD CROMWELL CT 06416-1549 |
| CARL SFERRAZZA ANTHONY | 736 NORTH CHEROKEE AVE LOS ANGELES CA 90038 |
| CARL SWEET | 927 RED OAK CIR NEWPORT NEWS VA 23608 |
| CARL TILWICK | 726 SUNNYDELL DR CLERMONT FL 34711-3525 |
| CARL VASILE | 2049 N. CARLISLE STREET PHILADELPHIA PA 19121 |
| CARL WAGNER | 11405 ENTERPRISE DR. WESTCHESTER IL 60154 |
| CARL ZABY | 185 COSTA MESA COSTA MESA CA 92627 |
| CARL ZICHELLA | 1414 K STREET STE 500 SACRAMENTO CA 95814 |
| CARL ZIENERT | 28229 COUNTYROAD33 NO. 53C LEESBURG FL 34748 |
| CARL'S DOOR SERVICE, INC. | 2502 GREENE RD. BALDWIN MD 21013 |
| CARL, HENRY J | 100 MORAY FIRTH WILLIAMSBURG VA 23188 |
| CARL, KEN | 3100 W LOGAN CHICAGO IL 60647 |
| CARL, KENNETH | 567602 ARBOR CLUB WAY BOCA RATON FL 33433 |
| CARL, REYES | 411 STAFFORD CT LINDENHURST IL 60046 |
| CARL, ROBERT | 2508 W PENSACOLA AVE CHICAGO IL 60618 |
| CARLA ALLEN | 18904 MANOR DRIVE INDEPENDENCE MO 64058 |
| CARLA BEVILLE | 8873 CLEARWATER CIRCLE FOGELSVILLE PA 18051 |
| CARLA BRIGGS | 709 W ATHENS BLVD LOS ANGELES CA 90044 |
| CARLA CORREA | 8045 NEWELL STREET UNIT 113 SILVER SPRING MD 20910 |
| CARLA CUCCIA | 24 HOME CT NO. 5 STAMFORD CT 06902 |
| CARLA GARZA | 3001 S MICHIGAN AVENUE 909 CHICAGO IL 60616 |
| CARLA HALL | 11625 MONTANA AVENUE #123 LOS ANGELES CA 90049 |
| CARLA J MAY | 617 CEDAR AV 9 LONG BEACH CA 90802 |
| CARLA J MAY | 617 CEDAR AV 9 LONG BEACH CA 90802 |
| CARLA KAPLAN | 2133 EWING ST LOS ANGELES CA 90039 |
| CARLA L. HENRY | 24425 WOOLSEY CANYON RD #102 WEST HILLS CA 91304 |
| CARLA M LAZZARESCHI | 2310 DUANE STREET LOS ANGELES CA 90039 |
| CARLA MARIE SETTE | 540 MIDVALE AV 104 LOS ANGELES CA 90024 |
| CARLA MIXON | 500 RICHARDSON RUN APT. #D WILLIAMSBURG VA 23188 |
| CARLA MUTONE | 5500 HILLCREST LANE #2D LISLE IL 60532 |
| CARLA PECK | 1786 PINEWIND DR ALBURTIS PA 18011 |
| CARLA POND | 19 N MAIN ST NO. 1 CHESTER CT 06412-1201 |
| CARLA RIGER | 14570 FOX ST 5 MISSION HILLS CA 91345 |
| CARLA RIVERA | 6245 GREEN VALLEY CIRCLE CULVER CITY CA 90230 |
| CARLA ROSATI | 2 MIDDLETON DRIVE SOUTH GLENS FALLS NY 12803 |
| CARLA SHAPREAU | 1451 OLYMPUS BERKELEY CA 94798 |
| CARLA SPANN | 8849 S. CONSTANCE AVENUE CHICAGO IL 60617 |
| CARLA WHITE | POB 439060, PMB 1207 SAN DIEGO CA 92143 |
| CARLA WHITE | POB 439060 PMB 1207 ATTN: SPECIAL SECTIONS SAN DIEGO CA 92143 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARLAS PRINCE GILBERT | 1000 EAST 53RD STREET UNIT #514 CHICAGO IL 60615 |
| CARLE PLACE UF SCHOOL DISTRICT | 168 CHERRY LANE CARLE PLACE NY 11514-1788 |
| CARLE PLACE WATER DISTRICT | PO BOX 345 CARLE PLACE NY 11514-0345 |
| CARLENE MOSS | 182-15 147TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| CARLENE SHALJIAN | 1802 FERN LANE GLENDALE CA 91208 |
| CARLETON T WOODRING | 7 KINDERWOOD DR EASTON PA 18042-1681 |
| CARLETON, JESSICA | 8151 W MEMORY LANE CHICAGO IL 60656 |
| CARLEY, PATRICIA | 7 LANTERN CIRCLE PARKTON MD 21120 |
| CARLEY, ROSEMARY | 711 CRYSTAL DR OCOEE FL 34761 |
| CARLILE, JAY | 2044 N SHEFFIELD AVE #6 CHICAGO IL 60614 |
| CARLILE, JAY B | 2044 N SHEFFIELD AVE      NO.G CHICAGO IL 60614 |
| CARLIN CHESNEY | 5711 FALLSTON STREET HIGHLAND PARK CA 90042 |
| CARLIN ROMANO | 301 ST.  MARKS SQUARE PHILADELPHIA PA 19104 |
| CARLIN, JOSEPH | 25 THAYER AVE CANTON CT 06019 |
| CARLIN, SCOTT | 45 YALE DRIVE HAMPTON BAYS NY 11946 |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE. APT. W3 CARLINA, JEFFREY PLAINVILLE CT 06062 |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE    W3 PLAINVILLE CT 06062 |
| CARLINE BELFORT | 8520 NW 54TH STREET SUNRISE FL 33351 |
| CARLINE JEAN | 4725 NW 1ST CT. PLANTATION FL 33317 |
| CARLINGTON DICKENSON | 8700 NW 38TH ST  #361 SUNRISE FL 33351 |
| CARLINO, DENISE | ACCTS PAYABLE STE400 TWO CARLSON PKWY PLYMOUTH MN 55447 |
| CARLISLE JOHNSTONE | 8209 MOUNT RIGA RD ORLANDO FL 32822-7435 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE WESTMONT IL 60559-1229 |
| CARLO HABASH | 25781 AVE PEDREGAL SAN JUAN CAPISTRANO CA 92675 |
| CARLOS A CHAVEZ | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CARLOS A VALENCIA | 836 NW 135TH TER PEMBROKE PINES FL 33028 |
| CARLOS ANDRADE | 2278 RIPPLE ST LOS ANGELES CA 90039 |
| CARLOS ANDRADE | PO BOX 213301 ROYAL PALM BEACH FL 33421-3301 |
| CARLOS ARANGO | 169 VAN BUREN ST. MASSAPEQUA PARK NY 11762 |
| CARLOS AUSTIN | 51-04 101ST STREET APT. B CORONA NY 11368 |
| CARLOS AVILES | 1151 W. ARROW HWY APT. # J-107 AZUZA CA 91702 |
| CARLOS BALL | 7172 MONTRICO DRIVE BOCA RATON FL 33433 |
| CARLOS BARRERA | 14 TALBOT LANE SMITHTOWN NY 11787 |
| CARLOS BARRETO | 29 PUTNAM ST APT 2 HARTFORD CT 06106-2337 |
| CARLOS C CANDELA | 2288 7TH STREET LA VERNE CA 91750 |
| CARLOS CALDERON | 7812 BURNS DOWNEY CA 90241 |
| CARLOS CANDELA | 2288 7TH STREET LA VERNE CA 91750 |
| CARLOS CASTILLA | 290 174TH STREET APT 604 SUNNY ISLES FL 33160 |
| CARLOS CHAVEZ | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CARLOS COOPER | 27208 EASTVALE RD PALOS VERDES CA 90274 |
| CARLOS COOPER, PRESIDENT | SOUTH BAY NEWS & MEDIA, INC. 27208 EASTVALE RD PALOS VERDES CA 90274 |
| CARLOS CORTES | 10061 RIVERSIDE DRIVE APT#307 TOLUCA LAKE CA 91602 |
| CARLOS CRUZ | 88-09 214TH STREET QUEENS VILLAGE NY 11427 |
| CARLOS CRUZ LEMUS | 31490 AVE XIMINO CATHEDRAL CITY CA 92234 |
| CARLOS CUNHA | 96 ELVREE STREET MANCHESTER CT 06040 |
| CARLOS DE LA TORRE | 2652 E 221ST ST CARSON CA 90810 |
| CARLOS DELAUZ | 4752 WINDSOR AVE ORLANDO FL 32819-3553 |
| CARLOS DIAZ | 921 NW 132 PLACE MIAMI FL 33182 |
| CARLOS DIAZ | 921 NW 132 PLACE MIAMI FL 33182 |

| Claim Name | Address Information |
|---|---|
| CARLOS EIRE | 430 SAW MILL ROAD GUILFORD CT 06437 |
| CARLOS ENRIQUEZ | 77-79 COLUMBIA STREET #3K NEW YORK CITY NY 10002 |
| CARLOS ESCALANTE | 8112 STEWARD& GRAY RD APT  14 DOWNEY CA 90241 |
| CARLOS FUENTES | BANK BOSTON 1414 MASSACHUSETTS AVE. CAMBRIDGE MA 02138-3807 |
| CARLOS GODOY | 2344 S COCHRAN AVE LOS ANGELES CA UNITES STATES |
| CARLOS GOMEZ | 2662 BARBADOS DR WINTER PARK FL 32792-1658 |
| CARLOS GONZALEZ | 8616 SHILOH CT EDEN PRAIRIE MN 55347 |
| CARLOS HARRISON | 601 SW 26TH ROAD MIAMI FL 33129 |
| CARLOS HERNANDEZ | 3654 7TH AV LOS ANGELES CA 90018 |
| CARLOS HERNANDEZ | 4953 CLYDEBANK COVINA CA 91722 |
| CARLOS HERNANDEZ GOMEZ | 517 N. RACINE APT. #2 CHICAGO IL 60642 |
| CARLOS HERRERIA REMAX | REMAX EXECS CARSON CA 90745 |
| CARLOS JIMENEZ | 2242 MICHELTORENA STREET LOS ANGELES CA 90039 |
| CARLOS LANDRON | 3419 ENGLEWOOD DRIVE PEARLAND TX 77584 |
| CARLOS LAZO | 412 NE 165 STREET, # 23 SHORELINE WA 98155 |
| CARLOS LEON | 6126 CLARA STREET BELL GARDENS CA 90201 |
| CARLOS LIMA | 575 RIO GRANDE ST PASADENA CA 91104 |
| CARLOS LIZAMA | 9424 GUNN AV WHITTIER CA 90605 |
| CARLOS LOPEZ | 6120 BALBOA COURT ALTA LOMA CA 91701 |
| CARLOS LOPEZ | P.O. BOX 3886 CRESTLINE CA 92325 |
| CARLOS LOZANO | 8315 BLACKBURN AVENUE APT #8 LOS ANGELES CA 90048 |
| CARLOS MACEDO | 1722 SW 7 DR POMPANO BCH FL 33060 |
| CARLOS MADRIGAL | 2726 W. 23RD PLACE CHICAGO IL 60608 |
| CARLOS MALDONADO | 2576 NW 99 AVE CORAL SPRINGS FL 33065 |
| CARLOS MARQUEZ | 3192 CORAL DR OCEANSIDE CA 92056 |
| CARLOS MARTINEZ | 1517 E 50TH ST LOS ANGELES CA 90011 |
| CARLOS MARTINEZ | 2117 CLINTON ST. APT. #304 LOS ANGELES CA 90026 |
| CARLOS MEDIA CORPORATION | 10939 N ALPINE HWY    STE 113 HIGHLAND UT 84003 |
| CARLOS MEJIA | 15602 OLDEN ST SYLMAR CA 91342 |
| CARLOS MIRANDA | 8223 CROESUS AV LOS ANGELES CA 90001 |
| CARLOS MONSREAL | 4908 SOUTH LATROBE CHICAGO IL 60638 |
| CARLOS MONTENEGRO | 556 1/2 N MARIPOSA AV LOS ANGELES CA 90004 |
| CARLOS MORALES | 453 N 4TH STREET ALLENTOWN PA 18102 |
| CARLOS MORENO | 1337 N SCREENLAND DR BURBANK CA 91505 |
| CARLOS NAVA | 1502 S. GARFIELD AVENUE LOS ANGELES CA 90022 |
| CARLOS PENA | 1511 S. KARLOV CHICAGO IL 60623 |
| CARLOS PEREZ CRUZ | 1418 CALLE WILSON PH 1 SAN JUAN PR 009072291 |
| CARLOS PINIERO | 216 ROCKAWAY PKWY VALLEY STREAM NY 11580 |
| CARLOS QUINTANILLA | 16799 MADRONE CIR FOUNTAIN VALLEY CA 92708 |
| CARLOS QUINTERO | 1321 RIDERWOOD AVE HACIENDA HEIGHTS CA 91745 |
| CARLOS R VICTORES | 9720 NW 25 ST SUNRISE FL 33322 |
| CARLOS RAJO-RAMOS | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| CARLOS ROSADO | 393 BEEBE COURT NORTH BABYLON NY 11703 |
| CARLOS ROVALINO | 14 VINCENT DRIVE SIMSBURY CT 06070 |
| CARLOS RUBIO | 3332 W. BERTEAU AVE CHICAGO IL 60618 |
| CARLOS SADOVI | 2741 W. AINSLIE ST CHICAGO IL 60625 |
| CARLOS SALAS | 3637 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| CARLOS SANCHEZ | 16341 MCFADDEN AV 85 TUSTIN CA 92780 |
| CARLOS SANTANA | 1812 EAST GRANADA COURT ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| CARLOS SANTOS | 161 CARRIAGE HILL DRIVE WETHERSFIELD CT 06109 |
| CARLOS SELVA | 20206 LONDELIUS STREET WINNETKA CA 91306 |
| CARLOS SOLORZANO | 1414 N AVENUE 46 3 LOS ANGELES CA 90041 |
| CARLOS SOUZA | 130  LEISURE BLVD POMPANO BCH FL 33064 |
| CARLOS TORRES | 17 JAMES STREET FARMINGDALE NY 11735 |
| CARLOS URIBE | 3700 CHENEY TRAIL ALTADENA CA 91001 |
| CARLOS VARGAS | 1523 E. MAPLE ST. GLENDALE CA 91205 |
| CARLOS VELEZ | 18917  CLOUD LAKE CIR BOCA RATON FL 33496 |
| CARLOS VICTORES | 9720 NW 25 ST SUNRISE FL 33322 |
| CARLOS, ALZATE | 8361 NW 10TH ST PEMBROKE PINES FL 33024 |
| CARLOTA ADAME | 305 W. 82ND STREET LOS ANGELES CA 90003 |
| CARLOTTA MOEBUIS | 4294 HUNTSMAN TRAIN HAMPSTEAD MD 21074 |
| CARLS JR | 6500 IRVINE CENTER DR IRVINE CA 92618 |
| CARLS' FURNITURE | 6650 N. FEDERAL HWY. BOCA RATON FL 33487 |
| CARLSON, ALEXIS | 5245 MILLENIA BLVD      NO.106 ORLANDO FL 32839 |
| CARLSON, ARTHUR | 5973 N NORTHWEST HWY  NO 3A CHICAGO IL 60631 |
| CARLSON, BRUCE J | 959 LITCHFIELD ST TORRINGTON CT 06790 |
| CARLSON, DIANA | 8305 HARRIET LN SEVERN MD 21144-3324 |
| CARLSON, GENROSE | P O BOX 227 LYONS IL 60534 |
| CARLSON, GEORGIANA | 436 CARLETON AVE GLEN ELLYN IL 60137 |
| CARLSON, KENNETH | 59 COTTAGE ST DERBY CT 06418 |
| CARLSON, KENNETH (2/08) | 59 COTTAGE ST. DERBY CT 06418 |
| CARLSON, LYNNE | 480 MAPLE HILL AVE NEWINGTON CT 06111-3618 |
| CARLSON, MARGARET | 2707 N STREET NW WASHINGTON DC 20007 |
| CARLSON, MARGARET E | 3016 1/2 FANITA ST LOS ANGELES CA 90026 |
| CARLSON, RON | 505 8TH ST HUNTINGTON BEACH CA 92648 |
| CARLSON, SCOTT | 120 GLEN ARGYLE RD BALTIMORE MD 21212 |
| CARLSON, STANLEY | 10258 E CARTER RD SAINT HELEN MI 48656-9424 |
| CARLSON, THERESA | 2727 N LAWNDALE AVE CHICAGO IL 60647 |
| CARLSON, TRACI | VERNON HILLS HIGH SCHOOL 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| CARLSON, VIOLA | 352 NEWFIELD ST      207 MIDDLETOWN CT 06457-6408 |
| CARLSON,CRYSTAL | 5922 S. NARRAGANSETT AVE. CHICAGO IL 60638 |
| CARLSON,JONATHAN E | 8 SCHOONERS COVE E. SETAUKET NY 11733 |
| CARLSON,LEONARD | 1904 BROOKTREE WAY PLEASANTON CA 94566 |
| CARLSON,LESLIE T | 3750 PARK BLVD WAY APT 7 OAKLAND CA 94610 |
| CARLSON,MICHELLE | 65 GLIDDEN AVENUE JAMESTOWN NY 14701 |
| CARLSON,SETH | 5 WENGATE ROAD OWINGS MILLS MD 21117 |
| CARLSON,SUSANNE A. | 58 ADELAIDE STREET 2ND FLOOR HARTFORD CT 06114 |
| CARLTON BATES COMPANY | 1400 N MICHAEL DR  STE A WOOD DALE IL 60191 |
| CARLTON BATES COMPANY | PO BOX 846144 DALLAS TX 75284 |
| CARLTON CHRISTOPHER | 92 SHADY LANE STAMFORD CT 06903 |
| CARLTON EXUM | P.O. BOX 607001 ORLANDO FL 32860 |
| CARLTON MOCK | 7175 S US HIGHWAY 1 NO. 24 TITUSVILLE FL 32780-8173 |
| CARLTON MURPH | 8606 THOURON AVE PHILA PA 19150 |
| CARLTON MYERS | 20 SEMELEC ST DEPEW NY 14043 |
| CARLTON PALMS EDUCATION INC | 699 E 5TH AVE MT DORA FL 32757 |
| CARLTON PARSONS | 1777 ROBERT ST LONGWOOD FL 32750-6144 |
| CARLTON POSEY | 119 W PRINCETON ST ORLANDO FL 32804-5431 |
| CARLTON SCHOCH | 1605 WEST LIVINGSTON STREET ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| CARLTON STANLEY | 2416 TAMARINDO DR LADY LAKE FL 32162 |
| CARLY MILNE | 3207 SUMMERTIME LANE CULVER CITY CA 90230 |
| CARLY NASON | 1424 REDWOOD DRIVE HARVEY LA 70058 |
| CARLY ROMANO | 10308 HARBOR INN COURT CORAL SPRINGS FL 33071 |
| CARLYLE BARNETT | 1 COLONY ROAD ENFIELD CT 06082 |
| CARLYLE ON THE GREEN | PO BOX 756 FARMINGDALE NY 11735 |
| CARLYLE WINTERS | 2205 BELLEAIR ROAD APT. A25 CLEARWATER FL 33764-2765 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| CARMAN, GERRI | 16W858 MOCKINGBIRD LN     201 BURR RIDGE IL 60527 |
| CARMANA, BRENDA | 401 E ONTARIO NO.1107 CHICAGO IL 60611 |
| CARMANA, GUADALUPE BRENDA | 211 E OHIO ST  NO.803 CHICAGO IL 60611 |
| CARMAX | 12800 TUCKAHOE CREEK RICHMOND VA 232381115 |
| CARMEL CARRILLO | 3512 N. ASHLAND AVENUE APT. #2 CHICAGO IL 60657 |
| CARMEL HOPKINS | 2611 NAPA DRIVE LAS VEGAS NV 89156 |
| CARMEL ZUCKER | 4678 LEE HILL DR BOULDER CO 80302 |
| CARMELA CIURARU | 40 PROSPECT PARK WEST, 6F BROOKLYN NY 11215 |
| CARMELA GUEVARA | 1660 E ORANGE GROVE BLVD PASADENA CA 91104 |
| CARMELA SCHIAVONE | 43 BLUEBERRY HILL RD WATERBURY CT 06704 |
| CARMELITA GOURLEY | 21835 WOLF BRANCH RD MOUNT DORA FL 32757 |
| CARMELLINI,ELIZABETH K | 3747 CLARINGTON AVENUE APT #35 LOS ANGELES CA 90034 |
| CARMELO DELGADO | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| CARMELO ESTRADA | 539 E LOMITA BLVD 11 CARSON CA 90745 |
| CARMELO MARQUEZ | 631 PARK STREET APT. A-2 HARTFORD CT 06106 |
| CARMELO S CUTROPIA | 3343 DARTENTON RD MATTHEWS NC 28105 |
| CARMELOS BAR & GRILL | 7401 FLORENCE AVE DOWNEY CA 90240 |
| CARMEN ABATO ENTERPRISES INC | 11650 WESTERN AVE STANTON CA 90680 |
| CARMEN AGUIRRE | 13400 ELSWORTH ST 135 MORENO VALLEY CA 92553 |
| CARMEN ALESCHUS | 5125 LONG CANYON DR FAIR OAKS CA 95628 |
| CARMEN ANTHONY RESTAURANT GROUP | P O BOX 4594 ACCOUNTS PAYABLE WATERBURY CT 06704 |
| CARMEN BABBITT | 1541 LINDAUER DR LA HABRA CA 90631 |
| CARMEN BALBER | 1750 OCEAN PARK BLVD., STE 200 SANTA MONICA CA 90405 |
| CARMEN BAZZANO | 75 HOCKANUM BLVD APT 2011 VERNON CT 06066-4070 |
| CARMEN BAZZANO | 33 SHEPHERD ROAD WEST HARTFORD CT 06110 |
| CARMEN BRADY | 3521 NE 96TH STREET SEATTLE WA 98115 |
| CARMEN CABRALES | 5007 VINCENT AVENUE LOS ANGELES CA 90041 |
| CARMEN CLAUDIO | 255 SISSON AVE APT 304 HARTFORD CT 06105-3182 |
| CARMEN COLEMAN | 7 MOUNTAIN ASHE PL HAMPTON VA 23666 |
| CARMEN CRUZ | 37502 CALLE MAZATLAN PALMDALE CA 93552 |
| CARMEN CUEVAS | 521 HIBISCUS WAY ORLANDO FL 32807-3314 |
| CARMEN DAVALOS | 9124 CANFORD ST PICO RIVERA CA 90660 |
| CARMEN DIVITO | 12312 W. LAKEVIEW TRAIL. HOMER GLEN IL 60491 |
| CARMEN DURDEN | 1520 NW 11TH STREET BOCA RATON FL 33486 |
| CARMEN EVANS | 437 MAIN STREET NEWINGTON CT 06111 |
| CARMEN FLORES | 7215 IRA AV BELL GARDENS CA 90201 |
| CARMEN G CERABONA | 8842-C ROBIN DRIVE DES PLAINES IL 60016 |
| CARMEN GENTILE | 5838 COLLINS AVE.  #4D MIAMI BEACH FL 33140 |
| CARMEN HEARN | 613 WARRENTON RD WINTER PARK FL 32792-4531 |
| CARMEN HERRERA | 290 E 1ST ST APOPKA FL 32703 |
| CARMEN HINES | 11 OAK STREET BRENTWOOD NY 11717 |

| Claim Name | Address Information |
|---|---|
| CARMEN LOPEZ | 3046 WEST 53RD PLACE CHICAGO IL 60632 |
| CARMEN LOPEZ | 5401 COLLINS AVE APT 831 MIAMI BEACH FL 331402534 |
| CARMEN LUCERO | 220 S CATALINA ST 10 LOS ANGELES CA 90004 |
| CARMEN MARTINEZ | 676 LAWRENCE COURT ALLENTOWN PA 18102 |
| CARMEN MARTINEZ | 175 MAIN AVENUE APT. #107 WHEATLEY HEIGHTS NY 11798 |
| CARMEN MELENDEZ | 414 NORTH 2ND STREET ALLENTOWN PA 18102 |
| CARMEN MORA | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| CARMEN MORALES | 2705 PALM ISLE WAY ORLANDO FL 32829-8579 |
| CARMEN NIEVES | 409 NORTH 5TH STREET ALLENTOWN PA 18102 |
| CARMEN OROSCO | 3312 E. 2ND STREET APT#7 LONG BEACH CA 90803 |
| CARMEN PEDROZA | 1456 VERNON AVE PARK RIDGE IL 60048 |
| CARMEN PEREZ | 262 AUTUMN LN APT D KISSIMMEE FL 34743-4502 |
| CARMEN PEREZ | 9 MIDDLEBURY STREET STAMFORD CT 06902 |
| CARMEN RAMOS | 4026 INVERRARY BLVD. UNIT 1418 LAUDERHILL FL 33319 |
| CARMEN REYES | 2545 BOGGY CREEK RD KISSIMMEE FL 34744-3806 |
| CARMEN RIOS | 5227 N DIXIE HWY CORAL SPRINGS FL 33065 |
| CARMEN RIVERA | 1404 FOXFORREST CIR APOPKS FL 32712-2336 |
| CARMEN RIVERA | 925 S. LYMAN AVENUE OAK PARK IL 60304 |
| CARMEN RODRIGUEZ | 454 BOXWOOD CT KISSIMMEE FL 34743-9003 |
| CARMEN ROSA | 443 SULLIVAN ST DELTONA FL 32725-3291 |
| CARMEN SANCHEZ | 20 FOLEY STREET 1ST FLOOR WEST HARTFORD CT 06110 |
| CARMEN SNO | 171 THIMBLEBERRY RD BALLSTON SPA NY 12020 |
| CARMEN TORELLI | 58 HARRIS STREET GLASTONBURY CT 06033 |
| CARMEN VALLE | 14357 DYER ST SYLMAR CA 91342 |
| CARMEN VALLE | 14357 DYER ST SYLMAR CA 91342 |
| CARMEN VALLE | 14357 DYER ST SYLMAR CA 91342 |
| CARMEN WILLIAMS | 880 MISTY CREEK DR MELBOURNE FL 32940 |
| CARMEN,JONATHAN D | 821 CYPRESS BLVD BLDG 99  APT 310 POMPANO BEACH FL 33069 |
| CARMENA MURPHY | 2816 BRIGATA WAY OCOEE FL 34761 |
| CARMENATE, MARCELO | 611 S PARK AVE  APT 2 SANFORD FL 32771 |
| CARMICHAEL, COREY | 16W472 HONEYSUCKLE ROSE LN  APT 104 WILLOWBROOK IL 60572 |
| CARMICHAEL, SCOTT | 101 COUNTRY LN DES PLAINES IL 60016 |
| CARMICHAEL, WILLIAM | 629 SW 2ND COURT HALLANDALE FL 33009 |
| CARMIKE MOVIE THEATER | 600 LOGAN VALLEY MALL ALTOONA PA 16602 |
| CARMINE DECICCO | 627 FENWORTH BOULEVARD FRANKLIN SQUARE NY 11010 |
| CARMINE DIFILIPPO | 1128 LITTLE EAST NECK ROAD WEST BABYLON NY 11704 |
| CARMINE J LINDO | 20 UTICA ST HICKSVILLE NY 11801 |
| CARMINE MONTEFORTE | 13 CLAIRE AVE HUNTINGTON STATION NY 11746 |
| CARMINE'S RESTAURANT | 1052 UNION BLVD ALLENTOWN PA 18109-1957 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA PAZ,CARMEN | 213 S. BANDY AVENUE APT. #10 WEST COVINA CA 91790 |
| CARMONA, ISABEL | 1003 MEDINAH ST IL 60106 |
| CARMONA, JESUS | 30 NATIONAL ST        1 ELGIN IL 60123 |
| CARMONA, JOSE | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA, JOSE | 147 CALLAN AVE     APT 3 CHICAGO IL 60202 |
| CARMONA, JOSE | 6510 1/2 N GLENWOOD AVE  APT 3 CHICAGO IL 60626 |
| CARMONA, MARIBEL | 127 JANICE LN ADDISON IL 60101 |
| CARN,TORI | 2634 W 28TH ST RIVIERA BEACH FL 33404 |
| CARNAHAN, JONATHAN CHARLES | 5828 DELTA STREET ORLANDO FL 32807 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARNELL MARTIN | 5050 S. LAKE SHORE DRIVE #1405 SOUTH CHICAGO IL 60615 |
| CARNERO, CESAR A | 22511 SW 66TH AVE APT-108 BOCA RATON FL 33428 |
| CARNEY, STEVE | 3730 GARDENIA AVE LONG BEACH CA 90807 |
| CARNFELDT AMERICA INC | PO BOX 387 FT ATKINSON WI 53538 |
| CARNFELDT AMERICA INC | W6637 HWY 12 PO BOX 387 FT ATKINSON WI 53538 |
| CARNIVAL CRUISE LINES | MARKETING DEPT MS MS902 MIAMI FL 33178 |
| CARNIVAL CRUISE LINES   [CARNIVAL | CRUISES] 3655 N W 87TH AVE. MIAMI FL 33178 |
| CARNIVAL CRUISE LINES   [PRINCESS | CRUISES] 7810-A MAYFAIR CIRCLE ELLICOTT CITY MD 21043 |
| CARNIVAL CRUISE LINES   [ROYAL CARIBBEAN | CRUISE] PO BOX 1918B RALEIGH NC 276021918 |
| CARNS, JAMES | 20005 N HIGHWAY 27 ST   APT 620 CLERMONT FL 34711 |
| CARO, ISIS | 188 PINEWOOD CT JUPITER FL 33458 |
| CARO, MIRIAM | 5500 NW 69TH AVE       120 LAUDERHILL FL 33319 |
| CARO,ANA C | 366 HANOVER AVE ALLENTOWN PA 18109 |
| CARODINE,KIMBERLY N | 1451 W 78TH ST 1ST CHICAGO IL 60620 |
| CAROL | 542  HOPMEADOW ST SIMSBURY CT 06070 |
| CAROL A VARANESE | 12090 ORANGE GROVE BLVD ROYAL PALM BCH FL 33411 |
| CAROL A. HARRIS | 575 COMPTON CT DELAND FL 32724-2414 |
| CAROL ADENUGA | 630 NE 44TH STREET POMPANO BEACH FL 33064 |
| CAROL ALFANO | 557 EVERGREEN AVE BOHEMIA NY 11716 |
| CAROL ANASTASIO | 22 LEPAGE RD WINDSOR CT 06095-4443 |
| CAROL ANN JULIAN | 546 HOPKINS LANDING DRIVE ESSEX MD 21221 |
| CAROL ANSHAW | 4753 N. BROADWAY SUITE 910 CHICAGO IL 60640 |
| CAROL BAKER | 220 WILLIAM BARKSDALE WILLIAMSBURG VA 23185 |
| CAROL BELL | 303 EDGEWOOD DR SMITHFIELD VA 23430 |
| CAROL BENNETT | 594  WEST MONTAUK HWY APT #1 LINDENHURST NY 11757 |
| CAROL BERGMAN | 309 EAST 8TH ST #7G NEW YORK NY 10128 |
| CAROL BERGMEIER | 42 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| CAROL BERTSCH | 26 CASSATA COURT WEST BABYLON NY 11704 |
| CAROL BOB | 532 BLAKE AVE DAVENPORT FL 33897 |
| CAROL BOSCIA | 978 BUSHKILL CENTER R SAME EASTON PA 18064 |
| CAROL BRAGG | 93 WANGUMBAUG DR COVENTRY CT 06238 |
| CAROL BRIGHTMAN | 44 CARL BAILEY RD WALPOLE ME 04573 |
| CAROL C DOREY REAL ESTATE | PO BOX 500 3136 MAIN ST SPRINGTOWN PA 18081 0500 |
| CAROL CAPO | 29 DIAMOND HILL ROAD HAMPTON VA 23666 |
| CAROL CARUSO | 9A FIRWOOD RD PORT WASHINGTON NY 11050 |
| CAROL CASSANO | 16 LORI JEAN LANE EAST NORTHPORT NY 11731 |
| CAROL CHANDOO | 5624 KINGSMILL COURT LAKEWORTH FL 33463 |
| CAROL CLARK | 551 CLAIRMONT CIRCLE #3 DECATUR GA 30033 |
| CAROL COGHILL | 181 EDEN AVE SATELLITE BEACH FL 32937-2111 |
| CAROL COLEMAN | 1751 E 68TH ST 18 LONG BEACH CA 90805 |
| CAROL COLEY | 919 BORDEAUX PLACE ORLANDO FL 32808 |
| CAROL COLON | 3800 GOODWIN NECK RD GRAFTON VA 23692 |
| CAROL CONYNE | 54 LOCUST AVE GLEN HEAD NY 11545 |
| CAROL CORBETT | 518 S. CHICOT AVENUE WEST ISLIP NY 11795 |
| CAROL CORBIN | 2298 CHARDONNAY CT E KISSIMMEE FL 34741-3428 |
| CAROL CORMACI | 834 MILMADA DRIVE LA CANADA CA 91011 |
| CAROL COUTTANT | 3606 WONDERLAND PARK LN KISSIMMEE FL 34746-7273 |
| CAROL COVELLI-ROBERTS | 6028 S PACIFIC COAST HWY 4 REDONDO BEACH CA 90277 |
| CAROL COVEY | 1150 WEST CAPITOL DRIVE UNIT # 19 SAN PEDRO CA 90732 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAROL CRAVEN | 17002 GREEN ST 66 HUNTINGTON BEACH CA 92649 |
| CAROL D CURL | 8233 LOWER RIVER ROAD GRANTS PASS OR 97526 |
| CAROL DECH | 211 E. PLAINFIELD PEN ARGYL PA 18072 |
| CAROL DEMAIO | 24 DUBOIS ST STAMFORD CT 06905 |
| CAROL DUDLEY | 1811 N 47 AVE HOLLYWOOD FL 33021 |
| CAROL DUKES | 225 S LORRAINE BLVD LOS ANGELES CA 90004 |
| CAROL DWIVEDI | 13626 HOLMES ST 9 YUCAIPA CA 92399 |
| CAROL E BARTELS | LAW OFFICES OF REGINALD E. ALBERTS, APC ATTN: REGINALD E. ALBERTS 825 N. "D" STREET SAN BERNADINO CA 92401 |
| CAROL E BARTELS | C/O LAW OFFICES OF ERIK C. ALBERTS ERIK C. ALBERTS 5900 WILSHIRE BOULEVARD, 26TH FLOOR LOS ANGELES CA 90036 |
| CAROL E. TRAVIS | PO BOX 1029 THREE RIVERS CA 93271 |
| CAROL EANES | 14329 SE 59TH COURT SUMMERFIELD FL 34491 |
| CAROL EISENBERG | 20 CONTINENTAL AVENUE APT. 1S FOREST HILLS NY 11375 |
| CAROL ELECTRIC COMPANY INC | 3822 CERRITOS AVE LOS ALAMITOS CA 90720-2420 |
| CAROL ENTERS LIST COMPANY | 9663 C MAIN ST FAIRFAX VA 22032 |
| CAROL EPSTEIN | 9537 WELDON CIR TAMARAC FL 33321 |
| CAROL FARLEY | 5752 BROOKWOOD PLACE LUDINGTON MI 49431 |
| CAROL FELIXSON | 4132  CHARLES AVE. CULVER CITY CA 90232 |
| CAROL FRIEDRICH | 413 SW 71 AVE MARGATE FL 33068 |
| CAROL GALLACE | 2057 CENTRAL DR SO EAST MEADOW NY 11554 |
| CAROL GARDNER-LOPEZ | 723 E. 43RD ST. GRIFFITH IN 46319 |
| CAROL GILMORE | 833 BURCHETT GLENDALE CA 91202 |
| CAROL GRALIA | 5035 CASTLE MOOR DR. COLUMBIA MD 21044 |
| CAROL GRANNISS | 54 INDIAN HEAD DR SAYVILLE NY 11782 |
| CAROL GROSS | 516 GOODRIDGE LN FERN PARK FL 32730-2916 |
| CAROL HADDIX | 226 N. CLINTON ST. #622 CHICAGO IL 60661 |
| CAROL HANKNER | 9725 WOODS DRIVE UNIT 809 SKOKIE IL 60077 |
| CAROL HARKLEROD | 104 TIDAL DR NEWPORT NEWS VA 23606 |
| CAROL HARMS | 3495 TRACY CT MIMS FL 32754-5553 |
| CAROL HARRISON | 2413 ACADEMY CIR E KISSIMMEE FL 34744 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL HILL | 2703 BOTTS LANDING RD DELAND FL 32720 |
| CAROL HOWARD | 19 ASHFORD STREET HARTFORD CT 06120 |
| CAROL KAUFMAN | PO BOX 86105 LOS ANGELES CA 90086 |
| CAROL KIMMEL | 1945 SHERINGTON PL C319 NEWPORT BEACH CA 92663 |
| CAROL KIRST | 390 BAY RD MOUNT DORA FL 32757-4306 |
| CAROL KITMAN | 147 CRESCENT AVE LEONIA NJ UNITES STATES |
| CAROL KRESS | 2030 POTOMAC STREET ALLENTOWN PA 18103 |
| CAROL KRUCOFF | 237 HUNTINGTON DR CHAPEL HILL NC 27514 |
| CAROL L KAUFMAN | PO BOX 86105 LOS ANGELES CA 90086 |
| CAROL L MORRISON | 966 N BARSTON COVINA CA 91724 |
| CAROL L TIRA | 6860 EASTON COURT SAN DIEGO CA 92120 |

| Claim Name | Address Information |
|---|---|
| CAROL LEONARD | 1515 LINCOLN BLVD BAY SHORE NY 11706 |
| CAROL LIOTTA | 70 W. BURTON PLACE APT. #1502 CHICAGO IL 60610 |
| CAROL LYNN AVEY | 2040 DUNNIGAN NE GRAND RAPIDS MI 49525 |
| CAROL M SHEFFLER | 209 COLONY POINT RD WILLIAMSBURG VA 23185 |
| CAROL MADDOX | 1111 VERMONT AVE SAINT CLOUD FL 34769-3628 |
| CAROL MANCINI | 28 W ALLEGHENY AVE UNIT 2308 BALTIMORE MD 21204 |
| CAROL MANNING | 45 MERIDIAN ROAD LEVITTOWN NY 11756 |
| CAROL MAY-SLOANE | 125 N GREENE AVE LINDENHURST NY 11757 |
| CAROL MCKAY | 7431 VICTORIA CIR ORLANDO FL 32835-6013 |
| CAROL MCNALLY | 528 S. CUYLER FRONT OAK PARK IL 60304 |
| CAROL MENGES | 1528 MALLARD COURT TITUSVILLE FL 32796 |
| CAROL MIRELLI | 20 DIANE AVENUE EAST NORTHPORT NY 11731 |
| CAROL MITHERS | 3210 KELTON AVE LOS ANGELES CA 90034 |
| CAROL MURRAY | 110 NEW COUNTY ROAD ABERDEEN MD 21001 |
| CAROL MURRAY | 259 FLOWER ST COSTA MESA CA 92627 |
| CAROL NOLTING | 1844-C WILDBERRY DRIVE GLENVIEW IL 60025 |
| CAROL O'DONNELL | 921 BELFORD ROAD ALLENTOWN PA 18103 |
| CAROL OPACITY | 12226 PANTAR STREET ORLANDO FL 32837 |
| CAROL PAPPER | 6768 CANARY PALM CIR BOCA RATON FL 33433 |
| CAROL PETERSON | 126 TURKEY HILLS RD EAST GRANBY CT 06026-9584 |
| CAROL PILOTTI | 1761 WILLA CIR WINTER PARK FL 32792-6344 |
| CAROL PILOTTI | 1761 WILLA CIR WINTER PARK FL 32792-6344 |
| CAROL PLATT LIEBAU | 1382 BEDFORD ROAD SAN MARINO CA 91108 |
| CAROL POGASH | 7 CASCADE LN ORINDA CA 94563 |
| CAROL POLSKY | 16 CANTERBURY LANE ROSLYN HEIGHTS NY 11577 |
| CAROL POWELL | 44 JERRY AVE TITUSVILLE FL 32796-2638 |
| CAROL PUTNAM | 11 HILTON DRIVE SOUTH GLENS FALLS NY 12803 |
| CAROL RAITANEN | 12 BENDERS DRIVE GREENWICH CT 06830 |
| CAROL RANDALL | 6909 DIGBY RD BALTIMORE MD 21207 |
| CAROL ROMINE | 1524 N. CALIFORNIA ST. BURBANK CA 91505 |
| CAROL S MICHAEL | 2027 WILLOW PARK RD APT 10 BETHLEHEM PA 18020 |
| CAROL S RANDALL | 6909 DIGBY RD BALTIMORE MD 21207 |
| CAROL S WAKANO | 562 W CLAREMONT STREET PASADENA CA 91103 |
| CAROL SALCIUS | 470 FOSTER ST SOUTH WINDSOR CT 06074-2937 |
| CAROL SCHWALBERG | 629 PALISADES AVE. SANTA MONICA CA 90402-2723 |
| CAROL SCOUTEN | 1947 SHEELER OAKS DR APOPKA FL 32703 |
| CAROL SKELDON | 14035 WEST TAHITI WAY APT 325 MARINA DEL REY CA 90292 |
| CAROL SORGEN | 8 DEAUVILLE COURT BALTIMORE MD 21208 |
| CAROL SORGEN | 8 DEAUVILLE COURT, # 3-B BALTIMORE MD 21208 |
| CAROL STANTON | 1950 NE 199TH ST MIAMI FL 33179-3113 |
| CAROL STOGSDILL | 1678 SAN PASQUAL ST. PASADENA CA 91106 |
| CAROL SUTHERLAND | 21 MINK TRL COVENTRY CT 06238 |
| CAROL TAVRIS | 1847 NICHOLS CYN LOS ANGELES CA 90046 |
| CAROL TICE | 5209 NE FOREST GLADE LANE BAINBRIDGE ISLAND WA 98110 |
| CAROL TIERNAN | 104 COYATEE CIR LOUDON TN 37774 |
| CAROL TORRES | 2546 N BUENA VISTA ST BURBANK CA 91504 |
| CAROL TOWNSEND | 2960 KIRKWALL CT. ABINGDON MD 21009 |
| CAROL TREXLER | 4363 SANDHURST DR ORLANDO FL 32817-3355 |
| CAROL TSIATSIOS | 9842 HAMILTON AVENUE APT #10 HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| CAROL VELAZQUEZ | 1502 W CARRIAGE DR SANTA ANA CA 92704 |
| CAROL VOLKMAN | 176 HARRISON AVE MILLER PLACE NY 11764 |
| CAROL WAKANO | 562 W CLAREMONT STREET PASADENA CA 91103 |
| CAROL WALKER | 6600 NW 27 ST SUNRISE FL 33313 |
| CAROL WALKER | 3561 W HEMLOCK OXNARD CA 93035 |
| CAROL WARKENTHIEN | 6445 N BELL AVE CHICAGO IL 60645-5409 |
| CAROL WELLS | 17 DUDLEY AVENUE, #1 VENICE CA 90291 |
| CAROL WHITE | 2632 ANASTASIA DR SOUTH DAYTONA FL 32119-3310 |
| CAROL WICK | 20005 N HIGHWAY27 ST APT 529 CLERMONT FL 34711 |
| CAROL WILHELM | BOX 1653409 SIOUX FALLS SD 57186 |
| CAROL WILLIAMS | 1401 NW 45 ST APT. 1 POMPANO BEACH FL 33064 |
| CAROL WILLIAMS | 5333 COLLINS AVENUE #704 MIAMI BEACH FL 33140 |
| CAROL WOLPER | 133 S. PECK DRIVE, #401 BEVERLY HILLS CA 90212 |
| CAROL'S DELIVERY SERVICE | 1808 HEWITT ST ATTN: CAROL KOLODZIEJ STREATOR IL 61364 |
| CAROL-ANN WRESCH | 765 LAWRENCE ST ELMONT NY 11003 |
| CAROLE ARMSTRONG | 315 COMMERCE AVE SW   APT 111 GRAND RAPIDS MI 49503 |
| CAROLE BELL | 15362 STRATHEARN DR APT 12801 DELRAY BEACH FL 33446-2847 DELRAY BEACH FL 33446 |
| CAROLE BLANCHARD | 11 ELMWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| CAROLE CHAPPELL | 3023 SWEET GUM LN WILLIAMSBURG VA 23185 |
| CAROLE CHRISTIE | 89 ABERDEEN ST LOUIS MO 63105 |
| CAROLE EDWARDS | 8977 NW 27 ST CORAL SPRINGS FL 33065 |
| CAROLE FRANK | 690 OSCEOLA AVE APT 301 WINTER PARK FL 32789-4408 |
| CAROLE G GOLDBERG | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| CAROLE GOLDBERG | 2152 BALSAM AVE. LOS ANGELES CA 90025 |
| CAROLE GOLDBERG | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| CAROLE J AINSWORTH | 2519 W AVENUE 34 LOS ANGELES CA 90065 |
| CAROLE KING | CAROLE KING PRODUCTIONS 11684 VENTURA BOULEVARD, #273 STUDIO CITY CA 91604 |
| CAROLE L.B. MACDONALD | 596 SWEETWATER WAY HAINES CITY FL 33844 |
| CAROLE MCSHANE | 4034 DADO COURT ELLICOTT CITY MD 21042 |
| CAROLE PHELPS | 175 TIMROD ROAD MANCHESTER CT 06040 |
| CAROLE RUMBAUGH | 706 ELM AVE FRPK FL 34731 |
| CAROLE SPEH | 6 MARWOOD PLACE STONY BROOK NY 11790 |
| CAROLE STEIN | 942 10TH ST APT 2 SANTA MONICA CA 90403 |
| CAROLE STOCKEY | 27551 JASPER WY CASTAIC CA 91384 |
| CAROLE VAN GRONDELLE | ROXBURGH ST MT VICTORIA WELLINGTON 6001 NIGER |
| CAROLE YUDAIN | 36 VINE ROAD APT. 112 STAMFORD CT 06905 |
| CAROLE, CECIL | 1752 WHITE OAK AVE BALTIMORE MD 21234-3738 |
| CAROLEENA SALCEDO | 8833 GUTHRIE AV 10 LOS ANGELES CA 90034 |
| CAROLIN HUBSCHER | 1725 N. HUDSON AVE. APT. #2 CHICAGO IL 60614 |
| CAROLINA ARROYO | 13828 ANADA ST. BALDWIN PARK CA 91706 |
| CAROLINA ATHLETIC PRODUCTS INC | 550 E P STREET NEWTON NC 28658 |
| CAROLINA CAMARILLO | 1802 S JEFFERSON ST CHICAGO IL 60616 |
| CAROLINA CARVAJAL  BLACKBOOK PHOTOGRAPHY | 12940 BURBANK BLVD. #9 LOS ANGELES CA 90012 |
| CAROLINA CINEMAS | 4417 N. CENTRAL EXPRESSWAY STE 110, PMB 405 ATTN: LEGAL COUNSEL DALLAS TX 75205 |
| CAROLINA CLUBS | 11360 FORTURE CIR WELLINGTON FL 33414 |
| CAROLINA COUPON CLEARING INC | PO BOX 75987 CHARLOTTE NC 28275 |
| CAROLINA FRANCO | 295 E ELIZABETH STREET PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| CAROLINA FURNITURE | ATTN: JUDY 5425 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| CAROLINA INN | 211 PITTSBORO ST CB 1560 UNC-CH CHAPEL HILL NC 27599-1560 |
| CAROLINA KOTCHERHA | 6895 NW 27TH COURT MARGATE FL 33063 |
| CAROLINA MANUFACTURERS SERVICES | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275-1011 |
| CAROLINA MOUNTAIN CABLEVISION, INC. M | 9449 STATE HWY. 197 SOUTH BURNSVILLE NC 28714 |
| CAROLINA PEACEMAKER | PO BOX 20853 GREENSBORO NC 27420-0853 |
| CAROLINA PUBLISHERS LLC | 3150 N ELM ST  STE 208 GREENSBORO NC 27408 |
| CAROLINA REALTY SOLUTIONS LLC | PO BOX 32816 CHARLOTTE NC 28232 |
| CAROLINA SALAZAR | 3221 PINE OAK TRAIL SANFORD FL 32773 |
| CAROLINA SILVA | 26732 VIA LINARES MISSION VIEJO CA 92691 |
| CAROLINA SOTOLA | 1365 N MENTOR AVENUE PADADENA CA 91104 |
| CAROLINA TELEPHONE & TELEGRAPH CO. LLC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CAROLINA TRUJILLO | 517 1/2 S. COLUMBUS AVENUE GLENDALE CA 91204 |
| CAROLINA VIEIRA | 219 MAPLECREST DR. LAKE RONKONKOMA NY 11779 |
| CAROLINE ANNA | 5534 JACKSON STREET LOWVILLE NY 13367 |
| CAROLINE BLASER | 101 MEADOWS PARK LANE BOYNTON BEACH FL 33436-9014 |
| CAROLINE COOK | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| CAROLINE DUDLEY | 344 SAINT THOMAS DR APT A NEWPORT NEWS VA 23606 |
| CAROLINE FRASER | 117 MESA VISTA ST SANTA FE NM 87501 |
| CAROLINE GATEWOOD | 1245 BOISSEAU AVENUE SOUTHOLD NY 11971 |
| CAROLINE GOODMAN | 1360 N. LAKE SHORE DRIVE APT. #1316 CHICAGO IL 60610 |
| CAROLINE KEATING | 23 CATERBURY WOODS QUEENSBURY NY 12804 |
| CAROLINE KILBY | 3419 LEMON AVE LONG BEACH CA 90807 |
| CAROLINE KOVACH | 89 PLAUDERVILLE AVENUE UNIT 11 GARFILED NJ 07026 |
| CAROLINE MCLAUGHLIN | 1005 ENSOR DRIVE JOPPA MD 21085 |
| CAROLINE MCNABB | 3327 NEVADA COSTA MESA CA 92626 |
| CAROLINE MIESEMER | 510 HOGAN DRIVE MARTINSBURG WV 25401 |
| CAROLINE PARDILLA | 1835 CAMDEN AVE #2 LOS ANGELES CA 90025 |
| CAROLINE PINKEY | 2002 WHITLEY AVE. LOS ANGELES CA 90068 |
| CAROLINE PINSKER | 1584 BANYAN WAY WESTON FL 33327 |
| CAROLINE RYDER | 1832 N. BRENDO ST LOS ANGELES CA 90027 |
| CAROLINE RYDER | 1832 N. BERENDO STREET LOS ANGELES CA 90027 |
| CAROLINE STEELE | 118 WILSON DRIVE WILLIAMSBURG VA 23188 |
| CAROLINE THORPE | 11252 GONSALVES STREET CERRITOS CA 90703 |
| CAROLINE WAGNER | RAND-NEWTONWEG 1 2333 CP LEIDEN NIGER |
| CAROLINE WILLIAMS | 4580 MIDDLEBROOK RD APT J ORLANDO FL 32811-3071 |
| CAROLS SANCHEZ | 1903 POLK CITY RD HAINES CITY FL 33844 |
| CAROLYN & ANTOINE WILLIAMS | 1814 APPLETON ST BALTIMORE MD 21217 |
| CAROLYN ADAMS COUNTRY BARN | P O BOX 422 CAROLYN ADAMS DURHAM CT 64220222 |
| CAROLYN BANNERMAN | APPLETON ST BALTIMORE MD 21217 |
| CAROLYN BEAUCHAMP | 127 E. HERMOSA DR. FULLERTON CA 92835 |
| CAROLYN BENACCI | 2150 N LINCOLN PARK AVE #1304 CHICAGO IL 60614 |
| CAROLYN BRIDGES | 3823 EVERSHOLT ST CLERMONT FL 34711 |
| CAROLYN BUGLIO | 8900 LORI LANE ORLAND PARK IL 60462 |
| CAROLYN CAMASSAR | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAROLYN CARRENO | 6870 CAMROSE DR. LOS ANGELES CA 90068 |
| CAROLYN COLE | 284 WARREN ST APT 2 BROOKLYN NY 11201 |
| CAROLYN CONNER | 10163 COVE LAKE DR ORLANDO FL 32836 |
| CAROLYN COOPER | 34 KRAMER DRIVE PARAMUS NJ 07652 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CAROLYN D. RAYBORN | 516 S PLUMOSA ST APT 10 MERRITT ISLAND FL 32952-3104 |
| CAROLYN DEEHAN | PO BOX 643 YAPHANK NY 11980 |
| CAROLYN ELLIS | 760 BANYAN CT SAN MARCOS CA 92069 |
| CAROLYN G GREGG | 98 DILLWYN DR NEWPORT NEWS VA 23602 |
| CAROLYN GILBERT | 240 E ILLINOIS AVE #1611 CHICAGO IL 60611-5040 |
| CAROLYN HEE | 685 JAMESTOWN BLVD. #2012 ALTAMONTE SPRINGS FL 32714 |
| CAROLYN HOFFMAN | 5927 NW 122ND DR. CORAL SPRINGS FL 33076 |
| CAROLYN HOSKINS | 6460 GREENFIELD RD. #210 ELKRIDGE MD 21075 |
| CAROLYN HUDSPETH | 3883 TURTLE CREEK BLVD. #2018 DALLAS TX 75219 |
| CAROLYN I CAMASSAR | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAROLYN IMPALLARIA | 120 DRIFTWOOD COURT JOPPA MD 21085 |
| CAROLYN J JOHANSEN | 2015 S OLIVE AVENUE ALHAMBRA CA 91803 |
| CAROLYN JEZIERSKI | 5322 W.  24TH STREET CICERO IL 60804 |
| CAROLYN JOYLES | 6772 SIENNA CLUB DR LAUDERHILL FL 33319 LAUDERHILL FL 33319 |
| CAROLYN KEATHLEY | 7750 SUMMIT ST RIVERSIDE CA 92504 |
| CAROLYN KELEMAN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| CAROLYN KELEMEN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| CAROLYN KELLOGG | 3355 WILSHIRE BLVD.  #309 LOS ANGELES CA 90010 |
| CAROLYN KIMBALL | 1066 HASTINGS RANCH DRIVE PASADENA CA 91107 |
| CAROLYN L CUMMINGS | 8170 NW 40TH ST #B CORAL SPRINGS FL 33065 |
| CAROLYN LAGASSE | 1920 GALAXY DR LAKE WALES FL 33859 |
| CAROLYN LUMSDEN | 42 WILLOW CREEK AVENUE SUFFIELD CT 06078 |
| CAROLYN M MARKEL | 9903 BRODBECK BLVD. ORLANDO FL 32832 |
| CAROLYN MARKS | 23 B PEQUOT AVENUE PORT WASHINGTON NY 11050 |
| CAROLYN MATHESON | 7047 N OZANAM AVE. CHICAGO IL 60631 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCGUIRE | 1366 N. DEARBORN PKWY APT 11C CHICAGO IL 60610 |
| CAROLYN MILLER | 579 W SAN FRANCISCO ST SANTA FE CA 87501 |
| CAROLYN MOREAU | 220 OXFORD STREET HARTFORD CT 06105 |
| CAROLYN MULLER | 207 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| CAROLYN ORBAN | 430 SANDPIPER CT. UNIT A AURORA IL 60504 |
| CAROLYN PELISSERO | 1711 N. HOYNE APT. #2S CHICAGO IL 60647 |
| CAROLYN PINEDA | 3460 SW 2ND CT DEERFIELD BEACH FL 33442 |
| CAROLYN R ORTIZ | 5000 SE FEDERAL HWY APT # 400 STUART FL 34997 |
| CAROLYN RAMSAY | 251 S NORTON AVE LOS ANGELES CA 90004 |
| CAROLYN RICE | 4240 PARK NEWPORT #209 NEWPORT BEACH CA 92660 |
| CAROLYN RUTZ | 206 GRAFTON VA 23692 |
| CAROLYN SEE | 930  THIRD STREET, #203 SANTA MONICA CA 90403 |
| CAROLYN SIMMONS | 2121 CARDIGAN DR CLERMONT FL 34711-6914 |
| CAROLYN STARKS | 171 GLEN AVENUE CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| CAROLYN STILLABOWER | 5708 20TH AVENUE NW SEATTLE WA 98107 |
| CAROLYN SUN | 649 S. BURNSIDE AVE. APT. 306 LOS ANGELES CA 90036 |
| CAROLYN SUNDBERG | 13 JUNIPER DRIVE QUEENSBURY NY 12804 |
| CAROLYN THOMAS | 273 CLEMWOOD PKWY NO. B HAMPTON VA 23669 |
| CAROLYN VAN BENTHUYSEN | 17 TERRACE VIEW ROAD FARMINGDALE NY 11735 |
| CAROLYN VAZQUEZ | 418 WEST THIRD STREET SAN DIMAS CA 91773 |
| CAROLYN WEIL | 1470 ROSE ST BERKELEY CA 94702 |
| CAROLYN WILLIAMS | 3851 MARION AVE GENEVA FL 32732-9009 |
| CAROLYN WILSON | 1866 LINDAMOOR DRIVE ANNAPOLIS MD 21401 |
| CAROLYN WYMAN | 15 CRESCENT ST MIDDLETOWN CT 06457 |
| CARON BROOKENS | 2020 BUSINESS CTR DR. #14109 PEARLAND TX 77584 |
| CARON STEWART | 4346 W. MAYPOLE CHICAGO IL 60624 |
| CARON, JUSTINE | 3217 PIGEON COVE ST DELTONA FL 32738-2188 |
| CARON, JUSTINE | 3217 PIGEON COVE ST DELTONA FL 32738 |
| CARON, TODD | 3217 PIGEON COVE ST. DELTONA FL 32738- |
| CARON, TODD | 3217 PIGEON COVE ST STE 2208 DELTONA FL 32738 |
| CAROSELLA,LINDA | 1781 SW 13 PL BOCA RATON FL 33486 |
| CAROTHERS,ANDREA L | 306 E. DAUGHERTY AVE. BARDSTOWN KY 40004 |
| CAROUSEL ANTIQUES PARENT [ATLANTIC | AUCTION GALLERY] 413 E ATLANTIC BLVD ATLANTIC AUCTION GALLERY POMPANO BEACH FL 330606257 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA | PO BOX 849084 BOSTON MA 02284-9084 |
| CAROUSEL INDUSTRIES/AVAYA INC. | 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| CARPENTER, ADELINA | 244 CORONADO AVE        APT 6 LONG BEACH CA 90803 |
| CARPENTER, ADELINA | C/O CORRIE WILLIAMS 244 CORONADO AVE NO. NO.6 LONG BEACH CA 90803 |
| CARPENTER, CAROL | 1107 FREDERICK ST JOLIET IL 60435 |
| CARPENTER, DR. | 2601 NE 35TH DR FORT LAUDERDALE FL 33308 |
| CARPENTER, GARY | 39 SEVENTH ST NEWINGTON CT 06111 |
| CARPENTER, HAROLD | 5626  WERLEYS RD NEW TRIPOLI PA 18066 |
| CARPENTER, HAROLD | 5626 WERLEYS CR RD NEW TRIPOLI PA 18066 |
| CARPENTER, JOHN | 11440 ARCHER CIR MONROVIA MD 21770 |
| CARPENTER, JOHN | 1204 YORKSHIRE GROSSE POINTE MI 48230 |
| CARPENTER, LISA | 1305 HOLLY ST SHADY SIDE MD 20764 |
| CARPENTER, LISA | 1305 HOLLY ST SHADY SIDE MD 20764 |
| CARPENTER, PATRICIA | 39 SEVENTH ST CARPENTER, PATRICIA NEWINGTON CT 06111 |
| CARPENTER, PATRICIA | 39 7TH ST NEWINGTON CT 06111 |
| CARPENTER, PATRICIA | 39 SEVENTH ST *65 A LOUIS ST NEWINGTON CT 06111-3311 |
| CARPENTER, RICHARD | 548 JEFFREY RD MILLERSVILLE MD 21108-1612 |
| CARPENTER,CURTIS | 1918 S. MICHIGAN AVENUE APT. #305 CHICAGO IL 60616 |
| CARPENTER,DIAN | 208 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| CARPENTER,LINDA M | 20 THIMBLE LANE HICKSVILLE NY 11801 |
| CARPENTIERI PAINTING | 17328 ZOLA ST GRANADA HILLS CA 91344 |
| CARPENTRY PLUS/ELITE GRANITE | 1725 GLACIER CT ALLENTOWN PA 18104 1709 |
| CARPER-TICHY, LEILANI LEA | 27 BEAVER OAK COURT NOTTINGHAM MD 21236 |
| CARPET MEDIC | 34 NORTON LN SOUTH WINDSOR CT 06074 |
| CARPET ONE | RR 3 BOX 20A COLUMBIA CROSS ROADS PA 169149510 |
| CARPET OUTLET INC | 1288 E DUNDEE RD PALATINE IL 600748313 |
| CARPET PRO INC. | 3308 ISLE OF WIGHT COURT WILLIAMSBURG VA 23185 |
| CARPET SERVICES INC | 1921 RECORD CROSSING DALLAS TX 75235 |
| CARPET SERVICES INC | 2221 CENTURY CIRCLE IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| CARPET SQUARE RECORDS | 1621 BRUMMEL ST EVANSTON IL 60202 |
| CARPET SQUARE RECORDS | PO BOX 6544 EVANSTON IL 60204 |
| CARPETS & RUGS INT | 1221 -1229-SUMNER AVE ALLENTOWN PA 18102 |
| CARR TELEPHONE M | PO BOX 100 BRANCH MI 49402 |
| CARR, BILL | 25 CEDARCONE CT BALTIMORE MD 21236-1675 |
| CARR, CHELSEA B | 2004 MARDIC DR FOREST HILL MD 21050 |
| CARR, EARL C | 1280 NW 79TH AVE PLANTATION FL 33322 |
| CARR, JASON E | 30639 PALO ALTO DR REDLANDS CA 92373 |
| CARR, JASON E | 30639 PALO ALTO DR REDLANDS CA 92374 |
| CARR, JENNY M | 4003 RIDGE RD ZION IL 60099 |
| CARR, LYNN | 3180 LORENZO LN WOODBINE MD 21797-7522 |
| CARR, MELISSA S | 3031 SW 78 CT MIAMI FL 33155 |
| CARR, SANDRA | 7757 BOREAS DRIVE ORLANDO FL 32822 |
| CARR, ZACK | 1540 WATKINS LN      101 NAPERVILLE IL 60540 |
| CARR,ANDREW M | 124 DREXEL DRIVE BEL AIR MD 21014 |
| CARR,GEORGE S | 7215 BRIGHT AVENUE APT #603 WHITTIER CA 90602 |
| CARR,KIMIKE | 1955 SOUTH BRONSON AVENUE LOS ANGELES CA 90018 |
| CARR,NICHOLAS R | 1411 NW 91 AVE APT 1513 CORAL SPRINGS FL 33071 |
| CARR,STEVEN M | 15571 HALINOR STREET HESPERIA CA 92345 |
| CARRA, GARY | 64 COLTON RD SOMERS CT 06071 |
| CARRA,LINDA C | RR#2 BOX 2136 SAYLORSBURG PA 18353 |
| CARRANZA, HOMERD | 700 SADDLE LANE AURORA IL 60504 |
| CARRANZA,JUAN P | 11586 EMBREE DRIVE EL MONTE CA 91732 |
| CARRASCO JR,LUIS S | 970 MISSION APT # 3 COSTA MESA CA 92626 |
| CARRASCO, ALTAGRACIA | 3452 FOXCROFT RD NO.201 MIRAMAR FL 33025 |
| CARRASCO, EDEL | 15205 NORMANDY LN LA MIRADA CA 90638 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR PLANTATION FL 33317 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR PLANTATION FL 33317-6208 |
| CARRASCO, MARIA | 3101 W IRVING PARK RD CHICAGO IL 60618 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, RICARDO | 3911 N 66TH AVE HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| CARRASCO, RICARDO | 3911 NW 66TH AVE HOLLYWOOD FL 33024 |
| CARRASCO,DANIEL A | 1752 PUENTE AVENUE BALDWIN PARK CA 91706 |
| CARRASCO,MARILYN | 3789 JACQUELINE ST BETHPAGE NY 11714 |
| CARRASCO,NOEMI | 1115 POTTER RD PARK RIDGE IL 60068 |
| CARRASQUILLA, RICKY | 186 NEW STATE RD    APT H9 MANCHESTER CT 06040 |
| CARRASQUILLO, EFRAIN | IMPERIAL DR    0 CARRASQUILLO, EFRAIN MANCHESTER CT 06040 |
| CARRASQUILLO, EFRAIN | 60 IMPERIAL DR   APT O MANCHESTER CT 06040 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR WINTER GARDEN FL 34787-4037 |
| CARRASQUILLO, JESUS | 236 CLACYN CT STE 0200 WINTER GARDEN FL 34787 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR SUITE 0200 WINTER GARDEN FL 34787 |
| CARRASQUILLO, WANDA IVELISSE | 38 B PROSPECT AVE HARTFORD CT 06106 |
| CARRBORO FREE PRESS | PO BOX 1407 CARRBORO NC 27510 |
| CARRE, HAENDEL | 13748 SW 155TH TERRACE MIAMI FL 33177 |
| CARRE, MAX | 5833 W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| CARREIRO, ELADIO | 106 MCKEE ST CARREIRO, ELADIO EAST HARTFORD CT 06108 |
| CARREIRO, ELADIO | 106 MCKEE STREET EAST HARTFORD CT 06108-4017 |
| CARRENO, LOUIS | 4404 NW 92ND WAY SUNRISE BLVD FL 33351 |
| CARRENO, RAIMUNDO | 9861 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| CARRENO, RAMIRO R | 6809 NW 78 CT TAMARAC FL 33321 |
| CARRERAS, MILDRED | 1976 SW 101ST AVE DAVIE FL 33324 |
| CARRERO, MARGARITA | 18 VINCENT CT CARRERO, MARGARITA EAST HARTFORD CT 06108 |
| CARRERO, MARGARITA | 18 VINCENT CT EAST HARTFORD CT 06108 |
| CARRETE, MARIO | 11335 S LANGLEY AVE       3 CHICAGO IL 60628 |
| CARRI KARUHN | 26336 INGLESIDE WAY MALIBU CA 90265 |
| CARRIAGE SHOP | 200 NORTH MAIN STREET BRANFORD CT 06405 |
| CARRIANNE OUELLETTE | 73 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| CARRIBBEAN AMERICAS SOCCER ASSOCIATION | 2331 N STATE ROAD 7  SUITE 102 LAUDERHILL FL 33313 |
| CARRIBEAN NEWS | 15 WEST 39TH ST NEW YORK NY 10018 |
| CARRICO, DONALD | 543 HARVEY AVE DES PLAINES IL 60016 |
| CARRIE ALEXANDER | 202 MAPLE DR MOUNTAIN CITY TX 78610 |
| CARRIE BLANTON | 12532 PICA ST ORLANDO FL 32837-7425 |
| CARRIE BOYKIN | 5907 LOMA VISTA DR W DAVENPORT FL 33896 |
| CARRIE BROWN | 14338 FLOMAR DR WHITTIER CA 90603 |
| CARRIE COCHRAN | 607 RANDOLPH STREET DENTON MD 21629 |
| CARRIE DAMON | 1339 N. DAMEN APT 2S CHICAGO IL 60622 |
| CARRIE DAVID | 145 JACKSON AVENUE STRATFORD CT 06615 |
| CARRIE DAVIS | 8114 SOUTH JEFFREY BOULEVARD CHICAGO IL 60617 |
| CARRIE FLORA | 415 S. COLLINGTON AVENUE BALTIMORE MD 21231 |
| CARRIE FLOYD | 2270 BLOOMFIELD LANE CORONA CA 92882 |
| CARRIE FUGIEL | 4016 N. SOUTHPORT AVE APT # 1 CHICAGO IL 60613 |
| CARRIE HOOK | P.O.BOX.6302 SAN DIMAS CA 91773 |
| CARRIE JAVA | 48 CAROLINE STREET QUEENSBURY NY 12804 |
| CARRIE KESSLER | 2517 GRANT AV C REDONDO BEACH CA 90278 |
| CARRIE KING | 508 BARTON AVE EVANSTON IL 60202 |
| CARRIE LITTLE | 2 WOODSMAN RD HAMPTON VA 23666 |
| CARRIE LOZANO | 1471 HOPKINS ST. BERKELEY CA 94702 |
| CARRIE LYLE | 1249 DELLWOOD AVE. BALTIMORE MD 21211 |
| CARRIE MARCELLETTI | 815 MAIN ST 107 EL SEGUNDO CA 90245 |
| CARRIE MASON-DRAFFEN | 147 LENA AVE FREEPORT NY 11520 |

| Claim Name | Address Information |
|---|---|
| CARRIE MELENDEZ | 20954 JUDAH LN NEWHALL CA 91321 |
| CARRIE NELSON | 27 TURNER TERRACE HAMPTON VA 23666 |
| CARRIE PRIDDY | 3669 ASPEN VILLAGE WY D SANTA ANA CA 92704 |
| CARRIE THOMPSON | 974 JAMAJO BLVD ORLANDO FL 32803 |
| CARRIE TOMALIA | 4202 CINNAMON FERN CT. ST. CLOUD FL 34772 |
| CARRIE WALTER | P.O BOX 604 FALLSTON MD 21047 |
| CARRIER CORP | C/O NSA MEDIA PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| CARRIER CORP | 17800 E. AJAX CIRCLE ATTN:  SAN BOUCHACRA CITY OF INDUSTRY CA 91748-1133 |
| CARRIER CORPORATION | PO BOX 93844 CHICAGO IL 60673-3844 |
| CARRIER CORPORATION | 17900 E. AJAX CIRCLE CITY OF INDUSTRY CA 91748-1133 |
| CARRIER CORPORATION | 14 INDUSTRIAL PARK MIDDLETOWN CT 06457 |
| CARRIER CORPORATION | 215 S ABERDEEN STREET CHICAGO IL 60607 |
| CARRIER CORPORATION | 655 W. GRAND AVE. ELMHURST IL 60126 |
| CARRIER CORPORATION | PO BOX 905303 CHARLOTTE NC 28290-5303 |
| CARRIER CORPORATION | P O BOX 33133 NEWARK NJ 07188-0193 |
| CARRIER CORPORATION | 130 WEST 30TH STREET NEW YORK NY 10001 |
| CARRIER CORPORATION | 516 WEST 34TH ST NEW YORK NY 10001 |
| CARRIER CORPORATION | 341 SOUTHPORT CIRCLE VIRGINIA BEACH VA 23452 |
| CARRIER, JANET | 475 NE 37TH ST BOCA RATON FL 33431 |
| CARRIER, JIM | 18120 YORK RD PARKTON MD 21120-9402 |
| CARRIER, LINDA SUE | 1338 HULL LANE ALTADENA CA 91001-2621 |
| CARRIER, LISA | 1000 ROCKSPRING RD BEL AIR MD 21014 |
| CARRIER, RAOUL | 65 ELMFIELD ST ELMWOOD CT 06110-1819 |
| CARRIER,JEFFREY A | 5837 WEST WAVELAND AVENUE CHICAGO IL 60634 |
| CARRIERE RENTALS | 186 BURNSIDE AVE-STE AVE KEITH CARRIERE EAST HARTFORD CT 06108 |
| CARRIERE WESTLAKE | 982 S WESTLAKE BL. #6 WESTLAKE CA 91361 |
| CARRIGAN, TERRY | 106 CORNELL NORMAL IL 61761 |
| CARRIGLIO,PATRICK JOHN | 735 CORONET RD. GLENVIEW IL 60025 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARRILLO, JOHN | 2465 WINNERS CIR KISSIMMEE FL 34744-3935 |
| CARRILLO, MARCO ANTONIO | RIO LERMA NO.1168 COL POPULAR PANAMA, SIN MONTENEGRO, REPUBLIC OF |
| CARRILLO,JOHN C | 400 DUBOCE AVE APT 405 SAN FRANCISCO CA 94117 |
| CARRILLO,MARIA E | 2602 MERCED AVENUE EL MONTE CA 91733 |

| Claim Name | Address Information |
|---|---|
| CARRILLO, PAMELA L | 1732 W. BRYN MAWR AVE CHICAGO IL 60660 |
| CARRILLO, RAUL | 9226 PALM ST APT B BELLFLOWER CA 90706 |
| CARRINGTON, JEANETTE | 607 PENNSYLVANIA AVE      405 BALTIMORE MD 21201-1928 |
| CARRINGTON, WAYNE | PO BOX 222 HOLTSVILLE NY 11742 |
| CARRINGTON, DAISY | 329 UNION STREET APT 4C BROOKLYN NY 11231 |
| CARRION, CARLOS | 148 SPRINGWOOD CIRCLE  UNIT C LONGWOOD FL 32750 |
| CARRION, DIEGO | 12 ROBIN STREET STAMFORD CT 06902 |
| CARRION, DIEGO | 81 CULLODAN RD STAMFORD CT 06902 |
| CARRION, GIOVANNY | 14214 MORNING FROST DRIVE ORLANDO FL 32828- |
| CARRION, RAYMUNDO | 2844 MCMURRAY ROAD ORLANDO FL 32826- |
| CARRION, LUZ Y | 638 GREEN STREET ALLENTOWN PA 18102 |
| CARRION, RAFAEL | 1651 MIRA VALLE STREET MONTEREY PARK CA 91754 |
| CARRITHERS REALTY | 12515 WARWICK BLVD NEWPORT NEWS VA 236062675 |
| CARRO, STEVEN | 1466 VERNON STREET BRIDGEWATER MA 02324 |
| CARROLJANE GRAMMER | 2329 SOUTH FRANKLIN STREET DENVER CO 80210 |
| CARROLL ANNE E. | 139 WESTWAY #203 GREENBELT MD 20770 |
| CARROLL ASSOCIATION OF RECREATION | COUNCILS 225 N CENTER ST WESTMINSTER NY 21157 |
| CARROLL BOGERT | 8 E. 96 ST. NEW YORK NY 10128 |
| CARROLL CO GENERAL HOSPITAL | MEMORIAL AVE WESTMINSTER MD 21157 |
| CARROLL COUNTY FARM MUSEUM | 500 S CENTER ST WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | P.O. BOX 700 WESTMINSTER MD 21158 |
| CARROLL COUNTY TIMES | P.O. BOX 700 WESTMINSTER MD 21158 |
| CARROLL COUNTY TIMES | P.O. BOX 700 WESTMINSTER MD 21158 |
| CARROLL COUNTY TIMES | P.O. BOX 346 ATTN: LEGAL COUNSEL WESTMINISTER MD 21157 |
| CARROLL COUNTY TIMES | PO BOX 346 WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | 201 RAILROAD AV WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | PO BOX 346 WESTMINSTER MD 21158 |
| CARROLL COUNTY TIMES | PO BOX 88 WESTMINSTER MD 21158-0988 |
| CARROLL FREEZE | 148 THE CRESCENT BABYLON NY 11702 |
| CARROLL FULMER CO., INC. | PO BOX 5000 GROVELAND FL 347365000 |
| CARROLL HEBBEL | 45 THE FOUNTAINS VERDE BEACH FL 32082 |
| CARROLL II, RICHARD EUGENE | MARYLAND STATE POLICE 7777 WASHINGTON BLVD JESSUP MD 20794 |
| CARROLL INDEPENDENT FUEL CO | 2700 LOCH RAVEN RD BALTIMORE MD 21218 |
| CARROLL INGLIS | 1123 POINTE NEWPORT TERR APT. #103 CASSELBERRY FL 32707 |
| CARROLL LAMSON | 1487 ALDERSGATE DR NO. D11 KISSIMMEE FL 34746 |
| CARROLL ROBINSON | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| CARROLL SEATING COMPANY | 2105 LUNT AVENUE ELK GROVE VILLAGE IL 60007 |
| CARROLL VOICEOVER CASTING | 6767 FOREST LANE DR     NO.201B HOLLYWOOD CA 90068 |
| CARROLL WOOD | 1543 N CAROLWOOD BLVD FERN PARK FL 32730-2453 |
| CARROLL, AMY | PETTY CASH CUSTODIAN 228 FLEETWOOD ST WAKEFIELD VA 23888 |
| CARROLL, AMY | PO BOX 894 WAKEFIELD VA 23888 |
| CARROLL, CHRISTOPHER | 293 MAES CT SYKESVILLE MD 21784-7129 |
| CARROLL, IRENE | 2830 COLLETON DRIVE MARIETTA GA 30066 |
| CARROLL, JONATHAN | 215 W 145TH APT 18 NEW YORK NY 10039 |
| CARROLL, JOSEPH | 424 WOODS RD NEWPORT NEWS VA 23601 |
| CARROLL, MARISA THERESE | 10407 S OAKLEY AVE CHICAGO IL 60643 |
| CARROLL, PETER J | 1511 W THORNDALE AVE  NO.1E CHICAGO IL 60660 |
| CARROLL, RONALD | 1908 MILITIA LN ODENTON MD 21113 |
| CARROLL, SHEENA | 10019 SILK GRASS ORLANDO FL 32837 |

| Claim Name | Address Information |
|------------|---------------------|
| CARROLL, VALIDA | 244 DIMMICK AVE VENICE CA 90291 |
| CARROLL,AIMEE | 1288 LEEDS ROAD ELKTON MD 21921 |
| CARROLL,AMY | 500 S. KENSINGTON LA GRANGE IL 60525 |
| CARROLL,CYNTHIA L | 1450 JOHNSTOWN LANE UNIT D WHEATON IL 60189 |
| CARROLL,DESIRAEE | 3275 MICHAEL DRIVE MARINA CA 93933 |
| CARROLL,JOHN | 131 S. WALNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| CARROLL,JOHNS. | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| CARROLL,TYRONE K | 11434 LIME ORCHARD LANE FONTANA CA 92337 |
| CARROLL,WILLIAM N | 2865 ALTA VIEW DRIVE 107 SAN DIEGO CA 92139 |
| CARROLLS EXXON CONCESSION | JUNIUS CARROLL IVOR VA 23866 |
| CARROLLTON PROPERTIES | 115   WEST ROAD AUTUMN CHASE ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115   WEST ROAD MOUNT VERNON APARTMENTS ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115   WEST ROAD THE MANSIONS AT CANYON RIDGE ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115   WEST ROAD THE MANSIONS AT HOCKANUM CROSSING ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115 WEST ROAD AT AUTUMN CHASE APTS ELLINGTON CT 06029 |
| CARROLLTOWNE/RESERVOIR RIDGE | 7170 RIVERWOOD DR, STE A COLUMBIA MD 21046 |
| CARROT TREE BAKERY | 1782 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CARRS THE TRADITIONAL BARBER | 335 BYNUM ROAD FOREST HILL MD 21050 |
| CARRUTHERS, JACOB H | 4813 S PRAIRIE CHICAGO IL 60615 |
| CARRUTHERS-PERKINS, JACQUELINE | 5308 S BISHOP CHICAGO IL 60609 |
| CARS R US | 246 BEAVER ST NEW BRITAIN CT 06051 |
| CARSEY WERNER | 16027 VENTURA BLVD SUITE 600 ENCINO CA 91436 |
| CARSEY WERNER | 4024 RADFORD AVE BUILDING 3 STUDIO CITY CA 91604 |
| CARSLEY, HEATHER | 1469 CLUB DR GLENDALE HEIGHTS IL 60139 |
| CARSON BEVIL | 4511 LARADO PLACE ORLANDO FL 32812 |
| CARSON COMMUNICATIONS, LLC   M | P.O. BOX 147 EVEREST KS 66424 |
| CARSON DOMINGUES PROPERTIES, LP | 100 BAYVIEW CIRCLE   SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON DOMINGUEZ PROPERTIES, LP | RE: CARSON 18105 BISHOP AVE 100 BAYVIEW CIRCLE SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON DOMINQUEZ PROPERTIES, LP | 18105 BISHOP AVE CARSON CA |
| CARSON DOMINQUEZ PROPERTIES, LP | RE: CARSON 18105 BISHOP AVE 100 BAYVIEW CIRCLE SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON JR, RICHARD | 12436 RUE FOUNTAINBLEAU SAN DIEGO CA 92131 |
| CARSON LANDSCAPE | 9530 ELDER CREEK RD SACRAMENTO CA 95829 |
| CARSON LANDSCAPE INDUSTRIES | 9530 ELDER CREEK RD SACRAMENTO CA 95829-9306 |
| CARSON OIL COMPANY INC | MSC 63052   PO BOX 2300 SPOKANE WA 99210-2300 |
| CARSON PORTER | 507 OTTERBEIN STREET BALTIMORE MD 21230 |
| CARSON'S FURNITURE BEDDING | 6013 E COLONIAL DR ORLANDO FL 328073411 |
| CARSON, BYRON L | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| CARSON, CHARLES E. | 3625 S LAKE PARK AVE     1203 CHICAGO IL 60653 |
| CARSON, COURTNEY | 1074 E CLAY ST DECATUR IL 62521 |
| CARSON, DARYL | 1825 LOCH SHIEL RD BALTIMORE MD 21234-5217 |
| CARSON, JERMAINE | 1995 FREEPORT DR RIVIERA BEACH FL 33404 |
| CARSON, KATHARINE ANN | 8610 DOLLYHYDE RD UNION BRIDGE MD 21791 |
| CARSON, ROBIN | 1375 SUTTER ST 311 SAN FRANCISCO VA 94109 |
| CARSON,DAVID J | 8065 VIA HACIENDA PALM BEACH GARDENS FL 33418 |
| CARSON,ERICKA | 20218 HILLFORD AVENUE CARSON CA 90746 |
| CARSONIA MANOR/KREIGMAN & SMI | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| CARSONS RIBS | 8617 NILES CTR RD ATN PEGGY COOPER SKOKIE IL 60077 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| CART MART INC | 237 BENT AVE SAN MARCOS CA 92078 |
| CARTAGENA, JHON A | 8519 BOCA RIO DR BOCA RATON FL 33433 |
| CARTAGENA,ANGILITA D | 1000 SW 8TH STREET HALLANDALE FL 33009 |
| CARTER ALEVRIDES | 84 RIVERSIDE ROAD SIMSBURY CT 06070 |
| CARTER CHEVROLET | 1229 MAIN STREET MANCHESTER CT 06040 |
| CARTER CHEVROLET | 1229 MAIN ST STEVE CARTER MANCHESTER CT 06040 |
| CARTER LEDYARD & MILBURN LLP | 2 WALL STREET NEW YORK NY 10005-2072 |
| CARTER MACHINERY | 1330 LYNCHBURG TURNPIKE SALEM VA 24153 |
| CARTER MACHINERY CO | PO BOX 751053 CHARLOTTE NC 28275-1053 |
| CARTER NOTTKE | 1525 S MICHIGAN AVE #109 CHICAGO IL 60605 |
| CARTER, ALLEN | 1921 FOXHOUND CT SEVERN MD 21144-1422 |
| CARTER, ANDREW | 6110 LYNNRIDGE LANE RALEIGH NC 27609 |
| CARTER, ANGEL A | 8050 TAYLOR RD APT 503 RIVERDALE GA 30274 |
| CARTER, ASHANDA | 11510 NW 29TH PL SUNRISE FL 33323 |
| CARTER, BRIANNA | 319 LIMESTONE VALLEY DR    APT F COCKEYSVILLE MD 21030 |
| CARTER, CALVIN | 3855 GREENSPRING AVE 204 BALTIMORE MD 21211 |
| CARTER, CATHY | 227 N LATHAM STREET ALEXANDRIA VA 22304 |
| CARTER, CHIP | 18001 RICHMOND PLACE DRIVE NO.1132 TAMPA FL 33647 |
| CARTER, CORY | 12731 KATHERINE CIRCLE CLERMONT FL 34711 |
| CARTER, CRYSTAL | PO BOX 292 GREEN MOUNTAIN FALLS CO 80819 |
| CARTER, DANIELLE R | 3785 HYCAINTH DR MEMPHIS TN 38115 |
| CARTER, DENISE | 9117 BALDRIDGE CT BALTIMORE MD 21237-4862 |
| CARTER, DONNA | 101 CONNECTICUT BLVD    5H EAST HARTFORD CT 06108-3020 |
| CARTER, DORETHA | 3398 SCENIC TERRACE MEMPHIS TN 38128 |
| CARTER, DORIS | 5132 DARIEN RD BALTIMORE MD 21206-4029 |
| CARTER, ELLEN | 3 GARDEN WAY A GREENBELT MD 20770 |
| CARTER, ERICKA | 2910 W 175TH HAZEL CREST IL 60429 |
| CARTER, ETTA | 1005 PLEASANT OAKS RD    B BALTIMORE MD 21234-8113 |
| CARTER, HAROLD | 1025 HULL TER EVANSTON IL 60202 |
| CARTER, JOANNE | 3 GIARD DR    8 GWYNN OAK MD 21244-1481 |
| CARTER, JOHN | 13521 CR 1141 TYLER TX 75703 |
| CARTER, KAREEM | 1306 DUNAD AVE MIAMI FL 33054 |
| CARTER, KENNETH H | C/O TMS/TVDATA 333 GLEN STREET GLENS FALLS NY 12801 |
| CARTER, KENNETTA | 1930 S CICERO AVE    205 CICERO IL 60804 |
| CARTER, LORI | 5827 HUNT HILL DR ELKRIDGE MD 21075-5410 |
| CARTER, LORI | 28611 SHIRLEY SHORES RD TAVARES FL 32778 |
| CARTER, LUCRETIA | 24 S ROSEDALE ST BALTIMORE MD 21229-3738 |
| CARTER, MADELINE | 32 DUNVALE RD    302 BALTIMORE MD 21204-2561 |
| CARTER, MELANIE | 830 GREENWICH LANE NEWPORT NEWS VA 23601 |
| CARTER, MELANIE A | GREENWICH LN NEWPORT NEWS VA 23601 |
| CARTER, MELINDA A | 13928 TRACY AVE RIVERDALE IL 60327 |
| CARTER, MELINDA A | 13928 TRACY AVE RIVERDALE IL 60827 |
| CARTER, MICHAEL | 1555 SHERMAN AVE  NO.129 EVANSTON IL 60201 |
| CARTER, NELSON | 11 DIANA DR CARTER, NELSON BLOOMFIELD CT 06002 |
| CARTER, NELSON | 11 DIANA DR BLOOMFIELD CT 06002 |
| CARTER, NIKIA | 606 E 92ND PL CHICAGO IL 60619 |
| CARTER, PHILLIP E | 2616 5TH ST STE 207 SANTA MONICA CA 90405 |
| CARTER, QUNEA | 4701 SW 24TH STREET HOLLYWOOD FL 33023 |
| CARTER, ROBBIE M | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARTER, ROBERT | 50 ERBACH CRESCENT BADEN ON N3A 2L3 CANADA |
| CARTER, ROBERT | 50 ERBACH CRESCENT BADEN ON N3A 2L3 CANADA |
| CARTER, ROBERT | 6108 TYLER DR WOODRIDGE IL 60517 |
| CARTER, SAM | 2722 THAYER ST EVANSTON IL 60201 |
| CARTER, SYLVIA | 46 CRESCENT BOW RIDGE NY 11961 |
| CARTER, TERRENCE | 7966 HILLMONT DRIVE OAKLAND CA 94605 |
| CARTER, TINA | LANGHORNE RD NEWPORT NEWS VA 23606 |
| CARTER, TINA V | 30 LANGHORNE RD NEWPORT NEWS VA 23606 |
| CARTER, TOMEKA L | 110 BRIDGEPORT COVE DR    APTNO.108 HAMPTON VA 23669 |
| CARTER, TONYA | 4002 ANDIUS CT W COLUMBUS OH 43227 |
| CARTER, TONYA | 4002 ANDIUS CT W WHITEHALL OH 43227 |
| CARTER, WILLIAM | 3 REYNOLDS DR HAMPTON VA 23664 |
| CARTER, YASHICA | 1411 STONEGATE PL STONE MOUNTAIN GA 30083 |
| CARTER, YUSUF A | 1498 RENSEN AVENUE BROOKLYN NY 11236 |
| CARTER,ALINA S | 7980 NW 50TH STREET APT 201 LAUDERHILL FL 33351 |
| CARTER,ANN | 660 NE 57 COURT FORT LAUDERDALE FL 33334 |
| CARTER,BURNETTE | 1715 N. CAREY STREET BALTIMORE MD 21217 |
| CARTER,CLARENCE | 14 ELM ST. 1309 CHICAGO IL 60610 |
| CARTER,DARLENE | 941 NORTH HAYES OAK PARK IL 60302 |
| CARTER,KAREN | 507 CROWNWOOD CT. EDGEWOOD MD 21040 |
| CARTER,KEITH | 314 BLUE HILLS AVE HARTFORD CT 06112-1504 |
| CARTER,KELLEY L | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CARTER,KIRK J | 2354 SIDNEY AVENUE BALTIMORE MD 21230 |
| CARTER,LATASHA L | 2 PARK TERRACE 2ND FLOOR HARTFORD CT 06106 |
| CARTER,LOIS T | 3123 CURRY WOODS CIRCLE ORLANDO FL 32822-7884 |
| CARTER,LORENA H | 202 GATE STREET NEWPORT NEWS VA 23602 |
| CARTER,LORETTA | 100 N. SMALLWOOD STREET BALTIMORE MD 21223 |
| CARTER,ROBBIE | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| CARTER,RYAN R | 13463 BURBANK BLVD VAN NUYS CA 91401 |
| CARTER,TAMMY C | 2811 WILL O THE GREEN ST. WINTER PARK FL 32792 |
| CARTER,TRAY S. | 165 W. HAMBURG STREET BALTIMORE MD 21230 |
| CARTER,WILLIAM | 131 WILSON PLACE FREEPORT NY 11520 |
| CARTER,WILLIAM H | 116 E. LAUREL AVE. HOWEY-IN-THE-HILLS FL 34737 |
| CARTER,WILLIAM R | 160 ROBINHOOD LANE NEWPORT NEWS VA 23602 |
| CARTER,WYNDERLYN K | 145-14 123RD AVENUE SOUTH OZONE PARK NY 11436 |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH LN NEWPORT NEWS VA 23601 |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH RD NEWPORT NEWS VA 23601 |
| CARTER-WILBURN, SHANTEL | 290 W WOLCOTT AVE WINDSOR CT 06095 |
| CARTERS ONE STOP | PO BOX 84 STONEY CREEK VA 23882 |
| CARTHAGE PRESS | 527 SOUTH MAIN STREET ATTN: LEGAL COUNSEL CARTHAGE MO 64836 |
| CARTHARN,TASHA I | 16 SOMERSET LANE HAMPTON VA 23669 |
| CARTHEN, EARL F | 7022 S SOUTH SHORE DR    APT 203 CHICAGO IL 60649 |
| CARTHEN, EARL F | 1401 E 95TH ST CHICAGO IL 60629 |
| CARTHEN, EARL F | CARD LEVY  -  JEFFREY LEVY UNIT CASE ID NO. 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 PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| CARTHEN, EARL F | ED DISTRIBUTION 1401 E 95TH ST CHICAGO IL 60628 |
| CARTMAN, JENNIFER C | 3024 SABLE RUN DR COLLEGE PARK GA 30349 |
| CARTON DONOFRIO PARTNER | 311 WEST SARATOGA STREET BALTIMORE MD 21201 |
| CARTON, STELLA | 10727 BRIDLEREIN TER COLUMBIA MD 21044-3652 |

| Claim Name | Address Information |
|------------|---------------------|
| CARTOONISTS & WRITERS SYNDICATE | 67 RIVERSIDE DR NO.1D NEW YORK NY 10024 |
| CARTRIGHT, CINDY | 271 PINA TRAIL GROVELAND FL 34736 |
| CARTWRIGHT, AMANDA | 2890 BLACK BURN SUITE 1029 DELTONA FL 32738 |
| CARTWRIGHT, GENE | 455 E DEERPATH RD LAKE FOREST IL 60045 |
| CARTWRIGHT,MARC | 1430 NORTH MARTEL AVENUE LOS ANGELES CA 90046 |
| CARUSO DELEON ALVAREZ | 13590 AMANDA STREET FONTANA CA 92336 |
| CARUSO ELECTRIC COMPANY | 815 FARMINGTON AVE NEW BRITAIN CT 06053 |
| CARUSO HOMES | 1655 CROFTON BLVD CROFTON MD 21114 |
| CARUSO MANAGEMENT COMPANY LTD | ATTN: SPECIALTY LEASING DEPT 189 THE GROVE DR  SUITE F-80 LOS ANGELES CA 90036 |
| CARUSO, JENNIFER | 58 PINE ST LAKE RONKONKOMA NY 11779 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR WATERBURY CT 06708 |
| CARUSO, NICHOLAS | 98 GARDEN ST      APT 5K HARTFORD CT 06105 |
| CARUSO,BORT IYNA | 140 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| CARUSO,JOSEPH A | 385 MARION AVENUE GLEN ELLYN IL 60137 |
| CARUTHERS, YVETTE | 4265 RIVER RIDGE RD ELLENWOOD GA 30294 |
| CARVAJAL, CAROLINA | 12940 BURBANK BLVD      NO.9 SHERMAN OAKS CA 91401 |
| CARVAJAL, JAIME | 7210 NW 179TH ST     NO. 105 MIAMI LAKES FL 33015 |
| CARVAJAL,BARBARA A | 919 S DACOTAH STREET LOS ANGELES CA 90023 |
| CARVALHO, BRUNO | 9875 PINEAPPLE TREE DR     NO.202 BOYNTON BEACH FL 33436 |
| CARVALHO, BRUNO FREIRE | 1833 MEADOWS CIRCLE WEST BOYNTON BEACH FL 33436 |
| CARVALHO, DENILSON | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33426 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33426 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33436 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST CHULA VISTA CA 91913 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST CHULA VISTA CA 91913 |
| CARVALHO, WALSH CREEK | 2633 PICKENS ST MONTROSE CA 91020 |
| CARVALHO,DENILSON | 9875 PINEAPPLE TREE DRIVE APT 202 BOYNTON BEACH FL 33436 |
| CARVEL | 203 CHURCH AVENUE BROOKLYN NY 11218 |
| CARVER, JOEL J | 123 NW 40TH ST APT 6 OAKLAND PARK FL 33309 |
| CARVER, KRISTEN | 25 SYLVAN TER DEEP RIVER CT 06417-1622 |
| CARVER, MARK W | 15177 N BARRENS RD N STEWARTSTOWN PA 17363 |
| CARVER, SHERRY | 43 4TH ST N COPLAY PA 18037 |
| CARVER, SHERRY | 43 N 4TH ST COPLAY PA 18037 |
| CARWELL, LUTHER | 8623 REXTOWN R SLATINGTON PA 18080 |
| CARY ALAN SCHNEIDER | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046-1927 |
| CARY ANDERSON | 4214 IRVING PLACE CULVER CITY CA 90232-2814 |
| CARY CARDWELL | 401 E. MISTLETOE AVENUE SAN ANTONIO TX 78212 |
| CARY CHASIN | 122 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| CARY CREATIVE DESIGN | 9 SCOTCH ELM COURT CATONSVILLE MD 21228 |
| CARY ESTES INC | 3805 6TH AVE S BIRMINGHAM AL 35222 |
| CARY FLEMING | 2524 S TANNER RD ORLANDO FL 32820-1203 |
| CARY GILL | H C 73 BOX 24 WYMER WV 26254 |
| CARY HYLAND | 640 W. 170TH ST. GARDENA CA 90247 |
| CARY LAMONTE BETHEA | 49 GLENMALURE STREET AMITYVILLE NY 11701 |
| CARY LOWE | 3517 GARRISON STREET SAN DIEGO CA 92106 |
| CARY OSBORN | 23521 PLATINA DR. VALENCIA CA 91355 |
| CARY TOMLINSON | P.O. BOX 1238 WEST POINT VA 23181 |
| CARYL HALL | 170 HORIZONS EAST APT 211 BOYNTON BEACH FL 33435 |
| CARYL RIVERS | 54 JOHNSON AVENUE WINTHROP MA 02152 |

| Claim Name | Address Information |
| --- | --- |
| CARYL SCHNEIDER | 6005 N. GOLDEN BEAUTY LANE TAMARAC FL 33321 |
| CARYN BORRESEN | 525 N. ADA #37 CHICAGO IL 60622 |
| CARYN CHARLES | 1512 W 260TH ST 8 HARBOR CITY CA 90710 |
| CARYN EVE MURRAY | 2 WALLINGFORD DR MELVILLE NY 11747 |
| CARZ PRINTING | 4020 WRIGHT AVE ST ANN MO 63074-1934 |
| CARZONE | 18000 FIELDBROOK CIR S BOCA RATON FL 334961531 |
| CAS M | 1525 DUPONT ROAD PARKERBURG WV 26101 |
| CAS SEVERN | 6201 CHEVEY CHASE DR ATTN: CONTRACTS DEPT LAUREL MD 20707 |
| CAS-CENTRAL ADDRESS SYSTEMS | 10303 CROWN POINT AV OMAHA NE 68134-1061 |
| CASA DE MEXICO | 4005 ORANGE AVENUE #9 ORLANDO FL 32801 |
| CASA DE MONTEREY AIMCO | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| CASA GRANDE DISPATCH | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230 |
| CASA GRANDE DISPATCH | P.O. BOX 15002 CASA GRANDE AZ 85230-5002 |
| CASA SANCHEZ | 4500 CENTINELA BLVD. LOS ANGELES CA 90066 |
| CASADEVASLL, JUAN | 19630 NW 79TH PL HIALEAH FL 33015 |
| CASAGRANDE, JUNE | 1601 MONTE VISTA ST PASADENA CA 91106 |
| CASAGRANDE, LOUIS | 231 MCKINLEY ST TORRINGTON CT 06790-6635 |
| CASALE, ANTHONY | 5900 SW 73RD ST 101 MIAMI FL 33143 |
| CASALE, MILDRED | 5850 MARGATE BLVD      133 MARGATE FL 33063 |
| CASALE, WILLIAM D | 5845 CELEBRATION WAY LEESBURG FL 34748 |
| CASALE,HEATHER | 920 9TH STREET WEST BABYLON NY 11704 |
| CASANDRA DAKES | 366 NORTH CENTRAL AVENUE RAMSEY NJ 07446 |
| CASANOVA NURSE | 3010 GREAT LAKES AVE SUGAR LAND TX 77479 |
| CASANOVA, SCARLETT | 408 NORTH AVE 65 LOS ANGELES CA 90042 |
| CASANOVA, TAMMY | TOWN BROOKE CASANOVA, TAMMY MIDDLETOWN CT 06457 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE MIDDLETOWN CT 06457 |
| CASANT, JOHN | 4205 VALLEY VIEW AVE BALTIMORE MD 21206-5620 |
| CASARES,MARYELLEN | 490 ST. LOIS AVENUE APT #3 LONG BEACH CA 90814 |
| CASAS, ALEJANDRO | 16051 BLATT BLVD  NO.210 WESTON FL 33326 |
| CASAS, ALONZO | C/O PATRICK NICKOLSON 35 EAST WACKER DRIVE STE 1760 CHICAGO IL 60601 |
| CASAS, ANGENICA | 13500 SW 1ST ST      U106 PEMBROKE PINES FL 33027 |
| CASAS, MONA LISA | 1616 ADKINS HARLINGEN TX 78550 |
| CASAS,ALICIA ANN | 2 SEABREEZE DRIVE ORMOND BEACH FL 32176 |
| CASAWAY,ALFREDO M | 254 E. 189TH STREET CARSON CA 90746 |
| CASAZOLA, MARTHA | 60 WARD PL     NO.3 HARTFORD CT 06105 |
| CASCADE TELEPHONE COMPANY A12 | PO BOX 250 CASCADE IA 52033-0250 |
| CASCADIAN BUILDING MAINTENANCE | 7415 129TH AVE SE NEWCASTLE WA 98059 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE   SE NEWCASTLE WA 98059 |
| CASCARIO, MATHEW | 930 N GARIBALDI AVE BANGOR PA 18013 |
| CASCIO COMMUNICATIONS INC | ONE IBM PLAZA CHICAGO IL 60611 |
| CASCIO, ARIANA B | 5584 NW 41ST TERRACE COCUNUT CREEK FL 33073 |
| CASCIO,JENNIFER N | 44 STEINHARDT AVENUE OLD BRIDGE NJ 08857 |
| CASCIOLE, KYLE | 164 FRONT ST HELLERTOWN PA 18055 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR RIVERSIDE CA 92505 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR. RIVERSIDE CA 92505 |
| CASE, KERIDA N | APRIL WAY CASE, KERIDA N BLOOMFIELD CT 06002 |
| CASE, KERIDA N | 7 APRIL WAY BLOOMFIELD CT 06002 |
| CASE, LINDA | 103 PARK AVENUE WETHERSFIELD CT 06109 |
| CASE, MARY | 10682 HILLINGDON RD WOODSTOCK MD 21163-1442 |

| Claim Name | Address Information |
|---|---|
| CASE, PAULINE | APRIL WAY CASE, PAULINE BLOOMFIELD CT 06002 |
| CASE, PAULINE | 7 APRIL WAY BLOOMFIELD CT 06002 |
| CASE, STACY | 5623 NW 118TH DR CORAL SPRINGS FL 33076 |
| CASE,SUSAN | 329 MAIN STREET APT. C ROSLYN NY 11576 |
| CASE,TROY | 650 TAMARACK AVE NO.1707 BREA CA 92821 |
| CASE,TROY | 650 TAMA LACK AVE APT 1707 BNEA CA 92821 |
| CASEM, MERRI LYNN | 8754 MESA OAK DR RIVERSIDE CA 92508 |
| CASERTA CAR CO | DBA VESPA ST LOUIS 5127 DELMAR BLVD ST LOUIS MO 63108 |
| CASEY AILEEN | 6101 N SHERIDAN RD APT 23C CHICAGO IL 60660 |
| CASEY AUTO GROUP | ATTN:STEPHANIE HOOD 813 DILIGENCE DRIVE, STE 116 NEWPORT NEWS VA 23606 |
| CASEY BECKER | 1360 N. SANDBURG TER #512 CHICAGO IL 60610 |
| CASEY BLAZER | 2025 RESEARCH PARKWAY SUITE D COLORADO SPRINGS CO 80920 |
| CASEY CABLE COMPANY A2 | P.O. BOX 207 CASEY IA 50048 |
| CASEY COMPANY | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| CASEY DOLAN | 4310 ENSENADA DR WOODLAND HILLS CA 91364 |
| CASEY JONES | 331 SWEET BRIAR CT JOPPA MD 21085 |
| CASEY KASEM INC | FSO CASEY KASEM 130 N MAPLETON DR LOS ANGELES CA 90077 |
| CASEY KELBAUGH | 197 E 4TH ST NO.2 NEW YORK NY UNITES STATES |
| CASEY MEDIA | 150 GROSSMAN DRIVE BARINTREE MA 02184 |
| CASEY MUGAR | 5364 MESMER AVENUE CULVER CITY CA 90230 |
| CASEY PARENT    [CASEY AUTO GROUP] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT    [CASEY CHEVROLET GEO | BUICK] 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT    [CASEY CYCLE CITY] | 634 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011820 |
| CASEY PARENT    [CASEY HONDA BMW] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT    [CASEY IMPORTS JEEP EAGLE] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT    [CASEY KIA] | 11999 JEFFERSON AVE NEWPORT NEWS VA 236064344 |
| CASEY PARENT    [CASEY TOYOTA OUTLET MALL] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARKER | 1325 18TH STREET NW 709 WASHINGTON DC 20036 |
| CASEY ROSE | 76 N WESTVIEW CT MELBOURNE FL 32934 |
| CASEY SCHICK | 1234 N HAVENHURST DR 5 WEST HOLLYWOOD CA 90046 |
| CASEY TOYOTA SCION | 6390 RICHMOND RD WILLIAMSBURG VA 23188 |
| CASEY VEGA | 27520 SIERRA HWY P206 CANYON COUNTRY CA 91351 |
| CASEY WILSON | 10107 S HOXIE CHICAGO IL 60617 |
| CASEY WITWICKI | 217 EAST 10TH STREET APT 11 NEW YORK NY 10003 |
| CASEY'S AUTO | 813 DILIGENCE DR #C NEWPORT NEWS VA 236064237 |
| CASEY'S GRILL | 1335 TUSKAWILLA RD WINTER SPRINGS FL 327085064 |
| CASEY, DELLA | 4214 N OZANAM AVE NORRIDGE IL 60706 |
| CASEY, EDITH | 10438 S BELL AVE CHICAGO IL 60643 |
| CASEY, KATHLEEN M. | 3205 GILBERT ST. AUSTIN TX 78703 |
| CASEY, KEVIN P | 6559 19TH AVE  NW SEATTLE WA 98117 |
| CASEY, LEE | 3700 KEEFLER COURT FAIRFAX VA 22033 |
| CASEY, SHEILA | 4917 WEST 105TH PLACE OAK LAWN IL 60453 |
| CASEY, THOMAS F | 128 CHERRY AVE WEST SAYVILLE NY 11796 |
| CASEY,KATHLEEN | 3205 GILBERT ST. AUSTIN TX 78703 |
| CASEY,MICHAEL PATRICK | 5441 W HUTCHINSON CHICAGO IL 60641 |
| CASEY,TANYA | 7341 S ABERDEEN CHICAGO IL 60621 |
| CASH CALL | ATTN ACCOUNTS RECEIVABLE 1600 S DOUGLASS ROAD ANAHEIM CA 92806 |

| Claim Name | Address Information |
|---|---|
| CASH EXPRESS OF VIRGINIA INC | SUSSEX GENERAL DISTRICT COURT 15908 COURTHOUSE ROAD SUSSEX VA 23884 |
| CASH FOR HOUSES | 4324 PROMENADE WAY UNIT P314 MARINA DELREY CA 90292-6234 |
| CASH PLUS | 222 SOUTH 9TH STREET SUITE 220 MINNEAPOLIS MN 55402 |
| CASH PLUS | 222 SOUTH NINTH STREET SUITE 2200 MINNEAPOLIS MN 55402 |
| CASH PLUS | 222 SOUTH NORTH STREET SUITE 2200 MINNEAPOLIS MN 55402 |
| CASH STOP | 1934 HARBOR BLVD COSTA MESA CA 92627 |
| CASH, DAVID | 2028 DICKENS DR MODESTO CA 95350 |
| CASH, LARRY | 6612 FESTIVAL LN ORLANDO FL 32818 |
| CASH, LAWRENCE | 2687 N OCEAN BLVD      601 BOCA RATON FL 33431 |
| CASH, MARY | 600 W OTTAWA ST PAXTON IL 60957 |
| CASH,JEFF M | 12841 WILDERNESS TRAIL GRAND HAVEN MI 49417 |
| CASH,REBECCA | 52 HILAND SPRINGS WAY #B QUEENSBURY NY 12804 |
| CASHER WHARTON | 8645 S KENWOOD CHICAGO IL 60619 |
| CASHIER DEPARTMENT OF COMMUNITY | AFFAIR 2555 SHUMARD OAK BOULEVARD TALLAHASSEE FL 32399-2149 |
| CASHIERS FUND | CASH OPERATIONS DEPT EXT 73617 202 W FIRST ST LOS ANGELES CA 90012 |
| CASHIERS FUND | LOS ANGELES TIMES CASH OPERATIONS DEPT 4TH FLR 202 W FIRST ST LOS ANGELES CA 90012 |
| CASHMAN, CHRIS A | 4152 248TH CT SE ISSAQUAH WA 98029 |
| CASHMIR INC | 67 BUTTERFIELD TERRACE AMHERST MA 01002 |
| CASILLAS, TARA | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| CASILLAS, TARA | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| CASILLAS,MARIA E | 1916 W. AVENUE LOS ANGELES CA 90065 |
| CASIMANO, DEANA | 13773 GARDEN COVE CT DAVIE FL 33325 |
| CASIMINO, MARISELA | C/O MARK FINE PO BOX 151 OLYMPIA FIELDS IL 60461 |
| CASIMIR GAZDA | 1601 N. 76TH CT ELMWOOD PARK IL 60707 |
| CASINO COMPLIMENTARY | 137 RENAISSANCE DRIVE CHERRY HILL NJ 08003 |
| CASINO EXPRESS TOURS | 1000 DOUGLAS AVE # UNITE97 ALTAMONTE SPRINGS FL 327142088 |
| CASIO,JACK | 61 SOUTH FRIEDNER LANE BOHEMIA NY 11716 |
| CASKER, JOHN MICHAEL | 97 WYCKOFF AVE NO.1 BROOKLYN NY 11237 |
| CASMERE POLANOWSKI | 717 WESTCHESTER DR DELAND FL 32724-8387 |
| CASNOCHA, BENEDICT | 137 ALMA STREET SAN FRANCISCO CA 94117 |
| CASPAR MELVILLE | NEW HUMANIST ONE GOWER STREET LONDON WCIE 6H0 UNITED KINGDOM |
| CASPER JOURNAL | 210 S. WOLCOTT ST. CASPER WY 82601 |
| CASPER STAR-TRIBUNE | PO BOX 80 CASPER WY 82602 |
| CASPER TRUE VALUE | 100 S OLD RAND ROAD LAKE ZURICH IL 60047 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE 2646 CORYDON AVE NORCO CA 92860 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE 2646 CORYDON AVE NORCO CA 92860 |
| CASPIO INC | 485 N WHISMAN ROAD    NO.200 MOUNTAIN VIEW CA 94043 |
| CASS CABLE TV INC. M | P. O. BOX 200 VIRGINIA IL 62691 |
| CASS SUNSTEIN | UNIVERISTY OF CHICAGO LAW SHCOOL 1111 E. 6O ST. CHICAGO IL 60637 |
| CASS, ANDREW | 3220 N SHEFFIELD AVE      1 CHICAGO IL 60657 |
| CASS, JAMES | 6808 NW 57 CT TAMARAC FL 33321 |
| CASS,NATALIE,T | 6808 NW 57 COURT TAMARAC FL 33321 |
| CASSAGNOL, ALLIANCE | 519 SHADY PINE WAY     NO.A-1 WEST PALM BEACH FL 33415 |
| CASSANDRA ARMSTRONG | 108 KNOLLCREST DRIVE LONGWOOD FL 32779 |
| CASSANDRA AUPONT | 8820 S. RACINE CHICAGO IL 60620 |
| CASSANDRA BLACKMON | 16925 SOUTH VERMONT APT C GARDENA CA 90247 |
| CASSANDRA FORTIN | 4802 LARK ROAD FORT MEADE MD 20755 |
| CASSANDRA FORTIN | 48092 LARKIN ROAD FT. MEADE MD 20755 |

| Claim Name | Address Information |
|---|---|
| CASSANDRA FRIEDMAN | 112 EAST BENNETT STREET COMPTON CA 90220 |
| CASSANDRA HOODS | 9421 NW 42ND ST SUNRISE FL 33351 |
| CASSANDRA SMITH | 844 WEST PRATT STREET BALTIMORE MD 21201 |
| CASSANDRA THOMPSON | 1617 CRICKET CLUB CIR NO. 104 ORLANDO FL 32828-5806 |
| CASSARA, ANTHONY | 4400-4 KALANIANAOLE BOX 588 HONOLULU HI 96821 |
| CASSASE,BENJAMIN | C/O RICHARDáOBERMAN 299áBROADWAYá#1800 NEW YORK NY |
| CASSASE,BENJAMIN,J | C/O RICHARDáOBERMAN 299áBROADWAYá#1800 NEW YORK NY 10007 |
| CASSEL, BRIAN J | 243 E CHURCH ST BETHLEHEM PA 18018 |
| CASSELBERRY,CLYDE R | 30279 CLEVE KENNEDY ROAD FRANKLINTON LA 70438 |
| CASSERINO, ANN D | 7380 S ORIOLE BLVD 701 BELWAY BEACH FL 33446 |
| CASSIDAY, KATHRYN M | 100 BLOSSOM RD HAMPTON NJ 08827 |
| CASSIDON REALTY GROUP | 1420 EASTON AVE BETHLEHEM PA 18018-2635 |
| CASSIDY TIRE CO | 344 N CANAL ST CHICAGO IL 60606 |
| CASSIDY, CINDY | 1513 HILLCREST CT LOMBARD IL 60148 |
| CASSIDY, RONALD | 18 HARPERSVILLE RD H NEWPORT NEWS VA 23601 |
| CASSIDY,MARTIN B | 60 EVERGREEN ROAD NEW CANAAN CT 06840 |
| CASSIDY,MICHAEL | 151 JACKSON AVENUE RUTHERFORD NJ 07070 |
| CASSIE FELCH | 2510 THOMPSON DRIVE MARRIOTTSVILLE MD 21104 |
| CASSIE L LITTLE | 55 CONCORD STREET EAST HARTFORD CT 06108 |
| CASSIE LITTLE | 55 CONCORD STREET EAST HARTFORD CT 06108 |
| CASSIE PEAK | 130 VILLA DI ESTA TERRACE LAKE MARY FL 32746 |
| CASSIE PIERSON | 100 MCALLISTER ST 2ND FL SAN FRANCISCO CA 94102 |
| CASSIE WALKER | 1430 W. HURON ST. CHICAGO IL 60622 |
| CASSIN, ROBERT | QUARRY LN CASSIN, ROBERT MERIDEN CT 06451 |
| CASSIN, ROBERT | 99 QUARRY LN MERIDEN CT 06451 |
| CASSON, CLAYTON | 446 EDGEWOOD ST HARTFORD CT 06112 |
| CASSONDRA RUFFOLO | 345 N. LASALLE APT. #2003 CHICAGO IL 60654 |
| CASSULO, EMILY | 123 JONES CREEK DR JUPITER FL 33458 |
| CASSUNDRA DEMETRIA BETHLEY | 12175 RAMONA AV 75 CHINO CA 91710 |
| CAST CRETE CORPORATIO**CWC** | [CAST-CRETE CORPS.] PO BOX 24567 TAMPA FL 336234567 |
| CAST-AN-ARROW | 744 WILLOW STREET SCRANTON PA 18505 |
| CAST-AN-ARROW | ATTN: JOE CASTAGNARO 744 WILLOW ST SCRANTON PA 18505 |
| CASTANEDA, JESUS | 212 OHIO STREET HICKSVILLE NY 11801 |
| CASTANEDA, JORGE | GALILEO  NO.7-11 POLANCO MONTENEGRO, REPUBLIC OF |
| CASTANEDA, RODOLFO | 14209 BELGATE ST BALDWIN PARK CA 91706 |
| CASTANEDA,ARMANDO | 4273 NW 66TH DRIVE COCONUT CREEK FL 33073 |
| CASTANEDA,JORGE L | 21 EVERGREEN AVENUE APT. C-22 HARTFORD CT 06105 |
| CASTANEDA-LOMELI,IRENE | 6223 S. KILDARE CHICAGO IL 60629-5019 |
| CASTANO,JAVIER | REYNOLDS, FRANCES 501 E CAMPUS AVE 235 CHESTERTOWN MD 21620 |
| CASTE, LAURA M | 4004 ADY RD PYLESVILLE MD 21132 |
| CASTELA, ANNA C | 1010 WHITE KNOLL DRIVE LOS ANGELES CA 90012 |
| CASTELLANO, LAURA | 1830 LINCOLN PARK WEST  APT 1 CHICAGO IL 60614 |
| CASTELLANOS, CEASAR | 6420 W BELLE PLAINE AVE CHICAGO IL 60634-1517 |
| CASTELLANOS, JHON | 3601 VAN BUREN STREET  APT 34 HOLLYWOOD FL 33021 |
| CASTELLANOS,IRMA LETICIA | 15145 OLIVE ST. BALDWIN PARK CA 91706 |
| CASTELLO,JONATHAN C | 50 W. 71ST  STREET APT 152 CHICAGO IL 60621 |
| CASTELLUZZO, RENEE E | 409 CUMBERLAND PARK RIDGE IL 60068 |
| CASTELLUZZO,RENEEE | 5611 SANFORD HOUSTON TX 77096 |
| CASTELVECCHI,MIKE | 905 LA LOMA ROAD LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| CASTENO, CRISTY | 3647 S WOOD ST CHICAGO IL 60609 |
| CASTER CORPORATION | 3400 N KEDZIE CHICAGO IL 60618 |
| CASTER CORPORATION | PO BOX 18449 CHICAGO IL 60618-0449 |
| CASTER DAVIS | 4605 BALBOA DR ORLANDO FL 32828 |
| CASTERS WHEELS & INDUSTRIAL HANDLING INC | 137 MEACHAM AV ELMONT NY 11003 |
| CASTEX RENTALS | 1044 N COLE AV HOLLYWOOD CA 90038 |
| CASTIELLO, NORMAN | 5554 SPRING RIDGE DRIVE W MACUNGIE PA 18062 |
| CASTILLE, CRAIG | 5811 CEDAR PINE DR ORLANDO FL 32819 |
| CASTILLO, ART | 1111 E ALGONQUIN RD      1 ARLINGTON HEIGHTS IL 60005 |
| CASTILLO, CARLOS | 290 174TH STREET  NO.604 SUNNY ISLES BEACH FL 33160 |
| CASTILLO, ELIO | 5000 N SW 28 TERR DANIA FL 33312 |
| CASTILLO, ELIZABETH | 2515 SW 62ND AVE. MIRAMAR FL 33023 |
| CASTILLO, FEDWIN | 11242 WORLEY AVE ORLANDO FL 32837 |
| CASTILLO, FEDWIN | 9823 BARLEY CLUB DR  APT 5 ORLANDO FL 32837-7817 |
| CASTILLO, GERARDO | 136-20 WHITELAW ST OZONE PARK NY 11417 |
| CASTILLO, GLORIA ANGELINA | 345 S NEW HAMPSHIRE AVE  APT 105 LOS ANGELES CA 90020 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, HECTOR | 3917 N WASHINGTON ST WESTMONT IL 60559 |
| CASTILLO, JIPSY | 711 JEFFERSON AVE  APT 6 MIAMI BEACH FL 33139 |
| CASTILLO, JOEL | 110 MAITLAND ST       APT 301 TORONTO ON M4Y 1E1 CANADA |
| CASTILLO, LEAH | 1944 WALCOTT WAY LOS ANGELES CA 90039 |
| CASTILLO, LEOPOLDO | 2064 BEVERLY DR PASADENA CA 91104 |
| CASTILLO, LEOPOLDO | 2961 N ROCKMONT AVE CLAREMONT CA 91711 |
| CASTILLO, LEOPOLDO | 521 W DUARTE RD  UNIT G MONROVIA CA 91016 |
| CASTILLO, LUIS | GILLETTE ST 1ST FLD CASTILLO, LUIS WEST HARTFORD CT 06119 |
| CASTILLO, LUIS | 35 GILLETTE ST  NO.1ST FLOOR WEST HARTFORD CT 06119 |
| CASTILLO, RAFAEL | 9480 POINCIANA PL    APT 404 DAVIE FL 33324 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CASTILLO, RAYMUNDO | C/COLUMBIA NO.4 BARRIO MEXICO SAN PEDRO DOMINICAN REPUBLIC |
| CASTILLO, RUBEN | 1527 N WIELAND ST        1 CHICAGO IL 60610 |
| CASTILLO, RUBEN | 35 GILLETTE ST CASTILLO, RUBEN WEST HARTFORD CT 06119 |
| CASTILLO, RUBEN | 35 GILLETTE ST WEST HARTFORD CT 06119 |
| CASTILLO, RYNA | 597 SW RACQUET CLUB RD APT 72 WESTON FL 33326 |
| CASTILLO, CLAUDIA | 34 74TH STREET UNIT A2 NORTH BERGEN NJ 07093 |
| CASTILLO,DONALD R | 4238 LINDSEY AVENUE PICO RIVERA CA 90660 |
| CASTILLO,GILBERT | 147-17 CHARTER ROAD APT 15A JAMAICA NY 11435 |
| CASTILLO,KAREN | 616 EAST BROOKSIDE LANE HILLSBOROUGH NJ 08876 |
| CASTILLO,LINDA C | 7220 HOLLYWOOD BLVD STE. #238 LOS ANGELES CA 90046 |
| CASTILLO,RAFAEL | 11106 SW 15 MANOR DAVIE FL 33324 |
| CASTILLO,REMY | 18 7TH STREET STAMFORD CT 06905 |
| CASTILLOTE,ESTELITA | 1579 YOSEMITE DR. LOS ANGELES CA 90041 |
| CASTING, PAUL M | 1540 S. CONGRESS AVE APT. 1 DELRAY BEACH FL 33445 |
| CASTLE ADVERTISING | 21344 SUPERIOR STREET CHATSWORTH CA 91311 |
| CASTLE CABLE TV, INC M | P.O. BOX 339 HAMMOND NY 13646 |
| CASTLE CONNOLLY MEDICAL LTD | 42 W 24TH STREET   2ND FLOOR NEW YORK NY 10010 |
| CASTLE CONNOLLY MEDICAL LTD | 42 W 24TH STREET NEW YORK NY 10010 |
| CASTLE FORD ISUZU  [CASTLE AUTO OUTLET | 2] 555 DUNDALK AVENUE BALTIMORE MD 21224 |
| CASTLE HILL PRODUCTIONS | 116 NORTH ROBERTSON BLVD. SUITE 701 LOS ANGELES CA 90048 |
| CASTLE INSPECTION SERVICE | 3216 HIGHLAND DR  NO.201 SALT LAKE CITY UT 84106 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR DEKALB IL 60115 |
| CASTLE SPORTS | JOURNALISM INC 8926 HARMS ROAD MORTON GROVE IL 60053 |
| CASTLE, FREDDRICK WILLIAM | 411 EAST LAKE AVE GLENVIEW IL 60025 |
| CASTLE, KENNETH R | 1411 DRAKE AVE BURLINGAME CA 94010 |
| CASTLE, LAURA | 230 HERRICK RD RIVERSIDE IL 60546 |
| CASTLE, MATTHEW | 1011 4TH ST GLEN BURNIE MD 21060-6744 |
| CASTLE, SHIRLEY | 1281 NW 18TH AVE        C DELRAY BEACH FL 33445 |
| CASTLE, TAYLOR HYDE | TAYLOR CASTLE PHOTOGRAPHY 2901 N LINCOLN AVE CHICAGO IL 60657 |
| CASTLE,LAURA E | 230 HERRICK RD. RIVERSIDE IL 60546 |
| CASTLEROCK ENVRONMENTAL INC | 12041 MORA DRIVE SANTA FE SPRINGS CA 90670 |
| CASTLEWOOD SANITATION DISTRICT | PO BOX 173861 DENVER CO 80217-3861 |
| CASTLEWOOD WATER AND SANITATION DISTRICT | P.O. BOX 173861 DENVER CO 80217-3861 |
| CASTO, FLORINDA | 1831 S CANALPORT AVE        2 IL 60616 |
| CASTOR, AMOS | 433 S.W. 1 COURT #107 POMPANO BEACH FL 33060 |
| CASTOR, CLEMENT | 598 CORAL WAY DELRAY BEACH FL 33445 |
| CASTOR, DECILLIA J | 505 EASTVIEW TERRACE  APT 11 ABINGDON MD 21009 |
| CASTRILLI, RENE | 4 BRISTOW CT BALTIMORE MD 21234-1602 |
| CASTRILLON, JAIRO A | 2340 NANSEN AVE ORLANDO FL 32817 |
| CASTRO VICTORIA, BLANCA P | 230 174TH STREET  APT 1611 SUNNY ISLES BEACH FL 33160 |
| CASTRO, AIDA | 5129 S WOOD ST        1ST CHICAGO IL 60609 |
| CASTRO, ALVARO | 1316 SE 3RD AVE  APT 1 DEERFIELD BEACH FL 33441 |
| CASTRO, ANGELA | 50 SIOUX LN LANTANA FL 33462 |
| CASTRO, ANGELICA | 7162 HAWTHORNE AVE   APT 5 LOS ANGELES CA 90046 |
| CASTRO, ARNALDO | 24 STIRLING AV FREEPORT NY 11520 |
| CASTRO, ARNALDO | 86-68 MUSKET ST BELLEROSE NY 11427 |
| CASTRO, EVELINDA | 2621 SW 32ND CT MIAMI FL 33133 |
| CASTRO, GRACE | 38 FOREST CIRCLE COOPER CITY FL 33026 |

| Claim Name | Address Information |
|---|---|
| CASTRO, JOSE Z | 1215 245TH ST HARBOR CITY CA 90710 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. BOCA RATON FL 33498 |
| CASTRO, MAX J | 1762 SW 16ST MIAMI FL 33145 |
| CASTRO, MELITON | 803 S LOCUST ST CHAMPAIGN IL 61820 |
| CASTRO, MIGUEL | 1110 W ALLEN STREET APT 1 ALLENTOWN PA 18102 |
| CASTRO, OSCAR | 3524 N MARSHFIELD AVE        2G CHICAGO IL 60657 |
| CASTRO, OSCAR | 1511 S HARVEY BERWYN IL 60402 |
| CASTRO, RUBEN J | 446 ORIENTA POINT ST ALTAMONTE SPRINGS FL 32701 |
| CASTRO, VANESSA | 60 CURTISS ST APT 1 EAST CASTRO, VANESSA HARTFORD CT 06106 |
| CASTRO, VANESSA | 60 CURTISS ST NO.1E HARTFORD CT 06106 |
| CASTRO, BARBARA A | 509 SOUTH CHAPEL AVENUE APT #A ALHAMBRA CA 91801 |
| CASTRO, CHRISTOPHER A | 32121 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| CASTRO, FRANCISCA I | 807 E. 98TH STREET LOS ANGELES CA 90002 |
| CASTRO, GONZALO | 253-53 149TH AVENUE ROSEDALE NY 11422 |
| CASTRO, JOHNNY | 253-53 149TH AVENUE ROSEDALE NY 11422 |
| CASTRO, JONATHAN | 133 COURTLAND AVENUE APT. #20 STAMFORD CT 06902 |
| CASTRO, KATHERINE A. | 24 STIRLING AVENUE FREEPORT NY 11520 |
| CASTRO, MANUEL D | 10264 LAURELWOOD LANE DOWNEY CA 90242 |
| CASTRO-SILVA, SAVA | 9260 SW 61ST WAY  NO. A BOCA RATON FL 33428 |
| CASTROGIOVANNI, KARI | 604 SIEMS CIR ROSELLE IL 60172 |
| CASTRONOVO, FRANK, W | 1057 SW 122ND AVE UNIT 61 PEMBROKE PINES FL 33026 |
| CASUAL LAMPS | PO BOX 2168 GARDENA CA 90248 |
| CASUGA, MARIO H | PO BOX 212367 WEST PALM BEACH FL 33421 |
| CAT'ANIA HOWZE | 29360 WRANGIER DR MURRIETA CA 92563 |
| CATALA, ERY | 2841 CORRIGAN DR STE 1029 DELTONA FL 32738 |
| CATALAN, ANA | 905 S MICHIGAN AVE ADDISON IL 60101 |
| CATALANO III, FRED | 16 SWARTHMORE LANE DIX HILLS NY 11746 |
| CATALDO, KOURI | 6920 DONACHIE ROAD #604 TOWSON MD 21239 |
| CATALINA ALANIZ | 12173 BLANDING ST WHITTIER CA 90606 |
| CATALINA BAR & GRILL | 6725 W. SUNSET BLVD., SUITE 100 LOS ANGELES CA 900287174 |
| CATALINA CABLE TV COMPANY M | P. O. BOX 2143 AVALON CA 90704 |
| CATALINA CHANNEL EXPRESS INC | BERTH 95 SAN PEDRO CA 90731 |
| CATALINA CHANNEL EXPRESS, INC. | BERTH 95 SAN PEDRO CA 90731 |
| CATALINA MONTOYA | 28655 HARDING AV CASTAIC CA 91384 |
| CATALINA MURO | 11303 WADDELL ST WHITTIER CA 90606 |
| CATALINA PEREZ | 1606 LOUISE ST SANTA ANA CA 92706 |
| CATALINO, ORTEGA | 9025 CAPITOL DR        1H DES PLAINES IL 60016 |
| CATALYST | 2101 4TH AVENUE, SUITE 1950 SEATTLE WA 98121 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN CHICAGO IL 60603 |
| CATALYST PAPER USA INC | 5878 COLLECTION CENTER DR CHICAGO IL 60693 |
| CATALYST PAPER USA INC | PO BOX 8500-52978 PHILADELPHIA PA 19178-2978 |
| CATALYST PAPER USA INC | 1011 WESTERN AVE    STE 700 SEATTLE WA 98104 |
| CATALYST PAPER USA INC | 2101 4TH AVE STE 1950 SEATTLE WA 98121 |
| CATALYST RANCH | 656 W RANDOLPH ST   NO.3W CHICAGO IL 60661 |
| CATANESE & WELLS LAW OFFICE | 31255 CEDAR VALLEY DR., SUITE 213 WESTLAKE VILLAGE CA 913627115 |
| CATANIA, ANGELINE | 1823 BALTIMORE DR ELK GROVE VILLAGE IL 60007 |
| CATANIA, BRUCE | 22388 MOREA WAY WOODLAND HILLS CA 91367 |
| CATANIA, JOSEPH | 7311 BROOKMONT DR      APT 202 RALEIGH NC 27613 |
| CATANIA, SARA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|------------|---------------------|
| CATANO,CARLOS,F | 9891 NW 26 CT. CORAL SPRINGS FL 33065 |
| CATANOSO, JUSTIN | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| CATASAUQUA PRES CHURCH | 2ND & PINE STS CATASAUQUA PA 18032 |
| CATAWBA SERVICES, INC./COMPORIUM | P.O. BOX 470 ATTN: LEGAL COUNSEL ROCK HILL SC 29731-6470 |
| CATCH 84 | 7500 SW 30 ST DAVIE FL 33314 |
| CATCHING FLUIDPOWER COMPANY | 3643 EAGLE WAY CHICAGO IL 60678-1036 |
| CATCHING FLUIDPOWER COMPANY | DEPT 77-3643 CHICAGO IL 60678-3643 |
| CATELLUS DEVELOPMENT CORP. | REF NO 20091026 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | 4931 EAST LANDON DRIVE ANAHEIM CA 92807 |
| CATELLUS DEVELOPMENT CORPORATION | 551 BURNING TREE RD FULLERTON CA 92833 |
| CATELLUS DEVELOPMENT CORPORATION | 5555 E INLAND EMPIRE BLVD ONTARIO CA 91761 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ANAHEIM 4931 LANDON DR ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE; SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: FULLERTON 551 BURNING TRE ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE, SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ONTARIO 5555 E INLAND EMP ATTN: ASSET MANAGEMENT 1065 N. PACIFICCENTER DRIVE, SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ONTARIO 5555 E INLAND EMP FILE #53694 LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | RE: FULLERTON 551 BURNING TRE FILE 53694 LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | 12501 E IMPERIAL HWY NO.550 NORWALK CA 90650 |
| CATELLUS DEVELOPMENT CORPORATION | FILE NO. 1918 PO BOX 60000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 20091026 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 90053 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 20091026 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 21091093 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT. CORP | 4931 LANDON DRIVE ANAHEIM CA 92807 |
| CATELLUS OPERATING LTD PTR | RE: ONTARIO 5555 E INLAND EMP FILE NO.1918 PO BOX 60000 REF. NO. 21091093 SAN FRANCISCO CA 94161-1918 |
| CATELLUS OPERATING LTD PTR | RE: ANAHEIM 4931 LANDON DR PO BOX 60000 FILE NO.1918 REF. NO. 20091026 SAN FRANCISCO CA 94161-1918 |
| CATER, DAVID P | 2521 EVELYN ST MONTROSE CA 91020 |
| CATERING BY DAVID | 1400 COUNTRY CLUB DR BOCA RATON FL 33428 |
| CATERTAINMENT | 1235 S GILBERTRD  STE 28 MESA AZ 85201 |
| CATES, GARY | 7798 PARSONSBURG ROAD PARSONSBURG MD 21849 |
| CATES, TOM | 2541 ARAGON BLVD      406 SUNRISE FL 33322 |
| CATESBY LEIGH | 3023 P. STREET,NW WASHINGTON DC 20007-3054 |
| CATHARINE COOPER | P.O. BOX 4410 850 WENDT TERRACE LAGUNA BEACH CA 92652 |
| CATHARINE HAMM | 1264 CRESCENT DR GLENDALE CA 91205 |
| CATHARINE HILL | 742 MAIN STREET WILLIAMSTOWN MA 01267 |
| CATHARINE WATSON | 3804 48TH AVE. S. MINNEAPOLIS MN 55406 |
| CATHEA SIMS | 1633 E 74TH ST APT. #3A CHICAGO IL 60649 |
| CATHEDERAL CHURCH OF | 321 WYANDOTTE ST THE NATIVITY BETHLEHEM PA 18015-1527 |
| CATHEDRAL FOUNDATION | P O BOX 777 BALTIMORE MD 21203 |
| CATHER PAIGE | 1241 SCOTT MANOR COURT APT B ODENTON MD 21113 |
| CATHER, JASON U | 2740 PRENDEIGAST PL REYNOLDSBURG OH 43068 |
| CATHERINE A. GRACE | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| CATHERINE AVILES | 12919 ERYN BLVD CLERMONT FL 34711-8037 |
| CATHERINE B. WALSH | 26 DALE RD WETHERSFIELD CT 06109-3328 |
| CATHERINE BALTUNIS-JOHNSON | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| CATHERINE BARBER | 1348 N MASON CHICAGO IL 60651 |
| CATHERINE BAUKNIGHT | 1618 N HARDING AVE PASADENA CA UNITES STATES |

| Claim Name | Address Information |
| --- | --- |
| CATHERINE BEBLASIO | 618 LIVE OAK SAN GABRIEL CA 91776 |
| CATHERINE BRECKENRIDGE | 214 DEEP CREEK ROAD NEWPORT NEWS VA 23606 |
| CATHERINE BURKE | 1516 S. EUCLID AVENUE SAN GABRIEL CA 91776 |
| CATHERINE C SORENSEN | 2200 COLORADO AV 709 SANTA MONICA CA 90404 |
| CATHERINE CHRISTENSON | 430 PAGE ST. ORLANDO FL 32806 |
| CATHERINE COLLINS | 7-4TH STREET, NE WASHINGTON DC 20002 |
| CATHERINE CORBETT MIJA RIEDEL | 1647 17TH AVENUE SAN FRANCSICO CA 94122 |
| CATHERINE DAVIS | 6 TALLY HO DRIVE FREDERICKSBURG VA 22405 |
| CATHERINE DAVIS | 526 BRIAN DEAN DRIVE GLEN GARDNER NJ 08826 |
| CATHERINE DEERING | 1421 ROOSEVELT ST ORLANDO FL 32804 |
| CATHERINE DELK | 27 PARRY STREET HUDSON FALLS NY 12839 |
| CATHERINE DEPALO | 11 FAWN ROAD GANSEVOORT NY 12831 |
| CATHERINE DIRKY | 326 N KENWOOD STREET #1 GLENDALE CA 91206 |
| CATHERINE DIXON | 10354 S. SPAULDING CHICAGO IL 60655 |
| CATHERINE DON | 119 PICCADILLY DOWNS LYNBROOK NY 11563 |
| CATHERINE DOUGHERTY | 2020 N. HALSTED #3S CHICAGO IL 60614 |
| CATHERINE DUNN | 214 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| CATHERINE E CURRY | 3009 ARNOLD DRIVE SHELBY NC 28152 |
| CATHERINE EDOFF | 3855 S ATLANTIC AVE NO. 404 DAYTONA BEACH FL 32118 |
| CATHERINE ENDELEY | 820 W BELLE PLAINE #2007 CHICAGO IL 60613 |
| CATHERINE F YOUNG | 845 FIRST COLONIAL RD. APT. 203 VIRGINIA BEACH VA 23451 |
| CATHERINE FALARDEAU | 2985 HARVEST LANE KISSIMMEE FL 34744 |
| CATHERINE FUCHS | 113 JACKSON PARK AVE DAVENPORT FL 33897 |
| CATHERINE GALBRAITH | 158 SHIRLAND RD. #5 LONDON W9 2B7 UNITED KINGDOM |
| CATHERINE GARCIA | 33149 CATLIN AV HEMET CA 92545 |
| CATHERINE GETCHES | 2024 ELIZABETH WAY SANTA ROSA CA 95404 |
| CATHERINE GIBNEY | 872 FRANKLIN AVE BOHEMIA NY 11716 |
| CATHERINE GLYNN | P.O. BOX 2547 COSTA MESA CA 92628 |
| CATHERINE GRACE | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| CATHERINE GRIMES | 1006 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CATHERINE H GROSFILS | 204 GOVERNORS DR WILLIAMSBURG VA 23185 |
| CATHERINE HEIN | 333 W. 8TH STREET SAN PEDRO CA 90731 |
| CATHERINE HERTZ | 394 FAIRWAY POINTE CIRCLE ORLANDO FL 32828 |
| CATHERINE HESSEL | 8 MADISON AVENUE EAST BRUNSWICK NJ 08816 |
| CATHERINE HO | 1660 N. WILTON PL APT 304 LOS ANGELES CA 90028 |
| CATHERINE HOLT-GULLEY | 54 WILLOW RD MATTESON IL 60443 |
| CATHERINE ISRAEL | 3850 COUNTRY CLUB DR NO. 209W ORLANDO FL 32808 |
| CATHERINE JULIAN | 1140 S ORLANDO AVE APT J9 MAITLAND FL 32751-6448 |
| CATHERINE KAMINSKI | 2168 N. ASTER PLACE ROUND LAKE BEACH IL 60073 |
| CATHERINE KANE | 50 DOGWOOD DR. BARNEGAT NJ 08005 |
| CATHERINE KANNER | 572 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| CATHERINE KASEMEYER | 7 REACHER COURT BALTIMORE MD 21228 |
| CATHERINE KOPPEL | 2900 PRYTANIA ST. NEW ORLEANS LA 70115 |
| CATHERINE L O'HARE | 113 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| CATHERINE LAVERY | 138 RULE STREET FRANKLIN SQUARE NY 11010 |
| CATHERINE LEE | 123 S. FIGUEROA ST #1109 LOS ANGELES CA 90012-5490 |
| CATHERINE LEROY | 137 LOOMIS STREET MANCHESTER CT 06040 |
| CATHERINE LEWIS | 920 ASHMEADE CT PORT ORANGE FL 32127-7944 |
| CATHERINE LYONS | 2666 1/2 ORCHARD AVE LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| CATHERINE M CHRISTENSON | 430 PAGE ST. ORLANDO FL 32806 |
| CATHERINE M SAUCEDA | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| CATHERINE MACCUISH | 775 SUMMIT DR LAGUNA BEACH CA 92651 |
| CATHERINE MEREDITH | 1032 BROOKFIELD CIRCLE QUAKERTOWN PA 18951 |
| CATHERINE MEYERS | 3719 RED BERRY WAY BALTIMORE MD 21236 |
| CATHERINE MONTAVANO | 26 SPRING MEADOW DR HOLBROOK NY 11741 |
| CATHERINE MOUBRY | 823 CHRISTIANSON AVE MADISON WI 53714 |
| CATHERINE NICHOLS | 5114 W. CORNELIA AVE. CHICAGO IL 60641 |
| CATHERINE O'HARE | 113 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| CATHERINE PARISI | 320 VISTA APARTMENTS DRIVE APT 10 LAKE LURE NC 28746 |
| CATHERINE PERKINS | 676 FERN STREET WEST HARTFORD CT 06107 |
| CATHERINE PREBLE | 3200 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| CATHERINE PRICE | 2628 GRANT STREET BERKELEY CA 94703 |
| CATHERINE RAYZAK | 102 BURLINGTON AVE DEER PARK NY 11729 |
| CATHERINE RINALDI | 8 OLD CLUB HOUSE RD OLD GREENWICH CT 06870 |
| CATHERINE ROBINSON | 3015 N ASHLAND UNIT 3S CHICAGO IL 60657 |
| CATHERINE ROCKWELL | 792 LENOX ROAD GLEN ELLYN IL 60137 |
| CATHERINE RODRIGUEZ | 11558 TERRA BELLA ST LAKEVIEW TERRACE CA 91342 |
| CATHERINE ROSS | 3740 N. LAKESHORE DR. UNIT 1A CHICAGO IL 60613 |
| CATHERINE SAILLANT | 1109 GOLDENWEST AVENUE OJAI CA 93023 |
| CATHERINE SAUCEDA | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| CATHERINE SCHWARTZKOPF | 97 BICKEL ROAD WASHINGTON NJ 07882 |
| CATHERINE SEIPP | 2435 IVANHOE DRIVE LOS ANGELES CA 90039 |
| CATHERINE SILVA | 18020 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| CATHERINE SINGER | 649 WEST BRIAR PLACE #1 CHICAGO IL 60657 |
| CATHERINE SIPHRON | 1929 N. VERMONT, #3 LOS ANGELES CA 90027 |
| CATHERINE SMITH | 2126 21ST ST      APT 6 CODY WY 82414 |
| CATHERINE STONECIPHER | 5 CASTELLON DR HOT SPRING VI |
| CATHERINE SULLIVAN | 1641 THIRD AVENUE APT. 17E NEW YORK NY 10128 |
| CATHERINE TOTH | PO BOX 8685 HONOLULU IL 96830 |
| CATHERINE TOURLOUKIS | 2167 EAST 34TH STREET BROOKLYN NY 11234 |
| CATHERINE VENEZIA | 36 CROSBY STREET SAYVILLE NY 11782 |
| CATHERINE WATSON | 425 W. WILLOW COURT #224 FOX POINT WI 53217 |
| CATHERINE WELCH | 7456 MAYFLOWER HILL WATERVILLE ME |
| CATHERINE WELZENBACK | 2783B WAYFARING LANE LISLE IL 60532 |
| CATHERINE WILLER | 26 MITCHELL CT WETHERSFIELD CT 06109-3354 |
| CATHI FRAZIER | 2841 WOODMONT DR YORK PA 17404 |
| CATHIA NIXON | 137 QUAKER MEETING HOUSE ROAD WILLIAMSBURG VA 23188 |
| CATHLEEN DECKER | 2950 LADOGA AVENUE LONG BEACH CA 90815 |
| CATHLEEN MAHON | 19 BEACH AVE NORTHPORT NY 11768 |
| CATHLEEN MILLER | 1447 CALISTOGA AVE NAPA CA 94559 |
| CATHOLIC CEMETERIES | 1400 S WOLF RD HILLSIDE IL 601622105 |
| CATHOLIC CHARITIES | 320 CATHEDRAL ST BALTIMORE MD 21201 |
| CATHOLIC CHARITIES | 126 N DES PLAINES ST CHICAGO IL 60661 |
| CATHOLIC CHARITIES | 1475 E WOODFIELD RD SCHAUMBURG IL 60173 |
| CATHOLIC CHARITIES | 721 N LASALLE STREET CHICAGO IL 60610 |
| CATHOLIC CHARITIES | PO BOX 1138 CHICAGO IL 60690-1138 |
| CATHOLIC CHARITIES | 49 FRANKLIN ST BOSTON MA 02110 |
| CATHOLIC CHARITIES | 120 E BALTIMORE ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
|------------|---------------------|
| CATHOLIC CHARITIES | ATTN  SCOTT JAUDON SR LIFE SERVICES 3220 BENSON AVE BALTIMORE MD 21227-1035 |
| CATHOLIC CHARITIES | C/O MS ELLEN TORRES 2600 POT SPRING RD TIMONIUM MD 21093 |
| CATHOLIC CHARITIES | DBA ASSOCIATED CATHOLIC CHARTIES OUR DAILY BREAD EMPLOYMENT CTR 725 FALLSWAY BALTIMORE MD 21202 |
| CATHOLIC CHARITIES | OUR DAILY BREAD 411 CATHEDRAL ST BALTIMORE MD 21201 |
| CATHOLIC CHARITIES | C/O BETTY COATES CHRISTOPHER PLACE 15 IVY HILL CT COCKEYSVILLE MD 21030 |
| CATHOLIC CHARITIES | 90 CHERRY LN HICKSVILLE NY 11801 |
| CATHOLIC HEALTH SERVICES | ATTN: MARIA MIRANDA 4790 N STATE ROAD 7 LAUDERDALE LAKES FL 33319-5860 |
| CATHOLIC RELIEF SERVICES USCCB | 228 W FAYETTE ST BALTIMORE MD 21201 |
| CATHOLIC REVIEW | P O BOX 777 REGINA MITSOS BALTIMORE MD 21203 |
| CATHOLIC REVIEW | P O BOX 777 BALTIMORE MD 21203 |
| CATHRINE JACKSON-DRAAYERS | 5739 WOODWARD AVENUE DOWNERS GROVE IL 60516 |
| CATHRYN DELUDE | 5 OLD SCHOOL HOUSE ROAD ANDOVER MA 01810 |
| CATHY ANDERSON | 5403 SEASHORE DR. NEWPORT BEACH CA 92663 |
| CATHY BAEKER | 320 ROEBLING STREET APT. 126 BROOKLYN NY 11211 |
| CATHY BAUER_DO NOT RESUME | 24005 OAK VALE DR VALENCIA CA 91355 |
| CATHY BETTER | 613 OKEMO DRIVE SYKESVILLE MD 21784 |
| CATHY BOSMAN | 290 APPLETREE AV CAMARILLO CA 93012 |
| CATHY BRADLEY | 10090 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| CATHY BUTTER | 525 JORDAN AVENUE VENTURA CA 93001 |
| CATHY CLARK | 7382 LINCOLN COURT NEW TRIPOLI PA 18066 |
| CATHY COLLIER | 2020 GREGORY AV FULLERTON CA 92833 |
| CATHY CURTIS | 1945 PRESTON AVE LOS ANGELES CA 90026 |
| CATHY DAZA | 16941 SHADY MEADOW DR HACIENDA HEIGHTS CA 91745 |
| CATHY EHLERT | 9126 HAVENWOOD ST PICO RIVERA CA 90660 |
| CATHY FINE | 139 DELANCEY AVE. DELRAY BEACH FL 33484 |
| CATHY GRAY | 5821 NW 19 COURT MARGATE FL 33063 |
| CATHY GREEN | 321 E. 3RD STREET CHULUOTA FL 32766 |
| CATHY HOBBS | C/O MR.GREGG WILLINGER WILLINGER TALENT AGECY 875 AVE OF THE AMERICAS,SUITE 1909 NEW YORK NY 10001 |
| CATHY M. GERST | 195 HIGHLAND DR DELTONA FL 32738-2267 |
| CATHY MALER AGENCY | 3930 S SEMORAN BLVD ORLANDO FL 328224006 |
| CATHY ORTIZ | 28832 ALOMA AV LAGUNA NIGUEL CA 92677 |
| CATHY ROMANELLO | 51 DOLLARD DR NORTH BABYLON NY 11703 |
| CATHY ROOD | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| CATHY SERFASS | 2490 BUFFALO COVE AUBURN PA 17922 |
| CATHY SHEPHERD | 1717 E BIRCH ST II204 BREA CA 92821 |
| CATHY SMITH | 203 EASTLAWN DR HAMPTON VA 23664 |
| CATHY SMITH | 884 THIRD ST WHITEHALL PA 18052 |
| CATHY TURNER | 23426 SHADYCROFT AV TORRANCE CA 90505 |
| CATHY WALL | 1340 RIVER RD SUFFOLK VA 23434 |
| CATHY WYZARD | 6739 GIANT OAK LN APT 209 ORLANDO FL 32810-3597 |
| CATIE SMULYAN | 7111 PARK HEIGHTS AVE 402 BALTIMORE MD 21215 |
| CATINO, DENNIS | 1186 MIDDLETOWN RD PEN ARGYL PA 18072 |
| CATIVO,FULVIO G | 839 MAIN STREET UNIT 23 TORRINGTON CT 06790 |
| CATO, MIKE | 50 HEARTHSTONE CT       A ANNAPOLIS MD 21403-5721 |
| CATON REALTY CO | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| CATON,MICHAEL L | 1131 SOUTH CLINTON STREET BALTIMORE MD 21224 |
| CATRINA ESTRADA | 16462 KALO RD 1 APPLE VALLEY CA 92307 |

| Claim Name | Address Information |
| --- | --- |
| CATRINA JONES | 739 18TH STREET APT# A NEWPORT NEWS VA 23607 |
| CATSKILL MAIL | 414 MAIN ST., P.O. BOX 484 ATTN: LEGAL COUNSEL CATSKILL NY 12414 |
| CATTERTON PRINTING | P O BOX 367 WALDORF MD 20604 |
| CATTERTON PRINTING | 100 POST OFFICE ROAD WALDORF MD 20602-2767 |
| CATTERTON PRINTING | 100 POST OFFICE RD WALDORF MD 20602 |
| CATV SERVICES, INC. M | P.O. BOX 198 DANVILLE PA 17821 |
| CATVISION OHIO UNIVERSITY | 101 FACTORY STREET ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| CAUL, MARJORIE | 8620 W 95TH ST      1B HICKORY HILLS IL 60457 |
| CAULER,BETTY E | 2212 W  TILGHMAN STREET ALLENTOWN PA 18104 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR TAVARES FL 32778 |
| CAUSEY, JERRY | 9041 MARMONT LN WILLIAMSBURG VA 23188 |
| CAVALIE,ROSA E | 5441 NW 92ND STREET SUNRISE FL 33351 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 LOUISVILLE KY 40290-1111 |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVENUE RICHMOND VA 23227 |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVE. ATTN: LEGAL COUNSEL RICHMOND VA 23227 |
| CAVALIER MAINTENANCE SVC INC | SUITE 300 2722 MERRILEE DR FAIRFAX VA 22031-4400 |
| CAVALIERO, TRACI L | 112 EUCLID AVE    NO.2 STAMFORD CT 06902 |
| CAVALLO, ROB | 859 HERITAGE DR IL 60101 |
| CAVALRY COURIERS | 216 W 22ND STREET NEW YORK NY 10011 |
| CAVANAGH, VANESSA | 2656 NEPTUNE AVE SEAFORD NY 11783 |
| CAVANAUGH, EDNA | 400 NE 20TH ST     A117 BOCA RATON FL 33431 |
| CAVANAUGH, LORRAINE | P.O. BOX 1 MARLBOROUGH CT 06447-1551 |
| CAVANAUGH,TIMOTHY A | 5732 WARING AVE APT 1 LOS ANGELES CA 90038 |
| CAVANNA, MARK | 330 S WEST STREET NO.302 ALEXANDRIA VA 22314 |
| CAVE, CYRSTAL | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 |
| CAVELLO, MARK A | 677 TRACE CIRCLE  NO. 104 DEERFIELD BEACH FL 33441 |
| CAVER, GERALD | 8007 RIVER PARK RD BOWIE MD 20715 |
| CAVEY'S | 45 E CENTER STREET MANCHESTER CT 06040 |
| CAVIEDES, ARNULFO E | 2882 NW 118TH DR CORAL SPRINGS FL 33065 |
| CAVILL, CAROLE | 18 NUNNERY LAND BALTIMORE MD 21228 |
| CAVILL, SARAH | 801 MADISON STREET  APT 4G HOBOKEN NJ 07030 |
| CAVINESS, TOD | 2521 IVES AVE ORLANDO FL 32806-4917 |
| CAVISTON, BILL & PAT | ABIGAIL CAVISTON PO 312 TOANO VA 23168 |
| CAVO GAYOSO, SHARON J | 4800 S PINE ISLAND RD. LOT 51 DAVIE FL 33328 |
| CAWLEY CHICAGO COMMERCIAL REAL | ESTATE COMPANY RE: JOLIET 2115 OAK LEAF ST. 1431 OPUS PLACE, SUITE 120 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL | ESTATE COMPANY RE: ROMEOVILLE 320 ROCBAAR DR 1431 OPUS PLACE, SUITE 120 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | COMPANY 2115 OAK LEAF ST. JOLIET IL 60435 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | COMPANY 320 ROCBAAR DR. ROMEOVILLE TRIBUNE ROMEOVILLE IL 60446 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | RE: ROMEOVILLE 320 ROCBAAR DR ATTN: LISA URBAN 1431 OPUS PLACE NORTH, SUITE 120 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | RE: JOLIET 2115 OAK LEAF ST. ATTN: LISSA URBAN 1431 OPUS PLACE NORTH, SUITE 120 DOWNERS GROVE IL 60515 |
| CAWLEY, JOLENE | 4600 WILMSLOW RD BALTIMORE MD 21210 |
| CAWTHON,STEPHEN L | 132 SE 12TH AVE BOYNTON BEACH FL 33435 |
| CAWTHRA,KEVIN M | P. O. BOX  25952 SANTA ANA CA 92799 |
| CAYETTE, AZZADI | 2149 E 68TH ST CHICAGO IL 60649 |
| CAYMAN FREE PRESS CAY COMPASS | PO BOX 1365 / CREWE ROAD ATTN: LEGAL COUNSEL GRAND CAYMAN |
| CAYUGA SOFTWARE INC | 619 S SHARP ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| CAZARES, AVANGELINA | 3722 S HERMITAGE CHICAGO IL 60609 |
| CAZARES,FRANCISCO | 3923 IVY STREET EAST CHICAGO IN 46312 |
| CAZAREZ, EDWARDO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| CAZEAU,LUBNI | 540 NW 136TH STREET NORTH MIAMI FL 33168 |
| CAZILE, WILKINS | 3213 FOXRIDGE CT. PALM SPRINGS FL 33461 |
| CB KRAMER COMPANY | 265 EISENHOWER LN S LOMBARD IL 60148 |
| CB KRAMER COMPANY | CBK PO BOX 78235 ST LOUIS MO 63178 |
| CB PREMIER REALTORS | 161 MILL ST ROBIN MORRELL BERLIN CT 06037 |
| CB RESIDENTIAL | 527 MAIN ST GREENWICH RI 02818 |
| CB RICHARD ELLIS | 1840 CENTURY PARK EAST STE. 640 LOS ANGELES CA 90067 |
| CB RICHARD ELLIS | 200 PARK AVENUE, ATTN: JEN HALL LOS ANGELES NY 10166 |
| CB RICHARD ELLIS | 185 ASYLUM ST MARK FARLEY HARTFORD CT 06103 |
| CB RICHARD ELLIS | RE: FT LAUDERDALE NEW RIVER C 200 E. LAS OLAS BLVD. SUITE 1630 FT. LAUDERDALE FL 33301 |
| CB RICHARD ELLIS   [GLENDALE - CB | COMMERCIAL] 10 UNIVERSAL CITY PLAZA 27TH FLOOR UNIVERSAL CITY CA 91608 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 HOUSTON TX 77002 |
| CB RICHARD ELLIS, INC | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB RICHARD ELLIS, INC | 15303 VENTURA BLVD SUITE 200 SHERMAN OAKS CA 91403 |
| CB RICHARD ELLIS, INC | 1840 CENTURY PARK EAST 700 LOS ANGELES CA 90067 |
| CB RICHARD ELLIS, INC | FINANCIAL CONSULTING GROUP 355 S GRAND AVE LOS ANGELES CA 90071 |
| CB RICHARD ELLIS, INC | 177 BROAD STREET  SUITE 700 STAMFORD CT 06901 |
| CB RICHARD ELLIS, INC | LOCATION CODE 2981 PO BOX 406588 ATLANTA GA 30384-6588 |
| CB RICHARD ELLIS, INC | LOCATION NO.2072 BOX 406588 ATLANTA GA 30384 |
| CB RICHARD ELLIS, INC | 20 N MARTINGALE RD          STE 100 SCHAUMBURG IL 60173 |
| CB RICHARD ELLIS, INC | C/O BETTY WASILEWSKI 8430 W BRYN MAWR AVE  STE 400 CHICAGO IL 60631 |
| CB RICHARD ELLIS, INC | 250 W PRATT ST    STE 700 BALTIMORE MD 21201 |
| CB RICHARD ELLIS, INC | ATTN  PETER DUBIS 200 PARK AVE       17TH FLR NEW YORK NY 10166 |
| CB RICHARD ELLIS, INC | 2500 W LOOP SOUTH    NO.100 HOUSTON TX 77027 |
| CB RICHARD ELLIS, INC. | 2125 E. KATELLA AVE.  SUITE 100 ANAHEIM CA 92806 |
| CB STUDIO CITY W. | 12930 VENTURA BLVD STE NO.202 STUDIO CITY CA 91604 |
| CBA INDUSTRIES | PO BOX 1717 ELMWOOD PARK NJ 07407-1717 |
| CBANKER COMM HEART OF AMER | COURTNEY MAMMENGA 405 N HERSHEY RD BLOOMINGTON IL 61704-3577 |
| CBANKER CORPORATE OFFICE | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| CBANKER CORPORATE OFFICE   [COLDWELL | BANKER EDGEBROOK] 5404 W DEVON AVE CHICAGO IL 606464106 |
| CBC/CBC RESEARCH | P.O. BOX 3220, STATION C ATTN: LEGAL COUNSEL OTTAWA ON K1Y 1E4 CANADA |
| CBC/RADIO-CANADA (CBLT) | 205 WELLINGTON ST. WEST, ROOM 3C-111 ATTN: LEGAL COUNSEL TORONTO ON M5V 3V7 CANADA |
| CBC/RADIO-CANADA (SOCIETE RADIO-CANADA) | 1400 RENE-LEVESQUE BLVD EAST, ROOM B29 ATTN: LEGAL COUNSEL MONTREAL QC H2L 2M2 CANADA |
| CBI, INC. | THE NEWSPAPER CENTER 11600 SUNRISE VALLEY DRIVE RESTON VA 22091 |
| CBIA | 350 CHURCH ST HARTFORD CT 06103-1106 |
| CBIZ PROPERTY TAX SOLUTIONS | 300 S. WACKER DRIVE CHICAGO IL 60606 |
| CBIZ PROPERTY TAX SOLUTIONS INC | 5555 DTC PKWAY STE C 3300 ENGLEWOOD CO 80111 |
| CBIZ PROPERTY TAX SOLUTIONS INC | 300 S WACKER DRIVE CHICAGO IL 60606-6680 |
| CBIZ PROPERTY TAX SOLUTIONS INC | PO BOX 35284 TULSA OK 74153-0284 |
| CBIZ PROPERTY TAX SOLUTIONS INC | PO BOX 3075 MCKINNEY TX 75070-8182 |
| CBR NUTRITION ENTERPRISES | C/O CONSTANCE BROWN-RIGGS 100 VETERANS BLVD      STE 15 MASSAPEQUA NY 11758 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 50 ROCKWELL RD NEWINGTON CT 06111 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 31 INWOOD RD ROCKY HILL CT 06067 |
| CBS BROADCASTING - | 51 W. 52ND ST. NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ROBERT ROSS | 51 W. 52ND ST. NEW YORK NY 10019 |
| CBS BROADCASTING, INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10101 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90068 |
| CBS BROADCASTING, INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10103 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90070 |
| CBS COLLEGIATE SPORTS PROPERTIES INC | 2502 N BLACK CANYON HWY PHOENIX AZ 85009 |
| CBS COLLEGIATE SPORTS PROPERTIES INC | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS INTERACTIVE | 555 W. 57TH ST., 18TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| CBS NEWS/FACE THE NATION | 2020 M STREET, NW WASHINGTON DC 20036 |
| CBS OUTDOOR | P.O. BOX 33074 NEWARK NJ 07188-0074 |
| CBS OUTDOOR | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS OUTDOOR | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS OUTDOOR | 11233 N. STEMMONS FWY DALLAS TX 75229 |
| CBS OUTDOOR | 1731 WORKMAN STREET LOS ANGELES CA 90031 |
| CBS OUTDOOR | PO BOX 100920 PASADENA CA 91189-0920 |
| CBS OUTDOOR | PO BOX 513159 GMF LOS ANGELES CA 90051-1159 |
| CBS OUTDOOR | 2640 NW 17TH LN POMPANO BEACH FL 33064 |
| CBS OUTDOOR | TERRAPIN SPORTS MKTG 4700 BERWYN HOUSE RD   STE 101 COLLEGE PARK MD 20740 |
| CBS OUTDOOR | 88 CUSTER AVE DETROIT MI 48202 |
| CBS OUTDOOR | 185 US HIGHWAY 46 FAIRFIELD NJ 07004 |
| CBS OUTDOOR | 1600 STUDEMONT HOUSTON TX 77007 |
| CBS PARAMOUNT DOMESTIC TELEVISION | C/O ENTERTAINMENT TONIGHT MAE WEST BUILDING ATTN: LEGAL COUNSEL LOS ANGELES CA 90038-3187 |
| CBS PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| CBS PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| CBS PARAMOUNT DOMESTIC TV | 5555 MELROSE AV HOLLYWOOD CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| CBS PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| CBS PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| CBS PARAMOUNT DOMESTIC TV | 5555 MELROSE AVE GRB 4034A LOS ANGELES CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS   5555 MELROSE AVE RODDENBERRY BLDG ROOM 4028 A HOLLYWOOD CA 90038 |
| CBS PHOTO ARCHIVE | 51 WEST 52 STREET, ROOM 463 NEW YORK NY 10019 |
| CBS RADIO | P.O. BOX 13086 NEWARK NJ 07188 |
| CBS RADIO | 10 EXECUTIVE DRIVE FARMINGTON CT 06032 |
| CBS RADIO | 22577 NETWORK PLACE CHICAGO IL 60673-1225 |
| CBS RADIO | 22603 NETWORK PLACE CHICAGO IL 60673-1226 |
| CBS RADIO | WXRT-FM 4949 WEST BELMONT AVE CHICAGO IL 60641 |
| CBS RADIO | KEZK 25003 NETWORK PL CHICAGO IL 60673-1250 |
| CBS RADIO | KYKY 25003 NETWORK PL CHICAGO IL 60673-1250 |
| CBS RADIO | WJHM, WOCL, WOMX PO BOX 906011 CHARLOTTE NC 28290 |
| CBS RADIO | 80 WOLF RD NO. 503 ALBANY NY 12205 |
| CBS RADIO | 1501 SW JEFFERSON PORTLAND OR 97201 |
| CBS RADIO EAST INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO EAST INC | WZMX WRCH WTCI AM & FM PO BOX 13086 NEWARK NJ 07188-0088 |
| CBS RADIO INC | PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC | C/O KNCI PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC | C/O KZZO PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO INC | 1000-16TH ST NW NO. 405 WASHINGTON DC 20036 |
| CBS RADIO INC | KRLD AM PO BOX 93401 CHICAGO IL 60673 |

| Claim Name | Address Information |
| --- | --- |
| CBS RADIO INC | WMAQ RADIO 455 N CITYFRONT PLZA  6TH FLR NBC TOWER CHICAGO IL 60611 |
| CBS RADIO INC | 4200 PARLIAMENT PLACE STE 300 LANDHAM MD 20706 |
| CBS RADIO INC | P O BOX 13086 NEWARK NJ 07188-0086 |
| CBS RADIO INC KLSX | KFWB- AM PO BOX 100734 PASADENA CA 91189-0734 |
| CBS RADIO INC KLSX | KLSX 5670 WILSHIRE BLVD     STE 200 LOS ANGELES CA 90036 |
| CBS RADIO INC KLSX | KLSX FM PO BOX 100250 PASADENA CA 91189-0250 |
| CBS RADIO INC KLSX | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO INC KLSX | WZMX WRCH WTCI AM & FM PO BOX 13086 NEWARK NJ 07188-0088 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10100 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90067 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10102 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90069 |
| CBS RADIO/CBS BROADCASTING INC. | O'CONNOR, MICHAEL J. ESQ. |
| CBS TELEVISION DISTRIBUTION | C. JENTIMANE/STG 3 RM 211, 5555 MELROSE AVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| CBS TELEVISION DISTRIBUTION | 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | 524 WEST 57TH STREET NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | ATTN: JOHN NOGAWSKI, PRESIDENT 51 W 52ND STREET NEW YORK NY 10019 |
| CBS TV DIST. | 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| CBS TV NETWORK | BANK ONE 22508 NETWORK PL CHICAGO IL 60673-1225 |
| CBS TV NETWORK | 7800 BEVERLY BLVD STAGE OPERATIONS ROOM 160 LOS ANGELES CA 90036-2165 |
| CBS TV NETWORK | 7800 BEVERLY BLVD RM M162 LOS ANGELES CA 90036 |
| CBS TV NETWORK | ONE RESEARCH DR SHELTON CT 06484 |
| CBS TV NETWORK | ACCOUNTS RECEIVABLE 21940 NETWORK PL CHICAGO IL 60673-1219 |
| CBS TV NETWORK | CBS TELEVISION NETWORK PO BOX 10946 NEWARK NJ 07193-0946 |
| CBS TV NETWORK | PO BOX 10950 NEWARK NJ 07193-0950 |
| CBS TV NETWORK | PO BOX 33091 NEWARK NJ 07188-0091 |
| CBS TV NETWORK | 51 WEST 52 ST ROOM 463 NEW YORK NY 10019 |
| CBT SYSTEMS | 10115 CARROLL CANYON RD SAN DIEGO CA 92131 |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD JILL THODY GLASTONBURY CT 06033 |
| CC COMMUNICATIONS | PO BOX 1390 ATTN: LEGAL COUNSEL FALLON NV 89407-1390 |
| CC COMMUNICATIONS M | PO BOX 1390 FALLON NV 89407-1390 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE     STE 19 ORLANDO FL 32819 |
| CC FLORIDA DISTRIBUTION | 8810 COMMIDITY CIR, SUITE 19 ORLANDO FL 32819 |
| CC FLORIDA DISTRIBUTION | 60 S WINTER PARK DR CASSELBERRY FL 32707 |
| CCA | 8 S MICHIGAN AV NO.1000 CHICAGO IL 60603 |
| CCC BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| CCC HEAVY DUTY TRUCK PARKS CO | 2470 RT 73 NORTH CINNAMINSON NJ 08077 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCI DIGITAL WEST | 2625 W OLIVE AVENUE BURBANK CA 91505 |
| CCI EUROPE | 3901 ROSEWELL ROAD MARIETTA GA 30062 |
| CCI EUROPE | OSTER PARKVEJ 9 HOJBJERG OSTER PARKVEJ DK-8270 GERMANY |
| CCI EUROPE | 1701 BARRETT LAKES BLVD    STE 380 KENNESAW GA 30144 |
| CCI EUROPE - ADDESK PROD MAINT | OSTER PARKVEJ 9 HOJBJERG |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE, INC AND CCI EUROPE A/S | 1701 BARRETT LAKES BLVD STE 380 CARSTEN CHRISTENSEN KENNESAW GA 30144 |

| Claim Name | Address Information |
|---|---|
| CCI SYSTEMS, INC. M | P. O. BOX 885 IRON MOUNTAIN MI 49801 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 333096110 |
| CCS, LLC | 729 SOUTH BERNARD STREET SPOKANE WA 99204 |
| CCSI | 4260 ST ANDREWS DR BOYNTON BEACH FL 33436 |
| CCT LLC | 9825 INDIANAPOLIS BLVD HIGHLAND IN 46322-2622 |
| CCT LLC | 9901 EXPRESS DRIVE  SUITE B HIGHLAND IN 46322 |
| CCT, LLC | 781 MICHAEL DR. CHESTERTON IN 46304 |
| CCT, LLC | RE: CHESTERTON 781 MICHAEL DR 9825 INDIANAPOLIS BLVD. HIGHLAND IN 46304 |
| CCT, LLC | RE: CHESTERTON 781 MICHAEL DR 2165 U.S. ROUTE 41 SCHERERVILLE IN 46375 |
| CD & L WEST DIVISION | PO BOX 18662 NEWARK NJ 07191-8662 |
| CD & L WEST DIVISION | PO BOX 34495 NEWARK NJ 07189-4495 |
| CD & L WEST DIVISION | PO BOX 34496 NEWARK NJ 07189-4496 |
| CD & L WEST DIVISION | PO BOX 660329 DALLAS TX 75266 |
| CD SOLUTIONS INC | 100 W MONUMENT ST PLEASANT HILL OH 45359-0538 |
| CD&A, INC | 4365 NEW TOWN AVE. WILLIAMSBURG, VA 23188 WILLIAMSBURG VA 23188 |
| CDC MANAGEMENT | 24 PARK PLACE PARK PLACE TOWERS HARTFORD CT 06106 |
| CDR SOFTWARE LLC | PO BOX 1246 MORGAN HILL CA 95038 |
| CDR SOFTWARE LLC | 16000 MONETARY RD MORGAN HILL CA 95038 |
| CDW | 200 N. MILWAUKEE AVE ATTN: CONTRACTS DEPT VERNON HILLS IL 60611 |
| CDW | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTER CENTERS INC | 1020 E LAKE COOK RD ACCT0615471 BUFFALO GROVE IL 60089 |
| CDW COMPUTER CENTERS INC | 1020 E. LAKE COOK ROAD FAX 847 419-8474 TOBI FALLON 705-0360 BACKUP BUFFALO GROVE IL 60089 |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | 200 N. MILWAUKEE AVE ATTN: DUSTIN OR ANDREA VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | 315 W. GRAND AVENUE CHICAGO IL 60610 |
| CDW COMPUTER CENTERS INC | COMPUTER DISCOUNT WAREHOUSE 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTER SERVICE | PO BOX 75723 CHICAGO IL 69675 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVE GLEN HUNT VERNON HILLS IL 60061 |
| CEARLEY, CLINT | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CEASAR A CARNERO | 22511 SW 66TH AVE BOCA RATON FL 33428 |
| CEASAR, CHRISTOPHER | 22 OGILBY DR APT NO.A1 HARTFORD CT 06112-2528 |
| CEASAR, DAVID | 922 24TH ST NW  NO.311 WASHINGTON DC 20037 |
| CEBALLOS, ERNESTO | 1936 WESPARK AVE WHITING IN 46394 |
| CEBRIDGE CONNECTIONS | PO BOX 868 OSBURN ID 83849 |
| CEBRIDGE CONNECTIONS M | 12444 POWERSCOURT DRIVE - STE 100 ST LOUIS MO 63131 |
| CECCORULLI, JENNIFER | 505 AUGUSTA DR ARNOLD MD 21012 |
| CECE SOMERS / COLDWELL BANKERS | 2121 E. COAST HWY SUITE 180 CORONA DEL MAR CA 92625 |
| CECELIA A SMITH | 2 PATTON DR NEWPORT NEWS VA 23606 |
| CECELIA BURK | 3131 N FREDERIC ST BURBANK CA 91504 |
| CECELIA FIELD | 4041 PINE HURST DR NORTHAMPTON PA 18067-9579 |

| Claim Name | Address Information |
|---|---|
| CECELIA GARCIA | 347 LE BORGNE AV LA PUENTE CA 91746 |
| CECELIA GUERRIE | 7409 SOUTH ALKIRE STREET #305 LITTLETON CO 80127 |
| CECELIA OSBORN | PO BOX 68086 SEATTLE WA 98168 |
| CECELIA REALTY CORP | 1929 SCHERMERHORN ST MERRICK NY 11566 |
| CECH, LAURA BARNHANDT | 10 TANGLEWOOD RD CATONSVILLE MD 21228 |
| CECH, MICHAEL | 864 IRVING ST N ALLENTOWN PA 18109 |
| CECH, MICHAEL | 864 N IRVING ST ALLENTOWN PA 18109 |
| CECH,LAURA C BARNHARDT | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| CECI, DIANE | 307 E MAIN ST BATH PA 18014 |
| CECIL BRAGG | PO BOX 866 ZELLWOOD FL 32798 |
| CECIL BROWN | 236 STAMFORD AVE KENSINGTON CA 94708 |
| CECIL CASTELLUCCI | 2007 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| CECIL DANHUER | 304 WATERFORD HTS APT 20 DEBARY FL 32713 |
| CECIL DIAZ | 2234 N KEYSTONE ST BURBANK CA 91504 |
| CECIL F MCBRIDE | 9550 E FLORIDA AVE UNIT 1024 DENVER CO 80247-6276 |
| CECIL FERGERSON | 1417 S. OGDEN DRIVE LOS ANGELES CA 90019 |
| CECIL HOOKER | 430 WEST 34TH STREET APT. 11D NEW YORK NY 10001 |
| CECIL JENKINS | 15130 TIMBER VILLAGE RD APT 17 GROVELAND FL 34736-9629 |
| CECIL JONES | P.O. BOX 121187 CLERMONT FL 34711 |
| CECIL KILLOUREY | 306 ASH ST APT 209 WILLIMANTIC CT 06226-1646 |
| CECIL MORRIS | 4038 SAWYER STREET INDIANAPOLIS IN 46226 |
| CECIL N OGG | 148 LUCERNE DR DEBARY FL 32713-2927 |
| CECIL WHIG | 601 BRIDGE STREET ATTN: LEGAL COUNSEL ELKTON MD 21922 |
| CECIL WHIG | PO BOX 429 ELKTON MD 21921 |
| CECILE DORAM | 3061 MUIRFIELD RD CENTER VALLEY PA 18034 |
| CECILE MCCLERIN | 1121 SHERMAN SE GRAND RAPIDS MI 49506 |
| CECILIA A RASMUSSEN | 5509 PERSIMMON AVENUE TEMPLE CITY CA 91780 |
| CECILIA BRAINARD | 3030 18TH STREET SANTA MONICA CA 90405 |
| CECILIA BRITZ | 135 W MINNESOTA AVE APT 7 DELAND FL 32720-3451 |
| CECILIA CHANDLER | 4672 DEAN DR VENTURA CA 93003 |
| CECILIA DAKE | 2627 AUTUMN TRAIL DRIVE #1023 ARLINGTON TX 76016 |
| CECILIA DUFFY | 96 WESTERN AVENUE MORRISTOWN NJ 07960 |
| CECILIA GOMEZ | 4103 TROPICAL ISLE BLVD NO. 133 KISSIMMEE FL 34741 |
| CECILIA HAI-JIN LEE | BOX 36673 LOS ANGELES CA 90036 |
| CECILIA JENNINGS | 20041 OSTERMAN RD APT Y11 LAKE FOREST CA 92630 |
| CECILIA LOPEZ | 2449 CITRUS VIEW AVENUE DUARTE CA 91010 |
| CECILIA MERCON | 1209 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CECILIA MORALES | 7903 ELM AVE APT. #90 RANCHO CUCAMONGA CA 91730 |
| CECILIA OLEARY | 1607 JOSEPHINE ST BERKELEY CA 94703 |
| CECILIA RASMUSSEN | 5509 PERSIMMON AVENUE TEMPLE CITY CA 91780 |
| CECILIA RODRIGUEZ | 43, AVENUE GASTON DIDERICH LUXEMBOURG L-1420 LUXEMBOURG |
| CECILIA SCHLESINGER | 5111 IRVINGTON TERR LOS ANGELES CA 90042 |
| CECILIA SHERRICK | 2651 S COURSE DR #207 POMPANO BEACH FL 33069 |
| CECILIA V. CASTANEDA | P O BOX 3058 VENICE CA 90803 |
| CECILIA V. CASTANEDA | 2300 EAST VALLEY PARKWAY ESCONDIDO CA 92027 |
| CECILIA V. CASTANEDA | 2300 E.VALLEY PKWAY-SPACE 172 ESCONDIDO CA 92027 |
| CECILIA WETZEL | 26214 BAIRD AVE SORRENTO FL 32776 |
| CECILIA ZAMORA | 838 CARILLO DRIVE APT#C SAN GABRIEL CA 91776 |
| CECILIO SEQUEROS | 1435 S STONEMAN AV ALHAMBRA CA 91801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CECILLE ESPIRITU | 4401 SWEETBRIAR CT CONCORD CA 94521 |
| CECILLE REZMAN | 4026 CASCADE TERRACE WESTON FL 33332 |
| CECILS BBQ | 2800 S ORANGE AVE ORLANDO FL 328065404 |
| CECILY J SURACE | 3621 N CALLE AGUA VERDE TUCSON AZ 85750 |
| CECILY VANDERVOORT | 328 W UNIVERSITY AVENUE ORANGE CITY FL 32763 |
| CECILY WELLS | 37 CHAPMAN AVENUE WATERBURY CT 06710 |
| CECYLIA MIKUTEL | 3323 N. ORIOLE CHICAGO IL 60634 |
| CEDANO, FRED | 3745 S WALLACE ST CHICAGO IL 60609 |
| CEDAR BEECH APTS/KREIGMAN & S | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| CEDAR CREEK TOWNSHIP | 6556 SWEETER RD TWIN LAKE MI 49457 |
| CEDAR CREST COLLEGE | 100 COLLEGE DR COLLEGE RELATION OFFICE ALLENTOWN PA 18104 6132 |
| CEDAR FALLS UTILITIES M | UTILITY PARKWAY, P. O. BOX 769 CEDAR FALLS IA 50613 |
| CEDAR GLEN APARTMENT RENT | B GOODALL 1166 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| CEDAR HILL MEMORIAL PARK | 1700 AIRPORT RD ALLENTOWN PA 18109-9528 |
| CEDAR MEDIA, INC. | 255 G STREET #471 ATTN: LEGAL COUNSEL SAN DIEGO CA 92101 |
| CEDAR REALTY COMPANY | 1405 W DIVERSEY PKWY CHICAGO IL 606141111 |
| CEDAR SINAI MEDICAL CENTER [CEDAR-SINAI | HEALTH] 1631 PONTIUS AVENUE LOS ANGELES CA 90025 |
| CEDARBROOK | 350 S CEDARBROOK RD ALLENTOWN PA 18104 |
| CEDARBROOK NURSING HOME | 350 S. CEDARBROOK RD. ALLENTOWN PA 18104 |
| CEDARBROOK NURSING HOME | 724 DELAWARE AVE BETHLEHEM PA 18018 |
| CEDARS SINAI | N/A LOS ANGELES CA 900120001 |
| CEDARVISION INC. A7 | P. O. BOX 157 HARTINGTON NE 68739 |
| CEDENO, RONNY | CALLE 37 CASA NO.49-16 RANCHO GRANDE PUERTO CABELLO CARABOBO, VENEZUELA VENEZUELA |
| CEDENO,FRANCISCO I | 11408 ELMCREST ST. EL MONTE CA 91732 |
| CEDILLO, GLADYS | 473 SUYDAN ST BROOKLYN NY 11237 |
| CEDILLO,SAUL | 473 SUYDAM STREET BROOKLYN NY 11237 |
| CEDILNIK, LAURIE | 11-16 WHITESTONE EXPY ASTORIA NY 11101 |
| CEDILNIK, LAURIE | 11-16 WHITESTONE EXPY WHITESTONE NY 11357-2403 |
| CEDOR DIEUSEUL | 145-08 HOOK CREEK BLVD. ROSEDALE NY 11422 |
| CEDRIC THOMAS | 438 WYN DR NEWPORT NEWS VA 23608 |
| CEDRICK, MALLORY | 1711 NW 94TH AVE CORAL SPRINGS FL 33071 |
| CEE KAY SUPPLY | PO BOX 840015 KANSAS CITY MO 64184 |
| CEE KAY SUPPLY | 5835 MANCHESTER AVE ST LOUIS MO 63103 |
| CEE KAY SUPPLY | PO BOX 17423 ST LOUIS MO 63178 |
| CEEBRAID SIGNAL | 1 KAYE STREET MONTOYA HAMDEN CT 06514 |
| CEEBRAID SIGNAL | 1 KAYE STREET SERAMONTE HAMDEN CT 06514 |
| CEFALO, ROBERT | 114 SABAL PALM CT SANFORD FL 32773 |
| CEFL | 200 S. SAN PEDRO ST. NO.400 LOS ANGELES CA 90012 |
| CEGLINSKY, SEAN | 1409 CLAYTON WAY SIMI VALLEY CA 93065 |
| CEGLINSKY, SEAN | ORD NO. 472551182416900331 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| CEI*SUCCESSORIES | PO BOX 691419 CINCINNATI OH 45269-1419 |
| CEIL BROWN REALTY | 7910 NW 87TH AVE TAMARAC FL 333211649 |
| CEILIDH LAMONT | 4420 ENSIGN AV 102 NORTH HOLLYWOOD CA 91602 |
| CEILING SOLUTIONS | 500 MORRIS AVE SPRINGFIELD NJ 07081 |
| CELANO, LEE | 2658 GRIFFITH PARK BLVD  NO.318 LOS ANGELES CA 90039 |
| CELARTEM/EXTENSIS | 1800 SW AVENUE SUITE 500 PORTLAND OR 97201 |
| CELEBRATION GOLF CLUB | 701 GOLFPARK DR CELEBRATION FL 347474627 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CELEBRATION WORLD RESORT | 7503 ATLANTIS WAY KISSIMMEE FL 34747-2602 |
| CELEBRATIONS RESTAURANT & BAR | 2204 UNION BLVD ALLENTOWN PA 18109-1638 |
| CELEBRITY CONNECTION | 2208 PATRICIA AVE LOS ANGELES CA 90064 |
| CELEBRITY FOOTAGE | 320 S ALMONT DR BEVERLY HILLS CA 90211 |
| CELEBRITY LIMOUSINE INC. | 2713 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4112 |
| CELEBRITY SCREENS INC | 35-11 36TH STREET LONG ISLAND CITY NY 11106 |
| CELEBRITY SERVICE INTERNATIONAL | 6255 SUNSET BLVD    STE 908 LOS ANGELES CA 90028 |
| CELEBRITY SERVICE INTERNATIONAL | 250 WEST 57TH STREET SUITE 819 NEW YORK NY 10107 |
| CELEBRITY SERVICE INTERNATIONAL | 250 W 57TH ST NO. 819 NEW YORK NY 10107 |
| CELEBRITY VISION LLC | 497 CANAL ST NEW YORK NY 10013 |
| CELECT COMMUNICATIONS TV  M | PO BOX 189 SPRING VALLEY WI 54767 |
| CELERION, MICHOLAS E. | 7903 ORION CIR    522A LAUREL MD 20724 |
| CELESTE BALL | 2010 E. 166TH ST. SOUTH HOLLAND IL 60473 |
| CELESTE DEANG | 1030 N DEARBORN APT # 616 CHICAGO IL 60610 |
| CELESTE FREMON | 20561 CHENEY DRIVE TOPANGA CA 90290 |
| CELESTE GALLERY | 21200 KITTRIDGE ST    NO.1228 WOODLAND HILLS CA 91303 |
| CELESTE HADRICK | 878 ABERDEEN ROAD WEST BAY SHORE NY 11706 |
| CELESTE JACKSON- JACKSON RE | 24672 ROYAL RIDGE LANE LAGUNA NIGUEL CA 92626 |
| CELESTE JACOBI | 4025 INGLEWOOD BLVD APT #1 LOS ANGELES CA 90066 |
| CELESTE MOURE | 314-428 W. 8TH AVE. VANCOUVER BC V5Y 1N9 CANADA |
| CELESTE ROHLF | 752 N. HIGHVIEW ADDISON IL 60101 |
| CELESTE STEELE-PEREZ | 1510 ARCHER ROAD APT. MC BRONX NY 10462 |
| CELESTE WALLANDER | 7105 WHITTIER BLVD. BETHESDA MD 20817 |
| CELESTIN, DANIEL | 5030 NW 5TH STREET DELRAY BEACH FL 33445 |
| CELESTINE LEWIS | 14515 SOUTH LOWE RIVERDALE IL 60827 |
| CELESTINE, DAARINA | 12021 S WALLACE ST CHICAGO IL 60628 |
| CELESTINO GARCIA | 1998 MAPLE AV 5 COSTA MESA CA 92627 |
| CELESTINOS MEATS | 270 E. 17TH ST. #16 COSTA MESA CA 92627 |
| CELI,JUAN | 80-08 135TH STREET APT 620 KEW GARDENS NY 11435 |
| CELIA ALVARADO | 7526 LEMORAN AV PICO RIVERA CA 90660 |
| CELIA COLAVITTI | 14062 SW ODINO COURT TIGARD OR 97224 |
| CELIA GAMBOA | 4945 BORING EAST CHICAGO IN 46312-3620 |
| CELIA HUMMEL | 111 SEA FERN CT LEESBURG FL 34788-8603 |
| CELIA KURISCH | 4639 LIVE OAK CT ELLICOTT CITY MD 21043 |
| CELIA LANOVARA | 101 ST ANDREWS LANE MYRTLE BEACH SC 29588 |
| CELIA MAGDALENO | 324 SO. LARK ELLEN AVE. WEST COVINA CA 91791 |
| CELIA PEREZ | 3559 GAGE F BELL CA 90201 |
| CELIA SWIERSKI | 607 TEMPLE AV LONG BEACH CA 90814 |
| CELICOURT, ANTOINE | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| CELICOURT, ANTOINE | 3626 SE 2ND ST BOYNTON BEACH FL 33435 |
| CELICOURT, MARIE | 3626 SE 2ND ST BOYNTON BEACH FL 33435 |
| CELINA CABLE COMMUNICATIONS M | P.O. BOX 910 MCKENZIE TN 38201 |
| CELINA VEGA | 4455 SW 153 AVE PEMBROKE PINES FL 33027 |
| CELINA VELASCO | 13803 S BUDLONG AV GARDENA CA 90247 |
| CELIS,ENGELBERT J | 5539 N WILLOWCREST AVENUE NORTH HOLLYWOOD CA 91601 |
| CELITA PIERRE | 880 SPRING CIRCLES APT 104 DEERFIELD BEACH FL 33441 |
| CELITO LINDO | 87 NE 44TH ST STE 2 FORT LAUDERDALE FL 33334-1405 |
| CELIZ, MARYL | 615 S COCHRAN AVE  APT 2D LOS ANGELES CA 90036 |
| CELL MARK (FIBERCORE) | 52 FOREST AVENUE RICHARD PRINS PARAMUS NJ 07652 |

| Claim Name | Address Information |
|---|---|
| CELLBALLOS,JOANNA | 7100 FILLMORE STREET HOLLYWOOD FL 33024 |
| CELLERS JOHNSON | 3740 NW 28TH STREET LAUDERDALE LAKES FL 33313 |
| CELLFIRE INC | 2890 ZANKER ROAD  SUITE 200 SAN JOSE CA 95134 |
| CELLI FUEL SERVICE | 10328 W BELLE PLAINE AVENUE SCHILLER PARK IL 60176 |
| CELLIT | 213 W INSTITUTE PLACE CHICAGO IL 60610 |
| CELLIT | 213 W. INSTITUTE PLACE SUITE 611 CHICAGO IL 60610 |
| CELLIT | 213 W INSTITUTE PLACE, ST 611 CHICAGO IL 60610 |
| CELLMARK (RECYCLING) | 80 WASHINGTON STREET, P.O. BOX 641 JAMES DERRICO, VICE PRESIDENT NORWALK CT 06854 |
| CELLMARK INC | PO BOX 641 NORWALK CT 06856 |
| CELLUPHONE | ADAM WAUGH 6119 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| CELMER, KEN | 5708 KINGSGATE DR APT D STE 2208 ORLANDO FL 32839 |
| CELMER,CYNTHIA J | 1466 NE 57TH ST FORT LAUDERDALE FL 33334 |
| CELSO DELCID | 91 STRAWBERRY HILL AVENUE APT. #233 STAMFORD CT 06902 |
| CELTIC COMMUNICATIONS INC | 123 LAKEVIEW AVE WEST ISLIP NY 11795 |
| CELTIC COMMUNICATIONS INC | 279 UNION BLVD WEST ISLIP NY 11795 |
| CELTIC GARDENS | 12800 OAK HILL DR DEXTER MI 48130-8503 |
| CELTIC GARDENS | 2032 WAGNER ANN ARBOR MI 48104 |
| CELTIC GARDENS | PO BOX 8038 ANN ARBOR MI 48107 |
| CELTRA | ONE BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL CAMBRIDGE MA 02142 |
| CEMAL GUNBIL | 438 W. BELDEN STREET CHICAGO IL 60614 |
| CEMUSA MIAMI LTD | 420 LEXINGTON AVE    STE 2533 NEW YORK NY 10170 |
| CENA, MONICA B | 2538 NW 29 ST. MIAMI FL 33142 |
| CENAT HYPPOLITE | 3990  RIVERSIDE DR CORAL SPRINGS FL 33065 |
| CENCI, MARGARET | 45 APPLEWOOD LN AVON CT 06001-4503 |
| CENCOM, INC. M | P.O. BOX 40 JACKSON NE 68743 |
| CENDANT | 10000 BESSIE COLEMAN DR CHICAGO IL 60666-5037 |
| CENDEJAS, RAQUEL | C/O JUAN DOMINGUEZ 3250 WILSHIRE BLVD PENTHOUSE LOS ANGELES CA 90010 |
| CENEGENICS LLC | 2 FELIX ST CHARLESTON SC 294036004 |
| CENEGENICS MEDICAL INSTITUTE | 851 SOUTH RAMPART BLVD LAS VEGAS NV 89145 |
| CENER, BARI | 76 CENTRAL PRKWY MERRICK NY 11566 |
| CENI ROSO | 6260 W 3RD ST 432 LOS ANGELES CA 90036 |
| CENTEGRA HEALTH SYSTEM | 385 MILLENNIUM DR CRYSTAL LAKE IL 600123761 |
| CENTENO, CARLOS A | 112 LASALLE ST  APT C4 NEW BRITAIN CT 06051 |
| CENTENO, SORAGLIS | 12419 BLACKSMITH DR    APT 207 STE 2005 ORLANDO FL 32837 |
| CENTENO, SORAGLIS | 12419 BLACKSMITH DR    APT 207 ORLANDO FL 32837 |
| CENTENO,JOSE G | 17844 E. EDNA PLACE COVINA CA 91722 |
| CENTENO,LEEANN M | 1701 S ALBERT STREET APT # 4 ALLENTOWN PA 18103 |
| CENTER CABLE COMPANY A5 | P. O. BOX 117 GREELEY NE 68842 |
| CENTER CITY | 28 W BROAD ST BETHLEHEM PA 18018-5705 |
| CENTER CITY NEWS | PO BOX 14046 PHILADELPHIA PA 19122 |
| CENTER FOR AUDIOLOGY SERVICES | 2030 LEHIGH ST STE 111 EASTON PA 18042-3853 |
| CENTER FOR LEADERSHIP | DEVELOPMENT 3536 WASHINGTON BOULEVARD INDIANAPOLIS IN 46205 |
| CENTER FOR ONLINE LEARNING INC | 610 W DELEON STREET TAMPA FL 33606 |
| CENTER FOR PAIN MANAGEMENT | 3923 CLOVERHILL RD BALTIMORE MD 21218 |
| CENTER FOR REFLECTION EDUCATION | AND ACTION INC PO BOX 2507 HARTFORD CT 06146-2507 |
| CENTER FOR RESPONSIBLE LENDING | 301 W MAIN ST DURHAM NC 27701 |
| CENTER FOR STUDY OF DEMO INST. | 10951 W. PICO BLVD. 3RD FLOOR ATTN:  NATHAN GARDELS LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| CENTER FOR THE ARTS | 2225 COLORADO BLVD LOS ANGELES CA 90041 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD  STE 315 LOS ANGELES CA 90064 |
| CENTER FOR THE STUDY OF SERVICES | 1625 K STREET NW   8TH FLR WASHINGTON DC 20006 |
| CENTER FOR WEIGHT LOSS | ONE IVES STREET DANSBURY CT 06810 |
| CENTER ISLAND ELECTRIC | CHISTOPHER HAWKINS 96 NASSAU ROAD ROOSEVELT NY 11575 |
| CENTER MOTORS | 230 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| CENTER STAGE | 700 N CALVERT ST BALTIMORE MD 21202 |
| CENTER STAGE | CTR STAGE ASSOCS 700 N CALVERT ST BALTIMORE MD 21202 |
| CENTER STATE BANK | 1319 SHELFER ST LEESBURG FL 347483928 |
| CENTER STREET GRILL | 5101 CENTER STREET WILLIAMSBURG, VA 23188 WILLIAMSBURG VA 23188 |
| CENTER TRUST  [BURBANK TOWN CENTER] | 201 E. MAGNOLIA  #151 BURBANK CA 91501 |
| CENTER VALLEY TAVERN | 6034 MAIN ST ED MARTIN CENTER VALLEY PA 18034-8423 |
| CENTERLINE HOMES | 1511 E STATE ROAD 434 STE 1009 WINTER SPRINGS FL 327085643 |
| CENTERLINE HOMES PARENT ACCT | [CENTERLINE HOMES] 825 CORAL RIDGE DR CORAL SPRINGS FL 330714180 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY, STE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY ATTN: CONTRACT ADMIN DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | P.O. BOX 2628 HOUSTON TX 77252 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PKWY., SUTIE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY ENTEX | PO BOX 1325 HOUSTON TX 77251-1325 |
| CENTERPOINT ENERGY ENTEX | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE CHICAGO IL 60673-1239 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE CHICAGO IL 60673-1239 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE CHICAGO IL 60673-1239 |
| CENTERPOINT ENERGY SERVICES INC | 3010 HIGHLAND PARKWAY   STE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 20 HOUSTON TX 77002 |
| CENTERS REALTY | 1510 11TH ST  SUITE 207 SANTA MONICA CA 90401 |
| CENTEX HOMES | P O BOX 2834 PORTLAND OR 972082834 |
| CENTEX HOMES OF FLORIDA INC | PO BOX 2834 PORTLAND OR 972082834 |
| CENTEX HOMES PARENT  [CENTEX HOMES/WEST | PALM BEACH] 3301 QUANTUM BLVD BOYNTON BEACH FL 334268668 |
| CENTEX LA-VENTURA | 1265 CORONA POINTE CORONA CA 92879 |
| CENTIMARK CORP | 12 GRANDVIEW CIR CANONSBURG PA 15317 |
| CENTINELA FREEMAN (PARENT)  [MARINA | HOSPITAL (CENTINELA FREEMAN)] 4650 LINCOLN BLVD MARINA DEL REY CA 90292 |
| CENTINO, ABEL | 36 EASTHAM BRIDGE RD EAST HAMPTON CT 06424 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET NO. V144 LAKE OSWEGO OR 97034 |
| CENTOFANTE GROUP INC | 13216 SE MILL PLAIN BLVD SUITE C-8 NO. 131 VANCOUVER WA 98684-8999 |
| CENTOLANZA, BRANDY | 4016 CEDARWOOD LANE WILLIAMSBURG VA 23188 |
| CENTRAL ADDRESS SYSTEMS INC | 10303 CROWN POINT AVENUE OMAHA NE 68134-1061 |
| CENTRAL AUTO SALE FLORIDA | 33542 COUNTY ROAD 473 LEESBURG FL 347884262 |
| CENTRAL CABLELAND TV A12 | P.O. BOX 630 SALEM SD 57058 |
| CENTRAL CITY PRODUCTION | 212 E. OHIO 3RD FLOOR CHICAGO IL 60611 |
| CENTRAL CITY PRODUCTION | ONE EAST ERIE STREET CHICAGO IL 60611 |
| CENTRAL CITY PRODUCTIONS, INC. | 212 EAST OHIO, SUITE 300 DON JACKSON CHICAGO IL 60611 |
| CENTRAL COFFEE COMPANY, LLC | 612 WAUREGAN ROAD DANIELSON CT 06239 |
| CENTRAL COMMUNICATIONS NETWORK | 1412 W COLONIAL DR ORLANDO FL 32804 |
| CENTRAL CT CELTIC CULTURAL COMMITTEE | AT EAGEN, DONAHUE & D'OCCHIO C/O EILEEN MOORE 24 ARAPAHOE RD WEST HARTFORD CT 06107 |
| CENTRAL CT OBGYN | 25 NEWELL RD STE B28 BRISTOL CT 06010 |
| CENTRAL DELIVERY SERVICE | CALLER SERVICE NO.105328 ATLANTA GA 20705 |
| CENTRAL DELIVERY SERVICE | P O BOX 277628 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| CENTRAL FL BUSINESS EXCHANGE | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| CENTRAL FL CLINICAL STUDIES | 10000 W COLONIAL DR OCOEE FL 347613498 |
| CENTRAL FL FAIR | 4603 W COLONIAL DR ORLANDO FL 328088158 |
| CENTRAL FL INVESTMENTS INC | 7450 SAND LAKE COMMONS ORLANDO FL 328198033 |
| CENTRAL FL LINCOLN MERCURY | 2055 W COLONIAL DR ORLANDO FL 328046907 |
| CENTRAL FL LINCOLN MERCURY   [CENTRAL FL | LINCOLN MERCURY] 2055 W COLONIAL DR ORLANDO FL 328046907 |
| CENTRAL FL LINCOLN MERCURY   [FORD OF | CLERMONT INC] 1101 E HWY 50 CLERMONT FL 347113250 |
| CENTRAL FL PHYSICAL MEDICINE | 15010 BREWERS CT TAVARES FL 327789738 |
| CENTRAL FL WATER PROCESSING | 3204 RICHEY RD LEESBURG FL 347487147 |
| CENTRAL FL ZOO | PO BOX 470309 LAKE MONROE FL 327470309 |
| CENTRAL FLA BAIL BONDS | 2911 39TH ST ORLANDO FL 328399210 |
| CENTRAL FLA EDUCATORS   [CENTRAL FLA | EDUCATORS] PO BOX 2189 ORLANDO FL 328022189 |
| CENTRAL FLA. MOTOR SALES,INC | 3800 W COLONIAL DR ORLANDO FL 328087925 |
| CENTRAL FLORIDA AUTO DEALERS | 100 WELDON BLVD SANFORD FL 32773 |
| CENTRAL FLORIDA AUTO DEALERS | ASSOCIATION 7380 SAND LAKE SUITE 500 ORLANDO FL 32819 |
| CENTRAL FLORIDA COMMUNITIES | 1095 W MORSE BLVD WINTER PARK FL 327893741 |
| CENTRAL FLORIDA COMMUNITIES   [LAKEVIEW | TERRACE] 1095 W MORSE BLVD WINTER PARK FL 327893741 |
| CENTRAL FLORIDA EDUCATORS-FCU | 1200 WEBER ST ORLANDO FL 32803 |
| CENTRAL FLORIDA EDUCATORS-FCU | PO BOX 958471 LAKE MARY FL 32795 |
| CENTRAL FLORIDA FAIR INC | 4603 W COLONIAL DR ORLANDO FL 32808 |
| CENTRAL FLORIDA HOTEL MOTEL | 7380 SAND LAKE RD NO.135 ORLANDO FL 32819 |
| CENTRAL FLORIDA INTERNISTS | 802 W OAK ST KISSIMMEE FL 347416625 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | PO BOX 11023 DAYTONA BEACH FL 32120 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | PO BOX 620937 ORLANDO FL 32862-0937 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | US POSTAL SRV PO BOX 621311 ORLANDO FL 32862-1311 |
| CENTRAL FLORIDA POWERSPORTS | 2575 N ORANGE BLOSSOM TRL KISSIMMEE FL 347441886 |
| CENTRAL FLORIDA SPORTS COMMISSION | 126 E. LUCERNE CIRCLE ORLANDO FL 32801 |
| CENTRAL GROCERS INC | 11100 BELMONT AVE FRANKLIN PARK IL 60131 |
| CENTRAL KENTUCKY NEWS-JOURNAL | PO BOX 1138 CAMPBELLSVILLE KY 42718 |
| CENTRAL LAKEVIEW MERCHANTS ASSOC | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| CENTRAL LINCOLN PEOPLES UTILITY DISTRICT | PO BOX 1126 NEWPORT OR 97365 |
| CENTRAL LINCOLN PUD | 2129 COAST HWY PO BOX 1126 NEWPORT OR 97365 |
| CENTRAL MAINE NEWSPAPERS | 274 WESTERN AVE. ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| CENTRAL MAINE NEWSPAPERS | KENNEBEC JOURNAL PO BOX 1052 AUGUSTA ME 04330 |
| CENTRAL MORAVIAN | 73 W CHURCH ST BETHLEHEM PA 18018-5821 |
| CENTRAL PARKING | 400 E. PATT STREET, SUITE 700 ATTN. NEIGHBORS, MARTHA BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM | 205 HAWTHORN RD BALTIMORE MD 21210 |
| CENTRAL PARKING SYSTEM | 307 N CHARLES ST BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM | 400 E PRATT ST STE 700 BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM INC | 475 17TH ST STE 750 DENVER CO 80202 |
| CENTRAL PARKING SYSTEM OF FL INC | 2 S BISCAYNE BLVD NO.200 MIAMI FL 33131 |
| CENTRAL PARKING SYSTEM OF FL INC | 352 SE 2ND STREET FT LAUDERDALE FL 33301 |
| CENTRAL PARKING SYSTEM OF FL INC | PO BOX 790 FT LAUDERDALE FL 33302 |
| CENTRAL PARKING SYSTEM OF FL INC | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CENTRAL PARKING SYSTEM OF LA INC | 201 ST CHARLES AVE NEW ORLEANS LA 70170-2202 |
| CENTRAL PARKING SYSTEM OF LA INC | 365 CANAL ST      ST 2330 NEW ORLEANS LA 70130 |
| CENTRAL POINT MEDIA | 7503 GRANDVIEW AVE ARVADA CO 80002 |
| CENTRAL PRODUCTIONS & CASTING INC | 623 PENNSYLVANIA AVE SE CAPITOL HILL WASHINGTON DC 20003 |

| Claim Name | Address Information |
|---|---|
| CENTRAL STATES | P.O. BOX 5116 DES PLAINES IL 60017-5116 |
| CENTRAL STATES CIRCULATION MANAGERS ASSO | PO BOX 1686 CEDAR RAPIDS IA 52406 |
| CENTRAL STATES CIRCULATION MANAGERS ASSO | PO BOX 229 GLASFORD IL 61533-0229 |
| CENTRAL TELCOM SERVICES LLC M | PO BOX 7 FAIRVIEW UT 84629 |
| CENTRAL TOWER | BANK OF AMERICA CHICAGO IL 60693 |
| CENTRAL UNION MISSION | 1350 R STREET  NW WASHINGTON DC 20009 |
| CENTRAL VALLEY CABLE TV M | 7145 N. TRAVERSE AVE. CLOVIS CA 93613 |
| CENTRAL VALLEY ENGINEERING & ASPHALT INC | 216 KENROY LANE ROSEVILLE CA 95678 |
| CENTRAL WISCONSIN SUNDAY | 220 FIRST AVENUE ATTN: LEGAL COUNSEL WISCONSIN RAPIDS WI 54495 |
| CENTRAL/REMAX  [REMAX CENTRAL] | 455 N ROSELLE RD ROSELLE IL 601725010 |
| CENTRALIA SCHOOL DISTRICT | 2320 BORST AVE CENTRALIA WA 98531-0610 |
| CENTRALIA SCHOOL DISTRICT | PO BOX 610 CENTRALIA WA 98531 |
| CENTRALIA SENTINEL | 232 E. BROADWAY CENTRALIA IL 62801 |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE ATTN: ARIEL BOHN STATE COLLEGE PA 16804 |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE ATTN: ARIEL BOHN STATE COLLEGE PA 16801 |
| CENTRE DAILY TIMES | 3400 E COLLEGE AVE STATE COLLEGE PA 16801-7528 |
| CENTRE DAILY TIMES | PO BOX 89 STATE COLLEGE PA 16804-0089 |
| CENTRE TV CABLE M | 510 WARWOOD AVENUE WHEELING WV 26003 |
| CENTRELLA, ALETHEA | 44 FRANKLIN ST  2ND FLOOR  APT B ENFIELD CT 06082 |
| CENTRIC BUSINESS SYS INC | 1708 WHITEHEAD RD. BALTIMORE MD 21207 |
| CENTRIX MANAGEMENT | 55 SPRING ST JOHN NEW BRITAIN CT 06051 |
| CENTRO CULTURAL LATINO AMERICANO | PO BOX 9522 CORAL SPRINGS FL 33065 |
| CENTRO ENFIELD LLC | 90 ELM ST ENFIELD CT 06082 |
| CENTRO ENFIELD LLC | C/O CENTRO WATT 580 W GERMANTOWN PIKE   NO200 PLYMOUTH MEETING PA 19462 |
| CENTRO ESPIRITISTA | 6506 KING AVE NO.1 BELL CA 90201 |
| CENTRO LEGAL | 8050 FLORENCE AVE  SUITE 33 DOWNEY CA 90241 |
| CENTROVISION INC. M | PO BOX 3157 TEMPLE TX 76505 |
| CENTRUM PROPERTIES | ATTN: JENNIFER ARONS 2665 S BAYSHORE DR STE 301 MIAMI FL 33133-5402 |
| CENTRUY 1 | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURA INSTITUTE | 4455 SOUTH BLVD VIRGINIA BEACH VA 234521159 |
| CENTURION INC | 1400 E LAKE COOK RD    NO.170 BUFFALO GROVE IL 60089-8219 |
| CENTURION INC | 333 W HINTZ RD WHEELING IL 60090 |
| CENTURION INC | 486 DIENS DRIVE WHEELING IL 60090 |
| CENTURY 21 | 1531 N OTT ST ALLENTOWN PA 18104 |
| CENTURY 21 A CARUANA & ASSOC | 4767 S UNIVERSITY DR DAVIE FL 333283819 |
| CENTURY 21 A TEAM | 5128 W IRVING PARK RD CHICAGO IL 606412624 |
| CENTURY 21 A-GOLD ACTION REALTY | 89 NORTH ST. BRISTOL CT 06010 |
| CENTURY 21 ACCESS AMERICA | 117 N MAIN ST BEVERLY PETERSON SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA | 117 NORTH MAIN STREET SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA | 449 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| CENTURY 21 ACCESS AMERICA | 477 S. BROAD ST MERIDEN CT 06450 |
| CENTURY 21 ACCESS AMERICA - WHISPERING | PINES 117 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA- LAKEWOOD | 117 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| CENTURY 21 ACTION REALTY | 9431 BEL AIR ROAD BALTIMORE MD 21236 |
| CENTURY 21 ALAIMO & CORRADO | 157 MOUNTAIN RD. SUFFIELD CT 06078 |
| CENTURY 21 ALAIMO & CORRADO | 285 OAKLAND ROAD SOUTH WINDSOR CT 06074 |
| CENTURY 21 ALAIMO & CORRADO | 55 PALOMBA DR. ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE ENFIELD CT 06082 |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE ATTN: CONTRACTS DEPT ENFIELD CT 06082 |
| CENTURY 21 CITY REAL ESTATE   [CENTURY | 21/CITY REAL EST.] 4500 N UNIVERSITY DR CORAL SPRINGS FL 330651625 |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST GLASTONBURY CT 06003 |
| CENTURY 21 CLEMENS & SON | 2039 BROAD ST CURT CLEMENS, SR. HARTFORD CT 06114 |
| CENTURY 21 CLEMENS AND SONS REALTY | 1001 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| CENTURY 21 CLEMENS AND SONS REALTY | 2039 BROAD ST. HARTFORD CT 06114 |
| CENTURY 21 CLEMENS AND SONS REALTY | 2848 MAIN ST GLASTONBURY CT 06033 |
| CENTURY 21 CLEMENS AND SONS REALTY | 35 OAKLAND ROAD SOUTH WINDSOR CT 06074 |
| CENTURY 21 CLEMENS AND SONS REALTY | 397 CROMWELL AVE. ROCKY HILL CT 06067 |
| CENTURY 21 CLICK IT INC | 1780 OAK ROAD SNELLVILLE GA 30078 |
| CENTURY 21 CLICK IT INC | 1331 ADRIAN CT SNELLVILLE GA 30078 |
| CENTURY 21 CLICKIT INC. | 1780 OAK RD. SNELLVILLE GA 30078 |
| CENTURY 21 COACHLIGHT | 7735 N MILWAUKEE AVE NILES IL 607144733 |
| CENTURY 21 EDDY | 39 E CEDAR ST ESTHER EDDY NEWINGTON CT 06111 |
| CENTURY 21 EDDY | 39 EAST CEDAR ST. NEWINGTON CT 06111 |
| CENTURY 21 ELM REALTORS | 741 DEVON AVE PARK RIDGE IL 600684734 |
| CENTURY 21 GRANDE REALTY | 4728 N HARLEM AVE HARWOOD HEIGHTS IL 607064607 |
| CENTURY 21 GRISHAM-JOS | 15201 LEFFINGWELL ROAD WHITTIER CA 90604 |
| CENTURY 21 H.T. BROWN | 302 HARRY TRUMAN PARKWAY, SUITE D ANNAPOLIS MD 21401 |
| CENTURY 21 HOLLYWOOD   [GENERAL - CENTURY | 21 H] N/A LOS ANGELES CA 900120001 |
| CENTURY 21 HOMETOWN | 7821 W BELMONT AVE ELMWOOD PARK IL 607071058 |
| CENTURY 21 HT BROWN/PARENT   [CENTURY | 21/H T BROWN] 6301 STEVENS FOREST RD COLUMBIA MD 21046 |
| CENTURY 21 KEIM | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURY 21 LIL 1 ASSOC | 895 QUEEN ST LILL POLAK SOUTHINGTON CT 06489 |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 24 LEXINGTON ST. NEW BRITAIN CT 06052 |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 995 QUEEN ST SOUTHINGTON CT 06489 |
| CENTURY 21 LING REALTY | 626 W BROAD ST BETHLEHEM PA 18018-5221 |
| CENTURY 21 LONGACRE REALTY | 740 MAIN ST PO BOX 443 BALLY PA 19503-0443 |
| CENTURY 21 LUDECKE | 20 E FOOTHILL BLVD. SUITE 105 ARCADIA CA 910062335 |
| CENTURY 21 MB | 4179 DUNDEE RD NORTHBROOK IL 600622129 |
| CENTURY 21 MCMULLEN REALTY | 6400 N NORTHWEST HWY STE 1 CHICAGO IL 606311792 |
| CENTURY 21 MIRAMAR   [CENTURY 21 MIRAMAR] | 7979 MIRAMAR PKWY MIRAMAR FL 330235877 |
| CENTURY 21 NACHMAN REALTY | PO BOX 9346 HAMPTON VA 236700346 |
| CENTURY 21 PINNACLE | 3001 EMRICK BLVD UNIT 300 BETHLEHEM PA 18020 8041 |
| CENTURY 21 REAL ESTATE | 564 N SEMORAN BLVD ORLANDO FL 328073326 |
| CENTURY 21 REALE REALTY | 175 MAIN ST DAN REALE MANCHESTER CT 06040 |
| CENTURY 21 REALTY | ATTN: DAVE STROMBERG 1718 PLEASANTVILLE RD FOREST HILL MD 21050 |
| CENTURY 21 ROOT AGENCY | P O BOX 70 EAST HADDAM CT 06423 |
| CENTURY 21 ROSE R.E./WEST | 9970 GRIFFIN RD COOPER CITY FL 333283420 |
| CENTURY 21 RYON RE | 200 E NORWEGIAN ST PO BOX 189 POTTSVILLE PA 17901-3638 |
| CENTURY 21 SELECTIVE | 284 GENEVA DR OVIEDO FL 327657912 |
| CENTURY 21 SGR INC | 1823 S MICHIGAN AVE CHICAGO IL 606161601 |
| CENTURY 21 SHORELINE INC | 4020 GOLF RD SKOKIE IL 600761409 |
| CENTURY 21 SPARROW | 6615 E PACIFIC COAST HWY LONG BEACH CA 90803 |
| CENTURY 21 TROPICAL SPRINGS | 722 RIVERSIDE DR CORAL SPRINGS FL 330717008 |
| CENTURY 21 UNIVERSAL | 7300 N WESTERN AVE CHICAGO IL 606451857 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 VACATION | 11059 INTERNATIONAL DR ORLANDO FL 328217328 |
| CENTURY 21 WM. R. SMITH REALTY | 70 POQUONOCK AVE. WINDSOR CT 06095 |
| CENTURY 21–ALBERT FOUL | 17563 VENTURA BLVD ENCINO CA 91316 |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY ANN ZUBRETSKY WETHERSFIELD CT 06109 |
| CENTURY 21/SULLIVAN | 6955 W BROWARD BLVD PLANTATION FL 333172902 |
| CENTURY AUTO & TRUCK CENTER | 214 SOUTH MAIN STREET EAST WINDSOR CT 06088 |
| CENTURY CITY DOCTORS HOSPITAL | ATTN:  SUSAN WATANABE 5925 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| CENTURY ENGINEERING INC | 10710 GILROY DRIVE HUNT VALLEY MD 21031 |
| CENTURY ENGINEERING INC | P O BOX 17160 BALTIMORE MD 21297-7160 |
| CENTURY GOLF PARTNERS | 5080 SPECTRUM DRIVE, SUITE 100 E ADDISON TX 75001 |
| CENTURY HILLS | 98 COLD SPRING RD ROCKY HILL CT 06067 |
| CENTURY HILLS | 98 COLD SPRING RD ROCKY HILL CT 06067 |
| CENTURY MALL LLC | C/O NAI HIFFMAN ASSET MANAGEMENT ONE OAKBROOK TERRACE NO 600 OAKBROOK TERRACE IL 60181 |
| CENTURY MEDIA | 3130 WILSHIRE BLVD 4TH FLOOR SANTA MONICA CA 90403 |
| CENTURY MEDIA INC | 3130 WILSHIRE BLVD 4TH FLR SANTA MONICA CA 90403 |
| CENTURY NATIONAL BANK | 14705 CHISHOLM LANDING WAY NORTH POTOMAC MD 20878 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE  STE 304 LOS ANGELES CA 90025 |
| CENTURY PRINTING & PACKAGING | 1904 SUBER MILL RD GREER SC 29650 |
| CENTURY PRINTING & PACKAGING | PO BOX 2358 GREER SC 29652 |
| CENTURY PUBLISHING/MAP | 12120 TECH CTR DR NO. B POWAY CA 92064-7102 |
| CENTURY RAIN AID | 17305 WARWICK BLVD NEWPORT NEWS VA 23603-1322 |
| CENTURY ROOFING | 11470 ORCAS AVENUE LAKEVIEW TERRACE CA 91342 |
| CENTURY ROOFING | 8218 ENSIGN AVE SUN VALLEY CA 91352 |
| CENTURY ROOTER SERVICE & PLUMBING | 501 E SANDRA AVE ARCADIA CA 91006 |
| CENTURYTEL | 100 CENTURY TEL DRIVE MONROE LA 71203 |
| CENTURYTEL INC | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYTEL OF WASHINGTON, INC. | C/O REX D. RAINACH, APLC 3622 GOVERNMENT STREET BATON ROUGE LA 70806-5720 |
| CENTURYTEL SERVICE GROUP MONROE | 100 CENTURYTEL DRIVE ATTN: LEGAL COUNSEL MONROE LA 71203 |
| CENTURYTEL TELEVIDEO, INC. M | P.O. BOX 126 CASCO WI 54205 |
| CEPEDA, ARIEL | RUA RAUL DEVESA 281 NO 203 PERDIZES, SP BRAZIL |
| CEQUELL III MEDIA | 12444 POWERSCOURT DR. SUITE 450 ST. LOUIS MO 63131 |
| CERASO, SONIA MARY | 129 TERRACE AVE N BABYLON NY 11704 |
| CERASO, SONIA MARY | 129 TERRACE AVE WEST BABYLON NY 11704 |
| CERBIN, CAROLYN MCATEE | 3064 STEEPLEGATE DR GERMANTOWN TN 38138 |
| CERCO, MELISSA MARIE | 5023 SHAWNEE BLVD SCHNECKSVILLE PA 18078 |
| CERDA, CELINA | 4824 24TH ST CICERO IL 60804 |
| CERDA, MANANIN | 2109 E JACKSON HARLINGEN TX 78550 |
| CERESTE EXILUS | 3603  OBERON AVE BOYNTON BEACH FL 33436 |
| CERIDIAN | 3201 34TH STREET SOUTH ST. PETERSBURG FL 33711 |
| CERNICK,KEITH | 1775 30TH AVE SANTA CRUZ CA 95062 |
| CERNICKY, HEDY | 2320 N 73RD AVE ELMWOOD PARK IL 60707 |
| CERON, FRANCISCA | 2715 NW 35TH DR OKEECHOBEE FL 34972 |
| CERON, LISET VIVIANA | 3080 CONGRESS PARK DR NO.812 LAKE WORTH FL 33461 |
| CERON, WILLIAM | 2715 NW 35TH DR. OKEECHOBEE FL 34972 |
| CERQUEIRA, DENIO RODRIGUES | 23281 LIBERTY BELL TERRACE BOCA RATON FL 33433 |
| CERRACHIO, DANIELLE | 26 JOSEPH LANE STATEN ISLAND NY 10305 |
| CERRITOS CENTER FOR THE | 12700 CENTER COURT DRIVE CERRITOS CA 90701 |
| CERRITOS,JOSE R | 1041 NORTH SHATTUCK APT #2 ORANGE CA 92867 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CERRUTI, MICHAEL | 613 MAPLE ST BETHLEHEM PA 18018 |
| CERRUTO, STEPHEN | 208 EAST LAKEWOOD STREET PATCHOGUE NY 11772 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD P O BOX 379 WAYNE NJ 07474-0379 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK RD WAYNE NJ 07470 |
| CERTIFIED ELEVATOR | 9797 E. EASTER AVE. SUITE B CENTENNIAL CO 80112-3753 |
| CERTIFIED GROCERS | 711 JORIE BLVD OAK BROOK IL 605234425 |
| CERTIFIED GROCERS MIDWEST | ONE CERTIFIED DRIVE ATTN NANCY HANNAN HODGKINS IL 60525 |
| CERTIFIED HR SVCS/ACCTS | 5101 NW 21ST SUITE 350 FORT LAUDERDALE FL 33309 |
| CERTIFIED IMPORTS | 241 S 3RD ST COOPERSBURG PA 18036-2109 |
| CERTIFIED PRINTERS INC | 1525 N CAHUENGA BLVD HOLLYWOOD CA 90028 |
| CERTIFIED TRANSPORT & SALES | 1001 NW 12TH TER POMPANO BEACH FL 33069-2039 |
| CERTIFIED TRANSPORTATION GROUP | ATLAS VAN LINES PO BOX 952340 ST LOUIS MO 63195-2340 |
| CERTIFIED TRANSPORTATION GROUP | 195 OVAL DRIVE ISLANDIA NY 11749 |
| CERTILMAN, BALIN, ADLER & HYMAN | RE: GARDEN CITY PARK 151 FULT 90 MERRICK AVENUE EAST MEADOW NY 11554 |
| CERUTTI, SHERRIE | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| CERVA, GAIL | 4814 ALDER DR WALNUTPORT PA 18088 |
| CERVA, GAIL E | 4814 ALDER DR WALNUTPORT PA 18088-9502 |
| CERVANTES, VICTOR M | 4160 ROGERS STREET LOS ANGELES CA 90063 |
| CERVEMY, JUDITH | 45 W 59TH ST     108 WESTMONT IL 60559 |
| CERVENKA, JULIA | 10446 S AVENUE G     1 CHICAGO IL 60617 |
| CESAR A. DIAZ | 18810 NW 77TH CT MIAMI LAKES FL 33015 |
| CESAR ALONSO | 3436 LA VISTA AVE. BALDWIN PARK CA 91706 |
| CESAR CALDERON | 38056 RAINTREE LANE PALMDALE CA 93552 |
| CESAR CAMACHO | 514 LAKE SUMNER DR GROVELAND FL 34736 |
| CESAR CAMPOS | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91739 |
| CESAR CAMPOS | 12326 SPLIT REIN DR RANCHO CUCAMONGA CA 91739 |
| CESAR CERVANTES | 9801 S. NORMANDY OAKLAWN IL 60453 |
| CESAR L LAURE | 376 BOWERS ROAD BOWERS PA 19511 |
| CESAR LAURE | 376 BOWERS ROAD BOWERS PA 19511 |
| CESAR RAMOS | 17446 VIRGINIA AVENUE APT #8 BELLFLOWER CA 90706 |
| CESAR VAZQUEZ | 16120 INGLEWOOD AV B LAWNDALE CA 90260 |
| CESAR, DADY | 220 NE 23 STREET POMPANO BEACH FL 33060 |
| CESAREC, JEREMY | 239 PRESIDENT ST     APT 1 BROOKLYN NY 11231 |
| CESARI RESPONSE | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| CESARO, DAVID J | 8 ORCHARD FARMS LANE AVON CT 06001 |
| CESD TALENT AGENCY | 10635 SANTA MONICA BLVD # 135 LOS ANGELES CA 90025 |
| CESPEDES, EDGAR | 18 HOLLOW WOOD LANE GREENWICH CT 06831 |
| CESTARO & SONS INC. | 477 FERRY ST. NEW HAVEN CT 06513 |
| CESTARO, ANTHONY | 2450 BLAKE CT BETHLEHEM PA 18017 |
| CETINA, DANIEL | 15600 INNSBROOK DR ORLAND PARK IL 60462 |
| CETOUTE, DWRIGHT ANTAWN | 1230 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| CETOUTE, JOSEPH LIONEL | 5205 N DIXIE HIGHWAY FT LAUDERDALE FL 33334 |
| CEUS, OBED | 578 KATHY CT MARGATE FL 33068 |
| CEUS, ROSTAND | 578 KATHY CT MARGATE FL 33068 |
| CEVALLOS, RAMON | 442 BLEEKER ST 3R BROOKLYN NY 11237 |
| CEVILLA, MARCO | 4750 S LEAMINGTON AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| CEZAR, LEO | 8328 WOODWARD ST. SAVAGE MD 20763 |
| CF 4242 BRYN MAWR | 7449 NORTH NATCHEZ  SUITE 100 NILES IL 60714 |
| CF 4242 BRYN MAWR LLC | 4242 W. BRYN MAWR CHICAGO IL 60646 |
| CF 4242 BRYN MAWR LLC | RE: CHICAGO 4242 BRYN MAW 4242 WEST BRYN MAWR CHICAGO IL 60646 |
| CF ENTERTAINMENT | 1925 CENTURY PARK EAST SUITE 1025 LOS ANGELES CA 90067 |
| CF ENTERTAINMENT | 9903 SANTA MONICA SUITE 418 BEVERLY HILLS CA 90212 |
| CF HEALTHCARE SYSTEM/COLUMBI   [HCA | PHYSICIAN SERVICES] 1100 LAKE ST OAK PARK IL 603011015 |
| CF HEALTHCARE SYSTEM/COLUMBI   [THE | HEALTHCARE COMPANY] 555 MADISON AVE FL 15 NEW YORK NY 100223323 |
| CFM COMMUNICATIONS INC | 300 WORCHESTER LANE ALLEN TX 75002 |
| CFO INC | 2849 SW 42ND AVENUE PALM CITY FL 34990 |
| CGRAPHX | 816 CONGRESS AVE    STE 1160 AUSTIN TX 78701-2683 |
| CGS | 918 BRADSHAW TERRACE ORLANDO FL 32806 |
| CGS INFOGRAPHICS AUTOMATION | 232 S ASHLAND AVE LEXINGTON KY 40502 |
| CH JAMES RESTAURANT HOLDINGS LLC | 1020 N MILWAUKEE AVE SUITE 360 DEERFIELD IL 60015 |
| CH JAMES RESTAURANT HOLDINGS LLC | 1740 ORRINGTON EVANSTON IL 60201 |
| CH PRODUCTS | D/B/A CH PRODUCTS 970 PARK CTR DR VISTA CA 92083 |
| CH2M HILL | PO BOX 241329 DENVER CO 80224-9329 |
| CHA, VICTOR D | 4811 DERUSSEY PKWY CHEVY CHASE MD 20815 |
| CHAAR SADDLERY | 1635 AIRPORT RD ALLENTOWN PA 18109-9123 |
| CHABA HERBAL SPA | 1212 N SAN FERNANDO BLVD #J BURBANK CA 91502 |
| CHABI,DANNY | 1291 HIALEAH LANE HANOVER PARK IL 60133 |
| CHABRIA, ANITA | 1734 HOLLYVISTA AVE LOS ANGELES CA 90027 |
| CHACE, JOHN W | 16401 GOLF CLUB RD       UNIT 209 WESTON FL 33326 |
| CHACKO,BIJOY E. | 5404 N. GLENWOOD APT. #1 FRONT CHICAGO IL 60640 |
| CHACON, ANDRES | 2435 EAST NORTH NO.293 GREENVILLE SC 29615 |
| CHACON, WALTER | 2001 LINDA ROSA CT NO. 1 PASADENSA CA 91107 |
| CHACON,BRIAN P | 4224 SW 49TH STREET DANIA FL 33314 |
| CHACON,KAREN A | 752 VIA ALTAMIRA APT #33 MONTEBELLO CA 90640 |
| CHAD ALECHNY | 5 AMHERST AVENUE FEEDING HILLS MA 01030 |
| CHAD ANDREWS | 281 HOPMEADOW STREET WEATOGUE CT 06089 |
| CHAD BAILEY | 2243 FRANKLIN AVENUE EAST APT# 101 SEATTLE WA 98102 |
| CHAD ELLIOTT | 2493 SAWTELLE BLVD 203 LOS ANGELES CA 90064 |
| CHAD EPLER | 929 NEEDLE RIDGE LN. BROWNSBURG IN 46112 |
| CHAD EVERS | 2420 BROCKTON CIRCLE NAPERVILLE IL 60565 |
| CHAD HANSON | PO BOX 697 CEDAR RIDGE CA 95924 |
| CHAD KORCZYNSKI | 15 GAITHER MANOR DR. 3 SYKESVILLE MD 21784 |
| CHAD MANAF | NO.1020 111 N WABASH AVE CHICAGO IL 60602-1903 |
| CHAD MCMILLAN | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| CHAD MERDA | 535 SILVER LEAF DRIVE JOLIET IL 60431 |
| CHAD NEUHAUS | 1827 NORTH MOZART CHICAGO IL 60647 |
| CHAD PETERS | 3162 SHANKWEILER ROAD ALLENTOWN PA 18104 |
| CHAD ROBINSON | 2220 ARGONNE AVENUE LONG BEACH CA 90815 |
| CHAD SCHULTZ | 4399 NICHOLAS STREET EASTON PA 18045 |
| CHAD SHERMAN | 11 FAWNBROOK LANE SIMSBURY CT 06070 |
| CHAD SHOCKLEY | 4874 S CENTINELA AV LOS ANGELES CA 90066 |
| CHAD UNDERWOOD | 1946 HOLLY COVE RD NO. 1 HAYES VA 23072 |
| CHAD VOISEN | 3790 RIVERA DR #3F SAN DIEGO CA 92109 |
| CHAD YODER | 2245 N. KEDZIE AVE. APT. #B CHICAGO IL 60647 |
| CHAD, SHELDON | 5650 AVENUE DE L ESPANADE MONTREAL QC H2T 3A1 CANADA |

| Claim Name | Address Information |
|---|---|
| CHADWICK HOME CARE | 360 MOBIL AVENUE CAMARILLO CA 93010 |
| CHADWICK, MARY L | PO BOX 266 GLOUCESTER VA 23061 |
| CHAE,GILBERT | 5340 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE PELHAM NY 10803 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE PELHAM NY 10803 |
| CHAFF NEWS SERVICE | 31 E 117TH PL ATTN: MAGDALENO YEPEZ CHICAGO IL 60628 |
| CHAFF, LASHON | 551 HARRISON AVENUE CALUMET CITY IL 60409 |
| CHAFFIN, PETRUCCELLI | 22 NASSIM HILL #04-07- THE LOFT SINGAPORE 258468 SLOVENIA |
| CHAFLOQUE, OSCAR ALBERTO | 32 ROOSEVELT AVE STAMFORD CT 06902 |
| CHAGNON,REMI | 11405 DOVERWOOD ROAD RIVERSIDE CA 92505 |
| CHAGOLLA, AGUSTIN E | 1071 W. EVANS AVENUE SAN BERNARDINO CA 92411 |
| CHAI HANSANUWAT | 1580 W. 8TH ST APT W135 UPLAND CA 91786 |
| CHAI, SARA | 14416 28TH AVE  2FL FLUSHING NY 11354 |
| CHAI,MING | 5400 ASTOR LANE UNIT #401 ROLLING MEADOWS IL 60008 |
| CHAILFOUX, MARK | 3923 BEECH ST CINCINNATI OH 45227 |
| CHAIM BRODT | 1440 REEVES STREET APT #103 LOS ANGELES CA 90035 |
| CHAIR, WORKERS COMPENSATION | BOARD WCB ACCOUNTS UNIT 20 PARK STREET  ROOM 301 ALBANY NY 12207 |
| CHAIR, WORKERS COMPENSATION | 20 PARK ST RM 301 ALBANY NY 12207 |
| CHAIR, WORKERS COMPENSATION | WCB ASSESSMENT COLLECTIONS FINANCE OFFICE RM 301 20 PARK STREET ALBANY NY 12207-1674 |
| CHAIT, JONATHAN B | 5519 NEVADA AVENUE NW WASHINGTON DC 20015 |
| CHAK,YONN | 2228 N. BRISTOL STREET SANTA ANA CA 92706 |
| CHAKA RA | 11100 EMELITA ST NORTH HOLLYWOOD CA 91601 |
| CHAKARA LIM | 1514 143RD PLACE SW LYNNWOOD WA 98087 |
| CHALA, JOSE R | 1401 SW 17TH ST MIAMI FL 33145 |
| CHALEFF, LOUIS | 2403 W HILLSBORO BLVD      206 DEERFIELD BCH FL 33442 |
| CHALENE GIAMBITTI | 5621 GLADESTONE DR NE RIO RANCHO NM 87124 |
| CHALFANT, WILLIAM | 8265 ELKO DR ELLICOTT CITY MD 21043-7232 |
| CHALK, DAVID | 3430 DEANWOOD AVE ELLICOTT CITY MD 21043-4840 |
| CHALKS INDUSTRIAL EQUIPMENT | PO BOX 9556 BALTIMORE MD 21237 |
| CHALLENGER MEDIA, INC. | 1748 SAN DIEGO AVE. SAN DIEGO CA 92138 |
| CHALLIS,DAVID | 11760 SAINT ANDREWS PL      204 WEST PALM BCH FL 33414 |
| CHALMERS JOHNSON | 2138 VIA TIEMPO CARDIFF CA 92007 |
| CHALMERS, RICARDO | 3620 S RHODES NO.901 CHICAGO IL 60653 |
| CHALOTTE MURPHY | 4741 NATOMA AVE WOODLAND HILLS CA 91364 |
| CHAMBER MUSIC SOCIETY OF BET | PO BOX 4336 BETHLEHEM PA 18018-0336 |
| CHAMBER OF COMMERCE OF TH WILLISTONS | PO BOX 207 WILLISTON PARK NY 11596 |
| CHAMBER OF COMMERCE OF THE MORICHES | 234 MAIN ST CENTER MORICHES NY 11934 |
| CHAMBER OF COMMERCE OF THE MORICHES | PO BOX 686 CENTER MORICHES NY 11934-0086 |
| CHAMBER PUBLISHING GROUP | 7 LYNDE ST SALEM MA 01970 |
| CHAMBERLAIN GROUP | 576 W LAMONT RD ELMHURST IL 60126 |
| CHAMBERLAIN, SEAN | 8001 S COLES AVE      1 IL 60617 |
| CHAMBERLIN NATURAL FOODS | 7807 E 51ST ST TULSA OK 741457847 |
| CHAMBERS JR,GARVINE | 2141 HOMEWOOD AVENUE BALTIMORE MD 21218 |
| CHAMBERS PRODUCTION CORP. | P.O. BOX 7009 EUGENE OR 97401 |
| CHAMBERS, BRANDON | 1955 FRAMES RD BALTIMORE MD 21222-4711 |
| CHAMBERS, CORNELL | PO BOX 2274 EATONVILLE FL 32751 |
| CHAMBERS, DELROY A | 625 N POWERLINE RD POMPANO BEACH FL 33069 |
| CHAMBERS, MARCIA | 100 CLARK AVE BRANFORD CT 06405 |

| Claim Name | Address Information |
| --- | --- |
| CHAMBERS, MARY KATE | 2835 YORKSHIRE BLVD LOUISVILLE KY 40220 |
| CHAMBERS, MELVIN | 5922 SAINT REGIS RD BALTIMORE MD 21206-4042 |
| CHAMBERS, NATHAN | 3044 N LEAVITT ST APT 1 CHICAGO IL 60618 |
| CHAMBERS, NATHAN M | 3044 N LEAVITT ST  APT 1 CHICAGO IL 60618 |
| CHAMBERS, ROBERT D | 1638 E 91ST PLACE CHICAGO IL 60617 |
| CHAMBERS, TIMOTHY | 126 LAWLER RD WEST HARTFORD CT 60117 |
| CHAMBERS,DAYNE A | 3341 NW 47TH TERRACE #110 LAUDERDALE LAKES FL 33319 |
| CHAMBERS,JEVON G | 2674 SPICEBUSH LOOP APOPKA FL 32712 |
| CHAMBERS,VIRGINIA | 2776 OAK PARK WAY ORLANDO FL 32822 |
| CHAMBLESS, JACK | PO BOX 373 OAKLAND FL 34760 |
| CHAMBLISS, JOSEPH N | 2599 WASHINGTON AVE FORT MEADE MD 20755 |
| CHAMBRE SYNDICALE DU PRET DES COUTURIERS | ET DES CREATEURS DE MODE BANQUE NATIONALE DE PARIS 27 RUE DE LA BOETIE PARIS 75008 FRANCE |
| CHAMBREL WMSBG-BROOKDALE | BROOKDALE SENIOR LIVING 111 WESTWOOD PLACE, STE 200 BRENTWOOD TN 37027 |
| CHAMBROT, KRYSTEN MARIE | 804B HATCH HALL 900 S COLLEGE AVE COLUMBIA MO 65201-5174 |
| CHAMBROT, KRYSTEN MARIE | 804B HATCH HALL 900 S COLLEGE AVE COLUMBIA MO 65201-5174 |
| CHAMOCHUMBI, JUAN J | 9161 E BAY HARBOUR    APT 2A MIAMI BEACH FL 33154 |
| CHAMOFF, LISA | 3222 MARK ALLAN DR WANTAGH NY 11793 |
| CHAMOFF,LISA K | 200 EAST 27TH STREET APT. #6L NEW YORK NY 10016 |
| CHAMORRO, JOSE R | 10400 NW 28TH AVE MIAMI FL 33147 |
| CHAMORRO, MARIA | 10400 NW 28TH AVE MIAMI FL 33147 |
| CHAMORRO,ELENA C | 3619 FIFTH AVENUE LA CRESENTA CA 91214 |
| CHAMORRO,KERVIN | 25 TWIN CIRCLE WAY BALTIMORE MD 21227 |
| CHAMPAGNE JR, LESLY | 499 NORTHSIDE CIR ATLANTA GA 30309 |
| CHAMPAGNE, MELODY | 59 MARGUERITE AVE CHAMPAGNE, MELODY BLOOMFIELD CT 06002 |
| CHAMPAGNE, TRACY | 232 YANKEE RD    LOT 24 QUAKERTOWN PA 18951 |
| CHAMPIKA WICKRAMARATNE | 14918 WHITE FORGE SUGAR LAND TX 77478 |
| CHAMPION BROADBAND M | 380 PERRY STREET, STE 230 CASTLE ROCK CO 80104 |
| CHAMPION DODGE OF BARRINGTON | 505 W NORTHWEST HWY BARRINGTON IL 600103050 |
| CHAMPION EXPOSITION SE | 264 BODWELL ST AVON MA 02322 |
| CHAMPION PORSCHE/AUDI | 500 W COPANS RD POMPANO BEACH FL 330643274 |
| CHAMPION REALTY | 3905 MOUNTAIN ROAD PASADENA MD 21122 |
| CHAMPION WINDOW CO OF BALTO | 7110 GOLDEN RING ROAD BALTIMORE MD 21221 |
| CHAMPION WINDOW MFG | 10 FARMINGTON VALLEY DR JASON KINKLE PLAINVILLE CT 06062 |
| CHAMPION WINDOWS/ALTWN | 2471 BAGLYOS CIR BETHLEHEM PA 18020-8025 |
| CHAMPION, CATHERINE | 1712 NE 28TH ST WILTON MANORS FL 33334-4361 |
| CHAMPION, EDWARD | 315 FLATBUSH AVE    NO.231 BROOKLYN NY 11217 |
| CHAMPION,DOROTHY A | 48 SHERMAN STREET APT. #1R STAMFORD CT 06902 |
| CHAMPION,LONZIE | 1318 DIVISION STREET BALTIMORE MD 21217 |
| CHAMPION,R KEITH | 729 JUNIPER GLEN CT BALLWIN MO 63021 |
| CHAMPIONSHIP OFF ROAD RACING | 270 NEWPORT CENTER DR., SUITE 200 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660 |
| CHAMPLIN, CLAY | 2909 GRANT EVANSTON IL 60201 |
| CHAN JONES, JOANIE | 19528 VENTURA BLVD    NO.655 TARZANA CA 91356 |
| CHAN SOOKOO | 11631 NW 39TH STREET CORAL SPRINGS FL 33065 |
| CHAN TRAN | 5123 N. BARTLETT AVE. SAN GABRIEL CA 91776 |
| CHAN, MADONNALISA G | 788 18TH AVE MENLO PARK CA 94025 |
| CHAN, MADONNALISA G | PO BOX 2413 MENLO PARK CA 94026-2413 |
| CHAN, MELISSA | 32-54 78TH ST EAST ELMHURST NY 11370 |
| CHAN, PAT | 2930 POLYNESIAN BLVD KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAN,DAVID | 41-13 159TH STREET FLUSHING NY 11358 |
| CHAN,JOSE LUIS | 6545 WILBUR AVENUE APT. #102 RESEDA CA 91335 |
| CHAN,KYNTON | 1653 LOGAN STREET DENVER CO 80203 |
| CHAN,SARAI C | 6545 WILBUR AVENUE APT#102 RESEDA CA 91335 |
| CHAN,SIEMOND | 157 AINSLIE STREET BROOKLYN NY 11211-4809 |
| CHAN,SUSAN | 6770 ASPEN ROAD LISLE IL 60532 |
| CHANA HARDING | 203 N. CAREY STREET 3 BALTIMORE MD 21223 |
| CHANCE SCHLESMAN | 1126 VASSAR STREET ORLANDO FL 32804 |
| CHANCE, CHRYSTAL | 4 HIGH HAVEN PL      TC BALTIMORE MD 21236-3275 |
| CHANCE, JULIE | 2525 POT SPRING RD    S623 LUTHERVILLE-TIMONIUM MD 21093 |
| CHANCE, ROBERT | 3631 BERKLEY RD DARLINGTON MD 21034 |
| CHANCE, WILLIAM H | 260 E 22ND ST     NO.116 LOMBARD IL 60148 |
| CHANCE, WILLIAM H | 260 E 22ND ST     NO.116 LOMBARD IL 60148 |
| CHANCE, WILLIAM H | 260 E 22ND ST     NO.116 LOMBARD IL 60148 |
| CHANCELLOR ACADEMIES | NO.202 3250 MARY ST COCONUT GROVE FL 33133-5232 |
| CHANDERPAUL PHULBAS | 16 DANIEL STREET EAST HARTFORD CT 06108 |
| CHANDHOK,RAJENDER | 5941 W LINDENHURST AVENUE LOS ANGELES CA 90036 |
| CHANDLER BIGELOW | 641 BRIAR LANE NORTHFIELD IL 60093 |
| CHANDLER ENDRESEN | 18940 SUNCREST DRIVE YORBA LINDA CA 92886 |
| CHANDLER JR, PAUL | 343 CIRCLE DR. NEWPORT NEWS VA 23605 |
| CHANDLER, DIANTHA | 3703 OFFUTT RD RANDALLSTOWN MD 21133-3403 |
| CHANDLER, MINDY | 262 MONTEREY ST ELMHURST IL 60126 |
| CHANDLER, PAUL JR | 343 CIRCLE DR NEWPORT NEWS VA 23605 |
| CHANDLER,BETTINAW. | 27 ATLANTIC DR L COMPTON RI 02837-1404 |
| CHANDLER,DIANE M | 16723 39TH PL NE SEATTLE WA 98155 |
| CHANDLER,ELIZABETH G | 502 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| CHANDLER,JOHN R | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| CHANDLER,LOIS | 3239 DWARF PINE AVE WINTER PARK FL 32792 |
| CHANDLER,PHILIP | P.O. BOX 5471 NEWPORT BEACH CA 92662 |
| CHANDLER,VERDELL | 2330 N. 76TH AVE. ELMWOOD PARK IL 60707 |
| CHANDLER,WILLIE | 1542 NORTH STRICKER STREET BALTIMORE MD 21217 |
| CHANDRA FITZPATRICK | 1841 S. CALUMET AVE. 1911 CHICAGO IL 60616 |
| CHANDRA POUDALA | 26356 VINTAGE WOODS RD 23I LAKE FOREST CA 92630 |
| CHANDRA SHEKHAR | 12 SERGEANT STREET PRINCETON NJ 08540 |
| CHANDRAHAS CHOUDHURY | 11 JEEVAN ANAND RAJAB ALI PATEL LANE BREACH CANDY MUMBAI- 400026 INDIA |
| CHANE, WINIFRED | 561 10TH AVE  24B NEW YORK CITY NY 10036 |
| CHANEICE BOONE | 8024 BRUSHY RIDGE ROAD LAUREL MD 20724 |
| CHANEL HEGGNES | 8115 S VERMONT AV LOS ANGELES CA 90044 |
| CHANEL KOONCE | 1235 NE 3RD AVE FORT LAUDERDALE FL 33304 |
| CHANEL MELENDEZ | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| CHANELLOS PIZZA      R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |
| CHANEY EDDIE | 2128 PULASKI ST BALTIMORE MD 21217 |
| CHANEY, MARIAN | 1206 SEVERNVIEW DR CROWNSVILLE MD 21032-1105 |
| CHANEY, REGINA | 11011 REGENCY COMMONS CT ORLANDO FL 32837 |
| CHANEY,ALICE M | 670 EAST FREMONT AVENUE CENTENNIAL CO 80122 |
| CHANEY,MILDRED F | 559 SARAH AVE LINTHICUM MD 21090 |
| CHANG LEE | 4409 WATERMILL AVE ORLANDO FL 32817-1380 |
| CHANG SCOTT, TRACEE | 2500 NE 8 AVE POMPANO BEACH FL 33064 |
| CHANG, JOHN | 1216 BRIXTON RD BALTIMORE MD 21239-1218 |

| Claim Name | Address Information |
| --- | --- |
| CHANG, MICHELLE | 100 DEAN ST       APT 3 BROOKLYN NY 11201 |
| CHANG, CHARLES | 1031 DOROTHY LANE FULLERTON CA 92831 |
| CHANG, ERIC P | 3 HORSESHOE DRIVE NORTHPORT NY 11768 |
| CHANG, JULIE | 111 SULLIVAN STREET APT. 4BF NEW YORK NY 10012 |
| CHANG, PAULI H | 2012 HEATHER DRIVE MONTEREY PARK CA 91754 |
| CHANG, ROGER | 106 HAVEMEYER STREET #4C BROOKLYN NY 11211 |
| CHANGCHIEN, LOUIS | 3515 EFFIE ST LOS ANGELES CA 90026 |
| CHANGES SALON AND SPA | 1071 CANDLELIGHT BLVD APT G104 BROOKSVILLE FL 34601 |
| CHANNEL 20, INC. | ONE CORPORATE CENTER HARTFORD CT 06103 |
| CHANNEL 20, INC. | ONE CORPORATE CENTER HARTFORD CT 06103 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 40, INC. | 4655 FRUITRIDGE RD. SACRAMENTO CA 95820 |
| CHANNEL 40, INC. | 4655 FRUITRIDGE RD. SACRAMENTO CA 95820 |
| CHANNEL 40, INC. | 4655 FRUITRIDGE RD. SACRAMENTO CA 95820 |
| CHANNEL 40, INC. | 4655 FRUITRIDGE RD. SACRAMENTO CA 95820 |
| CHANNEL 40, INC. | 4655 FRUITRIDGE RD. SACRAMENTO CA 95820 |
| CHANNEL 40, INC. | 4655 FRUITRIDGE RD. SACRAMENTO CA 95820 |
| CHANNEL GUIDE-MN MINNESOTA | 1743 WEST GREENTREE ROAD ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| CHANNELS LAW OFFICES | 3255 WILSHIRE BLVD. SUITE 1010 LOS ANGELES CA 90010 |
| CHANNER, DERMOTH S | 3091 NW 46TH AVE # 310 LAUDERDALE LAKES FL 33313 |
| CHANNICK, ROBERT | 480 WESTGATE RD DEERFIELD IL 60015 |
| CHANNING GREENE | 1615 W. CATALPA AVE. #1 CHICAGO IL 60640 |
| CHANNING LOWE | 7463 SILVERWOODS CT. BOCA RATON FL 33433 |
| CHANNING LOWE | 7463 SILVERWOODS COURT BOCA RATON FL 33433 |
| CHANNON, MARK P | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| CHANNON, MARK P | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CHANNU KELLEY | 60 S MILLIRON RD MUSKEGON MI 49442 |
| CHANTE POWELL | 4120 W. CULLERTON CHICAGO IL 60623 |
| CHANTEL SEAMORE | 291 SW 1ST TER DEERFIELD BCH FL 33441 |
| CHANTEL WILLIAMS | 935 N. ROSEDALE STREET BALTIMORE MD 21216 |
| CHANTELL GUERENA | 5200 CANYON CREST DR 68 RIVERSIDE CA 92507 |
| CHANTELLE EVANS | 5408 SURRY AVENUE NEWPORT NEWS VA 23605 |
| CHANTILLY ORIENTAL RUG | JOE LEE 15875 REDLAND ROAD ROCKVILLE MD 20855 |
| CHANTILOUPE, CHRISTOPHER | 22795 SW 66TH AVE NO. 204 BOCA RATON FL 33428 |
| CHANTRESE | 1418 S KEDVALE AVE       1 CHICAGO IL 60623 |
| CHANUTE TRIBUNE | 15 NORTH EVERGREEN, P.O. BOX 559 ATTN: LEGAL COUNSEL CHANUTE KS 66720 |
| CHANUTE TRIBUNE | PO BOX 559 CHANUTE KS 66720 |
| CHAO, KEVAN H | 2152 NE 63RD STREET FORT LAUDERDALE FL 33308 |
| CHAPARRAL CABLE COMPANY INC M | 320 MCCOMBS CHAPARRAL NM 88081 |
| CHAPARRO, JORGE | 1325 PORTOFINO CIR #807 WESTON FL 33326 |
| CHAPAS, JENNIFER | 1428 NORMANTOWN RD NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| CHAPEL HILL MFG CO | PO BOX 208 ORELAND PA 19075 |
| CHAPEL SQUARE DEVELOPMENT | 900 CHAPEL STREET DAVID W. NYBERG NEW HAVEN CT 06510 |
| CHAPEL SQUARE DEVELOPMENT LLC | 900 CHAPEL STREET SUITE 1212 NEW HAVEN CT 06510 |
| CHAPEL SQUARE DEVELOPMENT, LLC | RE: NEW HAVEN 900 CHAPEL ST. 900 CHAPEL ST, SUITE 1212 NEW HAVEN CT 06510 |
| CHAPIN, LILY | 6315 PRIMROSE AVE NO 5 LOS ANGELES CA 90068 |
| CHAPLIN, MICHAEL | 1407 CAMINITO BATEA LA JOLLA CA 92037 |
| CHAPLIN,CHRISTINA A | 650 COLUMBIA ST #418 SAN DIEGO CA 92101 |
| CHAPMAN CHIROPRACTIC CLINIC | 32749 RADIO RD LEESBURG FL 347883901 |
| CHAPMAN LAWN CARE | 10953 OLD STAGE RD PRINCE GEORGE VA 23875-2208 |
| CHAPMAN LEONARD STUDIO EQUIP | PO BOX 51114 LOS ANGELES CA 90051-5414 |
| CHAPMAN PROPERTIES/NORWEGIAN WOODS | PO BOX 647 SUMNER CHAPMAN ELLINGTON CT 06029 |
| CHAPMAN UNIVERSITY | ONE UNIVERSITY DRIVE ORANGE CA 92866 |
| CHAPMAN, DAVID | 11561 KELVYN GROVE PL JACKSONVILLE FL 32225 |
| CHAPMAN, EPPA | 1040 E 33RD ST    229 BALTIMORE MD 21218-3041 |
| CHAPMAN, ERICA DANIELLE | 2047 W GRACE CHICAGO IL 60618 |
| CHAPMAN, IAN | 1812 PRINCETON CIR NAPERVILLE IL 60565 |
| CHAPMAN, JACOBA | 202 PINEHURST DR SMITHFIELD VA 23430 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW ACWORTH GA 30101 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW ACWORTH GA 30101 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW ACWORTH GA 30101 |
| CHAPMAN, JENNIFER | 1240 ELIZABETH AVE NAPERVILLE IL 60540 |
| CHAPMAN, KATHY | 112 DAVENPORT RD 401 SIMPSONVILLE SC 29680 |
| CHAPMAN, KELLY R | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| CHAPMAN, LASHELL M | 202 PINEHURST DR SMITHFIELD VA 23430 |
| CHAPMAN, MARY | 859 E 63RD PL    BSMT CHICAGO IL 60637 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE POQUOSON VA 23662 |
| CHAPMAN, MYISHA | 10240 SW 13TH ST PEMBROKE PINES FL 33025 |
| CHAPMAN, RONALD J | 1160 HIGH RD KENSINGTON CT 06037 |
| CHAPMAN,LINDSEY M | 1615 E. ROBINSON ST. #5 ORLANDO FL 32803 |
| CHAPMAN,SARAH C | 3151 PINE NEEDLE TRAIL KISSIMMEE FL 34746 |
| CHAPP'S AT THE HILL | 1839 S QUEEN ST YORK PA 17403 |
| CHAPPELL, DAVID | UNIV OF OKLAHOMA    DEPT OF HISTORY 455 W LINDSEY    RM 403 NORMAN OK 73019 |
| CHAPPELL, GEORGE | 227 COMMODORE DR HAMPTON VA 23669 |
| CHAPPELL, TERRI | 5611 STONEGATE RD DALLAS TX 75209 |
| CHAPPELL, TERRI | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| CHAPPELL, VELMA G | 13 BIRD LN NEWPORT NEWS VA 23601 |
| CHAPPELL,TAMI L | 1726 BELLE CT SW LILBURN GA 30047 |
| CHAPS PARTY RENTAL | 5604 CRAWFORD ST    STE B HARAHAN LA 70123 |
| CHARACTERS ON WHEELS | 24263 BRECKENRIDGE COURT DIAMOND BAR CA 91765 |
| CHARCUTERIE TOO | 100 S ANDREWS AV FT LAUDERDALE FL 33301 |
| CHARD,THEA J | 3417 S. CATALINA STREET LOS ANGELES CA 90007 |
| CHARELS BAILEY | 1423 41ST ST ORLANDO FL 32839-8927 |
| CHARENE CHATMAN | 7920 PINE CROSSINGS CIR NO.524 ORLANDO FL 32807 |
| CHARETTE, DANIELLE | 289 HADDAM QUARTER RD DURHAM CT 06422 |
| CHARGERS FOOTBALL | PO BOX 609100 SAN DIEGO CA 92160-9100 |
| CHARISMA HOSEIN | 431 EAST VERDUGO AVE APT D BURBANK CA 91501 |
| CHARISMA INTER HAIR DESIGN | 3932 N OCEAN BLVD FORT LAUDERDALE FL 33308-6443 |
| CHARITA TUCKER | 7310 RIVER ROAD APT. # A NEWPORT NEWS VA 23607 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHARITE JEAN | 4131 NE 2ND TERRACE POMPANO BEACH FL 33064 |
| CHARITON VALLEY COMM. CORP. M | P.O. BOX 67 MACON MO 63552 |
| CHARITY BOYETTE | 2812 JONAS PROFIT TRL WILLIAMSBURG VA 23185 |
| CHARITY CASAS | 4824 ZION DRIVE ST. CLOUD FL 34772 |
| CHARITY COLBERT | 1444 11TH ST 4 SANTA MONICA CA 90401 |
| CHARITY FERREIRA | 4001 GRENWOOD AVE APT 1 OAKLAND CA 946021154 |
| CHARITY MILLER | 1118 W. 8TH STREET DALLAS TX 75208 |
| CHARITY, AUDREY | 1006 CARVER ST HAMPTON VA 23669 |
| CHARKATZ, IRENE | 7202 ROCKLAND HILLS DR      401 BALTIMORE MD 21209-1148 |
| CHARLAND, TODD | NYBERG RD CHARLAND, TODD CHAPLIN CT 06235 |
| CHARLAND, TODD | 34 NYBERG RD CHAPLIN CT 06235-2654 |
| CHARLEEN ROBERTS | 260 -D RANCHO DRIVE CHULA VISTA CA 91911 |
| CHARLEEN ROBERTS | 260 -D RANCHO DRIVE CHULA VISTA CA 91911 |
| CHARLEEN STEWART | 1445 N. STATE PKWY #2103 CHICAGO IL 60610 |
| CHARLEFOUR, STEPHANIE | 472 JOREN TRL ANTIOCH IL 60002 |
| CHARLEMAGNE LOUIS-CHARLES | C/O PADULA LAW FIRM LLC ATTN: STEPHEN JOSEPH PADULA 133 NW 16TH STREET BOCA RATON FL 33432 |
| CHARLEMAGNE LOUIS-CHARLES | C/O STEPHEN JOSEPH PADULA PADULA LAW FIRM LLC 133 NW 16TH STREET,SUITE A BOCA RATON FL 33432 |
| CHARLEMAGNE LOUIS-CHARLES | STEPHEN JOSEPH PADULA PADULA LAW FIRM LLC 365 E PALMETTO PARK ROAD BOCA RATON FL 33432 |
| CHARLEMAGNE, HUGHRON | 5832 NW 21ST ST LAUDERHILL FL 33313 |
| CHARLENA BITOLAS | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| CHARLENA CARNEY | 1666 VARNUM PLACE NE WASHINGTON DC 20017 |
| CHARLENE AUSTIN | 1107 NW 9TH STREET BOYNTON BEACH FL 33426 |
| CHARLENE BOYD | 9 TANGLEWOOD COTO DE CAZA CA 92679 |
| CHARLENE CONNAUGHTON | 127 NORTH WARWICK AVENUE WESTMONT IL 60559 |
| CHARLENE DARCELIN | 6312 LAKE LERLA DRIV APOPKA FL 32712 |
| CHARLENE EISWERT | 627 FALCONER ROAD JOPPA MD 21085 |
| CHARLENE GONZALEZ | 5782 KINGSGATE DRIVE # B ORLANDO FL 32839 |
| CHARLENE GRAZIANO | 391 EAST STREET MIDDLETOWN CT 06457 |
| CHARLENE HAMER | 16618 S. GREENWOOD SOUTH HOLLAND IL 60473 |
| CHARLENE KOPPEL | 19 HILLCREST PARK RD OLD GREENWICH CT 06870 |
| CHARLENE MCNERNEY | 26 JASMINE DR DEBARY FL 32713 |
| CHARLENE MEYERS | 25115 SOUTHPORT ST LAGUNA HILLS CA 92653 |
| CHARLENE NEWSOME | 103 BRIDGEPORT COVE DRIVE APT. # 108 HAMPTON VA 23663 |
| CHARLENE NUNNERY | 5168 PEACOCK LN RIVERSIDE CA 92505 |
| CHARLENE PASQUALE | 110 MEADOW POINT RD WESTBROOK CT 06498 |
| CHARLENE SALVATO | 4414 LORINDA HOUSTON TX 77018 |
| CHARLENE TARDIFF | 638 PINE STREET BRISTOL CT 06010-6952 |
| CHARLENE TRENTHAM | 315 EAST 70TH STREET APT. #11U NEW YORK NY 10021 |
| CHARLENE TUCH | 4249 LONGRIDGE AV 305 STUDIO CITY CA 91604 |
| CHARLENE WHITE | 5541 S EVERETT AVE MUSEUM WALK APTS #103 CHICAGO IL 60637-5029 |
| CHARLER STUART | PSC 2 BOX 9216 |
| CHARLES & ASSOCIATES | 2629 N RIVERSIDE DR POMPANO BEACH FL 33062 |
| CHARLES & ROXANN HOLIFIELD | 14991 AVENIDA ANITA CHINO HILLS CA 91709 |
| CHARLES / NOREEN EVERHARDT | 4139 VIA MARINA 1105 MARINA DEL REY CA 90292 |
| CHARLES A BRICKER | 1201 E CLIFTON STREET TAMPA FL 33604-6809 |
| CHARLES A. KUPCHAN | 3133 CONNECTICUT AVE NW APT #907B WASHINGTON DC 20008 |
| CHARLES ADAMS | PO BOX 93 COLEBROOK CT 06021-0093 |

| Claim Name | Address Information |
|---|---|
| CHARLES ALESI | 47 HAVEMEYER LANE COMMACK NY 11725 |
| CHARLES ANTHONY | 257 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| CHARLES APPLEGATE | 801 E WILDMERE AVE LONGWOOD FL 32750-5547 |
| CHARLES APPT | 10 PINE DR OSTEEN FL 32764-8509 |
| CHARLES ARNONE | 8608 BOYER COURT BAYONET POINT FL 34667 |
| CHARLES B JORDAN SR | 852 AVENIDA RICARDO APT 312 SAN MARCOS CA 92069-3570 |
| CHARLES B TAYLOR | 31 E. BOWEN STREET FRANKFORT IL 60423 |
| CHARLES BAILEY | P.O.BOX 363 LADY LAKE FL 32158 |
| CHARLES BARKER LEXUS | RICE RAYES BOYCE ADVERTISING 4532-A BONNEY RD VIRGINIA BEACH VA 23462 |
| CHARLES BARKER PARENT   [CHARLES BARKER | INFINITI] 1877 LASKIN RD VIRGINIA BEACH VA 234544504 |
| CHARLES BARKER PARENT   [CHARLES BARKER | LEXUS] 12831 JEFFERSON AVE NEWPORT NEWS VA 236083017 |
| CHARLES BAYHA | 525 CROWN STREET MERIDEN CT 06450 |
| CHARLES BAZEN | 1903 NORMAN RD. GLEN BURNIE MD 21060 |
| CHARLES BELL | 4437 W. MONROE CHICAGO IL 60624 |
| CHARLES BELMONT | 8 KING AVE MELVILLE NY 11747 |
| CHARLES BERMAN | 739 N GROVE AVE OAK PARK IL 60302 |
| CHARLES BIRNIE | 922 CANCUN CT LADY LAKE FL 32159 |
| CHARLES BLEAKLEY | 138 EAST 38TH STREET APT. 2C NEW YORK NY 10016 |
| CHARLES BOWIE | 2656 E 55TH WY 16 LONG BEACH CA 90805 |
| CHARLES BRICKER | 1201 E CLIFTON STREET TAMPA FL 33604-6809 |
| CHARLES BRIMIE | 5530 W CELEBRITY CIRCLE HANOVER PARK IL 60133 |
| CHARLES BRITTIN | 11389 PROVIDENCIA STREET CYPRESS CA 90630 |
| CHARLES BROWN | 39 LISA DRIVE GREENVILLE SC 29615 |
| CHARLES BROWN | 39 LISA DRIVE GREENVILLE SC 29615 |
| CHARLES BROWN | 350 HIGHLAND DRIVE, T2 GLEN BURNIE MD 21061 |
| CHARLES BRUMBACK | C/O LINDSEY N ALLEN 501 E CENTER AVENUE LAKE BLUFF IL 60044 |
| CHARLES BRYANT | 2030 TROON ST ORLANDO FL 32826-5222 |
| CHARLES BRYANT | 800 DOVER PARK TRL MANSFIELD TX 76063 |
| CHARLES BUCK | 56 ESSEX HILL ROAD WEST CORNWALL CT 06796 |
| CHARLES BULINDA | 1448 ASH ST. LAKE OSWEGO OR 97034 |
| CHARLES BURKE | 4155 204TH STREET MATTESON IL 60443 |
| CHARLES BURLEY | 2368 CONESTOGA DRIVE LEESBURG FL 34748 |
| CHARLES BUSH PHOTOGRAPHY | 12 COBBLESTONE WEST HOUMA LA 70360 |
| CHARLES BUTTERFIELD | 2553 MONTEGO BAY BLVD KISSIMMEE FL 34746 |
| CHARLES C/O S. CAMPBELL MYER | 375 PALMSPRINGS DR APT NO.1604 ALTAMONTE SPRINGS, FL 32701 |
| CHARLES CACACE | 401 PARK AVE SATELLITE BEACH FL 32937-3020 |
| CHARLES CAPILETS | 34 MARC COURT OLD BETHPAGE NY 11804 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE SARASOTA FL 34242 |
| CHARLES CASILLO | 158-15 89TH STREET HOWARD BEACH NY 11414 |
| CHARLES CHAMPLIN | 2169 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| CHARLES CHANDLER | PO BOX 2323 MINNEOLA FL 34711 |
| CHARLES CHERNEY | 6269 LINCOLN AVE MORTON GROVE IL 60053 |
| CHARLES CHOI | 30-45 HOBART STREET APT. 6E WOODSIDE NY 11377 |
| CHARLES CHRISTIANSON | 119 PINE LAKE VIEW DR DAVENPORT FL 33837-5757 |
| CHARLES CHUNG | 661 BERGEN BLVD 1 FL RIDGEFIELD NJ 07657 |
| CHARLES CITY PRESS | P.O. BOX 397 ATTN: LEGAL COUNSEL CHARLES CITY IA 50616 |
| CHARLES CLAYTON | 24 ELLSWORTH ST EAST HARTFORD CT 06108-2107 |
| CHARLES COCHRAN | 4306 BOCA WOODS DR. ORLANDO FL 32826 |
| CHARLES COOK, JR. | 1501 M. STREET NW SUITE 300 WASHINGTON DC 20005 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES COOPER | 1155 W. 4TH ST #22 ONTARIO CA 91762 |
| CHARLES CORRADO | 914 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| CHARLES COTTRILL | 2300 JERRYS ROAD STREET MD 21154 |
| CHARLES CROSS | P.O. BOX 60094 SHORELINE WA 98160 |
| CHARLES CULPEPPER JR. | 29-A PELHAM ROAD WIMBLEDON SW19 1SU |
| CHARLES CURRAN | 4125 WOODCREEK DALLAS TX 75220 |
| CHARLES CURTIS | 4855 COUNTY ROAD 146 NO. 51 WILDWOOD FL 34785 |
| CHARLES D ALLAN | 7928 NARDIAN WAY LOS ANGELES CA 90045 |
| CHARLES D CHAMPLIN | 2169 LINDA FLORA DR LOS ANGELES CA 90077 |
| CHARLES D FOWLER | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| CHARLES D FREED | 1735 N 11TH ST FORTDODGE IA 50501 |
| CHARLES D SMITH | 208 GENEVA STREET HUNTINGTON BEACH CA 92648 |
| CHARLES D'AMODIO | 2288 VICTORY BOULEVARD STATEN ISLAND NY 10314 |
| CHARLES DAVIS | 6881 BROOK HOLLOW ROAD LAKE WORTH FL 33467 |
| CHARLES DELANEY | 1388 POTTER BLVD BAY SHORE NY 11706 |
| CHARLES DENNIS | 3904 BLUE CANYON DR STUDIO CITY CA 91604 |
| CHARLES DEROSA | 4 MARILYN STREET MANORVILLE NY 11949 |
| CHARLES DIAZ | 1029 NORTH AVENUE 67 LOS ANGELES CA 90042 |
| CHARLES DICARO | 9027 NW 61 STREET TAMARAC FL 33321 |
| CHARLES DICKINSON | 1616 E EUCLID AVENUE ARLINGTON HEIGHTS IL 60004 |
| CHARLES DORR | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES DREVO | 7 NORTH REED STREET BEL AIR MD 21014 |
| CHARLES DUBROVIN | 202 E. JULIA DR. VILLA PARK IL 60181 |
| CHARLES DUGHIGG | 102 HOSKINS ST APT 2A STANFORD CA 94305 |
| CHARLES DUNN CO.  [LOS ANGELES - CHARLES | DUNN CO.] 1200 WILSHIRE BLVD LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | RE: VALENCIA 27525 NEWHALL RA FOR: 7001A ARKA VALENCIA FILE NO. 1230 PASADENA CA 91199-1230 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | 800 WEST 6TH STREET  600 LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA CA 91199-1230 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | STIVERS INVESTMENT GROUP (3098) 800 WEST 6TH ST    600 LOS ANGELES CA 90017 |
| CHARLES DUNN REAL ESTATE SERVICE INC. | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA CA 91199-1230 |
| CHARLES DUSCH | 702 ROYAL PALM AVE LADY LAKE FL 32159 |
| CHARLES E SHIVERS | 1411 S USHIGHWAY27 ST NO. 207 CLERMONT FL 34711 |
| CHARLES E WILEY | 8368 VIA BELLA NOTTE ORLANDO FL 32836 |
| CHARLES E. YOUNG | 1270 W. GRAND AVE DECATUR IL 62522 |
| CHARLES EDEL | COUNCIL ON FOREIGN REALTIONS 58 EAST 68TH STREET NEW YORK NY 10021 |
| CHARLES EDNER | 1114 O'DAY DRIVE WINTER SPRINGS FL 32708 |
| CHARLES ELLRICH | 306 ANNA LANE SYKESVILLE MD 21784 |
| CHARLES F FRANCIS | 1016 TODD WAY TAVARES FL 32778-4538 |
| CHARLES F OWNBY | 1111 S LAKEMONT AVE APT 315 WINTER PARK FL 32792-5470 |
| CHARLES F SCOTT | 1511 GLASTONBERRY RD MAITLAND FL 32751-3541 |
| CHARLES F STANNARD | 14 FAIRVIEW STREET IVORYTON CT 06442 |
| CHARLES FAY | 107 AZALEA LN LEESBURG FL 34788 |
| CHARLES FELTZ | 923 BEECHWOOD AVE LADY LAKE FL 32159 |
| CHARLES FERGUSON | 513 SIXTH STREET, NE WASHINGTON DC 20002 |
| CHARLES FISH | 1420 MORLING AVENUE BALTIMORE MD 21211 |
| CHARLES FLEISHMAN | 357 HUBBS AVE HAUPPAUGE NY 11788 |
| CHARLES FLEMING | 3567 CARNATION AVE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| CHARLES FLEMING | 146 ACORN AVE CENTRAL ISLIP NY 11722 |
| CHARLES FLOWERS | 9809 CROSS BRANCH DR TOANO VA 23168 |
| CHARLES FOWLER | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| CHARLES FRANCK | 5444 WARE NECK RD WARE NECK VA 23178 |
| CHARLES FRATES | 10405 SKYTRAIL CT. NW ALBUQUERQUE NM 87114 |
| CHARLES FREUND | P O BOX 11221 WASHINGTON DC |
| CHARLES FRIEL INC | PO BOX 284 NARBERTH PA 19072-0284 |
| CHARLES FRIEL INC | 216 FORREST AVE NARBERTH PA 19072 |
| CHARLES FRISA | 175 BLUE POINT ROAD SELDEN NY 11784 |
| CHARLES FRY | 3894 NW 73 TER CORAL SPRINGS FL 33065 |
| CHARLES G BOWMAN | 5995 SW 21ST AVENUE RD OCALA FL 34471-0145 |
| CHARLES G EBERHARDT | 1515 TEMPLE DR WINTER PARK FL 32789-2050 |
| CHARLES G WILLIAMS | 12144 FORT TEJON ROAD PEARBLOSSOM CA 93553 |
| CHARLES GACCIONE | 1511 GRANDVIEW ST UPLAND CA 91784 |
| CHARLES GARDNER | 121 REDBUD WAY LEESBURG FL 34748-8818 |
| CHARLES GARRISON | P. O. BOX  1008 BLUE JAY CA 92317 |
| CHARLES GEHRING | 635 PUGH ST LAKE MARY FL 32746-5907 |
| CHARLES GEIST | 421 NORTH NIAGARA AVENUE LINDENHURST NY 11757 |
| CHARLES GILES | 724 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| CHARLES GILKISON | 1231 NE MARTIN LUTHER KING BLVD., #435 PORTLAND OR 97232 |
| CHARLES GILLETTE | 9936 S. PROSPECT CHICAGO IL 60643 |
| CHARLES GLASER | 942 HILLDALE AVE BERKELEY CA 94708 |
| CHARLES GLAUBER | 316 SCOTTSDALE SQ WINTER PARK FL 32792-5314 |
| CHARLES GLEN THOMAS | 22207 BUCKTROUT LN KATY TX 77449 |
| CHARLES GOULD C/O JOHN LYLE | 303 W. MAIN ST. JONESBORO TN 37659 |
| CHARLES GRABY | 2110 S USHIGHWAY27 LOT E67 CLERMONT FL 34711 |
| CHARLES GRANT | 70 LEVERTON STREET LONDON NW5 2NU UNITED KINGDOM |
| CHARLES GRAU | 19230 NW 60TH COURT MIAMI FL 33015 |
| CHARLES GREEN | 721 SW 19TH STREET FORT LAUDERDALE FL 33315 |
| CHARLES GREEN | 3153 NORTH HONORE STREET CHICAGO IL 60657 |
| CHARLES GRIEST | 439 H WILLOW CIRCLE P.O. BOX 9331 ALLENTOWN PA 18105 |
| CHARLES GRISSETT | 3237 W. THOMAS STREET CHICAGO IL 60651 |
| CHARLES GUERRIERI | 10914 POINT NELLIE DR CLERMONT FL 34711-8471 |
| CHARLES H  MOOREFIELD MD PA | 701 E MICHIGAN STREET ORLANDO FL 32806 |
| CHARLES H ADAMS | 1635 CAPE MAY RD BALTIMORE MD 21221 |
| CHARLES H DALE | 5830 S. STONY ISLAND AVE APT. 13A CHICAGO IL 60637 |
| CHARLES H HINKIN PHD | 760 WESTWOOD PLAZA  ROOM C8 747 LOS ANGELES CA 90024 |
| CHARLES H SEARLES III | 825 IRON ST LEHIGHTON PA 18235 |
| CHARLES H THOMAS | P.O. BOX 547 FRUITLAND PARK FL 34731 |
| CHARLES HAMBLEY | 12 BROOK AVE BLUE POINT NY 11715 |
| CHARLES HANST | 2258 COACH HOUSE BLVD APT 3 ORLANDO FL 32812-5228 |
| CHARLES HANSULT | 4211 OAK GROVE DR ZELLWOOD FL 32798-9604 |
| CHARLES HARDESTY | 108-25 72ND AVENUE #5B FOREST HILLS NY 11375 |
| CHARLES HARE | 2311 EVERGREEN CT. PEMBROKE PINES FL 33026 |
| CHARLES HARGRAVES SR | 350 E JACKSON ST APT 907 ORLANDO FL 32801 |
| CHARLES HARRIS | 1028 FIELDSTONE DR MELBOURNE FL 32940-1633 |
| CHARLES HART | 8101 CAPISTRANO AVENUE WEST HILLS CA 91304 |
| CHARLES HAWLEY | 225 E. NORTH STREET 603 INDIANAPOLIS IN 46204 |
| CHARLES HAYES | 4023 N. SOUTHPORT UNIT #1 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| CHARLES HEICHEL | 1411 S USHIGHWAY27 ST NO. 384 CLERMONT FL 34711 |
| CHARLES HENNEBEUL | 30 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| CHARLES HILBURN | 4131 WITZEL DRIVE SHERMAN OAKS CA 91434 |
| CHARLES HINCKLEY | 14203 S 35TH PLACE PHOENEX AZ 85044 |
| CHARLES HIRSCH | 825 NORTH CORDOVA STREET BURBANK CA 91505 |
| CHARLES HOPKINSON | 2 CHOUMERT MEWS LONDON 0 UNITED KINGDOM |
| CHARLES HORNER | 2824 JACK NICKLAUS WAY SHALIMAR FL 32579 |
| CHARLES HORTON | 793 NIGHTOWL LN WINTER SPRINGS FL 32708-5145 |
| CHARLES HUDSON | 4268 JACKSON AVENUE CULVER CITY CA 90232 |
| CHARLES HUFFMAN | TOWER RD ABERDEEN MD 21001 |
| CHARLES HUFFMAN | 436 OWAD ROAD AIRVILLE PA 17302 |
| CHARLES HUNT | 2922 BENJAMIN AVENUE ROYAL OAK MI 48073 |
| CHARLES IVES | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| CHARLES J HAESSIG | 3200 OSBORNE ROAD CHESTER VA 23831 |
| CHARLES J MILLAR | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| CHARLES J VINCI | 31 DEL REY RANCHO MIRAGE CA 92270 |
| CHARLES J. SASSARA III | 1007 H STREET ANCHORAGE AK |
| CHARLES JOHNSON | 4628 HARBOUR VILLAGE BLVD APT 2 PONCE INLET FL 32127 |
| CHARLES JOHNSON | 8457 RIDPATH DRIVE LOS ANGELES CA 90046 |
| CHARLES JOHNSON | 11310 WINSTON PLACE APT 7 NEWPORT NEWS VA 23601 |
| CHARLES JONES | 5555 MONTGOMERY DR H108 SANTA ROSA CA 95409 |
| CHARLES JORDAN | 17 JENSEN ROAD BAY SHORE NY 11706 |
| CHARLES K EISEN | 1491 DORAL RD ORLANDO FL 32825 |
| CHARLES KAISER | 245 WEST 107TH STREET, #PHD NEW YORK NY 10025 |
| CHARLES KARCH | P.O.BOX 1214 WESTWOOD CA 96137 |
| CHARLES KENISTON | 17513 SILVERCREEK CT CLERMONT FL 34711 |
| CHARLES KILGOUR | 429 SCARSDALE ROAD BALTIMORE MD 21224 |
| CHARLES KING | 974 POINSETTA ST COCOA FL 32927-5044 |
| CHARLES KING | 3799 MILLENIA BLVD. APT. 205 ORLANDO FL 32839 |
| CHARLES KINNIN | 133 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| CHARLES KLEIN | 7639 NW 71ST WAY PARKLAND FL 33067 |
| CHARLES KLESS | 2448 KENILWORTH BERWYN IL 60402 |
| CHARLES KOPP | 3720 CLARK AV LONG BEACH CA 90808 |
| CHARLES KOPPELMAN | 2419  JEFFERSON AVE. BERKELEY CA 94703 |
| CHARLES L BOMBOY | 801 N WAHNETA ST APT 401 ALLENTOWN PA 18109 |
| CHARLES L. LINDNER | 528 COLORADO AVENUE SANTA MONICA CA 90401 |
| CHARLES LAIRD | 12562 PINON COURT GARDEN GROVE CA 92843-4159 |
| CHARLES LAMAR | 105 WILSON PLACE FREEPORT NY 11520 |
| CHARLES LAMBERT | 2105 COLUMBIA AVENUE WHITEHALL PA 18052 |
| CHARLES LAUX | 236 FURNACE STREET EMMAUS PA 18049 |
| CHARLES LEE | 4235 SEBREN AVENUE LAKEWOOD CA 90713 |
| CHARLES LENOIR PHOTOGRAPHY | INFORMATION SYSTEMS 235 PINELAWN RD MELVILLE NY 11747 |
| CHARLES LEROUX | 1721 W HENDERSON ST CHICAGO IL 60657 |
| CHARLES LEVI | 2471 N. GOWER STREET LOS ANGELES CA 90068 |
| CHARLES LIMPER | 9796 EAST MEXICO AVENUE APT. 1203 DENVER CO 80247 |
| CHARLES LINDHOLM | 28 REGENT ST #3 CAMBRIDGE MA 02140 |
| CHARLES LOCKWOOD | 20030 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| CHARLES M CLARK, INC | 4440 METRIC DR WINTER PARK FL 327926933 |
| CHARLES M SHAW | 2714 LARKWOOD STREET WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| CHARLES MARSH | 121 MARSHALL ST WINSTED CT 06098 |
| CHARLES MARTIN | 207 W SUMMIT ST RM 5044 SOUDERTON PA 18964 |
| CHARLES MASON | 381 E PALM VALLEY DR OVIEDO FL 32765-8870 |
| CHARLES MAYBECK | 13 RAINTREE CT ORMOND BEACH FL 32174 |
| CHARLES MAYNES | EURASIA FOUNDATION 1350  CONNECTICUT AVE. NW, SUITE 1000 WASHINGTON DC 20036 |
| CHARLES MC KENNEY | 3 SKYLARK DRIVE ALISO VIEJO CA 92656 |
| CHARLES MCCARRY | P O BOX 800 EAST OTIS MA 01029 |
| CHARLES MCCORMICK | 5415 N SHERIDAN ROAD APT 608 CHICAGO IL 60640 |
| CHARLES MCCOY | 110 N CHAPEL AV 14 ALHAMBRA CA 91801 |
| CHARLES MCDOWELL | P.O. BOX 149432 ORLANDO FL 32814-9432 |
| CHARLES MCGONIGLE | 10268 HARMONY DRIVE INTERLOCHEN MI 49643 |
| CHARLES MCMILLIAN | 9 FOURTH STREET NESCONSET NY 11728 |
| CHARLES MCNULTY | 97 PERRY ST   #9 NEW YORK NY 10014 |
| CHARLES MCNULTY | 328 WESTBOURNE DRIVE WEST HOLLYWOOD CA 90048 |
| CHARLES MCREYNOLDS | 694 TODD TRL NEWPORT NEWS VA 23602 |
| CHARLES MEADE | 3115 RITTENHOUSE ST NW WASHINGTON DC 20015 |
| CHARLES MEADE | 39 SHIPPEY STREET GLENS FALLS NY 12801 |
| CHARLES MEE | SENDER MANAGEMENT 8368 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| CHARLES MEYER | 12722 IDAHO WOODS LN ORLANDO FL 32824-8675 |
| CHARLES MEYERSON | 151 N. HARVEY AVE. OAK PARK IL 60302-2622 |
| CHARLES MIANO | 210 RAYMOND ROAD APT. #2 WEST HARTFORD CT 06107 |
| CHARLES MILLAR | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| CHARLES MILLER | 12116 VIEW DR TAVARES FL 32778 |
| CHARLES MISICKA | 225 REMINGTON DR BARTLETT IL 60103 |
| CHARLES MOCK | 9361 OLMSTEAD DR LAKE WORTH FL 33467 |
| CHARLES MONELL | 38 CLUB LANE LEVITTOWN NY 11756 |
| CHARLES MUNOZ | 6212 PALM AVENUE WHITTIER CA 90601 |
| CHARLES NEMECEK | 476  TOPAZ LANE BARTLETT IL 60103 |
| CHARLES NEUBAUER | 5206 CARLTON STREET BETHESDA MD 20816 |
| CHARLES NORTON | 332 STIEMLY AVENUE GLEN BURNIE MD 21060 |
| CHARLES NOVAK | 8514 CABIN PLACE RIVERSIDE CA 92508 |
| CHARLES NUSINOV | 8720 SATYR HILL RD BALTIMORE MD 21234 |
| CHARLES O'CONNELL | BEECH VALLEY EAST #11 WEAVERVILLE NC 28787 |
| CHARLES O'GARA | 506 BUNKER HILL RD HARLEYSVILLE PA 19438 |
| CHARLES ODOM | 1413 RIVER CREEK CRES SUFFOLK VA 23434 |
| CHARLES OLKEN | 651 TARRYTON ISLE ALAMEDA CA 94501 |
| CHARLES ORNSTEIN | 31 OAKWOOD AVE. GLEN RIDGE NJ 07028 |
| CHARLES OSGOOD | 823 15TH STREET WILMETTE IL 60091 |
| CHARLES P LOMONACO | 511 N. DELAWARE AVE LINDENHURST NY 11757 |
| CHARLES PACKARD | 360 W BADILLO #2 COVINA CA 91723 |
| CHARLES PALMIERI | 2858 ROOSEVELT AVE BRONX NY 10465 |
| CHARLES PARAS | 3853 JEAN AVENUE BETHPAGE NY 11714 |
| CHARLES PARIS | 393 MADISON AVENUE BRIDGEPORT CT 06604 |
| CHARLES PARKER | 31 ALPINE ST NEWPORT NEWS VA 23606 |
| CHARLES PATTERSON | 2258 WAUTOMA PL. ORLANDO FL 32818 |
| CHARLES PAUL GEM DESIGNS | 3144 HAMILTON BLVD ALLENTOWN PA 18103-3672 |
| CHARLES PAWLIK | 360 A THREE LAKES LANE VENICE FL 34292 |
| CHARLES PERRY | 12912 EL DORADO AVENUE SYLMAR CA 91342 |
| CHARLES PESSARO | 7110 GREENWOOD AVE BALTIMORE MD 21206 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHARLES PETROSINO | 149 SPUR DRIVE SOUTH BAY SHORE NY 11706 |
| CHARLES PHEBUS | 709 SW 27TH WAY BOYNTON BEACH FL 33435-7915 |
| CHARLES PHILLIPS | 3733 GLOVER LN APOPKA FL 32703-9785 |
| CHARLES PHILLIPS | 1070 W. 14TH PL CHICAGO IL 60608 |
| CHARLES PHILPOT | 957 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| CHARLES PICERNI | 410 PALM AVENUE #A17 CARPINTERIA CA 93013 |
| CHARLES PILLER | 4330 REINHARDT DR OAKLAND CA 94619 |
| CHARLES PREST | 3830 SIENNA LANE CORONA CA 92882 |
| CHARLES PRESTON | BOX 1040 CAMBRIDGE MA 02140 |
| CHARLES PRICE | 16 MORN MIST COURT PARKVILLE MD 21234 |
| CHARLES PRITCHARD | 7761 CAMP DAVID DRIVE SPRINGFIELD VA 22153 |
| CHARLES PROCTOR | 1229 NORTH SYCAMORE AVE. APT.  403 LOS ANGELES CA 90038 |
| CHARLES PUTTERBAUGH | 26714 RACQUET CIR LEESBURG FL 34748-8081 |
| CHARLES R INC | PO BOX 20186 BALTIMORE MD 21284 |
| CHARLES R LEWELLEN | 11272 SYRINGA STREET SANTA FE SPRGS CA 90670 |
| CHARLES R REZAC | 4744 ROSE ARBOR DR. ACWORTH GA 30101 |
| CHARLES R STEPHAN | 311 CHESDALE CT WILLIAMSBURG VA 23188 |
| CHARLES R. RISK | 1850 W FINLAND DR DELTONA FL 32725-3509 |
| CHARLES RAPPLEYE | 1805 LUCRETIA AVE LOS ANGELES CA 90026 |
| CHARLES RAY | 2900 NW 125TH AVE APT 319 SUNRISE FL 33323 |
| CHARLES RAYA | 915 CHAPEL OAKS CT. WINTER GARDEN FL 34787 |
| CHARLES REEDER | 2774 CAMPER CT KISSIMMEE FL 34744-1575 |
| CHARLES REILLY | 1741 AIDENN LAIR ROAD DRESHER PA 19025 |
| CHARLES REIMER | 62 WOODVIEW LANE NORTH WALES PA 19454 |
| CHARLES REINKEN | 2201 SCOTT AVE. LOS ANGELES CA 90026 |
| CHARLES RENEY | 11202 CYPRESS AVE RIVERSIDE CA 92505 |
| CHARLES RENNEBERG | 20 OLD HILL LANE LEVITTOWN NY 11756 |
| CHARLES RHODES | 926 N COLONIAL CIR HOLLY HILL FL 32117-3204 |
| CHARLES RICE | 19333E HARBOR BAY CT KISSIMMEE FL 34741 |
| CHARLES RICH | 1963 WALTONIA DRIVE APT #8 MONTROSE CA 91020 |
| CHARLES RICHARD | 23730 RAILROAD AVENUE PLAQUEMINE LA 70764 |
| CHARLES RIORDAN | 137 DANIEL PECK RD EAST HADDAM CT 06423-1230 |
| CHARLES RITTER | 1017 YATES ST ORLANDO FL 32804-5716 |
| CHARLES ROBINSON | 916 LOMBARD STREET BALTIMORE MD 21201 |
| CHARLES RODRIGUEZ | 38-32 29TH STREET, APT. 3 LONG ISLAND CITY NY 11101 |
| CHARLES ROE | 152 LAKEVIEW DR LEESBURG FL 34788-2759 |
| CHARLES ROME | 1309 FULTON AVE. WINTHROP HARBOR IL 60096 |
| CHARLES ROSE | 10740 NE 29TH STREET APT#164 BELLEVUE WA 98004 |
| CHARLES ROSS | 1005 AVALON AVE LADY LAKE FL 32159 |
| CHARLES ROSS | 6324 W. 85TH PLACE APT. 108 LOS ANGELES CA 90045 |
| CHARLES ROWLAND | 809 E OLD PHILADELPHIA ROADYYY ELKTON MD 21921 UNITES STATES |
| CHARLES RUSSELL | 9614 WATTS ROAD OWINGS MILLS MD 21117 |
| CHARLES S FAWCETT | 4804 WESTLAND BOULEVARD APT A BALTIMORE MD 21227 |
| CHARLES S SNYDER | 767 PENN DR TAMAQUA PA 18252-5615 |
| CHARLES SACKETT REPAIRS | 5500 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| CHARLES SALE | 5384 CLIFF PT CIR W COLORADO SPRING CO 80909 |
| CHARLES SALUMN | 89 ADA DRIVE STATEN ISLAND NY 10314 |
| CHARLES SAUNDERS | 520 NW 43RD AVE PLANTATION FL 33317 |
| CHARLES SCHELL | 301 WHITE BIRCH LANE BLANDON PA 19510 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHARLES SCHELLE | 13913 ROCKDALE ROAD CLEAR SPRING MD 21722 |
| CHARLES SCHILKEN | 1523 CORINTH AVE. NO. 9 LOS ANGELES CA 90025 |
| CHARLES SCHNEIDER | 522 N BEVERLY DR BEVERLY HILLS CA 90210 |
| CHARLES SCHUMACHER | 633 FOREST AVE. RIVER FOREST IL 60305 |
| CHARLES SCHWAB  DAVID KELL | 401 WASHINGTON AVE TOWSON MD 21204 |
| CHARLES SCOTT AULERICH | 15811 ROAN ROAD CHINO HILLS CA 91709 |
| CHARLES SENNET | 339 WEST BARRY AVENUE APT. #26C CHICAGO IL 60657 |
| CHARLES SENTIES | 2910 W BERWYN AVE       UNIT NO.3 CHICAGO IL 60625 |
| CHARLES SEVIVAS | 21D HARBOUR VILLAGE BRANFORD CT 06405 |
| CHARLES SEXTON | 985 CASA BLANCA DR MERRITT ISLAND FL 32953-3143 |
| CHARLES SHERMAN | 324 W. HEATHER DR. KEY BISCAYNE FL 33149 |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE CHARLES HARTFORD CT 06106 |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE. HARTFORD CT 06106 |
| CHARLES SILAS | 1531 STOCKPORT DR. RIVERSIDE CA 92507 |
| CHARLES SILMON | 529 49TH AVE BELLWOOD IL 60104 |
| CHARLES SILVERS | 7240 PATRICIA DR COLUMBIA SC 29209-2818 |
| CHARLES SIMMONS | 580 W HALL RD MERRITT ISLAND FL 32953-7935 |
| CHARLES SMITH | 321 S 1ST ST LOT 58 HAMPTON VA 23664 |
| CHARLES SMITH | 1041 NE 23 CT POMPANO BCH FL 33064 |
| CHARLES SMITH | 489 E. THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| CHARLES SOLOMON | 3741 PRESTWICK DR LOS ANGELES CA 90027 |
| CHARLES SOLOMONSON | 508 SANDY CT LIBERTYVILLE IL 60048-3500 |
| CHARLES SOREL | 5346  BONKY CT WEST PALM BCH FL 33415 |
| CHARLES STANNARD | 14 FAIRVIEW STREET IVORYTON CT 06442 |
| CHARLES STEWART | 20 GREAT LAKES DR HAMPTON VA 23669 |
| CHARLES STEWART III | 320 MEMORIAL DR. CAMBRIDGE MA 02139 |
| CHARLES STORCH | 175 N HARBOR DRIVE #3908 CHICAGO IL 60601 |
| CHARLES STOVALL | 1215 AMBERWOOD BLVD KISSIMMEE FL 34741-2088 |
| CHARLES SUTTON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES SWEARINGEN | 100 S. PINE STREET CRAWFORDSVILLE IN 47933 |
| CHARLES SYLVESTER | 129 S BROOKS AVE DELAND FL 32720 |
| CHARLES T NEWELL | 520 ALICE PL SOUTH DAYTONA FL 32119-3302 |
| CHARLES TAGMAN | 2451 TETON STONE RUN ORLANDO FL 32828 |
| CHARLES TANKSLEY | 30 LINDEN PLACE HEMPSTEAD NY 11550 |
| CHARLES TAYLOR | 20005 N HIGHWAY27 ST NO. 936B CLERMONT FL 34711 |
| CHARLES TAYLOR | 31 E. BOWEN STREET FRANKFORT IL 60423 |
| CHARLES TAYLOR III | 120 FORT GREENE PLANCE #2 BROOKLYN NY 11217 |
| CHARLES THOMAS | 25 PINE HILL AV NO. F STAMFORD CT 06906 |
| CHARLES THOMPSON | 2236 SE 32ND PLACE PORTLAND OR 97214 |
| CHARLES THOMPSON | 521 PENNSYLVANIA AVE FT. LAUDERDALE FL 33312 |
| CHARLES THOMPSON | 521 PENSYLVANIA AV ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33312 |
| CHARLES THOMPSON | 1904 PADRE DR WEST COVINA CA 91790 |
| CHARLES THURMAN | 9736 MYRTLE CREEK LN ORLANDO FL 32832 |
| CHARLES TILLOTSON | 46618 MADISON ST 95 INDIO CA 92201 |
| CHARLES TOMLIN | PO BOX 546 WEST POINT VA 23181 |
| CHARLES TRAUB | 5500 OCEANSHORE BLVD NO. 71 ORMOND BEACH FL 32176-8917 |
| CHARLES TREUTING | 725 TEMPLECLIFF ROAD BALTIMORE MD 21208 |
| CHARLES TRILLINGHAM | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| CHARLES TRILLINGHAM | 109 JOHN STREET APT #106 SEATTLE WA 98109 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CHARLES TYSON | P.O. BOX 4453 CHICAGO IL 60680 |
| CHARLES V MUSELLI | 8047 FORDHAM RD LOS ANGELES CA 90045 |
| CHARLES W FOSTER | 72 MARINE STREET MASSAPEQUA NY 11758 |
| CHARLES WARSTLER | 2500 S USHIGHWAY27 ST NO. 478 CLERMONT FL 34711 |
| CHARLES WATKINS | 3828 BEACHMAN DRIVE ORLANDO FL 32810 |
| CHARLES WAYNE PROPERTIES | RE: DAYTONA BEACH BUREAU 444 SEABREZE BLVD. SUITE 1000 DAYTONA BEACH FL 32118 |
| CHARLES WEBBER | 6416 LUNITA RD MALIBU CA 90265 |
| CHARLES WEISS | 829 POWERS STREET BALTIMORE MD 21211 |
| CHARLES WHALEN | 4058 TWIN OAKS BLVD MELBOURNE FL 32901-8440 |
| CHARLES WHITE | 2538 LIELASUS DR ORLANDO FL 32835 |
| CHARLES WILDE | 6453 BEVERLY HILLS RD COOPERSBURG PA 18036 |
| CHARLES WILLIAMS | 2905 ELIZABETH CHAMPION CT WILLIAMSBURG VA 23185 |
| CHARLES WILLIS | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| CHARLES WILSON | 868 SANBORN AVE LOS ANGELES CA 90029 |
| CHARLES WOHLFORTH | 2659 NATHANIEL CT ANCHORAGE AK 99517 |
| CHARLES WOLF, JR. | 440 SKYEWIAY ROAD LOS ANGELES CA 90049 |
| CHARLES YOUNG | P O BOX 10883 POMPANO BEACH FL 33061-6883 |
| CHARLES YOUNGER | 4005 CAMPBELL RD NEWPORT NEWS VA 23602 |
| CHARLES ZANOR | 75 DIANE LANE SUFFIELD CT 06078 |
| CHARLES ZELLMER | BENTWILLOW DR GLEN BURNIE MD 21061 |
| CHARLES ZELLMER | 810 BENTWILLOW DR GLEN BURNIE MD 21061 |
| CHARLES, BRENDA | 5437 TILTED STONE COLUMBIA MD 21045 |
| CHARLES, CHARLESON | 4657 FRANWOOD DR DELRAY BEACH FL 33445 |
| CHARLES, FRANTZSO | 2942 DOLPHIN DR. DELRAY BEACH FL 33445 |
| CHARLES, GARTH | 2121 NW 28TH TER FORT LAUDERDALE FL 33311 |
| CHARLES, GERALD | 9308 CLEVELAND ST CROWN POINT IN 46307 |
| CHARLES, JEAN M | 427 SW 10TH AVE BOYNTON BEACH FL 33435 |
| CHARLES, JOESPH | 10030 HILLGREEN CIR       C COCKEYSVILLE MD 21030-3895 |
| CHARLES, JOHN A | 8501 E ROSE LANE SCOTTSDALE AZ 85250 |
| CHARLES, MACULA | 280 SW 56 TERR. # 207 MARGATE FL 33068 |
| CHARLES, MADELON | 914 SW 3RD COURT DELRAY BEACH FL 33444 |
| CHARLES, MARC H | 6124 PEMBROKE RD NO.9 MIRAMAR FL 33023 |
| CHARLES, MCNELLY | 3508 RUSSELL THOMAS LN DAVIDSONVILLE MD 21035 |
| CHARLES, MONELLE | 422 LAKEVIEW RD KISSIMMEE FL 34759 |
| CHARLES, NAKEETA | 152 RAYMOND AVE BARRINGTON IL 60010 |
| CHARLES, OBI | 6405 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| CHARLES, PLACIDE | 601 NW 42 AVE  NO. 203 PLANTATION FL 33317 |
| CHARLES, ROSEMARIE | 422 SW 74TH AVENUE N LAUDERDALE FL 33068 |
| CHARLES, SHAILA | 1339 OTTO BLVD CHICAGO HEIGHTS IL 60411 |
| CHARLES, SMITH | 1041 N.E. 23 CT. POMPANO BEACH FL 33064 |
| CHARLES, SOREL | 5346 BONKY CT WEST PLAM BEACH FL 33415 |
| CHARLES,GREGORY | 108-45 153RD STREET JAMAICA NY 11433 |
| CHARLES,JAMISE K | 1871 EDGEWATER DRIVE #B EDGEWOOD MD 21040 |
| CHARLES,KARL | 12 MALLORY ROAD SPRING VALLEY NY 10977 |
| CHARLES,RANDOLPHR. | 1032 SPRUCE ST. UNIT 200 PHILADELPHIA PA 19107 |
| CHARLES,RAYMOND | 120-08 97TH AVENUE APT SUPT SOUTH RICHMOND HILL NY 11419 |
| CHARLES,RITA | P.O. BOX 97 MASSAPEQUA PARK NY 11762 |
| CHARLES,SERGE | 411 OCEAN AVENUE BROOKLYN NY 11226 |
| CHARLES,UGENS | 7021 SW 20TH ST POMPANO BEACH FL 33068 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHARLES,WILSON | 667 KATHY CT MARGATE FL 33068 |
| CHARLESTON DAILY MAIL | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| CHARLESTON, CATHEY | 927 WICKLOW RD BALTIMORE MD 21229-1632 |
| CHARLESTOWN POST AND COURIER | 134 COLUMBUS ST. ATTN: LEGAL COUNSEL CHARLESTON SC 29403 |
| CHARLETT KOHLER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| CHARLEY BARBER | 327 EVIE LN CANTON GA 30115 |
| CHARLEY, MOHAMMED | 1341 NW 20TH AVE      204 DELRAY BEACH FL 33445 |
| CHARLIE AMTER | 350 N. ORANGE GROVE AVENUE #5 LOS ANGELES CA 90036 |
| CHARLIE AMTER | 350 N. ORANGE GROVE APT #5 LOS ANGELES CA 90036 |
| CHARLIE BEESON MARKETING | 720 NW DATEWOOD DR ISSAQUAH WA 98027 |
| CHARLIE BIBBY | 5428 AMESTOY AVE. ENCINO CA 91316 |
| CHARLIE BONILLA | 713 1/2 N 8TH STREET ALLENTOWN PA 18102 |
| CHARLIE BOWER | 12101 ORA STREET GARDEN GROVE CA 92840 |
| CHARLIE CATHEY | 5226 W. LEMOYNE CHICAGO IL 60631 |
| CHARLIE DOTY | 25242 LAUREL VALLEY RD LEESBURG FL 34748 |
| CHARLIE GILES-DP SAMPLING | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| CHARLIE J WILLIAMS | 6327 BLUESTONE STREET HOUSTON TX 77016 |
| CHARLIE KRAWCZYK | 2380 N RIVERSIDE DR INDIATLANTIC FL 32903-3619 |
| CHARLIE SCHROEDER | 476 EAST SANTA ANITA AVE., #G BURBANK CA 91501 |
| CHARLIE SMITH | 201  CASSATA DRIVE COPIAGUE NY 11726 |
| CHARLIE WOOD | 2820 MAULDIN RD ORLANDO FL 32818-9013 |
| CHARLIES EXPRESS STOP | PO BOX 7191 ALBANY NY 12224 |
| CHARLIES PRINTING & SERVICE | 4651 HUNTINGTON DR SOUTH LOS ANGELES CA 90032 |
| CHARLINE ISOM | 6211 S. KIMBARK APT. #2S CHICAGO IL 60637 |
| CHARLINE TRIER | 2611 CENTINELA AV A SANTA MONICA CA 90405 |
| CHARLOTTA BRAMBLE | PLACENTIA CA 92870 |
| CHARLOTTE ALLEN | 1300 FOURTH ST NW WASHINGTON DC 20024 |
| CHARLOTTE BELL | 1140 PALMS BLVD VENICE CA 90291 |
| CHARLOTTE BERRYMAN | 10201 SPRING WATER LANE UPPER MARLBORO MD 20772 |
| CHARLOTTE BRADBURY | 27912 CALLE CASAL MISSION VIEJO CA 92692 |
| CHARLOTTE BRANCH | 40 GREENWOOD RD NEWPORT NEWS VA 23601 |
| CHARLOTTE GILMAN | 2524 STANMORE HOUSTON TX 77019-3426 |
| CHARLOTTE GLAZE | 2676 COUNTRY CLUB DR GLENDORA CA 91741 |
| CHARLOTTE H. DANCIU PA | 202 N SWINTON AVE DELRAY BEACH FL 334442724 |
| CHARLOTTE HAGOS | 1960 W 81ST ST LOS ANGELES CA 90047 |
| CHARLOTTE HALL | 1851 FORREST ROAD WINTER PARK FL 32789 |
| CHARLOTTE HAMRICK | 4705 MEADOW DR SAINT CLOUD FL 34772 |
| CHARLOTTE HILD | 147 E ESTHER ST ORLANDO FL 32806-3016 |
| CHARLOTTE HILDEBRAND | 4267 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |
| CHARLOTTE HOBSON | DOWN HOLM ST. MAWES CORNWALL TR2 5AN |
| CHARLOTTE INNES | 3209 DESCANSO DR APT #21 LOS ANGELES CA 90026 |
| CHARLOTTE MANDELL | 1266 RIVER ROAD RED HOOK NY 12571 |
| CHARLOTTE MAY | 77 JUDSON ST APT 1 THOMASTON CT 06787-1529 |
| CHARLOTTE MERRIAM | 4354 ANTIETAM CREEK TRAIL LEESBURG FL 34748 |
| CHARLOTTE MURRAY | 2 LAYDON CIR NEWPORT NEWS VA 23606 |
| CHARLOTTE O'BRIEN | 5555 N SHERIDAN RD. 1101 CHICAGO IL 60640 |
| CHARLOTTE OBSERVER | PO BOX 32188 CHARLOTTE NC 28232 |
| CHARLOTTE OBSERVER | PO BOX 70111 CHARLOTTE NC 28272-0111 |
| CHARLOTTE PORTER | 1204 PALMERTON DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE RYAN | 13039 BLODGETT AV DOWNEY CA 90242 |
| CHARLOTTE SANFORD | 980 TOMES COURT ORLANDO FL 32825 |
| CHARLOTTE SMITH | 32732 COUNTY ROAD 473 LEESBURG FL 34788-8808 |
| CHARLOTTE STOUDT | 4207 PARVA AVENUE LOS ANGELES CA 90027 |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD CHARLOTTE HARBOR FL 33980 |
| CHARLOTTE T WIARD | 2 S 643 GLOUCESTER OAK BROOK IL 60521 |
| CHARLOTTE VARNER | 4150 TANGIER CT WEST POINT VA 23181 |
| CHARLOTTE WILK | 1702 DECATUR BLVD. APT. 1 LAS VEGAS NV 89108 |
| CHARLOTTE WILLIAMS | 1249 S HAYWORTH AVENUE LOS ANGELES CA 90035 |
| CHARLTON LEE | 20740 CREST LN A DIAMOND BAR CA 91789 |
| CHARLTON NORMAN | P. O. BOX 896 BALBOA CA 92661 |
| CHARLTON, VICKIE | 2123 MCKINLEY ST HOLLYWOOD FL 33020 |
| CHARLY SHELTON | 2535 MARY ST MONTROSE CA 91020 |
| CHARLYN THORPE | 28944 HUBBARD ST APT 7 LEESBURG FL 34748 |
| CHARLYNE THOMPSON | 1214 4TH STREET WEST BABYLON NY 11704 |
| CHARLYNE VARKONYI SCHAUB | 2022 VALENCIA DR DELRAY BEACH FL 33445 |
| CHARMAINE BLYGEN | 2251 NW 57TH AVE LAUDERHILL FL 33313 |
| CHARMAINE BROWN | 1215 1/2 TILGHMAN STREET ALLENTOWN PA 18102 |
| CHARMAINE CANDLER | 6431 S. RICHMOND 2ND FLOOR CHICAGO IL 60629 |
| CHARNAS,CORTNEY R | 394 WOODHAVEN ROAD GLASTONBURY CT 06033 |
| CHARNEE LAVERGNE | 74 CHESTNUT STREET BRENTWOOD NY 11717 |
| CHARNOTE, DIANE | 234 PLEASANT DR ELK GROVE VILLAGE IL 60007 |
| CHARNY, SHARON | 34 SILVERSAGE CT COCKEYSVILLE MD 21030-1922 |
| CHARPENTIER, CHRIS | 19 WHITE ST VERNON CT 06066-3726 |
| CHARRETTE | 31 OLYMPIA AVE PO BOX 4010 WOBURN MA 01888-4010 |
| CHARRY, HANNAH | 144 RIDGE RD MIDDLETON CT 06457 |
| CHARRY, HANNAH | 144 RIDGE ROAD MIDDLETOWN CT 06457 |
| CHARTER COMM - CORP REDMOND ST LOUIS | 12405 POWERSCOURT DR. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS | 4031 VIA ORO AVE LONG BEACH CA 90810 |
| CHARTER COMMUNICATIONS | PO BOX 790429 SAINT LOUIS MO 63179-0429 |
| CHARTER COMMUNICATIONS | TN MEDIA OPERATIONS CENTER, PO BOX 1379 MURFEESBORO TN 37133 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR ATTN LEGAL ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | P.O. BOX 9 RIM FOREST CA 92378 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR. ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA 6399 S FIDDLERS GREEN CIRC GREENWOOD VILLAGE CO 80111 |
| CHARTER COMMUNICATIONS | 6399 S FIDDLERS GREEN CIR STE 600 GREENWOOD VILLAGE CO 80111 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DRIVE ST. LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS | 3660 S GEYER RD STE 250 ST LOUIS MO 63127 |
| CHARTER COMMUNICATIONS | JILL INMAN 941 CHARTER COMMONS DRIVE CHESTERFIELD MO 63017 |
| CHARTER COMMUNICATIONS | PO BOX 790156 ST LOUIS MO 63179 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA 640 BROADMOR BLVD  STE 80 MURFREESBORO TN 37129 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA PO BOX 1379 ATTN ACCOUNTS RECEIVABLE MURFREESBORO TN 37133 |
| CHARTER COMMUNICATIONS - CENTRAL STATES | 941 CHARTER COMMONS DRIVE ATTN: LEGAL COUNSEL TOWN & COUNTRY MO 63017 |
| CHARTER COMMUNICATIONS - CHICOPEE | 95 HIGGINS STREET ATTN: LEGAL COUNSEL WORCESTER MA 01606 |
| CHARTER COMMUNICATIONS - DULUTH GA | 1925 N BRECKINRIDGE PLAZA SUITE 100 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| CHARTER COMMUNICATIONS ASHEVILLE | 1670 HENDERSONVILLE RD. ATTN: LEGAL COUNSEL ASHEVILLE NC 28803 |
| CHARTER COMMUNICATIONS BAY CITY (SYNDEX) | 7372 DAVISON ROAD ATTN: LEGAL COUNSEL DAVISON MI 48424 |
| CHARTER COMMUNICATIONS CLARKSVILLE | 1850 BUSINESS PARK DR., SUITE 101 ATTN: LEGAL COUNSEL CLARKSVILLE TN 37040 |

| Claim Name | Address Information |
|---|---|
| CHARTER COMMUNICATIONS CORP. | 12405 POWERSCOURT DR., CHARTER PLAZA ATTN: LEGAL COUNSEL ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS FAIRMONT | 3380 NORTHERN VALLEY PLACE NE ATTN: LEGAL COUNSEL ROCHESTER MN 55906 |
| CHARTER COMMUNICATIONS GULF COAST | 4601 SOUTHLAKE PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35244 |
| CHARTER COMMUNICATIONS IRWINDALE | 4781 IRWINDALE AVE. ATTN: LEGAL COUNSEL IRWINDALE CA 91706 |
| CHARTER COMMUNICATIONS JACKSON | 913 D NORTH PKWY ATTN: LEGAL COUNSEL JACKSON TN 38305 |
| CHARTER COMMUNICATIONS MARYVILLE | 1774 HENRY G. LANE ST. ATTN: LEGAL COUNSEL MARYVILLE TN 37801 |
| CHARTER COMMUNICATIONS MINNEAPOLIS | 3380 NORTHERN VALLEY PL NE ATTN: LEGAL COUNSEL ROCHESTER MN 55906 |
| CHARTER COMMUNICATIONS NORTH CENTRAL | REGION 440 SCIENCE DR., STE. 101 ATTN: REGIONAL MARKETING MANAGER MADISON WI 53711 |
| CHARTER COMMUNICATIONS NORTH'N WISCONSIN | 1201 MCCANN DR. ATTN: LEGAL COUNSEL ALTOONA WI 54720 |
| CHARTER COMMUNICATIONS OPERATING LLC | ATTN ACCOUNTS RECEIVABLE PO BOX 1379 MURFREESBORO TN 37133 |
| CHARTER COMMUNICATIONS OPERATING LLC | 3443 LORNA LN BIRMINGHAM AL 35216 |
| CHARTER COMMUNICATIONS OPERATING LLC | 3535 GRANDVIEW PARKWY STE 444 BIRMINGHAM AL 35243 |
| CHARTER COMMUNICATIONS OPERATING LLC | PO BOX 383276 BIRMINGHAM AL 35238 |
| CHARTER COMMUNICATIONS OPERATING LLC | 11 COMMERCE RD NEWTOWN CT 06470 |
| CHARTER COMMUNICATIONS OPERATING LLC | 12405 POWERSCOURT DR ST LOUIS MO 63131 |
| CHARTER COMMUNICATIONS OPERATING LLC | 5618 ODANA RD   STE 150 MADISON WI 53719 |
| CHARTER COMMUNICATIONS RENO | 9335 PROTOTYPE DR. ATTN: LEGAL COUNSEL RENO NV 89511 |
| CHARTER COMMUNICATIONS SIMPSONVILLE | 2 DIGITAL PLACE ATTN: LEGAL COUNSEL SIMPSONVILLE SC 29681 |
| CHARTER COMMUNICATIONS THIBODAUX | C/O MAIN ST. TV –DIGITAL GUIDE, 1415 CORPORATE SQUARE ATTN: LEGAL COUNSEL SLIDELL LA 70458 |
| CHARTER COMMUNICATIONS, INC. M | 12405 POWERSCOURT DRIVE SAINT LOUIS MO 63131-3674 |
| CHARTER MEDIA | 15350 SHERMAN WAY STE #315 VAN NUYS CA 91406 |
| CHARTER OAK CULTURAL CENTER | 21 CHARTER OAK AVE HARTFORD CT 06106 |
| CHARTER OAK MANAGEMENT | PO BOX 340127 MITCHELL URDA HARTFORD CT 06134 |
| CHARTER OAK STATE COLLEGE | ATN: SHIRLEY RUDOLPH C/O BSAA 55 PAULA J MANAFORT DR NEW BRITAIN CT 06052-1147 |
| CHARTER OAK STATE COLLEGE | ATTN MEREL HARRIS 55 PAUL MANAFORT DRIVE NEW BRITAIN CT 06053 |
| CHARTER SE REGION | 1427 LAURENS RD., STE. A ATTN:SOUTHEAST REGION MARKETING DIRECTOR GREENVILLE SC 29607-2349 |
| CHARTOF, BRIAN L | 85 FANSHAW C BOCA RATON FL 33434 |
| CHARTPAK INC | ONE RIVER ROAD LEEDS MA 01053 |
| CHARTWELLS /DAKA | 777 GLADES RD BOCA RATON FL 33431-6424 |
| CHARU GULIANI | 5420 N SHERIDAN 405 CHICAGO IL 60640 |
| CHAS CITY PLANNING | 10900 COURTHOUSE RD      A CHARLES CITY VA 23030 |
| CHAS KIBBY | 24727 PALMETTO DR LEESBURG FL 34748-9378 |
| CHASE AGNELLO-DEAN | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |
| CHASE ENTERPRISES | 225 ASYLUM STREET CHERYL CHASE HARTFORD CT 06103-1538 |
| CHASE FAMILY INTEREST NO. 7 LLC | RE: RATTLESNAKE MTN. WTIC-2 C/O CHASE ENTERPRISES 280 TRUMBULL STREET, 24TH FLOOR HARTFORD CT 06103 |
| CHASE FITZGERALD DAVIS & CO | 131 VILLAGE SQUARE I BALTIMORE MD 21210 |
| CHASE FUNDING GROUP INC | 5209 NW 33RD AVE FORT LAUDERDALE FL 333096302 |
| CHASE GARETTO | 1700 N EVERGREEN STREET BURBANK CA 91505 |
| CHASE HOME FINANCE | 39 S GARFIELD AVE ALHAMBRA CA 91801 |
| CHASE MARTIN | 16231 DEER CHASE LOOP ORLANDO FL 32828 |
| CHASE N RAINBOWS R.E. | PO BOX 11473 LAHAINA MAUI HI 96761 |
| CHASE SPORTS SPECIALIST | 7650 S MCCLINTOCK DRIVE SUITE 103,  NO. 422 TEMPE AZ 85284 |
| CHASE, A.M. IMOGENE | ISU 1004 MAPLE HILL RD IL 61704 |
| CHASE, ADAM | 128 BABCOCK HILL RD CHASE, ADAM SOUTH WINDHAM CT 06266 |
| CHASE, ADAM | 128 BABCOCK HILL RD SOUTH WINDHAM CT 06266 |

| Claim Name | Address Information |
|---|---|
| CHASE, JAMES | 7937 COVINGTON AVE GLEN BURNIE MD 21061-4829 |
| CHASE, MARK QUINTEN | 509 N VERMILION ST DANVILLE IL 61832 |
| CHASE, N PAUL | 600 ASYLUM AVE        APT 401 HARTFORD CT 06105 |
| CHASE-WARD, ANDREA | 2609 SUMMERFIELD WAY LAWRENCEVILLE GA 30044 |
| CHASEWOOD DOWNS | PO BOX 10397 BLACKSBURG VA 24062 |
| CHASIN, CARY L | 122 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| CHASITI THOMAS | 1165 NORTH MILWAUKEE UNIT #2406 CHICAGO IL 60622 |
| CHASITY ROBERTS | 3212 N RAVENSWOOD AVE #1 CHICAGO IL 60657 |
| CHASITY WHISBY | 10310SW 113TH TERRACE PEMBROKE PINES FL 33025 |
| CHASON KEY WAY | 22401 VENTURA BLVD STE E WOODLAND HILLS CA 91364 |
| CHASSIAKOS REID, YOLANDA | PO BOX 15465 LONG BEACH CA 90815 |
| CHASTAIN, DAVID | P.O. BOX 824026 PEMBROKE PINES FL 33082 |
| CHAT MEDIA | 9061 KEITH AVENUE  NO.109 HOLLYWOOD CA 90069 |
| CHATEAU BUILDERS | 502 WASHINGTON AVE SUITE 600 TOWSON MD 21204 |
| CHATELAIN, JASON | 95 SAINT MARK AVENUE FREEPORT NY 11520 |
| CHATER COMMUNICATIONS, INC. | 941 CHARTER COMMONS DRIVE ATTN: LEGAL COUNSEL TOWN & COUNTRY MO 63017 |
| CHATFIELD, PHIL | 141 AIRLINE AVE. CHATFIELD, PHIL PORTLAND CT 06480 |
| CHATFIELD, PHIL | 141 AIRLINE AVENUE PORTLAND CT 06480 |
| CHATFIELD, PHIL | 41 IVERNESS LANE MIDDLETOWN CT 06457-4153 |
| CHATFIELD, SHARON | 826 COLUMBUS AVENUE APT 6H NEW YORK NY 10025 |
| CHATHAN, LANITA Y | 4494 HUNTSMAN BEND DECATUR GA 30034 |
| CHATMAN, KIMBERLY | 7607 S COLES AVE       BSMT CHICAGO IL 60649 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 PLAINFIELD IL 60544 |
| CHATMAN, SYLVIA | 2110 CORBETT RD        A MONKTON MD 21111 |
| CHATMAN, WINTER | 120 W SEDGWICK ST PHILADELPHIA PA 19119 |
| CHATMOSS CABLEVISION M | 12349 MARTVINSVILLE HIGHWAY DANVILLE VA 21510 |
| CHATTANOOGA PUBLISHING COMPANY | 400 E 11TH STREET CHATTANOOGA TN 37401 |
| CHATTANOOGA PUBLISHING COMPANY | PO BOX 1447 CHATTANOOGA TN 37401-1447 |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET ATTN: LEGAL COUNSEL CHATTANOOGA TN 37401 |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET CHATTANOOGA TN 37401 |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET PO BOX 1447 CHATTANOOGA TN 37401-1447 |
| CHAU LAM | 8 EAST 12TH STREET APT. 2 NEW YORK NY 10003 |
| CHAUDHRY, MOHAMMAD U | 11620 205TH STREET LAKEWOOD CA 90715 |
| CHAUDHURE, JAY J | 820 GRAHAM ST RALEIGH NC 27605 |
| CHAULY, BRAD | 666 HIRSCH AVE CALUMET CITY IL 60409 |
| CHAUNCEY MABE | 3003 TERRAMAR STREET APT 704 FORT LAUDERDALE FL 33304 |
| CHAUNELY MCCLAIN | 4080 PEDLEY RD 429 RIVERSIDE CA 92509 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 LAUDERDALE LAKES FL 33311 |
| CHAUVIN, MARG | 1232 W PINE ST LANTANA FL 33462 |
| CHAUVIN, MEGAN C | 400 GISELE STREET NEW ROADS LA 70760 |
| CHAVANNE ALTEME | 6547  LIGHTHOUSE PL MARGATE FL 33063 |
| CHAVANNES LAURENT | 11  CROSSINGS CIR #15 BOYNTON BEACH FL 33435 |
| CHAVENESE FORBES | 15 WILSON AVENUE DEER PARK NY 11729 |
| CHAVES, AURORA | 13249 JADE GARDEN DR APT 202 STE 2005 ORLANDO FL 32824 |
| CHAVES, AURORA | 13249 JADE GARDEN DR APT 202 ORLANDO FL 32824 |
| CHAVES, JAIME | 520 RADFORD TER DAVIE FL 33325 |
| CHAVETTE DUMAS | 111 N. EUCALYPTUS APT#25 INGLEWOOD CA 90301 |
| CHAVEZ & DE LEON, P.A. | 5975 SUNSET DR STE 605 SOUTH MIAMI FL 33143-5174 |
| CHAVEZ, ALLIE NICOLE | 29558 WOODBROOK DR AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, DAVID | 4426 N DAMEN AVE CHICAGO IL 60625 |
| CHAVEZ, GUADALUPE | 1175 PEACHTREE LN        E ELGIN IL 60120 |
| CHAVEZ, IRIS | 9820 SHERIDAN ST        210 PEMBROKE PINES FL 33024 |
| CHAVEZ, JOSE | 25011 BLUE IRIS CT PLAINFIELD IL 60585 |
| CHAVEZ, JUAN | 3110 SW 61ST TERRACE DAVIE FL 33314 |
| CHAVEZ, KRISTY | 601 S LONE OAK DR LEESBURG FL 34748 |
| CHAVEZ, LINDA | 150 MOUNTAIN RIDGE TRL COVINGTON GA 30016 |
| CHAVEZ, MARIE | 10640 S AVENUE O IL 60617 |
| CHAVEZ, OSCAR | 242 STANHOPE ST        APT 3L BROOKLYN NY 11237 |
| CHAVEZ,ANNE T | 204 N VALENCIA STREET ALHAMBRA CA 91801 |
| CHAVEZ,CARLOS | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CHAVEZ,CARLOS A | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CHAVEZ,DESIREE | 8525 TOBIAS STREET APT 357 PANORAMA CA 91402 |
| CHAVEZ,JANET I | 582 WEST 8TH STREET APT #1 SAN PEDRO CA 90731 |
| CHAVEZ,JASON J | 4032 N. MENARD AVE. CHICAGO IL 60634 |
| CHAVEZ,RAQUEL | 4155 EAST FISHER STREET LOS ANGELES CA 90063 |
| CHAVEZ,SANDRA | 4155 FISHER STREET LOS ANGELES CA 90063 |
| CHAVEZ,VALERIANO | 12026 W. LANCASTER COURT ORLAND PARK IL 60467 |
| CHAVEZ,YOSELYN | 2626 WEST BAYLOR CIRCLE UNIT 119 ANAHEIM CA 92801 |
| CHAVIS,STAFFORD | 90 MIDDLETON ROAD 14-JUN BOHEMIA NY 11716 |
| CHAVONNA SMITH | 5854 ORANGE AV LONG BEACH CA 90805 |
| CHAWKINS, JANE B | 1585 SAN NICHOLAS ST VENTURA CA 93001 |
| CHAWLA, KIRANPRIT | 212 LANSDOWNE DR SLIDELL LA 70461 |
| CHAYA CHAPMAN | 8345 CHURCH LANE EAST ST. LOUIS IL 62203 |
| CHAYA CHAPMAN | 8345 CHURCH LANE EAST ST. LOUIS IL 62203 |
| CHAYA CHAPMAN | 8345 CHURCH LANE EAST ST. LOUIS IL 62203 |
| CHAYES, MATTHEW | 2950 137TH ST FLUSHING NY 11354 |
| CHE LANIER | GREENMOUNT AVE BALTIMORE MD 21218 |
| CHE LANIER | 3610 GREENMOUNT AVE BALTIMORE MD 21218 |
| CHE STUDIOS | 2061 THIRD ST    UNIT E RIVERSIDE CA 92507 |
| CHE STUDIOS PRICILLA IEZZI | 2061 THIRD ST. UNIT E RIVERSIDE CA 92507 |
| CHEA,EDITH | 139 W. NORWOOD PLACE APT. A SAN GABRIEL CA 91776 |
| CHEADLE JR,ROBERT | 50 MEROKE LANE EAST ISLIP NY 11730 |
| CHEAPTRONICS DEPOT | 1038 STATE ROAD 436 CASSELBERRY FL 327075722 |
| CHEATHAM COLONIES HOTEL | 4TH ST WILLIAMSBURG VA 23185 |
| CHEATHAM, TARA | 2250 FOREST LN ARNOLD MO 63010 |
| CHEATHAM, TARA | 2250 FOREST LN ARNOLD MO 63010 |
| CHEATHAM, TARA | 2250 FOREST LN ARNOLD MO 63010 |
| CHEBOYGAN TRIBUNE | P.O. BOX 290 ATTN: LEGAL COUNSEL CHEBOYGAN MI 49721 |
| CHEBOYGAN TRIBUNE | PO BOX 290, 308 N. MAIN ST. CHEBOYGAN MI 49721 |
| CHECCHIA, ANNE M | 500 VIRGINIA AVE HAVERTOWN PA 19083 |
| CHECHANOVER,ROBERT | 162 COLD SPRING ROAD AVON CT 06001 |
| CHECHO, MAY | 18 WOODYBROOK RD WINDSOR CT 06095-3728 |
| CHECK MATE FINANCIAL | SUITE 301 540 NW 165TH STREET RD MIAMI FL 33169-6304 |
| CHECKER CABS PARENT   [YELLOW CAB OF | NEWPORT NEWS] 6304 SEWELLS POINT RD NORFOLK VA 235133227 |
| CHECKERED FLAG PARENT   [CHECKERED FLAG] | 5225 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234621825 |
| CHECKFREE SERVICES CORPORATION | PO BOX 102594 ATLANTA GA 30368 |
| CHECKFREE SERVICES CORPORATION | 6000 PERMETER DR ATTN  CREDIT RETURNS DUBLIN OH 43017 |
| CHECKFREE SERVICES CORPORATION | PO BOX 2168 COLUMBUS OH 43216 |

| Claim Name | Address Information |
|---|---|
| CHEDEKEL,LISA S | 5 DERBY STREET WEST NEWTON MA 02465 |
| CHEDIAK,MARK E | 2212 MCGEE STREET BERKELEY CA 94703 |
| CHEE-KEONG CHENG | 138 HITCHING POST LANE YORKTOWN HEIGHTS NY 10598 |
| CHEEBURGER CHEEBURGER | 12 MANETTO HILL RD PLAINVIEW NY 11803 |
| CHEEK, JAMES | 9359 JAMIE DR DAVISON MI 48423 |
| CHEEK, JAMES | 9359 JAMIE DR DAVISON MI 49423 |
| CHEEK, MARIANNE | 12741 WINDERMERE ISLES PL WINDERMERE FL 34786 |
| CHEEK, RAYMOND | 600 NE 13TH STREET FT LAUDERDALE FL 33304 |
| CHEEKS, LASHUNDA | 7220 MCCLEAN BLVD BALTIMORE MD 21234-7252 |
| CHEEMA, SUSHIL | 50 LEXINGTON AVE  14A NEW YORK NY 10010 |
| CHEERS CATERING INC | 19431 BUSINESS CENTER DRIVE SUITE 1 NORTHRIDGE CA 91324 |
| CHEERS CATERING INC | 4700 WESTERN HERITAGE WAY LOS ANGELES CA 90027 |
| CHEESE & GOURMET GALLERY | 9 HARTS RUN CT BALTIMORE MD 21286 |
| CHEESEBOROUGH, LAWRENCE | 1232 WEST 33RD STREET RIVIERA BEACH FL 33404 |
| CHEESEBOROUGH, STEPHEN M | 1910 W 23RD STREET RIVIERA BEACH FL 33404 |
| CHEEVES, JACKIE | 31 LUKE DR PASADENA MD 21122 |
| CHEF HENRY'S CAFE | 9951 EARLSTON ST ORLANDO FL 328171829 |
| CHEH, LAURA BARNHARDT | 10 TANGLEWOOD RD. CATONSVILLE MD 21228 |
| CHEHABI, HAITHAM | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| CHEHARDY SHERMAN ELLIS MURRAY | PO BOX 931 METAIRIE LA 70004-0931 |
| CHEIK KONE | 5724 1/2 SOUTH FAIRFAX LOS ANGELES CA 90056 |
| CHELAN COUNTY TREASURER | PO BOX 1441 WENATCHEE WA 98807-1441 |
| CHELE DEAN | 713 LINDEN AVENUE ELIZABETH NJ 07202 |
| CHELIN, PAMELA | 1836 N NEW HAMPSHIRE AVE  SUITE 103 LOS ANGELES CA 90027 |
| CHELLEANN HAYE-NORRIS | 1400 NE 54 ST  #104 WILTON MANORS FL 33334 |
| CHELSEA ADAMS | 2 SIMSBERRY ROAD NAUGATUCK CT 06770 |
| CHELSEA ASHER | 7819 CLARKSWORTH PLACE BALTIMORE MD 21234 |
| CHELSEA HANDLER INC | 2118 WILSHIRE BLVD   NO.1053 SANTA MONICA CA 90403 |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 SANTA MONICA CA 90403 |
| CHELSEA LOWE | 1401 BEACON ST. BROOKLINE MA 02446 |
| CHELSEA MATTER | 1350 N. LAKE SHORE DR. #212 CHICAGO IL 60610 |
| CHELSEA PHOTOGRAPHIC SERVICES | 43 WEST 24TH ST     3RD FLR NEW YORK NY 10010 |
| CHELSEA ROY | 52 BOLTON STREET MANCHESTER CT 06042 |
| CHELSEA WOODALL | P.O.  BOX 1358 WILLIAMSBURG VA 23187 |
| CHELSI WHITWORTH | 25 SEASPRAY S LAGUNA NIGUEL CA 92677 |
| CHEM PRO LAB INC | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEM PRO LAB INC | 941 W 190TH ST GARDENA CA 90248 |
| CHEM PRO LABORATORY, INC. | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEM WARE CORPORATIO | 317 WEBSTER AVENUE SUITE 1 BROOKLYN NY 11230 |
| CHEMERE GILMER | 6009 MAKEE AV LOS ANGELES CA 90001 |
| CHEMERINSKY, ERWIN | 2 HARVEY COURT IRVINE CA 92617 |
| CHEMPRO | 941 W. 190TH STREET ATTN:  CONTRACT MANAGEMENT GARDENA CA 90248 |
| CHEMSTATION CHICAGO | PO BOX 931841 CLEVELAND OH 44193 |
| CHEMSTRETCH INC | 1321 K MERCEDES DR HANOVER MD 21076 |
| CHEMSTRETCH INC | 340 BYNUM RD FOREST HILL MD 21050 |
| CHEN FONG | 14239 SW 115TH TERRACE MIAMI FL 33186 |
| CHEN'S GOLF INC | 4224 CLUB HOUSE RD ORLANDO FL 328082257 |
| CHEN'S KITCHEN | 2225 ALOMA AVE WINTER PARK FL 32792-3303 |
| CHEN, JOSEPH | 3800 HAMLIN RD AUBURN HILLS MI 48326-2829 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHEN, JULIE | 17860 CALLE SAN LUCAS ROWLAND HEIGHTS CA 91748 |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E NEW YORK NY 10013 |
| CHEN,ANNIE | 3166 SOUTH SEPULVEDA BLVD APT #18 LOS ANGELES CA 90034 |
| CHEN,CHRISTINE L | 401 NE RAVENNA BLVD P146 SEATTLE WA 98115 |
| CHEN,JASON | 515 FLORENCE AVENUE MONTEREY PARK CA 91755-1419 |
| CHEN,KRISTI L | 824 SOUTH SIERRA VISTA AVE APT#2 ALHAMBRA CA 91801 |
| CHENAULT, MARION | 5074 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| CHENDEA,EMIL | 1131 NW 49 STREET DEERFIELD BEACH FL 33064 |
| CHENERY, SUSAN | 3/8 ASHLEY ST    TAMARAMA SYNDEY, ACT AUSTRALIA |
| CHENESSA ROBERSON | 730 RIDGE AVENUE EVANSTON IL 60202 |
| CHENEY TV CABLE M | P. O. BOX 117 CHENEY WA 99004 |
| CHENEY, ALICE | 1004 N MOZART ST CHICAGO IL 60622 |
| CHENEY,BRAD J | 65 EAST WASHINGTON STREET APT. 2303 NORTH ATTLEBORO MA 02760 |
| CHENEY,HOPE J | 261 HANOVER STREET #1 BOSTON MA 02113 |
| CHENG WU | 3648 ARDEN DRIVE APT. D EL MONTE CA 91731 |
| CHENG, CHARLENE | 17883 BAINTREE AVE ROWLAND HTS CA 91748 |
| CHENG, DUSTIN | 212 NEILSON RD NEW SALEM MA 01355 |
| CHENG, FAYE | 49CAMBRIDGE DR OAK BROOK IL 60523 |
| CHENG, GRACE | 6116 SYRACUSE COURT CLARKSVILLE MD 21029 |
| CHENG, LETICIA | 765 FOREST GREEN DR LA CANADA CA 91011 |
| CHENG, SCARLET | 417 N ETHEL AVE ALHAMBRA CA 91801 |
| CHENG, TRINA | 218-67 GRAND CENTRAL PARKWAY HOLLIS HILLS NY 11427 |
| CHENG,CHUNG-MAU | 4426 CALLE MAYOR APT #5 TORRANCE CA 90505 |
| CHENOWETH, GREGG A | 370 BUCKMAN DRIVE BOURBONNAIS IL 60914 |
| CHENOWETH, GREGG A | 370 BUCKMAN DRIVE BOURBONNAISE IL 60914 |
| CHEQTEL COMMUNICATIONS | 1ST AVE. NORTH, BOX 67 CABLE WI 54821 |
| CHERANCY, DJOHNSON | 400 NW 65 AVE #109 MARGATE FL 33063 |
| CHERDZAL, ANIL | 10103 WOODLAKE DR     C COCKEYSVILLE MD 21030-2026 |
| CHEREFANT, FRANKLIN | TOPKIN EGNER PL C/O CATHY R. BERMA, ESQ. 1166 W NEWPORT DRIVE # 309 DEERFIELD BEACH FL 33442 |
| CHEREK,MARK M. | 3560 4TH AVENUE #2 SACRAMENTO CA 95816 |
| CHEREMOSHNYUK, OLEG | 8005 GREENSPRING AVE APT A OWINGS MILLS MD 21117 |
| CHERFRERE,JUSTERAND | 6305 WINFIELD BLVD MARGATE FL 33068 |
| CHERI HANLEY | 1920 W. NELSON CHICAGO IL 60657 |
| CHERI MOSSBURG | 7114 ALLMAN AVENUE SNOQUALMIE WA 98065 |
| CHERICA WILLIAMS | 954 N. FRANKLINTOWN ROAD BALTIMORE MD 21216 |
| CHERICE AMILL | 2768 S. UNIVERSITY DR. 12B DAVIE FL 33328 |
| CHERIE POLAN | 2732 2ND ST LA VERNE CA 91750 |
| CHERIE TROPED | 342 S COCHRAN AVE APT 209 LOS ANGELES CA 90036 |
| CHERILUS,CHERY | 592 N REDWOOD DR LAKE PARK FL 33403 |
| CHERILYN PARSONS | 2816 HIGHLAND AVE. SANTA MONICA CA 90405 |
| CHERISE BLACKMON | 611 E KELSO ST 17 INGLEWOOD CA 90301 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERISE WILLIAMS | 4500 FAIRVIEW AVENUE BALTIMORE MD 21216 |
| CHERISMA, MARC ROBERT | 1002 W PINE STREET LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| CHERISTIN, FRITZLINE | 307 NW 5TH AVENUE DELRAY BEACH FL 33444 |
| CHERISTIN, LOUNDARIE | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE DELRAY BEACH FL 33444 |
| CHERIVAL, MARIE J | 3601 MONROE STREET HOLLYWOOD FL 33021 |
| CHERLIN,JONATHAN | 318 OCEAN AVENUE MASSAPEQUA NY 11758 |
| CHERLYN ANN DATA | 4818 W 97TH ST OAK LAWN IL 60453 |
| CHERLYNN CALVIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| CHERNAY PRINTING INC | PO BOX 199 COOPERSBURG PA 18036 |
| CHERNOFF DIAMOND CO LLC | 990 STEWART AVE STE 520 GARDEN CITY NY 11530 |
| CHEROKEE | 6801 SIMMS STREET HOLLYWOOD FL 33024 |
| CHEROKEE | ANIMAL KINGDOM 3510 NW 94TH AVE HOLLYWOOD FL 33024 |
| CHEROKEE DAILY TIMES | 111 2ND / BOX 281 ATTN: LEGAL COUNSEL CHEROKEE IA 51012 |
| CHEROKEE LEDGER-NEWS | PO BOX 2369 WOODSTOCK GA 30188 |
| CHERPAKOV, MARVIN | 5330 PALMETTO PALM CT      A BOYNTON BEACH FL 33437 |
| CHERRIE TAYLOR | 4355 NW 45 TER COCONUT CREEK FL 33073 |
| CHERRIL DOTY | 1345 BLUEBIRD CYN LAGUNA BEACH CA 62651 |
| CHERRIYLN FOYE | 9999   SUMMERBREEZE DR      418 PLANTATION FL 33322 |
| CHERRY | 612 MARTIRE CIR NEWPORT NEWS VA 23601 |
| CHERRY BLOSSOM | 700 SECO ST PASADENA CA 91103 |
| CHERRY GEE | 2329 MEADOW VALLEY TERRACE LOS ANGELES CA 90039 |
| CHERRY MCDONOUGH, JAMES | 6545 SW 20TH CT PLANTATION FL 33317 |
| CHERRY REALTY | 1326 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| CHERRY ROSS | 2048 W. 135TH PLACE APT 3 BLUE ISLAND IL 60406 |
| CHERRY, GERALD | 222 HOMEWOOD RD LINTHICUM HEIGHTS MD 21090-2606 |
| CHERRY, JACQUENETTE | 1432 S KEELER CHICAGO IL 60623 |
| CHERRY,ALANR | 6545 SW 20 CT PLANTATION FL 33317 |
| CHERRY,JOANNA D | 3121 BRENDAN AVENUE BALTIMORE MD 21213 |
| CHERRY,LISA J | 13 FERGUSON LANE NEWPORT NEWS VA 23601 |
| CHERRY,ROCKY T | 5624 GLENEAGLES DR PLANO TX 75093 |
| CHERRY-ANN GUERRERO | 607 GROVE AVENUE BENSENVILLE IL 60106 |
| CHERRYDALE FARMS | 1035 MILL RD ALLENTOWN PA 18106-3101 |
| CHERVON & TEXCO INC | P.O. BOX 70887 CHARLOTTE NC 28272 |
| CHERVYN JIMENEZ | P.O. BOX 4722 GLENDALE CA 91222 |
| CHERY II, GREGOIRE | 3750 SW 48TH AVENUE NO.207 PEMBROKE PARK FL 33023 |
| CHERY, ANTONIO | 4151 SW 67TH AVE  APT 115C DAVIE FL 33314 |
| CHERY, DANIA | 1932 SW 47TH AVE FORT LAUDERDALE FL 33317 |
| CHERY, JUDE | 6500 NW MIAMI CT MIAMI FL 33150 |
| CHERY, MARCELLE | 9955 NW 7TH ST PLANTATION FL 33324 |
| CHERY,GAMAR | 51 BUXTON LANE BOYNTON BEACH FL 33426 |
| CHERYL A BROWNSTEIN | P.O. BOX 3724 LONG BEACH CA 90803 |
| CHERYL A COOKY | 620 S ST ANDREWS PL 509 LOS ANGELES CA 90005 |
| CHERYL A THOMAS | 525 S. CONWAY RD. UNIT #69 ORLANDO FL 32807 |
| CHERYL A WAGNER-RODRIGUZ | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| CHERYL ALLI | 5422 GAUCHO WAY ORLANDO FL 32810 |
| CHERYL AMICO | 92 PALAMINO CIRCLE BOCA RATON FL 33487 |
| CHERYL ANDERSON | 6536 RIVER CLYDE DRIVE HIGHLAND MD 20777 |
| CHERYL AYERS | 4115 CYPRESS BEND GENEVA FL 32732 |
| CHERYL BAKER | 1504 NORTH NEW STREET BETHLEHEM PA 18018 |
| CHERYL BARBER | 4539 W 159TH STREET #3 LAWNDALE CA 90260 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHERYL BLAIR | 211 ROCKINGHAM DR NEWPORT NEWS VA 23601 |
| CHERYL BOGG | 816 S. ADAMS STREET APT. #A202 WESTMONT IL 60559 |
| CHERYL BONAVITA | 315 BRAINERD STREET SOUTH HADLEY MA 01075 |
| CHERYL BOONE | 626 HEMLOCK ROAD NEWPORT NEWS VA 23601 |
| CHERYL BORDE-JOHNSON | 345 WEST 145TH STREET 9B2 NEW YORK NY 10031 |
| CHERYL BOWLES | 4328 N. HERMITAGE #GDN CHICAGO IL 60613 |
| CHERYL CALDWELL | 5451 LYNVIEW AVE BALTIMORE MD 21215 |
| CHERYL CLARK | 4520 NORTH MOZART STREET CHICAGO IL 60625 |
| CHERYL CLEMENS | 7720 BLUEBERRY HILL ELLICOTT CITY MD 21043 |
| CHERYL CLENDANIEL | 63 GERALD DRIVE MANCHESTER CT 06040 |
| CHERYL COHEN | 4400 NW 30 ST #223 COCONUT CREEK FL 33066 |
| CHERYL CONGDON | 6741 OLD VALLEY STREET LAS VEGAS NV 89149 |
| CHERYL CONWAY | 62 BETHANY DRIVE COMMACK NY 11725 |
| CHERYL DOBKINS | 807 CANTEBERRY LN SMITHFIELD VA 23430 |
| CHERYL DUBOIS | 22 MULLIGAN DR WALLINGFORD CT 06492-5457 |
| CHERYL E FROST | 2740 NE 15TH TERRACE WILTON MANORS FL 33334 |
| CHERYL FATZINGER | 218 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| CHERYL FONG | 349 CORNWALL STREET HARTFORD CT 06112 |
| CHERYL FREED | 13118 GRAPE AVENUE GRAND ISLAND FL 32735 |
| CHERYL FREER | 21132 CEDAR LN MISSION VIEJO CA 92691 |
| CHERYL FROST | 2740 NE 15TH TERRACE WILTON MANORS FL 33334 |
| CHERYL GERBER | 1801 BURGUNDY ST NEW ORLEANS LA UNITES STATES |
| CHERYL GREER | 3 BRENT CRESCENT PORTSMOUTH VA 23703 |
| CHERYL GRINSTEAD | 3440 LILLY AV LONG BEACH CA 90808 |
| CHERYL GUERRERO | 5500 SOUTH SHORE DRIVE APT. #1804 CHICAGO IL 60637 |
| CHERYL HALL | 6217 NORA STREET METAIRIE LA 70003 |
| CHERYL HARPY | 7733 TELEGRAPH RD.. #78 SEVERN MD 21144 |
| CHERYL HAUCK | 133 MOUNTAIN RD WINDSOR CT 06095-2604 |
| CHERYL HAUGHNEY | 1231 WEST WALNUT STREET ALLENTOWN PA 18102 |
| CHERYL HEALY | 552 PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| CHERYL HUBBARD | 640 WINDSOR CT NEWPORT NEWS VA 23608 |
| CHERYL HUDGINS | 3906 HILL GROVE LN APT B WILLIAMSBURG VA 23188 |
| CHERYL JACKSON | 1874 W 92ND STREET LOS ANGELES CA 90047 |
| CHERYL JARNER | 1119 S MAGNOLIA AVE SANFORD FL 32771-2830 |
| CHERYL KIRCHNER | 29 RUSSELL AVENUE BETHPAGE NY 11714 |
| CHERYL KIZER | 7434 S. CRANDON APT 1 CHICAGO IL 60649 |
| CHERYL L HARVEY | 17 SENECA DR MERIDEN CT 06450-7413 |
| CHERYL LAUGHLIN | 900 SOUTH MEADOWS PARKWAY APT 5321 RENO NV 89521 |
| CHERYL LAVIN RAPP | 13653 EAST WEATHERSFIELD ROAD SCOTTSDALE AZ 85259 |
| CHERYL LICORISH | 3721 NW 115TH AVE CORAL SPRINGS FL 33065 |
| CHERYL LITTLETON | 123 WEST 114TH STREET CHICAGO IL 60628 |
| CHERYL LUMPKIN | 7300 GRANT STREET HOLLYWOOD FL 33024 |
| CHERYL LYNN JOHNSON | 6112 S. ARTESIAN CHICAGO IL 60629 |
| CHERYL MALDONADO | 4515 SILVER TIP DRIVE WHITTIER CA 90601 |
| CHERYL MC MAHON | P. O. BOX  431234 LOS ANGELES CA 90043 |
| CHERYL MORRIS | 6017 BEECH TREE LN WILLIAMSBURG VA 23188 |
| CHERYL NEKOS | 4001 HILLCREST DRIVE #1015 HOLLYWOOD FL 33021 |
| CHERYL NELLIS | 4033 34TH AVENUE SW SEATTLE WA 98126 |
| CHERYL NERING | 6188 WILLOUGHBY CIRCLE LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| CHERYL NICHOLAS | 77 ALFRED DRIVE TOLLAND CT 06084 |
| CHERYL NOBLES | 124 SMITH STREET APT 4K FREEPORT NY 11520 |
| CHERYL PARKER | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHERYL PARKER | 802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| CHERYL PARKER | 5802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| CHERYL PHILLIPS | 6629 SUNNYSLOPE AVE. VALLEY GLEN CA 91401 |
| CHERYL R MOORE | 13687 GILBRIDE LANE CLARKSVILLE MD 21029 |
| CHERYL RIDDLE | 45 QUAKER STREET APT# A GRANVILLE NY 12832 |
| CHERYL ROBERTO | 2 DALE DRIVE GREENWICH CT 06831 |
| CHERYL ROBERTSON-MCALLISTER | 6903 S. MERRILL 3RD FLOOR CHICAGO IL 60649 |
| CHERYL ROMANO | 37 LACROSS ST HUDSON FALLS NY 12839 |
| CHERYL ROSE | 4739 SUNNYSLOPE AVE. SHERMAN OAKS CA 91423 |
| CHERYL ROSENBLEETH | 18918  CLOUD LAKE CIRLCE BOCA RATON FL 33496 |
| CHERYL SACK | 1114 SW MIDDLE STREET SAILBOAT BEND FL 33312 |
| CHERYL SAJEWSKI | 8516 BANGOR DRIVE TINLEY PARK IL 60477 |
| CHERYL SILENCE | 1121 ROBIN HILL CT. BEL AIR MD 21015 |
| CHERYL SPRADO | 1148 10TH ST CLERMONT FL 34711-2803 |
| CHERYL STAUBLEY | 1 CHATHAM LN BURLINGTON CT 06013-2316 |
| CHERYL TAKATA | 15829 S DENKER AV 1 GARDENA CA 90247 |
| CHERYL THOMAS | 82-54 261ST STREET FLORAL PARK NY 11004 |
| CHERYL TRAYLOR | 11118 FREMONT AV MONTCLAIR CA 91763 |
| CHERYL TREWORGY | 2021 FAIRWINFS DRIVE GRAHAM NC 27253 |
| CHERYL VEILLEUX | 39 PATRICIA DRIVE VERNON CT 06066 |
| CHERYL VILCHINSKAS | 1312 PINE VIEW DR STURGIS SD 57785 |
| CHERYL WAGNER-RODRIGUZ | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| CHERYL WALSH | 86 CISAR RD WILLINGTON CT 06279-1930 |
| CHERYL WATSON RE/MAX | RE/MAX MIRALESTE OFFICE RPV CA 90275 |
| CHERYL WAYBRIGHT | PO BOX 150865 ALTAMONTE SPRINGS FL 32715 |
| CHERYL WHITE | 29 PERRY LANE WHEATLEY HEIGHTS NY 11798 |
| CHERYL WIKMAN | 3864 SOUTH MISSION PARKWAY AURORA CO 80013 |
| CHERYL WILLIAMS | 9014 NW 45TH COURT SUNRISE FL 33351 |
| CHERYL WILTSEY | 6505 METZ RD GROVELAND FL 34736 |
| CHERYL WIMBERLY | 2811 RULEME ST APT 603 EUSTIS FL 32726-6542 |
| CHERYL WULF | 5306 PINE TRAILS CIR PLAINFIELD IL 60586 |
| CHERYL YOHAI | 19 TERRA MAR DRIVE HUNTINGTON BAY NY 11743 |
| CHERYLE COULSTON | 701 CHESSIE CROSSING WAY WOODBINE MD 21797 |
| CHERYLL AIMEE BARRON | 334 ROSE AVE MILL VALLEY CA 94941 |
| CHERYLL MCDOWELL | 2013 MIRAMAR DRIVE NEWPORT BEACH CA 92661-1433 |
| CHERYLYNN CALVIN | 600 SOUTH CURSON AVE. APT#603 LOS ANGELES CA 90036 |
| CHERYRELL FRANKLIN-DUNCAN | 3711 W. 81ST PL. CHICAGO IL 60652 |
| CHESA BOUDIN | 1329 E. 50TH STREET CHICAGO IL 60615 |
| CHESAPEAK COATING SERVICES INCORPORATED | PO BOX 219 DALLASTOWN PA 17313 |
| CHESAPEAK PUBLISHING -- THE AVENUE NEWS | 601 RIDGE STREET ATTN: BRITT ENGLAND ELKTON MD 21921 |
| CHESAPEAK BANK | 97 NORTH MAIN STREET KILMARNOCK VA 22482 |
| CHESAPEAKE BAY REAL ESTATE | 108 N. TALBOT ST., P.O. BOX 889 ST MICHAELS MD 21663 |
| CHESAPEAKE BAY SHUTTERS | 813 W PEMBROKE AVE HAMPTON VA 236693326 |
| CHESAPEAKE CHILDRENS MUSEUM | 25 SILOPANNA ROAD ANNAPOLIS MD 21403 |
| CHESAPEAKE ELECTRIC CO | 7632 ASHE STREET GLOUCESTER PT VA 23062 |
| CHESAPEAKE GREENS LLC | 1726 GOOD HOPE DR CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| CHESAPEAKE HOME FURNISHING | 719 S. PHILADELPHIA ROAD ABERDEEN MD 21001 |
| CHESAPEAKE HOMES | 349 SOUTHPORT CIR VIRGINIA BEACH VA 234521161 |
| CHESAPEAKE LOGOS & PROMOS | 9 MANOR KNOLL CT BALDWIN MD 21013 |
| CHESAPEAKE NEWS ASSOCIATION | C/O ASSOCIATED PRESS 218 N CHARLES ST    STE 330 BALTIMORE MD 21201 |
| CHESAPEAKE NEWS ASSOCIATION | C/O THE ASSOCIATED PRESS ATTN: DIANE WOODFIELD 222 ST PAUL PLACE, SUITE 400 BALTIMORE MD 21202 |
| CHESAPEAKE OFFICE SUPP | 3051 WASHINGTON BLVD NO.7A BALTIMORE MD 21230 |
| CHESAPEAKE PROFESSIONAL WOMENS NETWORK | PO BOX 654 BEL AIR MD 21014 |
| CHESAPEAKE PUBLIC LIBRARY | ATTN: DEBRA LEWIS CHESAPEAKE VA 23320 |
| CHESAPEAKE PUBLISHING CORP | 601 N BRIDGE ST ELKTON MD 21921 |
| CHESAPEAKE PUBLISHING CORP | 29088 AIRPARK DR PO BOX 600 EASTON MD 21601 |
| CHESAPEAKE PUBLISHING CORP | PO BOX 30 217 HIGH ST CHESTERTOWN MD 21620 |
| CHESAPEAKE PUBLISHING CORP | PO BOX 429 ELKTON MD 21922-0429 |
| CHESAPEAKE PUBLISHING CORP | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| CHESAPEAKE RENT-ALL | 210 N. STOKES ST. HAVRE DE GRACE MD 21078 |
| CHESAPEAKE TELEPHONE | 8225A CLOVERLEAF DR. MILLERSVILLE MD 21108 |
| CHESAPEAKE TELEPHONE SYSTEM INC. | 8225 A CLOVERLEAF DRIVE MILLERSVILLE MD 21108 |
| CHESAPEAKE TELEPHONE SYSTEM INC. | 7466 NEW RIDGE RD NO.9 HANOVER MD 21076 |
| CHESAPEAKE TELEPHONE SYSTSEMS | 8225 A CLOVERLEAF DRIVE ATTN: CONTRACTS DEPT MILLERSVILLE MD 21108 |
| CHESAPEAKE UROLOGY | 2 PARK CENTER CT SUITE 1 OWINGS MILLS MD 21114 |
| CHESAPEAKE WHALERTOWNE | 117 RENTAL LANE GRASONVILLE MD 21638 |
| CHESBROUGH, JENENE | 562 PARK PLACE  NO.3 BROOKLYN NY 11238 |
| CHESH, CHRISTOPHER | 415 E PAOLI ST ALLENTOWN PA 18103 |
| CHESH, CHRISTOPHER | 935 S 10TH ST ALLENTOWN PA 18103 |
| CHESHIER, LONNIE | 3215 RAEFORD RD ORLANDO FL 32806 |
| CHESHIRE TV | P.O. BOX 903 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| CHESNA, BRITTANY | U OF I 904 7TH ST    1ST CHARLESTON IL 61920 |
| CHESNEE CABLE, INC. M | 208 S. ALABAMA AVENUE CHESNEE SC 29323 |
| CHESNEE COMMUNICATIONS (CHES) | P.O. BOX 430 ATTN: LEGAL COUNSEL CHESNEE SC 29323 |
| CHESNER DUGAZON | 6506 VERNON ST. ORLANDO FL 32818 |
| CHESS N CHECKERS | 1801 AIRPORT RD ALLENTOWN PA 18109-9113 |
| CHESSER, CINDY | 339 S EAST AVE BALTIMORE MD 21224-2208 |
| CHESSWAS, ROGER | TO THE ESTATE OF 1402 FOREST RD LA GRANGE PARK IL 60526 |
| CHESTARO,IVETTE | 56 ELM AVENUE HACKENSACK NJ 07601 |
| CHESTER BROOKS | 6036 SW 19TH PLACE NORTH LAUDERDALE FL 33068 |
| CHESTER FINN | 5404 SURREY ST. CHEVY CHASE MD 20815 |
| CHESTER FRENCH RECORDING LLC | C/O GELFAND RENNERT & FELDMAN LLC 1880 CENTURY PARK EAST  NO.1600 LOS ANGELES CA 90067 |
| CHESTER HUMPHREY | 2923 NORTH TROY STREET CHICAGO IL 60618 |
| CHESTER JONES | 224 W GAGE AV LOS ANGELES CA 90003 |
| CHESTER LEININGER | 15228 BAYLAKE RD GROVELAND FL 34736 |
| CHESTER NAKELSKI, DBA C.J. NAKELSKI, | INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CHESTER PACUCCI | 1764 WHISPERING COURT ADDISON IL 60101 |
| CHESTER SIWIK | 38 QUAIL HOLLOW CLOSE VERNON CT 06066 |
| CHESTER SZPAK | 1031 BERGANOT TRAIL CASTLE ROCK CO 80104 |
| CHESTER VILLAGE WEST | 317 W MAIN ST MARION BARSTOW CHESTER CT 06412 |
| CHESTER W PIERZGALSKI | 675 W DOERR PATH HERNANDO FL 34442-6119 |
| CHESTER'S ASIA CHINESE REST | 2216 PICKWICK DR. CAMARILLO CA 93010 |
| CHESTER, JOHN | ROUTE 1 BOX 241 VIENNA MD 21869 |

| Claim Name | Address Information |
| --- | --- |
| CHESTER, ZELDA | 3530 RESOURCE DR     213 RANDALLSTOWN MD 21133-4764 |
| CHESTERFIELD CUSTOM HOMES | 8052 WILLIAM PENN HWY EASTON PA 18045-2937 |
| CHESTERS ASIA CHINESE RESTUARANT | 2801 RAYNER AVENUE BALTIMORE MD 21216 |
| CHESTERS, WILLIAM | 85 CANADA LN CHAPLIN CT 06235-2424 |
| CHESTNUT OAK ASSOCIATES | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD JOANNE SULLIVAN SUFFIELD CT 06078 |
| CHET RAYMO | 149 MAIN STREET N.EASTON MA 02356 |
| CHET TURNER | 611 PAT RD LEESBURG FL 34748-4458 |
| CHETELAT,FRANK | 637 48TH STREET BALTIMORE MD 21224 |
| CHEUNG LUI | 2238 PARKSIDE AVENUE #202 LOS ANGELES CA 90031 |
| CHEUNG Y LUI | 2238 PARKSIDE AVENUE #202 LOS ANGELES CA 90031 |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHEUNG, NADINE | 26-80 30TH STREET  NO.2J ASTORIA NY 11102 |
| CHEUNG, PHILIP | 5830 SULTANA AVE TEMPLE CITY CA 91780 |
| CHEUNG, STEVE WUN KI | 597 NW 208TH DR PEMBROKE PINES FL 33029 |
| CHEUNG, WONG LILY | 3304 PENDLETON DR SILVER SPRINGS MD 20902 |
| CHEUSE, ALAN | 3611 35TH STREET NW WASHINGTON DC 20016 |
| CHEUSE, ALAN | 150 SUNNYSIDE AVE SANTA CRUZ CA 95062 |
| CHEVER,SYREETA R | 308-F CIRCUIT LANE NEWPORT NEWS VA 23608 |
| CHEVERE, EDUARDO | 711 N. WINTER PARK DRIVE CASSELBERRY FL 32707-4543 |
| CHEVERE, EDUARDO | 711 N WINTER PARK DR CASSELBERRY FL 32707 |
| CHEVERE, JONATHAN | 1782 MAIN ST NORTHHAMPTON PA 18067 |
| CHEVERE, JONATHAN | 1782 MAIN ST NORTHAMPTON PA 18067 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 ROUND LAKE BEACH IL 60073 |
| CHEVRETTE, DAN | DBA UPR DISTRIBUTION 438 NORMANDIE LN ROUND LAKE BEACH IL 60073 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE 1765 LAKE VILLA IL 60046 |
| CHEVROLET 21 | 1100 HELLERTOWN RD BETHLEHEM PA 18015-9511 |
| CHEVRON | RT 60 PROVIDENCE FORGE VA 23124 |
| CHEVRON | RT 60 PROVIDENCE FORGE VA 23140 |
| CHEVRON | 2001 DIAMOND BLVD CONCORD CA 94520 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD CONCORD CA 94520 |
| CHEVRON USA INC | P O BOX 9560 CONCORD CA 94529-0001 |
| CHEVRON USA INC | PO BOX 2001 CONCORD CA 94529-1956 |
| CHEYENNE NEWSPAPERS INC | WYOMING TRIBUNE EAGLE 702 W LINCOLNWAY CHEYENNE WY 82001 |
| CHEYENNE SALOON | 128 W CHURCH ST STE 13 ORLANDO FL 328013304 |
| CHEYENNE SALOON | 128 W CHURCH ST  STE 13 ORLANDO FL 32801 |
| CHEYENNE VASQUEZ | 11152 SIBERT ST SANTA FE SPRINGS CA 90670 |
| CHEYNE,TIFFANY M | 11805 TRIDELPHIA ROAD ELLICOTT CITY MD 21042 |
| CHGO NATL LEAGUE BALL CL | 1060 W. ADDISON STREET CHICAGO IL 60613 |
| CHI-HSIN LIU | 250 PACIFIC AV 313 LONG BEACH CA 90802 |
| CHIAKI KAWAJIRI | 602 HOLLEN ROAD BALTIMORE MD 21212 |
| CHIAPUTTI, BRENNA | 1428 BLVD WEST HARTFORD CT 06119 |
| CHIARAMONTE, JOSEPH | 90 SW 91ST AVE     202 PLANTATION FL 33324 |
| CHIARELLI, DONNA H | 244 E WALNUT ST KUTZTOWN PA 19530 |
| CHIARENZA,VINCENT N | 215 STEVENAGE DRIVE LONGWOOD FL 32779 |
| CHIARI,HALIOUS | 1399 30TH AVE APT 302 SAN FRANCISCO CA 94122 |

| Claim Name | Address Information |
|---|---|
| CHIAROSCHURO PRODUCTIONS INC LEFCOURT | 999 N. DOHENY DRIVE LOS ANGELES CA 90069 |
| CHIASSON, SCOTT | 40 DAMATO DR OAKDALE CT 06370 |
| CHIASSON, TODD JOSEPH | 1012 ELISE AVE METAIRIE LA 70003 |
| CHIASSON,T. | 1012 ELISE AVE. METAIRIE LA 70003 |
| CHIAVARO,RONALD | 4 ACRE VIEW DR NORTHPORT NY 11768 |
| CHIBARDUN CABLE TV M | P. O. BOX 664 CAMERON WI 54822 |
| CHIBLA HAREM | 20910 ANZA AVE APT 305 TORRANCE CA 90503 |
| CHIBUKCHYAN,ANDRANIK | 8230 WHITSETT AVENUE NORTH HOLLYWOOD CA 91605 |
| CHICA, LUZ | 538 TURNER ST BETHLEHEM PA 18018 |
| CHICAGO ADVERTISING COED SOFTBALL LEAGUE | ATTN SARAH MAXWELL 1628 N ROCKWELL CHICAGO IL 60647 |
| CHICAGO AREA GAG | 9959 S WINSTON AVE CHICAGO IL 60643-1325 |
| CHICAGO AREA GAG | PO BOX 437065 CHICAGO IL 60643 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD HOFFMAN ESTATES IL 60194 |
| CHICAGO AREA HEALTHCARE RECRUITERS | 3 ERIE COURT OAK PARK IL 60302 |
| CHICAGO AREA HEALTHCARE RECRUITERS | C/O HIGHLAND PARK HOSPITAL HR 718 GLENVIEW HIGHLAND PARK IL 60035 |
| CHICAGO AREA HEALTHCARE RECRUITERS | NORTHWEST COMMUNITY HOSPITAL 800 W CENTRAL RD ARLINGTON HEIGHTS IL 60005 |
| CHICAGO AREA HEALTHCARE RECRUITERS | NORTHWESTERN MEMORIAL HOSPITAL 251 E HURON JACKIE WILHELM, HR, OLSON 1ST FLOOR CHICAGO IL 60611 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RECRUITERS 200 BERT EAU AVE ATTN  CHRISTINA PURCELL ELMHURST IL 60126 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RECRUITERS C/O ENH 2650 RIDGE AVE EVANSTON IL 60211 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RUSH NORTH SHORE MEDICAL CTR 9600 GROSS POINT ROAD SKOKIE IL 60076 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD ATTN  JASON BURRIS HOFFMAN ESTATES IL 60194 |
| CHICAGO ASSOCIATION OF | DIRECT MARKETING CHICAGO IL 60601 |
| CHICAGO ASSOCIATION OF DIRECT MARKETING | 203 N WABASH AVE, SUITE 2100 CHICAGO IL 60601 |
| CHICAGO ASSOCIATION OF REALTORS | 200 SOUTH MICHIGAN AVE       STE 400 CHICAGO IL 60604 |
| CHICAGO AUTO TRADE ASSOC | 18W200 BUTTERFIELD ROAD OAKBROOK TERRACE IL 60181-4810 |
| CHICAGO AVENUE CONSTRUCTION COMPANY | 777 W CHICAGO AVENUE ROOM 200 CHICAGO IL 60610-2489 |
| CHICAGO BAR ASSOCIATION | 321 S PLYMOUTH CT CHICAGO IL 60604-3997 |
| CHICAGO BEARS | 1000 FOOTBALL DRIVE ATTN: DIRECTOR OF LEGAL AFFAIRS LAKE FOREST IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB | 1000 FOOTBALL DRIVE HALAS HALL AT CONWAY PARK LAKE FOREST IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB | 38978 EAGLE WAY CHICAGO IL 60678-1389 |
| CHICAGO BEARS FOOTBALL CLUB | 97738 EAGLE WAY CHICAGO IL 60678-9770 |
| CHICAGO BEARS FOOTBALL CLUB | PO BOX 77-97738 CHICAGO IL 60678-7738 |
| CHICAGO BEARS FOOTBALL CLUB | PO BOX 97738 CHICAGO IL 60678-7738 |
| CHICAGO BLACKHAWK HOCKEY TEAM | 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO BLACKHAWK HOCKEY TEAM, INC. | 1901 WEST MADISON STREET ATTN: JOHN MCDONOUGH CHICAGO IL 60612 |
| CHICAGO BLACKHAWKS | 680 N LAKE SHORE DR 19TH FL CHICAGO IL 60611 |
| CHICAGO BLIND MAINTENANCE | 2128 N. DAMEN CHICAGO IL 60647 |
| CHICAGO BLIND MAINTENANCE | 4241 NORTH ALBANY AVENUE CHICAGO IL 60618 |
| CHICAGO BLIND MAINTENANCE | 4454 S KEDZIE AVENUE CHICAGO IL 60632 |
| CHICAGO BLIND MAINTENANCE | 4949 W MELROSE ST CHICAGO IL 60641 |
| CHICAGO BOTANIC GARDEN | 1000 LAKE COOK ROAD ATTN MARY SCHLAX GLENCOE IL 60022 |
| CHICAGO BOYZ ACROBATIC TEAM | 1235 SPRAIRIE AVE     NO.2706 CHICAGO IL 60605 |
| CHICAGO BUILDING CONSULTING SERVICES INC | 205 WEST RANDOLPH ST SUITE 650 CHICAGO IL 60606 |
| CHICAGO BULLS | 1901 WEST MADISON STREET CHICAGO IL 60612-2459 |
| CHICAGO BULLS | 1901 W. MADISON ST. JERRY REINSDORF CHICAGO IL 60612 |
| CHICAGO BULLS | 1901 WEST MADISON CHICAGO IL 60612 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHICAGO BULLS | 1901 W MADISON STREET ATTN: SEASON TICKETS CHICAGO IL 60612-2459 |
| CHICAGO BULLS | UNITED CENTER 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO BULLS | 1901 W MADISON ST CHICAGO IL 60612-2459 |
| CHICAGO CANINE RESCUE FOUNDATION | 3304 N BROADWAY   BOX   NO.178 CHICAGO IL 60657 |
| CHICAGO CHILDREN'S ADVOCACY CENTER | 1240 S DAMEN AVE CHICAGO IL 60608 |
| CHICAGO CHIROPRACTIC AND SPORTS INJURY | ATTN  DR ALDEN CLENDENIN 2654 N LINCOLN AVE CHICAGO IL 60614 |
| CHICAGO COMMUNICATION SERVICE | 135 S LASALLE STREET CHICAGO IL 60674-4493 |
| CHICAGO COMMUNICATION SERVICE | 2669 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO COMMUNICATION SERVICE | 4493 PAYSPHERE CIRC CHICAGO IL 60674 |
| CHICAGO COMMUNICATION SERVICE | PO BOX 97360 CHICAGO IL 60690 |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE ATTN: CONTRACT ADMIN ELMHURST IL 60126 |
| CHICAGO COMMUNICATIONS LLC | 2669 PAYSPHERE AVE CHICAGO IL 60674 |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE ELMHURST IL 60126 |
| CHICAGO COMMUNICATIONS LLC | 2669 PAYSPERE CIRCLE CHICAGO IL 60674 |
| CHICAGO CONVENTION & | 135 S LASALLE DEPT 6050 CHICAGO IL 60674-6050 |
| CHICAGO CUBS | 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS | 1060 W. ADDISON LOUIS J. ARTIAGA, MGR. MEZZANINE SUITES CHICAGO IL 60613 |
| CHICAGO CUBS CHARITIES | 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS DOMINICAN BASEBALL | OPERATIONS, LLC 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO DEFENDER | 407 E FORT ST, SUTIE 410 ATTN: HIRAM ERIC JACKSON DETROIT MI 48226 |
| CHICAGO DEFENDER CHARITIES INC | 2400 S MICHIGAN AVENUE % JAMES WHEELER CHICAGO IL 60616 |
| CHICAGO DEFENDER CHARITIES INC | ATTN COLONEL EUGENE SCOTT 700 E OAKWOOD BLVD 6TH FLOOR CHICAGO IL 60653 |
| CHICAGO DEFENDER PUBLISHING CO | 200 S MICHIGAN AVE  SUITE 1700 CHICAGO IL 60604 |
| CHICAGO DEFERRED EXCHANGE CO LLC | 135 S LASALLE ST CHICAGO IL 60603 |
| CHICAGO DEFERRED EXCHANGE COMPANY | 135 S. LASALLE, SUITE 1940 CHICAGO IL 60603 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY CHICAGO IL 60682 |
| CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE  ROOM 501 CHICAGO IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE RM 107 CHICAGO IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | 333 S. STATE STREET ACCOUNTING DIV RM 420 CHICAGO IL 60604-3977 |
| CHICAGO DEPARTMENT OF REVENUE | 8097 INNOVATION WAY CHICAGO IL 60662 |
| CHICAGO DEPARTMENT OF REVENUE | PO BOX 5233 CHICAGO IL 60680-5233 |
| CHICAGO DEPARTMENT OF REVENUE | WARRANTS FOR COLLECTION UNIT 333 S STATE STREET ROOM 540 CHICAGO IL 60604 |
| CHICAGO ELECTRIC SALES | 135 S LASALLE STREET DEPT 4686 CHICAGO IL 60674-4686 |
| CHICAGO ELECTRIC SALES | 901 S ROUTE 53 SUITE H ADDISON IL 60101 |
| CHICAGO EVENT GRAPHICS INC | 400 N HART STREET CHICAGO IL 60622 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD STREET, #102 ATTN: PHIL PUREVICH CHICAGO IL 60615 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD ST      NO.102 CHICAGO IL 60615 |
| CHICAGO FIRE | 311 W SUPERIOR NO. 444 CHICAGO IL 60610 |
| CHICAGO FOUNDATION FOR WOMEN | 1 EAST WACKER DRIVE  STE 1620 CHICAGO IL 60601 |
| CHICAGO GATEWAY GREEN COMMITTEE | 1 IBM PLZ NO. 2800 CHICAGO IL 60611 |
| CHICAGO GATEWAY GREEN COMMITTEE | 515 N STATE ST 3RD FL CHICAGO IL 60610 |
| CHICAGO GRANITE & MARBLE | 4435 W DIVISION ST CHICAGO IL 60651-1631 |
| CHICAGO HEADLINE CLUB | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| CHICAGO HEADLINE CLUB | 435 N MICHIGAN AVE CHICAGO IL 60601 |
| CHICAGO HI SPEED TOOL | & SUPPLY COMPANY INCORPORATION 5480 NORTH ELSTON AVENUE FRANK  773 736-9610 CHICAGO IL 60630 |
| CHICAGO HI SPEED TOOL | & SUPPLY COMPANY INCORPORATION PO BOX 72491 CHICAGO IL 60678-2491 |
| CHICAGO HI SPEED TOOL | 72491 EAGLE WAY CHICAGO IL 60678-7254 |

| Claim Name | Address Information |
|---|---|
| CHICAGO HI SPEED TOOL & SUPPLY CO INC | PO BOX 72491 CHICAGO IL 60678-2491 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET IL 60614 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET CHICAGO IL 60614 |
| CHICAGO HOLLOW METAL INC | 38 W 640 SUNSET DR ST CHARLES IL 60175 |
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN SUITE 1028 CHICAGO IL 60610 |
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN NO. 1028 CHICAGO IL 60610 |
| CHICAGO INDUSTRIAL | 1301 WEST 22ND STREET  SUITE 602 OAK BROOK IL 60523 |
| CHICAGO INT'L CHARTER | 1309 W 95TH ST CHICAGO IL 60643-1496 |
| CHICAGO JEWELERS INC. | 821 E ROOSEVELT RD LOMBARD IL 601484744 |
| CHICAGO JOURNALISTS ASSOCIATION | 1032 W POLK ST CHICAGO IL 60607 |
| CHICAGO JOURNALISTS ASSOCIATION | 1800 NATIONS DRIVE  SUITE 117 GURNEE IL 60031 |
| CHICAGO MAGAZINE | 500 N DEARBORN STREET CHICAGO IL 60610 |
| CHICAGO MAGAZINE | 500 N DEARBORN STREET CHICAGO IL 60610 |
| CHICAGO MAGAZINE | TRIBUNE COMPANY CHICAGO IL 60611 |
| CHICAGO MATH & SCIENCE ACADEMY | CLAUDIO 1705 W LUNT AVE     1 CHICAGO IL 60626 |
| CHICAGO MENNONITE LEARNING CENTER | 4647 W 47TH ST CHICAGO IL 60632 |
| CHICAGO MESSENGER SERVICE, INC | 3188 EAGLE WAY CHICAGO IL 60678-1318 |
| CHICAGO MESSENGER SERVICE, INC | 1600 S ASHLAND AVE CHICAGO IL 60608-2099 |
| CHICAGO MESSENGER SERVICE, INC | DEPT 77 3188 CHICAGO IL 60678-3188 |
| CHICAGO MINORITY BUSINESS DEVELOPMENT | COUNCIL INC ONE EAST WACKER DR    STE 1200 CHICAGO IL 60601 |
| CHICAGO MINORITY BUSINESS DEVELOPMENT | DEVELOPMENT COUNCIL INC ONE EAST WACKER DR     STE 1200 CHICAGO IL 60601 |
| CHICAGO NATIONAL LEAGUE BALL CLUB | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. CRANE KENNEY CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. LOUIS ARTIAGA CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHGO CUBS TRAVELING SECRETARY ACCT 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHICAGO CUBS MINOR LEAGUES 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB, LLC | 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO NEW MEDIA SUMMIT BOARD | 400 N. WOLCOTT 3RD FLOOR ATTN: JOHN PATTERSON CHICAGO IL 60622 |
| CHICAGO NEWSWEB CORPORATION | WCPT INC 1645 W FULLERTON CHICAGO IL 60614 |
| CHICAGO PARK DISTRICT | 541 N FAIRBANKS      6TH FLR CHICAGO IL 60611 |
| CHICAGO PARK DISTRICT | 7059 S SHORE DR CHICAGO IL 60649 |
| CHICAGO PARKCARD NETWORK | PARKCARD NETWORK PO BOX 4205 CAROL STREAM IL 60197 |
| CHICAGO PARTY RENTAL | 9480 W 55TH ST MCCOOK IL 60525-3636 |
| CHICAGO PARTY RENTAL | EVENTS CHICAGO 9480 W 55TH STREET MCCOOK IL 60525-3636 |

| Claim Name | Address Information |
|---|---|
| CHICAGO POLICY ASSOCIATES LLC | 1555 SHERMAN AVE STE 172 EVANSTON IL 60201 |
| CHICAGO PUBLIC SCHOOL | SHERRY THORTON 125 S CLARK ST FL 6 CHICAGO IL 60603-4045 |
| CHICAGO RIVER PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST CHICAGO IL 60622 |
| CHICAGO SOFT LTD | 6232 NORTH PULASKI ROAD SUITE 402 CHICAGO IL 60646 |
| CHICAGO SOUND INC | 6126 MADISON CT MORTON GROVE IL 60053 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET CHICAGO IL 60609 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 1960 N CLYBOURN AVE REAR BLDG CHICAGO IL 60614 |
| CHICAGO SPECTRO SERVICE LABORATORY INC | 6245 S OAK PARK AVE CHICAGO IL 60638-4015 |
| CHICAGO SPENCE TOOL & RUBBER | PO BOX 1528 MELROSE PARK IL 60161-1528 |
| CHICAGO SPENCE TOOL & RUBBER | 1125 N. 27TH AVENUE GIL/JAY FAX 708-344-2686 MELROSE PARK IL 60160 |
| CHICAGO SPENCE TOOL & RUBBER CO. | 1125 N. 27TH AVE. MELROSE PARK IL 60160-2937 |
| CHICAGO SPORT AND SOCIAL CLUB | 1516 N FREMONT CHICAGO IL 60622 |
| CHICAGO SPORT AND SOCIAL CLUB | 180 N LASALLE SUITE 1000 CHICAGO IL 60601 |
| CHICAGO SPORT AND SOCIAL CLUB | 1963 N SHEFFIELD CHICAGO IL 60614 |
| CHICAGO SPORTS & NOVEL | 6801 W 66TH ST CHICAGO IL 60638 |
| CHICAGO SPOTLIGHT INC | 1658 W CARROLL ST CHICAGO IL 60612 |
| CHICAGO SUBURBAN EXPRESS INC. | PO BOX 388568 CHICAGO IL 60638 |
| CHICAGO SUBURBAN EXPRESS INC. | 5504 W 47TH ST FOREST VIEW IL 60638 |
| CHICAGO SUN TIMES | C/O BACK COPY DEPT. CHICAGO IL 60611 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO SUN TIMES INC | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO SUN TIMES INC | 401 N WABASH AVE CHICAGO IL 60611 |
| CHICAGO SUN TIMES INC | PO BOX 3591 ATTN:  CASHIER CHICAGO IL 60654-0591 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO SUN TIMES INC | 350 N ORLEANS CHICAGO IL 60606 |
| CHICAGO SUN TIMES INC | 401 N WABASH AVENUE CHICAGO IL 60611 |
| CHICAGO SUN-TIMES | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO SUN-TIMES | 401 N. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| CHICAGO SUN-TIMES | 350 N. ORLEANS CHICAGO IL 60654-1502 |
| CHICAGO SUN-TIMES | 2800 S ASHLAND CHICAGO IL 60608 |
| CHICAGO SUN-TIMES | 350 N ORLEANS CHICAGO IL 60654 |
| CHICAGO SUN-TIMES | C/O BACK COPY DEPT. 401 NORTH WABASH AVE CHICAGO IL 60611 |
| CHICAGO SWITCH | 401 WILMOT RD DEERFIELD IL 60015 |
| CHICAGO SYMPHONY ORCHESTRA | 220 S MICHIGAN AVENUE CHICAGO IL 60604-2508 |
| CHICAGO SYMPHONY ORCHESTRA | ORCHESTRAL ASSOCIATION 220 S. MICHIGAN CHICAGO IL 60604 |
| CHICAGO SYSTEMS GROUP INC | 180 N STETSON AVE SUITE 3200 CHICAGO IL 60601 |
| CHICAGO TICKET CONNECTION | 122 S FRANKLIN ST CHICAGO IL 606064606 |
| CHICAGO TOURISM FUND | 78 E WASHINGTON ST CHICAGO IL 60602 |
| CHICAGO TRAILER POOL CORP | PO BOX 691 PALATINE IL 60078 |
| CHICAGO TRANSIT AUTHORITY | MERCHANDISE MART PLAZA PO BOX 3555 CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565 CHICAGO IL 60680-7565 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE ROOM 500<br>ATTN: ELAINE VARVATOS CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE.; 2ND FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | BUSINESS DEPT., 4TH FLOOR 435 N. MIHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 OAK BROOK IL 60523 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE, 4TH FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE. TT 200 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 2000 YORK ROAD SUITE 125 OAKBROOK IL 60523 |
| CHICAGO TRIBUNE | 2000 YORK ROAD STE 120 OAK BROOK IL 60523 |
| CHICAGO TRIBUNE | 435 N MICHIGAN ATTN CHUCK EITZ 2ND FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE STE 300 ATTN ACCOUNTS RECEIVABLE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE ATTN RAY DUZIK CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE INTERCOMPANY BILLING ROOM 300 ATTN TERINA FOUNTAIN CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE TT200 ATTN DIANN PHILLIPS CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE INTERCOMPANY BILLING ROOM 300 ATTN MIKE SPRUNGER CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE  SUITE 300 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE STE 300 ATTN:  ACCOUNTS RECEIVABLE CHICAGO IL 60611-4041 |
| CHICAGO TRIBUNE | 700 W ERIE ST C/O MARIA HERRERA CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE 3RD FL ATTN:  LOLA COLEMAN CHICAGO IL 60610 |
| CHICAGO TRIBUNE | ATTN SUBSCRIBER BILLING PO BOX 6490 CHICAGO IL 60680-6490 |
| CHICAGO TRIBUNE | GIFT STORE 435 N MICHIGAN AV CHICAGO IL 60611 |
| CHICAGO TRIBUNE | P O BOX 10952 TERI PAAUWE, ROOM 300 . CHICAGO IL 60610 |
| CHICAGO TRIBUNE | PO BOX 6315 CHICAGO IL 60680-6315 |
| CHICAGO TRIBUNE | PO BOX 7904 SUBSCRIBER BILLING CHICAGO IL 60680-7904 |
| CHICAGO TRIBUNE | PO BOX 803238 CHICAGO IL 60680-3238 |
| CHICAGO TRIBUNE | PO BOX 8685 CHICAGO IL 60680-8685 |
| CHICAGO TRIBUNE | ATN: ACCOUNTS RECEIVABLE CHICAGO IL 60611 |
| CHICAGO TRIBUNE - MACHINISTS IAM | NATIONAL |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE DRIVERS CHICAGO | NEWSPAPER PUBLISHERS DRIVERS UNION PENSION PLAN |
| CHICAGO TRIBUNE NEWSPAPERS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE NEWSPAPERS, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE NEWSPAPERS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE NEWSPAPERS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE NEWSPAPERS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE NEWSPAPERS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE- PRESSMEN GCIU-EMPLOYER | RETIREMENT FUND |
| CHICAGO UNITED | 11 EAST PEDWAY CHICAGO IL 60601-5083 |
| CHICAGO VIDEO LLC | 230 E OHIO ST NO. 305 CHICAGO IL 60611 |
| CHICAGO WEB PRINTING | 325 W HURON ST NO. 410 PRESSMAN UNION NO 7 SEC & TRES CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| CHICAGO WEB PRINTING | 455 KEHOE BLVD  STE 107 PRESSMENS UNION NO.7N CAROL STREAM IL 61488-5203 |
| CHICAGO WHITE SOX | DEPARTMENT 77-5128 CHICAGO IL 60678-5128 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO WHITE SOX | DEPARTMENT 77-5128 CHICAGO IL 60678-5128 |
| CHICAGO WHITE SOX | 333 W. 35TH STREET CHICAGO IL 60616 |
| CHICAGO WHITE SOX | 3361 PAYSPHERE CIRC CHICAGO IL 60674 |
| CHICAGO WHITE SOX | PO BOX 72145 SEASON DEPOSIT ACCOUNT CHICAGO IL 60678-2145 |
| CHICAGO WHITE SOX LTD. | 333 W. 35TH ST. JERRY REINSDORF CHICAGO IL 60616 |
| CHICAGO WHITE SOX LTD. | 333 W. 35TH ST. MANAGER OF DIAMOND SUITES CHICAGO IL 60616 |
| CHICAGO WHITE SOX LTD. | 333 WEST 35TH ST. ATTN:  JIM MUNO CHICAGO IL 60616 |
| CHICAGO YOUTH CENTERS | 104 S MICHIGAN AVENUE 14TH FLOOR CHICAGO IL 60603 |
| CHICAGO YOUTH CENTERS | 3947 S MICHIGAN AV CHICAGO IL 60653 |
| CHICAGO'S PIZZA | MARY FLORES 3114 N. LINCOLN AVENUE CHICAGO IL 60657 |
| CHICAGOLAND & NORTHWEST INDIANA CHEVY | DEALERS 1100 EAST GOLF ROAD TOM GOLLINGER, PRESIDENT SCHAUMBURG IL 60173 |
| CHICAGOLAND APARTMEN | 4825 N SCOTT ST NO. 119 SCHILLER PARK IL 60176 |
| CHICAGOLAND APARTMENT ASSOCIATION | 9950 W LAWRENCE AVE  STE 119 SCHILLER IL 60176 |
| CHICAGOLAND BICYCLE FEDERATION | 650 SOUTH CLARK SUITE 300 CHICAGO IL 60605 |
| CHICAGOLAND BICYCLE FEDERATION | 9 W HUBBARD  STE 402 CHICAGO IL 60618 |
| CHICAGOLAND CHAMBER OF COMMERCE | ONE IBM PLZ 330 N WABASH NO. 2800 CHICAGO IL 60611 |
| CHICAGOLAND COMMERCIAL REAL ESTATE | 1240 WEST NORTHWEST HIGHWAY PALATINE IL 60067 |
| CHICAGOLAND CREW COMPANY INC | 611 AUSTIN ST DOWNERS GROVE IL 60515 |
| CHICAGOLAND GARDENING MAGAZINE | PO BOX 208 DOWNERS GROVE IL 60515-0208 |
| CHICAGOLAND POPS ORCHESTRA | 9301 W BRYN MAWR ROSEMONT IL 60018 |
| CHICAGOLAND PUBLISHING COMPANY | 2000 S. YORK RD. OAK BROOK IL 60523 |
| CHICAGOLAND PUBLISHING COMPANY | 2000 S. YORK RD. STE. 200 OAK BROOK IL 60523 |
| CHICAGOLAND PUBLISHING COMPANY | 2000 S. YORK RD. STE. 200 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD.   STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOSOFT | 6232 NORTH PILASKI ROAD SUITE 402 CHICAGO IL 60646-5131 |
| CHICAGOSPORTS.COM | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICCONE DEBRA | DAVID R HORN AND 100 W PADONIA RD TIMONIUM MD 21093 |
| CHICH,MELINDA M | 9747 DELTOM COURT CARNEY MD 21234 |
| CHICK-FIL-A | MARKET PL HAMPTON VA 23666 |
| CHICK-FIL-A | MOORETOWN RD WILLIAMSBURG VA 23188 |
| CHICK-FIL-A #1102 | COLISEUM DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| CHICK-FIL-A #1230 | A VICTORY BLVD YORKTOWN VA 23693 |
| CHICK-FIL-A #583 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| CHICK-FIL-A (COLIS MALL) | COLISUAM MALL HAMPTON VA 23666 |
| CHICK-FIL-A (PHM) | PATRICK HENRY MALL NEWPORT NEWS VA 23602 |
| CHICK-FIL-A (WMG) | MONTICELLO AVE WILLIAMSBURG VA 23188 |
| CHICK-FIL-A OF ORANGE CITY | 1141 SAXON BLVD ORANGE CITY FL 32763-8470 |
| CHICKADEES | 6514 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| CHICKEN LOUNGE | 3245 HAMILTON BLVD ALLENTOWN PA 18103-4534 |
| CHICKEN SHACK | 1703 10TH ST SAINT CLOUD FL 347693638 |
| CHICKFILA | 12128 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| CHICKOWSKI, ERICKA | 930 MISSOURI ST SAN DIEGO CA 92109 |
| CHICO ENTERPRISE-RECORD | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 CHICO CA 95927 |
| CHICO, ORLANDO | 950 SOUTHWEST 29TH ST FT LAUDERDALE FL 33315 |
| CHIDEYA, CYNTHIA | 3719 HILLSDALE RD BALTIMORE MD 21207-7640 |
| CHIDSEY,MARY | 6115 PLYMOUTH STREET DOWNERS GROVE IL 60516 |
| CHIECA,SUSAN | 67 HENRY AVE SELDEN NY 11784 |
| CHIEF EXECUTIVE CHINA | MS.SUSAN WESTMAN FABRIKSGATAN 3, VANING 7 573 35 TRANAS 314 41 TORUP 11410 SWEDEN |
| CHIEM, PHAT X | 1798 1/2 WASHINGTON WAY VENICE CA 90291 |
| CHIEMI MCELRATH | 32687 ROBIN RD PAW PAW MI 49079 |
| CHIEN, GINNY | 131 N GALE DR APT 2C BEVERLY HILLS CA 90211 |
| CHIEN, GINNY | 238 1/2 SOUTH REXFORD DR BEVERLY HILLS CA 90212 |
| CHIEU NGUYEN | 2109 N FAIRVIEW ST SANTA ANA CA 92706 |
| CHIHAHUA, ISMAEL | 4808 N MILWAUKEE AVE       1 CHICAGO IL 60630 |
| CHIKISH,NINA L | 11910 WEDDINGTON STREET #107 VALLEY VILLAGE CA 91607 |
| CHIKOSKY, GAIL F | 3 LORENZO PL BRISTOL CT 06010 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD BLOOMINGDALE IL 60108 |
| CHILANGA NEWS SERVICE, INC. | 257 NORDIC AVE. #2E ATTN: GABRIELA ARRENDONDO SCHAUMBURG IL 60173 |
| CHILCOAT, CARRIE | 203 E FORT AVE BALTIMORE MD 21230-4628 |
| CHILCOTT, SHARON C | 38 HOBART ST MERIDEN CT 06450-4320 |
| CHILD ABUSE PREVENTION FOUNDATION OF | 6 EXECUTIVE DR  SUITE 111 FARMINGTON CT 06032 |
| CHILD ABUSE PREVENTION FOUNDATION OF | FARMINGTON INC PO BOX 823 FARMINGTON CT 06032 |
| CHILD CARE INFORMATION SERVICES INC | 2200 W BROAD ST BETHLEHEM PA 18018-3200 |
| CHILD, MARK JOHN | 187 BRADLEY ST EAST HARTFORD CT 06118 |
| CHILD,JOSEPHA | 14520 VILLAGE DRIVE APT 810 FONTANA CA 92337 |
| CHILDA DELVA | 1025 NW 5TH AVENUE APT 2 FORT LAUDERDALE FL 33311 |
| CHILDERS,DAVID | 2305 ALSACE RD READING PA 19604 |
| CHILDHOOD LEUKEMIA | P.O. BOX 988 MARLTON NJ 08053 |
| CHILDREN'S DANCE DIVISION | DEPT OF DANCE GLORIA LANG BURDICK HALL 8000 YORK RD TOWSON MD 21252 |
| CHILDREN'S HOME SOCIETY OF | 401 NE 4TH ST FORT LAUDERDALE FL 333011151 |
| CHILDRENS CANCER FOUNDATION INC | 1052 FLAGTREE LANE BALTIMORE MD 21208 |
| CHILDRENS CANCER FOUNDATION INC | GIANT FOOD DEPT 753 6300 SHERIFF ROAD LANDOVER MD 20785 |
| CHILDRENS CHOICE | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| CHILDRENS DIAGNOSTIC & TREATMENT CENTER | 417 S ANDREWS AVE FT LAUDERDALE FL 33301 |
| CHILDRENS DIAGNOSTIC & TREATMENT CENTER | C/O JUDY AMBROSE 1401 S FEDERAL HWY FT LAUDERDALE FL 33316 |
| CHILDRENS HOME OF EASTON | 25TH ST LEHIGH DR EASTON PA 18042 |
| CHILDRENS HOME OF EASTON | AUXILLIARY OF CHILDRENS HOME 353 N NULTON AVE EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| CHILDRENS HOME SOCIETY   [CHILDRENS HOME | SOCC/O] 220 E 42ND ST NEW YORK NY 100175806 |
| CHILDRENS HOSPITAL (ROP) | 5200 CENTURY BLVD, #310 LOS ANGELES CA 90045 |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER | 601 CHILDRENS LN NORFOLK VA 23507 |
| CHILDRENS MEMORIAL FOUNDATION | 2300 CHILDRENS PLAZA BOX 4 CHICAGO IL 60614 |
| CHILDRENS MUSEUM OF LA | 11800 FOOTHILL BOULEVARD LAKE VIEW TERRACE CA 91342 |
| CHILDRENS MUSEUM OF LA | 14410 SYLVAN ST 7TH FLR VAN NUYS CA 91401 |
| CHILDRENS MUSEUM OF LA | 205 S BROADWAY NO.608 LOS ANGELES CA 90012 |
| CHILDRESS,ARNOLD E | 205 ASBURY  RD. CHURCHVILLE MD 21028 |
| CHILDRESS,BONNIE S | 57 WAVERLY RD HAVERTOWN PA 19083 |
| CHILDS | DAVID TAX ASSESSOR-COLLECTOR PO BOX 139066 DALLAS TX 75313-9066 |
| CHILDS | DAVID TAX ASSESSOR-COLLECTOR PO BOX 139066 DALLAS TX 75313-9066 |
| CHILDS WORLD OF LEARNING | 2700 ENTERPRISE RD ORANGE CITY FL 327638312 |
| CHILDS, CRAIG | PO BOX 112 CRAWFORD CO 81415 |
| CHILDS, HIRAM | 2208 W 111TH ST       1C CHICAGO IL 60643 |
| CHILDS, JAMES | 326 LOCKWOOD AVE NORTHFIELD IL 60093 |
| CHILDS, JEAN | 758 2ND ST CATASAUQUA PA 18032 |
| CHILDS, MICHAEL | 22389 MARTELLA AVE BOCA RATON FL 33433 |
| CHILDS, ROBERT | 1303 AIRLIE WAY       C BALTIMORE MD 21239-4516 |
| CHILDS,JOY | P.O. BOX 34856 LOS ANGELES CA 90034 |
| CHILES,ERIC J | 1765 W UNION BLVD BETHLEHEM PA 18018 |
| CHILHOLM, SYLIVA | 10147 BOCA ENTRADA BLVD       213 BOCA RATON FL 33428 |
| CHILLER THEATRE | PO BOX 23 RUTHERFORD NJ 07070 |
| CHILLICOTHE CONSTITUTION-TRIBUNE | P.O. BOX 707, 818 WASHINGTON ATTN: LEGAL COUNSEL CHILLICOTHE MO 64601 |
| CHILLICOTHE GAZETTE | 50 W. MAIN ST.. CHILLICOTHE OH 45601 |
| CHILLOT,RICK | 390 FARMINGTON ROAD MERTZTOWN PA 19539 |
| CHILTON | 1905 OAKWOOD AV SIERRA MADRE CA 91024 |
| CHIMERE, DEVANE | 2104 PINEY BRANCH CIR       428 HANOVER MD 21076 |
| CHIMES | 10946 GOLDEN WEST DR HUNT VALLEY MD 21031 |
| CHIMME DOLKAR | 2928 W. JEROME ST CHCAGO IL 60645 |
| CHIN, ANGELLA | 2302 NW 115TH AVE CORAL SPRINGS FL 33065 |
| CHIN, CHARLES | 431 NW 87TH DR       202 PLANTATION FL 33324 |
| CHIN, MARCOS | 16 MANHATTAN AVE       NO.4H BROOKLYN NY 11206 |
| CHIN, THOMAS | 5 DOWD AVE CANTON CT 06019-2437 |
| CHIN,GLORIA | 2017 GRAND CONCOURSE #1W BRONX NY 10453 |
| CHIN,MICHAEL | 193 WILLIAM ROAD MASSAPEQUA NY 11758 |
| CHIN,NICOLE P | 614 E. WASHINGTON ST. ORLANDO FL 32801 |
| CHIN,SAMUEL | 730 NORTH ASCAN STREET ELMONT NY 11003 |
| CHIN,YIN YIN | 225 N. NEW AVENUE UNIT A MONTEREY PARK CA 91755 |
| CHINA BUFFET | 1668 S 4TH ST MOUNTAINVILLE PLAZA ALLENTOWN PA 18103-4922 |
| CHINA BUSINESS - BUSINESS MANAGEMENT | REVIEW,ATTN: MS. ANGELA RONGHUI EN BLDG. NO.1, NO.6 WEST 4TH RING RD., HAIDIAN DISTRICT BEIJING, 100097 SWITZERLAND |
| CHINA CHINESE RESTAURANT | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| CHINA FOCUS TRAVEL, INC.. | 870 MARKET STREET, #1215 SAN FRANCISCO CA 94102 |
| CHINA FURNITURE & ARTS | 35 S CASS AVE WESTMONT IL 605591850 |
| CHINA JADE | 10601 HWY 441 (SHOPPES OF LK VILLA LEESBURG FL 34748 |
| CHINA MOON | 2130 UNION BLVD ALLENTOWN PA 18109 |
| CHINEA, EDWIN | 41 HENRY ST APT 3 HARTFORD CT 06114 |
| CHINESE CENTER ON LONG ISLAND INC | 395 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DR MONTERY PARK CA 91754 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DRIVE ATTN: BOBBYSHU@CDNNEWS.COM MONTEREY PARK CA 91754 |
| CHINESE DAILY NEWS | 1588 CORPORATE DRIVE ATTN:  JAMES GUO MONTEREY PARK CA 91754 |
| CHINESE DAILY NEWS | ATN: DAVID LIU/GENERAL MGR 1588 CORP CTR DR MONTERY PARK CA 91754 |
| CHINESE WORLD JOURNAL | 1334 ENTERPRISE DR ATTN: TOM LAI ROMEOVILLE IL 60446 |
| CHING DE VERA | 321 E 222ND ST CARSON CA 90745 |
| CHING, CESAR | 35 DAY CROFT RD STAMFORD CT 06902 |
| CHING, ELENA A | 4423 TOURMALINE STREET LOS ANGELES CA 90032 |
| CHINGCHING NI | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| CHINITZ, IRWIN | 546 CADDLE CT OXFORD CT 06478 |
| CHINITZ, IRWIN | 546 CADIE CT OXFORD CT 06478 |
| CHINN, ANGIE | 5441 N EAST RIVER RD      307 CHICAGO IL 60656 |
| CHINN, ROBERT K | 995 S 825 W LAPEL IN 46051 |
| CHINN, STACY SABRINA | 1026 E 168TH PL SOUTH HOLLAND IL 60473 |
| CHINNERY III, LINCOLN C | 141 SAINT MARKS PL APT 3C STATEN ISLAND NY 10301 |
| CHINO HILLS FORD | 4480 CHINO HILLS PKWY CHINO CA 91710 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 2005 GRAND AVE CHINO HILLS CA 91709 |
| CHINOY, MICHAEL | 535 W DUARTE RD      NO.3 ARCADIA CA 91007 |
| CHIP CARTER | 18001 RICHMOND PLACE DRIVE SUITE 1132 TAMPA FL 33647 |
| CHIP JACOBS JR. | 1146 WELLINGTON AVE. PASADENA CA 91103 |
| CHIP KIMMICH | 69 CARTIER AISLE IRVINE CA 92620 |
| CHIP WALLACE | 5101 BALBOA BLVD 209 ENCINO CA 91316 |
| CHIPPEWA VALLEY CABLE M | P.O. BOX 228 DURAND WI 54736 |
| CHIPPS, MATTHEW | 96 HOLLISTER ST MANCHESTER CT 06042 |
| CHIPPS, ALAN K | 96 HOLLISTER STREET MANCHESTER CT 06040 |
| CHIPPS, ELIZABETH G | 157 PLAZA DRIVE A3 WILKESBORO NC 28697 |
| CHIPS AUTOMOTIVE | 7101 BELAIR ROAD BALTIMORE MD 21206 |
| CHIQUITA BRISCOE | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| CHIQUITA HEATH | 5306 C LOCH RAVEN BLVD BALTIMORE MD 21239 |
| CHIRAMANGHAT, GIRISH | 575 W MADISON ST      3408 CHICAGO IL 60661 |
| CHIRIACO, LAURA E | 8204 BALTIMORE AVE. APT. 1009A COLLEGE PARK MD 20740 |
| CHIRICO, PEGGY | 77 CROFT DRIVE MANCHESTER CT 06040 |
| CHIROCARE WELLNESS CENTER | 1601 PARK CENTER DR STE 7 ORLANDO FL 328355700 |
| CHIROPRACTIC WELLNESS CENTER | 8723 BELAIR RD BALTIMORE MD 21236 |
| CHIS APONTE | 227 E MOSSER ST ALLENTOWN PA 18103 |
| CHISCUL, JONATHAN | 7670 WESTWOOD DR APT 715 TAMARAC FL 33321 |
| CHISHOLM, GRAHAM | 24 PLAZA DR BERKLEY CA 94705 |
| CHISHOLM, ROBERT | 72 SALMON BROOK DR      C12 GLASTONBURY CT 06033 |
| CHISOLM, RICHARD | 300 OAKDALE RD BALTIMORE MD 21210 |
| CHITRA DIVAKARUNI | SANDRA DIJKSTRA LITERARY AGENCY PMB 515 1155 CAMIN DEL MAR CA 92014 |
| CHITTICK, CHELSEA | 1080 ENFIELD ST ENFIELD CT 06082 |
| CHIU, RINGO H W | 4802 RIO HONDO AVE TEMPLE CITY CA 91780 |
| CHIU, RINGO H W | 4802 RIO RONDO AVE TEMPLE CITY CA 91780 |
| CHIU, DENNIS J | 19659 CRYSTAL LANE NORTHRIDGE CA 91326 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |

| Claim Name | Address Information |
| --- | --- |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JOHN | 6020 GLENN ROSE DR JACKSONVILLE FL 32277 |
| CHIVIS,MONTE BRIAN | 3544 POINSETTIA SE GRAND RAPIDS MI 49508 |
| CHIWAH, KATHLEEN M | KATHLEEN LATEK 1104 MONROE ST 2 EVANSTON IL 60202 |
| CHLAKE RAINEAU | 42 PIERCE ROAD #353 STRAWBERRY PARK PRESTON CT 06365 |
| CHLIPALA, ELIZABETH | 241 POTTAWATOMI LANE NEW LENOX IL 60451 |
| CHLOE VELTMAN | 3116 HARRISON STREET OAKLAND CA 94611 |
| CHLOE WHITE | 35 LUFKIN LANE BRISTOL CT 06010 |
| CHLOPECKI, JOSEPH | 18812 SOUTH AVERS FLOSSMOOR IL 60422 |
| CHLOPECKI, JOSEPH | PO BOX 387 FLOSSMOOR IL 60422 |
| CHLORIS  DEBRAUWERE | 13691 GAVINA AVE., UNIT 569 SYLMAR CA 91342-2670 |
| CHLUMSKY, CHRIS | 3114 WHEATON WAY      E ELLICOTT CITY MD 21043-4456 |
| CHO, JENNIFER | FOREIGN BUREAU CORRESPONDENT 501 N CALVERT ST BALTIMORE MD 21278 |
| CHO, NAMJU | 1421 MIDVALE AVE  NO.304 LOS ANGELES CA 90024 |
| CHO,CYNTHIA H | 2724 ONTARIO ROAD NW WASHINGTON DC 20009 |
| CHOATE ROSEMARY HALL FOUNDATION | SUZANNE GENEROUS ASSOC DIRC OF ANNUAL FUND PO BOX 30514 HARTFORD CT 06101-8460 |
| CHOC CHILDRENS HOSPITAL OF ORANGE CTY | 217 NORTH MAIN ST. STE. 200 SANTA ANA CA 92701 |
| CHOCKI BURKES | 3780 CHAMPIONSHIP DRIVE GLENWOOD MD 21738 |
| CHOCKI BURKES | 734 S MILLS AVE ORLANDO FL 32801 |
| CHODAK,ADAM | 826 HESCHEL ST UNIT B FT COLLINS CO 80524 |
| CHODORA,ALVIN J. | 12700 CEDAR FAL DR HUNTERSVILLE NC 28078 |
| CHODY REAL ESTATE CORP | 1125 REMINGTON ROAD SCHAUMBURG IL 60173 |
| CHOE, CHIN MICHAEL | 9950 SCRIPPS VISTA WAY NO.129 SAN DIEGO CA 92131 |
| CHOE, CHIN MICHAEL | 9950 SCRIPPS VISTA WAY NO.129 SAN DIEGO CA 92131 |
| CHOE, JONATHAN | 4607 N SHERIDAN RD  APT 1009 CHICAGO IL 60640 |
| CHOHN HOLQUIST | 10 DOUGLAS DR APT D TAVARES FL 32778-5228 |
| CHOI, JENNIFER | 10306 WINSTEAD CT. WOODSTOCK MD 21163 |
| CHOI, SUNNY | 1203 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CHOI, SUNNY E | 1203 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CHOI,JANET K | 425 N. SIERRA BONITA AVEUNE LOS ANGELES CA 90036 |
| CHOICE CABLE TV AGUADILLA | P.O. BOX 204 ATTN: LEGAL COUNSEL MERCEDITA PR 715 |
| CHOICE CABLE TV M | PO BOX 204 MERCEDITA PR 00715-0204 |
| CHOICE EATING | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| CHOICE HOTELS INTERNATIONAL | 10750 COLUMBIA PIKE SILVER SPRINGS MD 20901 |
| CHOICE MARKETING INC | 5209 CLEVELAND ST HOLLYWOOD FL 330214609 |
| CHOICE ONE COMMUNICATION INC | PO BOX 1927 ALBANY NY 12201-1927 |
| CHOICE POINT PUBLIC RECORDS (AUTO TRACK) | 4530 CONFERENCE WAY, SOUTH BOCA RATON FL 33431 |
| CHOICE VENDING | 395 BIG BAY ROAD QUEENSBURY NY 12804 |
| CHOICEPOINT PUBLIC REC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |

| Claim Name | Address Information |
|---|---|
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | 4530 CONFERENCE WAY S BOCA RATON FL 33431 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | H-24 CUSTOMER ACCOUNTING DEPT 1000 AKDERNAB DR ALPHARETTA GA 30005-4101 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 66945 INDIANAPOLIS IN 46266 |
| CHOICEPOINT SERVICES | 1000 ALDERMAN DRIVE ALPHARETTA GA 30005 |
| CHOICESTREAM (C/O THE WEB) | 210 BROADWAY, 4TH FLOOR ATTN: LEGAL COUNSEL CAMBRIDGE MA 02139 |
| CHOIRE SICHA | 92 ST. MARK'S PLACE  #4 4TH FLOOR NEW YORK NY 10009 |
| CHOISNE, GRETCHEN | 7755 ALTAVAN AVE ORLANDO FL 32822- |
| CHOKE,RONALD J | 221 WALL STREET BETHLEHEM PA 18018 |
| CHOKSEY, CHIRAG | 9023 B HINES RD BALTIMORE MD 21234 |
| CHOKSHI,NIRAJ S | 51 CONARD DRIVE WEST HARTFORD CT 06107 |
| CHONG LU | 116 W EMERSON AV H MONTEREY PARK CA 91754 |
| CHONG,YANG U | 235 SO. EL MOLINO ALHAMBRA CA 91801 |
| CHOPAN | 8947 CONROY RD ORLANDO FL 328353127 |
| CHOPRA, ANIL | 5936 CLIFTON OAKS DR CLARKSVILLE MD 21029-1147 |
| CHOPRA, SONIA | 14613 TANJA KING BLVD ORLANDO FL 32828 |
| CHOSEN MANAGEMENT | 58 W HURON STE 10 CHICAGO IL 60610 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE  UNIT 2 CHICAGO IL 60614 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE CHICAGO IL 60614 |
| CHOTT, GENEVIEVE | 4121 JULAURA LN BILLINGS MT 59106 |
| CHOUDHARY,ATUL KUMAR | 24665 APOLLO DRIVE PLAINFIELD IL 60544 |
| CHOUDHRY,FAZL M | 22-21 38TH STREET ASTORIA NY 11105 |
| CHOUDHURY, KEDAR | 40-43 71ST       1ST FLR WOODSIDE NY 11377 |
| CHOUINARD,MICHAEL | 3343 14TH STREET APT 15A ASTORIA NY 11106 |
| CHOW, GREG | 670 FULTON ST   APT 2 BROOKLYN NY 11217 |
| CHOW, JOHN JASON | 224 ROBERT ST TORONTO ON M5S 2K7 CANADA |
| CHOW, KATELIN C | 45 SWING LANE WETHERSFIELD CT 06109 |
| CHOW,VIVIAN W | 112 SEDGWICK ROAD WEST HARTFORD CT 06107 |
| CHOWDHARY,JOSHUA | 182 W LAKE STREET APT # 703 CHICAGO IL 60601 |
| CHOWDHURY, AYESHA | 21-16 35TH ST APT NO 3G ASTORIA NY 11105 |
| CHRETIEN, DEBRA | 3170 ELGIN ST BATON ROUGE LA 70805 |
| CHRIS & AMY ALE | 24 ANGELIA WAY HAMPTON VA 23663 |
| CHRIS ABANI | 422 S. OGDEN STREET LOS ANGELES CA 90037 |
| CHRIS ABELE | 832 FAIRWAY DR NEW SMYRNA FL |
| CHRIS ANDERSON | 9507 SEA SHADOW COLUMBIA MD 21046 |
| CHRIS APONTE | 227 E MOSSER ST ALLENTOWN PA 18103 |
| CHRIS AUTO SALES | 16 FORESTVILLE AVE PLAINEVILLE CT 06062 |
| CHRIS AVETISIAN | 28931 VIA PASATIEMPO LAGUNA NIGUEL CA 92677 |
| CHRIS BELEC | 728 W. JACKSON BLVD. APT. 819 CHICAGO IL 60661-5494 |
| CHRIS BOYLE | 1095 LAKE ROGERS ST OVIEDO FL 32765 |
| CHRIS BOZANICH | 2270 BELMONT AV LONG BEACH CA 90815 |
| CHRIS BRAY | 2121 JAMES M. WOOD BLVD., #107 LOS ANGELES CA 90006 |
| CHRIS BRIANT | 275 S 3RD ST 107 BURBANK CA 91502 |
| CHRIS CAMBRIDGE | 139-21 182ND ST JAMAICA NY 11413 |
| CHRIS CANNON | 84300 ACQUA CT INDIO CA 92203 |

| Claim Name | Address Information |
| --- | --- |
| CHRIS CANNUSCIO | 242 NO BEECH ST MASSAPEQUA NY 11758 |
| CHRIS CARTER | 4615 VENTURA CANYON AVENUE SHERMAN OAKS CA 91423 |
| CHRIS CASSEL | 5069 HIDDEN PARK CT A202 SIMI VALLEY CA 93063 |
| CHRIS CHAPPA | 1100 CALLE DEL CERRO 39B SAN CLEMENTE CA 92672 |
| CHRIS CIFUENTES | 11601 SANTA ROSALIA STANTON CA 90680 |
| CHRIS COOPER | 50 VERPLANK AV STAMFORD CT 06902 |
| CHRIS CORE | 7304 POMANDER LANE CHEVY CHASE MD 20815 |
| CHRIS CUMMINS PHOTOGRAPHY | 5213 W POCAHONTAS LN KANSAS CITY MO 64114 |
| CHRIS DAILEY | 10732 LAZY LAKE DR ORLANDO FL 32821-8813 |
| CHRIS DARLING | 37TH & O STREET NW WASHINGTON DC 20057 |
| CHRIS EMERY | 14903 CLEESE COURT SILVER SPRING MD 20906 |
| CHRIS ENCINEAS | 13033 BROCK AV DOWNEY CA 90242 |
| CHRIS EPTING | 16033 BOLSA CHICA ST. #104-205 HUNTINGTON BEACH CA |
| CHRIS EPTING | 16033 BOLSA CHICA #104-205 HUNTINGTON BEACH CA 92649 |
| CHRIS ERSKINE | 1720 LA BARRANCA ROAD LA CANADA CA 91011 |
| CHRIS ESCANDON | 1443 EAST VERNESS ST. WEST COVINA CA 91791 |
| CHRIS ETHERIDGE | 3427 PENINSULA DR. APT. #2 PORTAGE IN 46368 |
| CHRIS FAGER | 420 S. LORRAINE LOS ANGELES CA |
| CHRIS FIRESTONE | 1270 CELIA CT UPLAND CA 91784 |
| CHRIS FORTH | 800 NEW BERN AVE HAMPTON VA 23669 |
| CHRIS FRICKE | 6107 STONE WOLFE GLEN CARBON IL 62034 |
| CHRIS GENNARIO | 306 MONROE AVE WEST ISLIP NY 11795 |
| CHRIS GENTILE | 4 HIGHRIDGE DRIVE HUNTINGTON NY 11743 |
| CHRIS GLORIOSO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| CHRIS GRAYTHEN | 3913 LAKE VILLA DR METAIRIE LA UNITES STATES |
| CHRIS H CASWELL | 2753 PHEASANT RUN LENOIR NC 28645 |
| CHRIS HAGAN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHRIS HAGAN | 6820 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| CHRIS HANDZLIK | 3600 N. LAKE SHORE #1824 CHICAGO IL 60613 |
| CHRIS HARDY | 3355 WILSHIRE BLVD 714 LOS ANGELES CA 90010 |
| CHRIS HARDY | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |
| CHRIS HARRIS | 2033 HIGH TOWER DRIVE LOS ANGELES CA 90068 |
| CHRIS HAUSMAN | 1456 COLBY AV 3 LOS ANGELES CA 90025 |
| CHRIS HENRY | 8000 YORK RD #6-512 TOWSON MD 21252 |
| CHRIS HOWLETT | 217 SE 1ST TER DEERFIELD BEACH FL 33441-3903 |
| CHRIS HYDE | 4 7-9 MARINE PARADE MANLY, NSW 2095 |
| CHRIS ILOWITE | 36 TERRELL STREET PATCHOGUE NY 11772 |
| CHRIS IOVENKO | 7521 LOLINA LANE LOS ANGELES CA 90046 |
| CHRIS J HARTZLER | 7921 VALLEY FLORES DR WEST HILLS CA 91304 |
| CHRIS JOHNSON | 21622 IMPALA LANE HUNTINGTON BEACH CA 92646 |
| CHRIS JOHNSTON | 12049 FOUNTAINBROOK BLVD NO. 1618 ORLANDO FL 32825 |
| CHRIS KARRSON | 18507 WILLOW LANE LANSING IL 60438 |
| CHRIS KEANE | 3733 RHODES AVE CHARLOTTE NC UNITES STATES |
| CHRIS KELLY | 539 ONE CENTER BLVD APT 108 ALTAMONTE SPRINGS FL 32701-2213 |
| CHRIS KELSCH | 2146 N. DAYTON #102 CHICAGO IL 60614 |
| CHRIS KUC | 949 W. MADISON APT 403 CHICAGO IL 60607 |
| CHRIS LESCHINSKY PHOTOGRAPHY | 1123 GARDEN ST SAN LUIS OBISPO CA 93401 |
| CHRIS LEWIS | 534 JEFFERY DRIVE MANTENO IL 60950 |
| CHRIS LIVINGSTON PHOTOGRAPHY | 2791 CARDASSI DR OCOEE FL 34761 |

| Claim Name | Address Information |
|---|---|
| CHRIS MATTINGLEY | 1501 TAHITI AVE LAGUNA BEACH CA 92651 |
| CHRIS MCNALLY | 104 PILGRIM LANDING BALTIMORE MD 21230 |
| CHRIS MOONEY | 1421 1/2  MALTMAN AVENUE LOS ANGELES CA 90026 |
| CHRIS MOONEY | 2401 CALVERT STREET, NW #328 WASHINGTON DC 20008 |
| CHRIS MOONEY INC | 1421 1/2 MALTMAN AVE LOS ANGELES CA 90026 |
| CHRIS MORAN | 75 BUCKLAND STREET WETHERSFIELD CT 06109 |
| CHRIS MULLIN | 7 SE BEDE'S TERRACE SUNDERLAND SR2 8H5 |
| CHRIS NANT ELEPHANT BAR & | 110 N 1ST ST BURBANK CA 91502 |
| CHRIS NELSON | 5017 TRUESDALE AVE. BALTIMORE MD 21206 |
| CHRIS NEUMAN | C/O MOSKOWITZ LAW GROUP ATTN: KAREN MOSKOWITZ 1333 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| CHRIS NEUMAN | C/O JUDITH SALKOW SHAPIRO, PC ATTN: JUDITH SALKOW 1333 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| CHRIS NEUMAN | C/O MOSKOWITZ LAW GROUP ATTN: KAREN MOSKOWITZ 1333 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| CHRIS NEUMAN | C/O JUDITH SALKOW SHAPIRO, PC ATTN: JUDITH SALKOW 1333 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| CHRIS NEUMAN | C/O MOSKOWITZ LAW GROUP ATTN: KAREN MOSKOWITZ 1333 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| CHRIS NEUMAN | C/O JUDITH SALKOW SHAPIRO, PC ATTN: JUDITH SALKOW 1333 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| CHRIS NOONAN | 1031 W. WOLFRAM COACH HOUSE CHICAGO IL 60652 |
| CHRIS O'CONNELL | 20 20TH AVE. APT. B VENICE CA 90291 |
| CHRIS OCHOA | 14873 ROSETOWN AV FONTANA CA 92336 |
| CHRIS PARADISO | 46 FIRST AVENUE MEDFORD NY 11763 |
| CHRIS PETERSON | 126 VISTAVERDI CIR APT 224 LAKE MARY FL 32746 |
| CHRIS PFUHL | 224 8TH ST WEST KALISPELL MT UNITES STATES |
| CHRIS PINCHEN | 14574 MICHENER TRL ORLANDO FL 32828 |
| CHRIS POLLOCK | 62 EAST MARKET STREET BETHLEHEM PA 18018 |
| CHRIS PONSONBY | 4633 MARINE AV 106 LAWNDALE CA 90260 |
| CHRIS PYBURN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHRIS PYBURN | 735 LEXINGTON AVE., #14 INDIANAPOLIS IN 46203 |
| CHRIS RAIMONDI | 996 CAREFREE DR SIMI VALLEY CA 93065 |
| CHRIS RAITZ | 111 E. LOBOS MARINOS SAN CLEMENTE CA 92672 |
| CHRIS REDDING | 3650 WESTLAND DR ORLANDO FL 32818-2818 |
| CHRIS RIEMENSCHNEIDER | 5025 13TH AVE S MINNEAPOLIS MN 55417 |
| CHRIS ROHMANN | 16 HILLCREST PARK SOUTH HADLEY MA 01075 |
| CHRIS RUBIN | 3019 EFFIE ST LOS ANGELES CA 90026 |
| CHRIS SCHIMMEL | 6120 HERITAGE DR AGOURA HILLS CA 91301 |
| CHRIS SEMAN | 7642 SONESTA SHORES DRIVE LAKE WORTH FL 33463 |
| CHRIS SEVERIANO | 8451 MILANO DR APT 1712 ORLANDO FL 32810 |
| CHRIS SHERMAN | 800 ALTALOMA AVE ORLANDO FL 32803-4123 |
| CHRIS SIMMONS | 352 MEADOW ROAD KINGS PARK NY 11754 |
| CHRIS SIMPSON | 531 GROVE STREET APT 3A EVANSTON IL 60201 |
| CHRIS SOLOMON | 1426-A WARREN AVE., N. SEATTLE WA 98109 |
| CHRIS STEPHENS | 101 CHESTNUT ROAD STEVENSVILLE MD 21666 |
| CHRIS STRINGFIELD | 5645 WHITBY ROAD BALTIMORE MD 21206 |
| CHRIS STRONG PHOTOGRAPHY | 2239 W THOMAS  NO.1 CHICAGO IL 60622 |
| CHRIS SUTTON | NEW EQUITY DIMENSIONS 2040 E ALGONQUIN RD SCHAUMBURG IL 60173-4187 |
| CHRIS TOENSING | C/O MERIP 1500 MASSACHUSETTS AVE. NW SUITE 119 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| CHRIS TOPPING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| CHRIS WASKO | 205 BANNER ST EMMAUS PA 18049 |
| CHRIS WEIBRING | 458 N. AUSTIN BLVD. 2E OAK PARK IL 60302 |
| CHRIS WILKINSON | 10 COTTAGE AVENUE GLEN ROCK PA 17327 |
| CHRIS WOOLSTON | 802 CLARK AVE BILLINGS MT 59101 |
| CHRIS YI | 1149 GRUBSTAKE DR DIAMOND BAR CA 91765 |
| CHRIS'S LANDSCAPING | 14 HORIZON VIEW PROSPECT CT 06103 |
| CHRIS'S LANDSCAPING LLC | 14 HORIZON VIEW PROSPECT CT 06712 |
| CHRISANDRA ROGERS | 9031 S. PHILLIPS CHICAGO IL 60617 |
| CHRISENA RIDGWAY | 711 BALTIMORE DR ORLANDO FL 32810-5512 |
| CHRISLER PAUL | 2900 NW 56TH AVE      D209 PLANTATION FL 33313 |
| CHRISMICHAEL BOCCIA | 171 HAMPTON CT NEWINGTON CT 06111 |
| CHRISOPHER SCOTT | 245 CANDLELIGHT LN GLEN BURNIE MD 21061 |
| CHRISPELL,SUSAN | 150 S SPALDING NO.8 BEVERLY HILLS CA 90212 |
| CHRIST COMMUNITY OUTREACH | 13809 WARWICK BLVD NEWPORT NEWS VA 23602-3707 |
| CHRIST, KELLY ANNE | 921 HILLSWOOD RD BEL AIR MD 21014 |
| CHRIST, LYNDA | 1281 ELLSWORTH DR WHITEHALL PA 18052 |
| CHRIST, LYNDA | 128 ELLSWORTH DR WHITEHALL PA 18052 |
| CHRISTA CHAVEZ | 3261 ROWENA DRIVE LOS ALAMITOS CA 90720 |
| CHRISTA GUENTHER | 64 BEACH RD HAMPTON VA 23664-1835 |
| CHRISTA WILSON | 1667 MAJESTIC OAK DR APOPKA FL 32712 |
| CHRISTABELLA INC | 300 N CARMELINA AVE LOS ANGELES CA 90049 |
| CHRISTAL CUPP | 6 JEREMY DR EAST LYME CT 06333-1544 |
| CHRISTAL RADIO | 125 W. 55TH STREET STUART O. OLDS, CEO NEW YORK NY 10019 |
| CHRISTAL RADIO | 12019 COLLECTIONS CENTER DR CHICAGO IL 60693-0120 |
| CHRISTAL RADIO | 125 W 55TH ST NEW YORK NY 10019 |
| CHRISTAL, CANDACE | 536 LUCIA AVE BALTIMORE MD 21229-4514 |
| CHRISTAN DRAYTON | 1030 WEST CHEW STREET ALLENTOWN PA 18102 |
| CHRISTENSEN, DONN | 301 E FOOTHILL BLVD  NO.201 ARCADIA CA 91006 |
| CHRISTENSEN, EMMA | 112 BANNER ST  NO.1 JAMAICA PLAIN MA 02130 |
| CHRISTENSEN, KATE | 135 CALYER STREET BROOKLYN NY 11222 |
| CHRISTENSEN, MARY | 5 SUNRISE DR CHRISTENSEN, MARY AVON CT 06001 |
| CHRISTENSEN, MARY | 5 SUNRISE DR AVON CT 06001-2924 |
| CHRISTENSEN, STEVEN J. | 1243 TULIP ST. LIVERPOOL NY 13090 |
| CHRISTENSEN,ARNOLD H | 11 OVERHILL ROAD ENFIELD CT 06082 |
| CHRISTENSEN,FRANCINE B | 39 BUCKLAND STREET MANCHESTER CT 06040 |
| CHRISTENSEN,JAYE | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| CHRISTENSEN,LARRY A | 33702 PEQUITTO DRIVE DANA POINT CA 92629 |
| CHRISTENSENS PLANT CENTER | 6282 GOTFREDSON PLYMOUTH MI 48170 |
| CHRISTENSON, JESSICA | 3605-2 N ALBANY AVE CHICAGO IL 60618 |
| CHRISTENSON,CATHERINEM | 430 PAGE ST. ORLANDO FL 32806 |
| CHRISTESON, CINDY | 537 NEWPORT CENTER DR   NO.505 NEWPORT BEACH CA 92660 |
| CHRISTESON, CINDY | 1995 PORT NELSON PL NEWPORT BEACH CA 92660 |
| CHRISTI DENTAL  [CHRISTI DENTAL HOME | OFFICE] 1674 W HIBISCUS BLVD MELBOURNE FL 329012631 |
| CHRISTI HEDRICK | 8329 NOBLE AV NORTH HILLS CA 91343 |
| CHRISTI PARSONS | 9908 INDIAN LANE SILVER SPRING MD 20911 |
| CHRISTIAN BERG | 1144 CATAWISSA ROAD TAMAQUA PA 18252 |
| CHRISTIAN BERTHELSEN | 1570 MANNING AVE. APT #7 LOS ANGELES CA 90024 |
| CHRISTIAN BROADCASTING NET | VICTOR KING/AFFILIATE RELATIONS, SHB-210 977 CENTERVILLE TURNPIKE VIRGINIA |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN BROADCASTING NET | BEACH VA 23463-001 |
| CHRISTIAN BROADCASTING NETWORK | CBN CENTER 977 CENTERVILLE TPK VIRGINIA BEACH VA 23463 |
| CHRISTIAN CARCAMO | 12210 BROADWAY WHITTIER CA 90601 |
| CHRISTIAN CHENSVOLD | 1213 PRINCETON DRIVE GLENDALE CA 91205 |
| CHRISTIAN COBB | 5453 W. 122ND ST. HAWTHORNE CA 90250 |
| CHRISTIAN DRURY | 7331 DEMENS DRIVE SOUTH ST PETERSBURG FL 33712 |
| CHRISTIAN DRURY | 1030 STONERIDGE DRIVE PASADENA CA 91105 |
| CHRISTIAN ENTERPRISES INC. M | P. O. BOX 300 PIOCHE NV 89043 |
| CHRISTIAN EWELL | 8309 E 85TH STREET RAYTOWN MO 64138 |
| CHRISTIAN FABIEN | 2100 BEEKMAN PL APT 3R BROOKLYN NY 11225 |
| CHRISTIAN FONT | 533 NE 3RD AVENUE APT 510 FORT LAUDERDALE FL 33301 |
| CHRISTIAN FRANK | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| CHRISTIAN HECKY | 819 SILVER OAK AVE LADY LAKE FL 32159 |
| CHRISTIAN HUENECKE | 134 PLANTATION RD DEBARY FL 32713-3828 |
| CHRISTIAN HUNTER FRANK | 940 MONROE NW #439 GRAND RAPIDS MI 49503 |
| CHRISTIAN KRAFT | 773 JEFFREY ST NO.302 BOCA RATON FL 33487 |
| CHRISTIAN KRAUL | 6910 NW 50TH ST SUITE 9586 MIAMI FL 33166 |
| CHRISTIAN OUTLET | 1220 AMOS LANE FREDERICKSBURG VA 27407 |
| CHRISTIAN PERALTA | 902 S. MARIPOSA AVENUE LOS ANGELES CA 90006 |
| CHRISTIAN PEREZ | 16141 BARBATA RD. LA MIRADA CA 90638 |
| CHRISTIAN PEREZ | 2805 HEATH AVENUE APT. 4B BRONX NY 10463 |
| CHRISTIAN SANTOS | 810 NE 51 COURT POMPANO BCH FL 33064 |
| CHRISTIAN SCHNEEBECK | 901 ENGLEWOOD PARKWAY M214 ENGLEWOOD CO 80110 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 527 BOSTON MA 02115-0527 |
| CHRISTIAN SCIENCE MONITOR | 210 MASSACHUSETTS AVE BOSTON MA 02115 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 527 BOSTON MA 02115-0527 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW WASHINGTON DC 20006 |
| CHRISTIAN SCIENCE MONITOR | P.O. BOX 527 BOSTON MA 02117-0527 |
| CHRISTIAN SCIENCE MONITOR | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 1548 BOSTON MA 02117 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH ST NW WASHINGTON DC 20006 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 210 MASSACHUSETTS AVE BOSTON MA "02115 |
| CHRISTIAN SHALJIAN | 10 S BREEZE DRIVE PATCHOGUE NY 11772 |
| CHRISTIAN SORENSEN | 18444 PERTH AVE HOMEWOOD IL 60430 |
| CHRISTIAN SOTO | 11415 FARNDON STREET SOUTH EL MONTE CA 91733 |
| CHRISTIAN SUEIRO | 5541 NW 112TH AVE # 106 DORAL FL 33178 |
| CHRISTIAN TAUSSIG | 79 N. EMERSON AVE. COPIAGUE NY 11726 |
| CHRISTIAN TIMES | 2990 JAMACHA RD SUITE 194 EL CAJON CA 92021 |
| CHRISTIAN TOLEDO | 3515 J STREET SAN DIEGO CA 92102 |
| CHRISTIAN WILLIAMS | 1214 RIMMER AVE. PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN, BERNETTA | 2024 CLIFTWOOD AVE BALTIMORE MD 21213-1532 |
| CHRISTIAN, CHRISTINE | 5137 GOLDENWOOD DR ORLANDO FL 32817-3293 |
| CHRISTIAN, CONSTANCE | 2234 N RACINE AVE        1S IL 60614 |
| CHRISTIAN, LYDIA | 24312 S FORESTVIEW CT CRETE IL 60417 |
| CHRISTIAN, MARCUS | 2453 ASTROZEN PL COLORADO SPRINGS CO 80916 |
| CHRISTIAN, PIERRE | 18203 SW 3RD ST PEMBROKE PINES FL 33029 |
| CHRISTIAN, SUE ELLEN | 4104 BRONSON KALAMAZOO MI 49008 |
| CHRISTIAN, SUE ELLEN | 4104 BRONSON BLVD KALAMAZOO MI 49008 |
| CHRISTIAN,KENNETH F | 2409 ARUNAH AVENUE BALTIMORE MD 21216 |
| CHRISTIANA COLE | 514 S OBSERVATORY DR ORLANDO FL 32835-1964 |
| CHRISTIANA HAWKINS | 2103 PARKSIDE PL INDIAN HARBOR FL |
| CHRISTIANA ONITA | 4131 CUSTER CREEK MISSOURI CITY TX 77459 |
| CHRISTIANE BIRD | 145 E. 30TH ST., APT. 17 NEW YORK NY 10016 |
| CHRISTIANE D'ZURILLA | 2516 E. WILLOW ST. APT 203 SIGNAL HILL CA 90755 |
| CHRISTIANNA MCCAUSLAND LLC | 901 N NELSON ST       APT 307 ARLINGTON VA 22203 |
| CHRISTIANE BRADLEY | 1428 11TH STREET UNIT #5 SANTA MONICA CA 90401 |
| CHRISTIANSEN, LANE | 114 N ILLINOIS AVE   APT 4 CARBONDALE IL 62901 |
| CHRISTIANSEN, RICHARD | 680 N LAKE SHORE DR NO.1109 CHICAGO IL 60611 |
| CHRISTIANSEN,KELLY A | 1990 ERVING CIRCLE #12106 OCOEE FL 34761 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD. STE. B125 ATTN:  PAUL CHRISTIANSON SEAL BEACH CA 90740 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD      STE B125 SEAL BEACH CA 90740 |
| CHRISTIANSON,PAUL E | 4349 GUAVA AVENUE SEAL BEACH CA 90740 |
| CHRISTIE COLLINS | 543 S LEWIS AVE LOMBARD IL 60148-2938 |
| CHRISTIE DUMLER | 3800 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| CHRISTIE JONES | 22503 STATE STREET STEGER IL 60475 |
| CHRISTIE LYN LEIGH | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| CHRISTIE PARKER HALE, LLP | P.O. BOX 7068 PASADENA CA 91109-7068 |
| CHRISTIE ROME | 8300 SOUTH HOOVER STREET APT#107 LOS ANGELES CA 90044 |
| CHRISTIE TOLLETT | 1101 WEST CASTLEWOOD FRIENDSWOOD TX 77546 |
| CHRISTIE VEZZOLA | 235 QUINNIPIAC STREET WALLINGFORD CT 06492 |
| CHRISTIE, ANNIE | 1112 GRANT PL VERNON HILLS IL 60061 |
| CHRISTIE, CHARLES | FOREST LN CHRISTIE, CHARLES BLOOMFIELD CT 06002 |
| CHRISTIE, CHARLES | 20 FOREST LANE BLOOMFIELD CT 06002-2802 |
| CHRISTIN HOFFMAN | 460 LAKE BRIDGE LN APT 1123 APOPKA FL 32703-5797 |
| CHRISTIN MARTELL | 30 SOUTH STREET EXT NO. 5 BRISTOL CT 06010 |
| CHRISTINA ACOSTA | 3415 BONNIE HILL DR LOS ANGELES CA 90068 |
| CHRISTINA ANTONOPOULOS | 3111 BRANDESS DRIVE GLENVIEW IL 60026 |
| CHRISTINA BONNER | 1312 W 93RD ST LOS ANGELES CA 90044 |
| CHRISTINA BRADLEY | 7 FARM HILL ROAD WEST HAVEN CT 06516 |
| CHRISTINA BUTLER | 1723 GLENBROOK AVENUE LANCASTER PA 17603 |
| CHRISTINA CABRERA-CHIRINOS | 3300 W. ROLLING HILLS CIRCLE #304 DAVIE FL 33328 |
| CHRISTINA CHAPLIN | 650 COLUMBIA ST #418 SAN DIEGO CA 92101 |
| CHRISTINA CHAPPELL-GEPPI | 123 CARDINAL TRAIL DELTA PA 17314 |
| CHRISTINA COLE | 3806 N LAKE ORLANDO PKWY ORLANDO FL 32808-2239 |
| CHRISTINA COY DAVISON | 1438 W. ROSCOE ST UNIT 3 CHICAGO IL 60657 |
| CHRISTINA CRAMER | 6830 EAST MERCER WAY MERCER ISLAND WA 98040 |
| CHRISTINA D'ASCENZO | 1124 WEST PRATT APT. 2S CHICAGO IL 60626 |
| CHRISTINA DAVARPANAH | 24907 MAGIC MOUNTAIN PKWY 1331 VALENCIA CA 91355 |
| CHRISTINA DAVISCOURT | 920 VENICE BLVD 221 VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| CHRISTINA DEPARIS | 5601 SAND CRANE COVE OVIEDO FL 32765 |
| CHRISTINA DUPUY | 693 QUAIL DRIVE LOS ANGELES CA 90065 |
| CHRISTINA EUSANIO | 360 LOCUST AVE OAKDALE NY 11769 |
| CHRISTINA FANELLI | 15 FAWN CROSSING WADING RIVER NY 11792 |
| CHRISTINA FASSNACHT | 10 HARBOUR RD BABYLON NY 11702 |
| CHRISTINA FELICE | 2056 RODNEY DRIVE  #3 LOS ANGELES CA 90027 |
| CHRISTINA FERNANDEZ | 4128 WEST 7TH LANE HIALEAH FL 33012 |
| CHRISTINA GARGULIS | 457 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| CHRISTINA GOSTOMSKI | 101 WEST FORREST AVENUE SHREWSBURY PA 17361 |
| CHRISTINA GUZIK | 9437 ORIOLE DRIVE MUNSTER IN 46321 |
| CHRISTINA HAMLETT | 820 LOCUST ST., #3203 PASADENA CA 91101 |
| CHRISTINA HENNESSY | 124 PRINCTON STREET BRIDGEPORT CT 06605 |
| CHRISTINA HERNANDEZ | 92-22 72ND DRIVE 2ND FLOOR FOREST HILLS NY 11375 |
| CHRISTINA HOLLOWAY | 4491 CRYSTAL LAKE DR CONDO 204A POMPANO BEACH FL 33064 |
| CHRISTINA HORDGE | 1980 UNION PORT ROAD D2 BRONX NY 10462 |
| CHRISTINA HOUSE | 6385 CERRIOTOS AVE LONG BEACH CA 90805 |
| CHRISTINA HOY | 4961 SW 13 STREET PLANTATION FL 33317 |
| CHRISTINA JOHNSON | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| CHRISTINA JONES | 9751 NW 45TH AVENUE OCALA FL 34482 |
| CHRISTINA JUN | 5330 SATSUMA AV 7 NORTH HOLLYWOOD CA 91601 |
| CHRISTINA KLEIN | 179 APPLETON STREET, # 3 CAMBRIDGE MA 02138 |
| CHRISTINA KRASK | 4414 N. ASHLAND UNIT B CHICAGO IL 60640 |
| CHRISTINA KUTZBACH | 4824 DOGWOOD AVE SEAL BEACH CA 90740 |
| CHRISTINA LARSON | 861  1/2 HORNBLEND SAN DIEGO CA 92109 |
| CHRISTINA LATIMER | 4200 DECLARATION DR NO. G GRAFTON VA 23692 |
| CHRISTINA LEE | 5515 CANOGA AVENUE APT #128 WOODLAND HILLS CA 91367 |
| CHRISTINA LEE MD | 95 HIGHLAND AVE FAMILY FERTILITY CENTER BETHLEHEM PA 18017-9424 |
| CHRISTINA LERCH | 4950 LAKE PIERCE DR LAKE WALES FL 33898 |
| CHRISTINA LOPEZ | 3499 OAKS WAY #307 POMPANO BEACH FL 33069 |
| CHRISTINA MATTISZ | 53-48 CLEARVIEW EXPRESSWAY BAYSIDE NY 11364 |
| CHRISTINA MCBRIDE | 1249 VIRGINIA AV GLENDALE CA 91202 |
| CHRISTINA MESSINO | 66 WAKELEE ROAD UNIT 6 WATERBURY CT 06705 |
| CHRISTINA MIERS | 30085 LA PRIMAVERA ST TEMECULA CA 92592 |
| CHRISTINA MITCHELL | 713-A WESTMINSTER STREET ALLENTOWN PA 18109 |
| CHRISTINA NELSON | 5393 HAWKEYE CIR PORT ORANGE FL 32128 |
| CHRISTINA NELSON | 236 WEST SECOND STREET SAN DIMAS CA 91773 |
| CHRISTINA NOVELLI | 728 W. WAVELAND AVE APT # 3 CHICAGO IL 60613 |
| CHRISTINA ORTIZ | 2741 E. SUNSET HILL DRIVE WEST COVINA CA 91791 |
| CHRISTINA OWENS | 1703 CALATINA DR POMONA CA 91766 |
| CHRISTINA PARKER | 195 ASH CIRCLE ANDREAS PA 18211 |
| CHRISTINA PENZA | PO BOX 861421 LOS ANGELES CA 900861421 |
| CHRISTINA POMPA-KWOK | 6038 ENCINITA AVENUE TEMPLE CITY CA 91790 |
| CHRISTINA PONTECORVO | 4802 PULLMAN AVENUE NE SEATTLE WA 98105 |
| CHRISTINA POULOS | 3400 RALMARK LANE GLENVIEW IL 60026 |
| CHRISTINA RIDDLE | 668 N. ORANGE AVENUE APT. 5402 ORLANDO FL 32801 |
| CHRISTINA ROHRBACHER | 5027 S. CALIFORNIA AVE CHICAGO IL 60632 |
| CHRISTINA RUSSO | 3549 WILLOW STREET BONITA CA 91902 |
| CHRISTINA SCHIMMEL | 67 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| CHRISTINA SCHROEDER | 5 MISNERS TRAIL ORMOND FL 32174 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA SILVERSTARY | 4880 FLORA ST MONTCLAIR CA 91763 |
| CHRISTINA SOLTES | 3862 NW 59 STREET COCONUT CREEK FL 33073 |
| CHRISTINA SPRINDIS | 255 SPRUCE AVE MAPLE SHADE NJ 08052 |
| CHRISTINA SULLIVAN | 14 GOLDFINCH ROAD QUEENSBURY NY 12804 |
| CHRISTINA TOKAR | 9896 FAIRWAY COVE LANE PLANTATION FL 33324 |
| CHRISTINA TRAN | 9550 CARDINAL AV WESTMINSTER CA 92683 |
| CHRISTINA TWOMEY | 2609 NE 14TH AVE UNIT 112 OAKLAND PARK FL 33334 |
| CHRISTINA WALLITSCH | 434 APPLE BLOSSOM ROA EASTON PA 18040 |
| CHRISTINA WEATHERFORD | 2605 AVE DE ANITA 76 CARLSBAD CA 92008 |
| CHRISTINA WHITE | 9732 EDGEWOOD AVE TRAVERSE CITY MI 49684-8173 |
| CHRISTINA ZAHN | 1350 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CHRISTINA ZANKOWSKI | 5653 RANGEVIEW AV A LOS ANGELES CA 90042 |
| CHRISTINAS KITCHEN        R | KINGSMILL VILLAGE SHOP WILLIAMSBURG VA 23185 |
| CHRISTINE & MARK PRICE | 2071 LIVEOAK BLVD SAINT CLOUD FL 34771-8442 |
| CHRISTINE ABRY | 178 STANWICH RD GREENWICH CT 06830 |
| CHRISTINE AI | 1021 BRANTFORD STREET ANAHEIM CA 92805 |
| CHRISTINE ANDERSON | 100 BAYVIEW DR #1814 SUNNY ISLES BEACH FL 33160 |
| CHRISTINE ARMARIO | 33 CHERRY STREET CALVERTON NY 11933 |
| CHRISTINE ASCHWANDEN | 24621 TANNIN RD. CEDAREDGE CO 81413 |
| CHRISTINE AUGI | P.O. BOX 635 BELLPORT NY 11713 |
| CHRISTINE AUSTIN | 16 N LAWSONA BLVD ORLANDO FL 32801 |
| CHRISTINE BAKER | 223 EASTON CIRCLE OVIEDO FL 32765 |
| CHRISTINE BELLARD | 1209 SANDOWAY LN DELRAY BEACH FL 33483 |
| CHRISTINE BLANC | 1258 N FAIRFAX #2 WEST HOLLYWOOD CA 90046 |
| CHRISTINE BOSTON | 4929 W. AUGUSTA CHICAGO IL 60651 |
| CHRISTINE BRUNO | 321 S. SANGAMON ST. UNIT 805 CHICAGO IL 60607 |
| CHRISTINE BUCK MASON | 9 WARSON HILLS ST. LOUIS MO 63124 |
| CHRISTINE BURGESS | 501 N CALVERT ST PO BOX 1377 BALTIMORE MD 21278-0001 |
| CHRISTINE CAMPBELL | 1245 PINE RUN ROAD LEHIGHTON PA 18235 |
| CHRISTINE CARROLL | 1709 B LAKESIDE CHAMPAIGN IL 61821 |
| CHRISTINE CHRISTENSEN | 376 REDONDO LONG BEACH CA 90814 |
| CHRISTINE CLEAVER | 48 VINE ST APT 2 NEW BRITAIN CT 06052-1431 |
| CHRISTINE COLE | 37315 BEACH DR DONA VISTA FL 32784 |
| CHRISTINE COLL | 621 FIOT AVENUE BETHLEHEM PA 18015 |
| CHRISTINE CORNELL | 56 HUDSON PLACE WEEHAWKEN NJ 07087 |
| CHRISTINE COTTER | 3224 NEBRASKA PLACE COSTA MESA CA 92626 |
| CHRISTINE CUNNINGHAM | 6510 BEECHWOOD DR. COLUMBIA MD 21046 |
| CHRISTINE CURTO | 7112 GOLDCRIS LANE NORTHAMPTON PA 18067 |
| CHRISTINE DALEY | 4301 1/2 MELBOURNE AVE. LOS ANGELES CA 90027 |
| CHRISTINE DANIELS | 2901 S. SEPULVEDA BLVD APT 102 LOS ANGELES CA 90064 |
| CHRISTINE DE LA CRUZ | 948 VENANGO CIRCLE LOS ANGELES CA 90029 |
| CHRISTINE DEMODNA | 3448 SOUTHPORT TRL WILLIAMSBURG VA 23185 |
| CHRISTINE DONAKER | 227 S. MAPLE A OAK PARK IL 60302 |
| CHRISTINE DUNHAM | 25 BARNSLEY COURT MOUNT SINAI NY 11766 |
| CHRISTINE ESPIRITU | 3106 GOLDENEYE PLACE SUPERIOR CO 80027 |
| CHRISTINE FARWELL | 277 ROCHESTER ST COSTA MESA CA 92627 |
| CHRISTINE FERGUSON | 1655 FLATBUSH AVE NO.1510A BROOKLYN NY 11210 |
| CHRISTINE FERRERIA | 1047 W 24TH ST SAN PEDRO CA 90731 |
| CHRISTINE FINLEY | PO BOX 537 TACOMA WA 98401 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE FOLKS | 15403 CLAYBURN DRIVE LAUREL MD 20707 |
| CHRISTINE FOSTER | 212 LA COSTA CIR WESTON FL 33326 |
| CHRISTINE FRANCIS | 9945  NOB HILL LN SUNRISE FL 33351 |
| CHRISTINE FULWOOD | 1848 MATTERHORN DR ORLANDO FL 32818-5834 |
| CHRISTINE GEISLER | 6821 ASHBURN RD LAKE WORTH FL 33467 |
| CHRISTINE GOETHALS | 198 ROMANA PL PASADENA CA 91107 |
| CHRISTINE GOOSTREY | 22171 HOFFMAN ROAD MANDEVILLE LA 70471 |
| CHRISTINE GRANA | 7120 BREMENTOWNE RD TINLEY PARK IL 60477 |
| CHRISTINE GRANDUKE | 895 S WYMORE RD APT 923C ALTAMONTE SPRINGS FL 32714-6946 |
| CHRISTINE HADDEMAN | 6613 TURNERGROVE DR LAKEWOOD CA 90713 |
| CHRISTINE HALL | 20 FOURTH STREET STAMFORD CT 06905 |
| CHRISTINE HARLAND | 12751 BROCK AV DOWNEY CA 90242 |
| CHRISTINE HELMS | 401 W FLORIDA AVE APT E5 HAINES CITY FL 33844 |
| CHRISTINE JUNEAU | 6380 NW 75 WAY PARKLAND FL 33067 |
| CHRISTINE KANG | 17503 S. GLENBURN AVE TORRANCE CA 90504 |
| CHRISTINE KEITH | 129 W MARYLAND NO.2 PHOENIX AZ |
| CHRISTINE KHOURY | 6445 N KILPATRICK LINCOLNWOOD IL 60712 |
| CHRISTINE KIELY | 77 GEHRING RD EXT TOLLAND CT 06084 |
| CHRISTINE KLEPEIS | 259 TYRCONNELL AVENUE MASSAPEQUA PARK NY 11762 |
| CHRISTINE KLUDT | 36729 EATONVILLE CUT OFF ROAD E EATONVILLE WA 98328 |
| CHRISTINE KNESPLER | 147 MILLARD AVE WEST BABYLON NY 11704 |
| CHRISTINE KUCELIN | 25347 ANDREO AV LOMITA CA 90717 |
| CHRISTINE KURBYUN | 3118 N NOTTINGHAM CHICAGO IL 60634 |
| CHRISTINE L. SCOTT | 552 MATILDA PL LONGWOOD FL 32750-3301 |
| CHRISTINE LAW | 817 HILL STREET APT#103 SANTA MONICA CA 90405 |
| CHRISTINE LEE | 41-43 39TH PLACE APT. 6L SUNNYSIDE NY 11104 |
| CHRISTINE LEONARD | 59 ARNOLD WAY WEST HARTFORD CT 06119-1207 |
| CHRISTINE LOCROTONDO | 6760 NW 24TH COURT MARGATE FL 33063 |
| CHRISTINE M BLANC | 1258 N FAIRFAX #2 WEST HOLLYWOOD CA 90046 |
| CHRISTINE MAHLMEISTER | 524 W. SURF STREET APT. #1N CHICAGO IL 60657 |
| CHRISTINE MAKHLOUFI | 9563 CYPRESS PARKWAY BLDG G BOYNTON BEACH FL 33437 |
| CHRISTINE MARIA CORBETT | 1610 SHASTA DRIVE COLORADO SPRINGS CO 80910 |
| CHRISTINE MATSINKO | 2985 VALLEY VIEW DRIVE BATH PA 18014 |
| CHRISTINE MCGURN | 4933 141ST AVE SE BELLEVUE WA 98006 |
| CHRISTINE MEYERS | 7716 RIVERVIEW DRIVE #102 JENISON MI 49428 |
| CHRISTINE MICELI | 4589 CIELO CIRCLE CALABASAS CA 91302 |
| CHRISTINE MILLER | 9371 FIRESIDE DRIVE HUNTINGTON BEACH CA 92646 |
| CHRISTINE MOODY | 1429 N. PAULINA UNIT C CHICAGO IL 60622 |
| CHRISTINE MORLEY | 2 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| CHRISTINE NEWMAN | 5555 NORTH SHERIDAN ROAD #911 CHICAGO IL 60640 |
| CHRISTINE PALERMO-WALLACH | 12172 GLENMORE DRIVE CORAL SPRINGS FL 33071 |
| CHRISTINE PANTANO | 2425 SPRINGWOOD RD YORK PA 17402 |
| CHRISTINE PAULSON | 1429 SOUTH EIGHTH AVENUE ARCADIA CA 91006 |
| CHRISTINE PETROSINO | 1080 OLD BRITTON ROAD NORTH BELLMORE NY 11710 |
| CHRISTINE PHILLIPS | 127 HATHORN BLVD SARATOGA SPRINGS NY 12866 |
| CHRISTINE PILLARI | 12056 SHADOWBROOK LANE ORLANDO FL 32828 |
| CHRISTINE POMALES | 4 WOODHAVEN ROAD NEWPORT NEWS VA 23608 |
| CHRISTINE POPMILIO | 775 BIRGHAM PL LAKE MARY FL 32746-6375 |
| CHRISTINE PUTNAM | 1834 N. MAPLE ST. BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE QUIRK | 35306A SE SEQUOIA PLACE SNOWQUALMIE WA 98065 |
| CHRISTINE RAGUSA | 10 WESTWOOD ROAD SOUTH MASSAPEQUA PARK NY 11762 |
| CHRISTINE RAMSKI | 36991 S LAKE SH ORE BLVD EASTLAKE OH 440951203 |
| CHRISTINE ROSEN | 3462 MACOMB STREET, NW WASHINGTON DC 20016 |
| CHRISTINE RUFFOLO | 9111 NW 32ND MANOR SUNRISE FL 33351 |
| CHRISTINE RUSSO | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| CHRISTINE S LANDFAIR | 113 W CHIPOLA AVE APT 418 DELAND FL 32720-7782 |
| CHRISTINE SCHIAVO | 2320 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| CHRISTINE SCHOEFER | RICKELSBUELL 5 25924 RODEN KIRCHEN GEORGIA |
| CHRISTINE SCHOENBERG | 1823 GOUGH STREET BALTIMORE MD 21231 |
| CHRISTINE SHAPIRO | 12 CARRIAGE LN CENTEREACH NY 117204330 |
| CHRISTINE SHOUP | 22927 ESTORIL DR #3 DIAMOND BAR CA 91765 |
| CHRISTINE SHOW | 732 KENILWORTH CIRCLE #206 HEATHROW FL 32746 |
| CHRISTINE SMALLWOOD | 85 HERBERT ST.  #1 BROOKLYN NY 11222 |
| CHRISTINE SMITH | 5800 WOODWAY APT. #438 HOUSTON TX 77057 |
| CHRISTINE SNELL | 174 ATLANTIC ANNEX PT MAITLAND FL 32751-3314 |
| CHRISTINE SPOLAR | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| CHRISTINE STEELE | 3839 MAPLE TREE LANE SLATINGTON PA 18080 |
| CHRISTINE STEINER | 9819 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| CHRISTINE STUTZ | 402 REGISTER AVE. BALTIMORE MD 21212 |
| CHRISTINE SWEENEY | 2531 WESTLAKE AVENUE OCEANSIDE NY 11572 |
| CHRISTINE TAYLOR | 121 BOHEMIA STREET PLAINVILLE CT 06062 |
| CHRISTINE UMAYAM | 15402 14TH AVE W. LYNWOOD WA 98087 |
| CHRISTINE VANNESS | 148 AMANDA CT. MUKWONAGO WI 53149 |
| CHRISTINE VELA | 25 LORIEN PLACE MELVILLE NY 11747 |
| CHRISTINE WAGNER | 712 MARYKNOLL DR LOCKPORT IL 60441 |
| CHRISTINE WALP | 1168 NEPTUNE PLACE ANNAPOLIS MD 21409 |
| CHRISTINE WESTON | 1704 LOTUS DR OREFIELD PA 18069 |
| CHRISTINE WHITFIELD | 372 N AVERS CHICAGO IL 60624 |
| CHRISTINE WILTZ | 7911 JEANNETTE STREET NEW ORLEANS LA 70118 |
| CHRISTINE WU | 4922 N.FRANCISCO AVE CHICAGO IL 60625 |
| CHRISTINE ZIEMBA | 27260 VALDERAMA DR. VALENCIA CA 91381 |
| CHRISTINE ZIZO | 6437 CONROY RD    NO. 1109 ORLANDO FL 32835 |
| CHRISTION JR,ALAN L | 12316 SOUTH MORGAN STREET CALUMET PARK IL 60827 |
| CHRISTMAN, GERALD | 2965 AVERY RD SLATINGTON PA 18080 |
| CHRISTMAN, JEFFREY WERREN | 1122 PECAN LANE WALNUTPORT PA 18088 |
| CHRISTMAN,JEFFREY | 1122 PECAN LANE WALNUTPORT PA 18088 |
| CHRISTMAS CITY STUDIO | 2432 EASTON  AVE BETHLEHEM PA 18017 |
| CHRISTMAS MAGIC | 311 ST. JOHN STREET HAVRE DE GRACE MD 21111 |
| CHRISTMAS STORE, THE | 108 MAIN STREET P.O. BOX 157 SMITHFIELD VA 23431 |
| CHRISTMAS TREE JAMBOREE | 810 LEONARD STREET ASHLAND OR 97520 |
| CHRISTMAS, BYRON | 4825 W MELROSE ST CHICAGO IL 60641 |
| CHRISTNER, DARYLL W | 114 GARRETT RD GLEN BURNIE MD 21060-6802 |
| CHRISTOPER KOOPS | 1649 PHILADELPHIA SE GRAND RAPIDS MI 49507 |
| CHRISTOPER SANCHEZ | 6724 LINDSEY AVENUE LOS ANGELES CA 90660 |
| CHRISTOPER SOLOMON | 24572 TARAZONA MISSION VIEJO CA 92692 |
| CHRISTOPH HITZ | 1079 SAMSONVILLE RD KERHONKSON NY 12446 |
| CHRISTOPH MUSSELMAN | 54 N 4TH  ST COPLAY PA 18037 |
| CHRISTOPH NIEMANN INC | 57 MONTAGUE STREET  APT 3K BROOKLYN NY 11201 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER  PETRIS SR | 5714 NORTH RD SANFORD FL 32771 |
| CHRISTOPHER ACEDO | 3344 IBIS STREET SAN DIEGO CA 92103 |
| CHRISTOPHER ADAMSON | 1625 RIDGE AVE. APT# A3 EVANSTON IL 60201 |
| CHRISTOPHER AGRELLA | 809 BRENTWOOD DRIVE CARY IL 60013 |
| CHRISTOPHER ALLPORT | 1342 PINE STREET SANTA MONICA CA 90405 |
| CHRISTOPHER AND BANKS | 2400 XENIUM LN N PLYMOUTH MN 554413626 |
| CHRISTOPHER ANDERSON | 2040 WINGATE DRIVE SE OLYMPIA WA 98513 |
| CHRISTOPHER ARNOTT | 239 DWIGHT STREET NEW HAVEN CT 06511 |
| CHRISTOPHER ARSERIO | 9 WAVERLY PLACE CLIFTON PARK NY 12065 |
| CHRISTOPHER ASHLEY | 5401 GLENWOOD ROAD BROOKLYN NY 11234 |
| CHRISTOPHER ASSAF | 310 WEATHERBEE ROAD TOWSON MD 21286 |
| CHRISTOPHER AYRES | 2009 EL CERRITO PLACE LOS ANGELES CA 90068 |
| CHRISTOPHER BAHNSEN | 427 GOLDENROD AVE. CORONA DEL MAR CA 92625 |
| CHRISTOPHER BAIRD | 2351 W. WILSON AVENUE CHICAGO IL 60625 |
| CHRISTOPHER BANCROFT | 13970 HOUSTON ST SHERMAN OAKS CA 91423 |
| CHRISTOPHER BANNINGER | 15941 CONDOR RIDGE R CANYON CITY CA 91351 |
| CHRISTOPHER BARBIERI | 791 SACCO PLACE NORTH BELLMORE NY 11710 |
| CHRISTOPHER BARRETT | 12 BROOKHAVEN DRIVE ITHACA NY 14850 |
| CHRISTOPHER BARTON | 1502 EAST GARFIELD AVENUE GLENDALE CA 91205 |
| CHRISTOPHER BATTAD | 720 QUINCY DRIVE ROSELLE IL 60172 |
| CHRISTOPHER BAUGHAN | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| CHRISTOPHER BAXTER | 450 PULASKI STREET APT 2S BETHLEHEM PA 18018 |
| CHRISTOPHER BEDFORD | 4412 MARRIOTTSVILLE RD. OWINGS MILLS MD 21117 |
| CHRISTOPHER BENNETT | 13644 WEYCROFT CIR ALPHARETTA GA 30004 |
| CHRISTOPHER BENNETT | 6342 N. SHERIDAN #1A CHICAGO IL 60660 |
| CHRISTOPHER BERKEY | 1507 FERGUSON AVENUE NASHVILLE TN UNITES STATES |
| CHRISTOPHER BILBAO | 15340 NW PERIMETER DRIVE BEAVERTON OR 97006 |
| CHRISTOPHER BLANKLEY | 35 HASTINGS ROAD NORTH MASSAPEQUA NY 11758 |
| CHRISTOPHER BOBINSKI | 144 SHORE DR NEW WINDSOR NY 125535486 |
| CHRISTOPHER BOGHOSSIAN | 1350 E. JOYCE AVENUE PALATINE IL 60074 |
| CHRISTOPHER BOHLEN | 90 FORT WORTH ST HAMPTON VA 23669 |
| CHRISTOPHER BONNER | 2845 SEAMAN AVENUE BALTIMORE MD 21225 |
| CHRISTOPHER BONO | 1202 6TH STREET WEST BABYLON NY 11704 |
| CHRISTOPHER BOOKER | THE OLD RECTORY LITTON, BATH BA3 4PW |
| CHRISTOPHER BOOKER | 5448 NORTH GLENWOOD APT. #1 CHICAGO IL 60640 |
| CHRISTOPHER BORRELLI | 1155 W. FARWELL ST. CHICAGO IL 60626 |
| CHRISTOPHER BOWMAN | 361 ANCHOR AVENUE OCEANSIDE NY 11572 |
| CHRISTOPHER BOYD | 7891 BRIDGESTONE DRIVE ORLANDO FL 32835 |
| CHRISTOPHER BRADER | 418 NORTH 11TH STREET ALLENTOWN PA 18102 |
| CHRISTOPHER BRAUER | 1516 DENTON DRIVE HAMPTON VA 23664 |
| CHRISTOPHER BROWN | 1146 S. RIDGELAND AVE OAK PARK IL 60304 |
| CHRISTOPHER BROWNE | 85 MAIN STREET GREENWICH NY 12834 |
| CHRISTOPHER BRYANT CO | P O BOX 553 ACCTS PAYABLE SIMSBURY CT 06070 |
| CHRISTOPHER BUCKLEY | 3516 NEWARD ST NW WASHINGTON DC 20016 |
| CHRISTOPHER BURT | 6050 OCEAN VIEW DRIVE OAKLAND CA 94618 |
| CHRISTOPHER C BOYD | 7891 BRIDGESTONE DRIVE ORLANDO FL 32835 |
| CHRISTOPHER C MORRILL | 66 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| CHRISTOPHER CAESAR | 5205 PALO VERDE ROAD IRVINE CA 92617 |
| CHRISTOPHER CALIXTE | 793 HENRY STREET UNIONDALE NY 11553 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER CAPUANO | 7 GILDERSLEEVE STREET MERRICK NY 11566 |
| CHRISTOPHER CARLES | 175 E. JAVELIN CARSON CA 90745 |
| CHRISTOPHER CARLIN | 949 W. MADISON AVENUE APT. 601 CHICAGO IL 60607 |
| CHRISTOPHER CASTANEDA | 1338 SEAMAN AVENUE SO. EL MONTE CA 91733 |
| CHRISTOPHER CASTELLANO | 1142 WASHINGOTN STREET APT. #2 DENVER CO 80203 |
| CHRISTOPHER CASTRO | 32121 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| CHRISTOPHER CERESKY | 85 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| CHRISTOPHER CLAR | 9934 BURL WAY ORLANDO FL 32817 |
| CHRISTOPHER CLARKE | P. O. BOX 2272 WESTPORT CT 06880 |
| CHRISTOPHER COKINOS | 4950 HOLLOW ROAD NIBLEY UT 84321 |
| CHRISTOPHER COLE | 1800 SOUTH ROBERTSON BLVD., #220 LOS ANGELES CA 90035 |
| CHRISTOPHER COLEMAN | 2913 WESTWOOD AVENUE BALTIMORE MD 21216 |
| CHRISTOPHER COLLIER | 206 OBERON TRAIL LOOKOUT MOUNTAIN GA 30750 |
| CHRISTOPHER CONN | 1022 RIDGE COURT EVANSTON IL 60202 |
| CHRISTOPHER CONNOLLY | 917 NE 3 ST UNIT # 1 FORT LAUDERDALE FL 33301 |
| CHRISTOPHER COOK | THE WRITERS' GROTTO 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94107 |
| CHRISTOPHER COOK | 34 FAWN LANE QUEENSBURY NY 12804 |
| CHRISTOPHER COOPER | 16413 SUNSHINE ST HOUSTON TX 77049 |
| CHRISTOPHER COOPER | 27661 NUGGET DR #3 CANYON COUNTRY CA 91387 |
| CHRISTOPHER CORNELL | 650 DOUGLAS AVE. WINTER PARK FL 32789 |
| CHRISTOPHER CORRIGAN | 650 JERICHO TPKE APT 101 ST JAMES NY 11780 |
| CHRISTOPHER COTTRELL | 2525 DATE STREET #3705 HONOLULU HI 96826 |
| CHRISTOPHER COURTNEY | 3215 N. DAYTON #2 CHICAGO IL 60657 |
| CHRISTOPHER CRUCHLEY | 2066 VENUS DRIVE SACRAMENTO CA 95864 |
| CHRISTOPHER CULLER | 8955  PALM TREE LN PEMBROKE PINES FL 33024 |
| CHRISTOPHER CUNNINGHAM | 310 QUEENSDALE DRIVE APT F YORK PA 17403 |
| CHRISTOPHER D'AGUANNO | 520 DOLPHIN WAY HOLBROOK NY 11741 |
| CHRISTOPHER DALY | 7519 STONECREST DR. DALLAS TX 75254 |
| CHRISTOPHER DARE | 257 EAST ELM STREET ALLENTOWN PA 18109 |
| CHRISTOPHER DASCONIO | 47 ROSE CIRCLE APT. N MIDDLETOWN CT 06457 |
| CHRISTOPHER DAWSON, CFP | 801 INTERNATIONAL PKWY LAKE MARY FL 327464762 |
| CHRISTOPHER DE BELLAIGUE | 15 KENSINGTON COURT PLACE W8, 5BJ LONDON UNITED KINGDOM |
| CHRISTOPHER DELESSIO | 4803 PORTSMOUTH DR. ELLICOTT CITY MD 21042 |
| CHRISTOPHER DESGROTTES | 7457 WYNNEWOOD SQ. WINTER PARK FL 32792 |
| CHRISTOPHER DETRES | 68 VIRGINIA AVENUE BRIDGEPORT CT 06610 |
| CHRISTOPHER DIERKS | 840 W MONTROSE #604 CHICAGO IL 60613-1795 |
| CHRISTOPHER DIKEN | 371 CUMBERLAND ST #3 BROOKLYN NY 11238 |
| CHRISTOPHER DOTSON | 3620 W LEXINGTON 2ND  FLOOR CHICAGO IL 60624 |
| CHRISTOPHER DOUGLAS | 34 GRANT ST HEMPSTEAD NY 115506615 |
| CHRISTOPHER DUBOSE | 1436 N. MAYFIELD ST. CHICAGO IL 60651 |
| CHRISTOPHER DUFRESNE | 15036 AVENUE DE LAS FLORES CHINO HILLS CA 91709 |
| CHRISTOPHER DUNN | 150 WEST 16TH STREET DEER PARK NY 11729 |
| CHRISTOPHER DUPLEX | 745 HASTINGS RANCH DR PASADENA CA 91107 |
| CHRISTOPHER EDLEY JR | 1511 ARCH STREET BERKELEY CA 94708 |
| CHRISTOPHER EDWARDS | 2552  PLUNKETT ST HOLLYWOOD FL 33020 |
| CHRISTOPHER EDWARDS | 142-31 222ND STREET SPRINGFIELD GARDENS NY 11413 |
| CHRISTOPHER EGNOZZI | 3903 235TH STREET TORRANCE CA 90505 |
| CHRISTOPHER ELLIOTT | 760 SYBILWOOD CIRCLE WINTER SPRINGS FL 32708 |
| CHRISTOPHER ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER ESPOSITO | 57 EAST 38TH STREET APT 302 INDIANAPOLIS IN 46205 |
| CHRISTOPHER FALIN | 10204 WEST GEDDES CIRCLE LITTLETON CO 80127 |
| CHRISTOPHER FARAH | 601 W 112TH APT, 1B NEW YORK NY 10025 |
| CHRISTOPHER FASANELLA | 151 HYDE STREET NEW HAVEN CT 06512 |
| CHRISTOPHER FASULLO | 818 WILLOW ROAD FRANKLIN SQUARE NY 11010 |
| CHRISTOPHER FETTWEIS | 715 WESTMINSTER STREET, #2 PROVIDENCE RI 02903 |
| CHRISTOPHER FINCH | 21757 YBARRA RD WOODLAND HILLS CA 91364 |
| CHRISTOPHER FISHER | 1073 S. KIRKMAN RD. #184 ORLANDO FL 32811 |
| CHRISTOPHER FISTER | 247 CINNAMON RIDGE LANE DAVENPORT FL 33897 |
| CHRISTOPHER FLORES | 180 CHEROKEE ROAD HAMPTON VA 23661 |
| CHRISTOPHER FOSTER | 12941 ARABELLA PLACE CERRITOS CA 90703 |
| CHRISTOPHER FUHRMAN | 906 S. SYCAMORE AVE. LOS ANGELES CA 90036 |
| CHRISTOPHER GAITHER | 5440 LOCKSLEY AVENUE OAKLAND CA 94618 |
| CHRISTOPHER GALLIVAN | 19514 W. 115TH AVE. APT. B MOKENA IL 60448 |
| CHRISTOPHER GARRETT | 19 ELM STREET FORT  ATKINSON WI 53538 |
| CHRISTOPHER GEE | 4607D HALF MOON DR. YORKVILLE IL 60560 |
| CHRISTOPHER GILPATRIC | 46 E. 91ST STREET 7B NEW YORK NY 10128 |
| CHRISTOPHER GLORIOSO | 432 EAST 88TH STREET APT. PHC NEW YORK NY 10128 |
| CHRISTOPHER GOFFARD | 27 DEL PERLATTO IRVINE CA 92614 |
| CHRISTOPHER GOLDSHOLL | 295 GREEN OAK RIDGE MARIETTA GA 30068 |
| CHRISTOPHER GOSIER | 2221 E 15TH ST BROOKLYN NY 112294316 |
| CHRISTOPHER GRANT | 3 EAST SYCAMORE STREET CENTRAL ISLIP NY 11722 |
| CHRISTOPHER GRAVER | 1535 W OHIO AVE APT #1 CHICAGO IL 60622 |
| CHRISTOPHER GRAY | 4479 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| CHRISTOPHER GUANCHE | 197 NE 109 STREET MIAMI SHORES FL 33161 |
| CHRISTOPHER GUETZLAFF | 5906 W. CAPULINA AVE MORTON GROVE IL 60053 |
| CHRISTOPHER H TINKHAM | 3315 TARECO DR LOS ANGELES CA 90068 |
| CHRISTOPHER HAGAN | 6820 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| CHRISTOPHER HANNSGEN | 24 DUCK LANE WEST ISLIP NY 11795 |
| CHRISTOPHER HARRY | 3405 WEST SANTIAGO STREET TAMPA FL 33629 |
| CHRISTOPHER HAWTHORNE | 1456 HOLBROOK STREET LOS ANGELES CA 90041 |
| CHRISTOPHER HAYES | POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| CHRISTOPHER HAYES | 2409 POT SPRING RD TIMONIUM MD 21093 |
| CHRISTOPHER HEDGES | 171 JEFFERSON ROAD PRINCETON NJ 08540 |
| CHRISTOPHER HERNANDEZ | 79 VALENTINE AVE HUNTINGTON NY 11743 |
| CHRISTOPHER HINE | 119 DELAWARE AVE. WEST PITTSTON PA 18643 |
| CHRISTOPHER HITCHENS | 2022 COLUMBIA RD NW APT 702 WASHINGTON DC 20009 |
| CHRISTOPHER HOCHSCHILD | 3634 N. FREMONT APT# 3 CHICAGO IL 60613 |
| CHRISTOPHER HOLBERT | 2809 HENZADA AVE MCHENRY IL 60050 |
| CHRISTOPHER HORECZKO | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| CHRISTOPHER HOWARD | 193 WAVERLEY STREET PALO ALTO CA 94301 |
| CHRISTOPHER HUSTON | 5800 GREEN VALLEY CIRCLE  NO.314 CULVER CITY CA 90230 |
| CHRISTOPHER HUTCHINS | 6180 STANSBURY LN LAKEWOOD IL 60014 |
| CHRISTOPHER JACOBS | 47-25 48TH STREET APT. 5D WOODSIDE NY 11377 |
| CHRISTOPHER JEFFERSON | 736 SOUTH GLENWOOD STREET ALLENTOWN PA 18103 |
| CHRISTOPHER JENKINS | 35 DAVIS AVENUE NEWPORT NEWS VA 23601 |
| CHRISTOPHER JONES | 654 JUDSON AVE EVANSTON IL 60202 |
| CHRISTOPHER JONES | 323 MCNAIR DRIVE NORTHAMPTON PA 18067 |
| CHRISTOPHER JOSEPH & ASSOCIATES | 11849 W OLYMPIC BLVD SUITE 204 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER JUDS | 10725 ANDREA DRIVE ORLAND PARK IL 60467 |
| CHRISTOPHER KALNY | 49 PACIFIC AVENUE FRANKLIN SQUARE NY 11010 |
| CHRISTOPHER KALTENBACH | 321 E MAPLE RD LINTHICUM MD 21090 |
| CHRISTOPHER KANE | 5540 OWENSMOUTH AV 115 WOODLAND HILLS CA 91367 |
| CHRISTOPHER KEATING | 3 BUTTERNUT LANE SIMSBURY CT 06089 |
| CHRISTOPHER KETCHAM | 663 DEGRAW STREET, APARTMENT # 3 BROOKLYN, NY 11217 |
| CHRISTOPHER KING | 1219 ELMWOOD AVENUE EVANSTON IL 60202 |
| CHRISTOPHER KNIGHT | 11240 DONA LISA DR LOS ANGELES CA 91604 |
| CHRISTOPHER KNISLEY | 1110 HUNTINGTON DRIVE RICHARDSON TX 75080 |
| CHRISTOPHER KNOWLES | 2 SPANISH COVE ROAD LARCHMONT NY 10538 |
| CHRISTOPHER KOZLOWSKI | 221 SOUTH MOUNTAIN DRIVE NEW BRITAIN CT 06052 |
| CHRISTOPHER KREWSON | 313 FAITH DRIVE BLANDON PA 19510 |
| CHRISTOPHER L. MARTINS | 3372 1/2 DESCANSO DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER LAKE PHOTOGRAPHY INC | 1932 SOUTH HALSTED  SUITE 109 CHICAGO IL 60608 |
| CHRISTOPHER LAM | 11 BOWERS LANE GREAT NECK NY 11020 |
| CHRISTOPHER LAMEKA | 7 MANCHESTER LANE ELMHURST IL 60126 |
| CHRISTOPHER LAMORTE | 3400 N. LAKE SHORE DRIVE APT 6F CHICAGO IL 60660 |
| CHRISTOPHER LANE | 521 W. SURF STREET, UNIT 2 CHICAGO IL 60657 |
| CHRISTOPHER LAYNE | 9904 COSTA DEL SOL BLVD MIAMI FL 33178 |
| CHRISTOPHER LEE | 3036 LINDA LANE SANTA MONICA CA 90405 |
| CHRISTOPHER LEHMANN-HAUPT | 627 W 247TH ST BRONX NY 10471 |
| CHRISTOPHER LEVERENZ | 10834 CHILDS STREET SILVER SPRING MD 20901 |
| CHRISTOPHER LEWIS | 29130 JUNIPER AVENUE MORENO VALLEY CA 92555 |
| CHRISTOPHER LINDSEY | 227 MEADOWVALE ROAD LUTHERVILLE MD 21093 |
| CHRISTOPHER LISOTTA | 816 N. EDINBURGH AVE #5 LOS ANGELES CA 09046 |
| CHRISTOPHER LONGLEY | PO BOX 1608 CENTRAL ISLIP NY 117220440 |
| CHRISTOPHER LOPEZ | 153 SOUTH VELASCO STREET LOS ANGELES CA 90063 |
| CHRISTOPHER LORKOWSKI | 16761 VIEWPOINT LN. NO.81 HUNTINGTON BEACH CA 92648 |
| CHRISTOPHER LUCCHESI | 301 NORWOOD AVENUE LAURENCE HARBOR NJ 08879 |
| CHRISTOPHER LUCK | 5616 SHASTA DR. ORLANDO FL 32810 |
| CHRISTOPHER LUCKETT | 56 CAROLE JEAN LANE CLIFTON PARK NY 12065 |
| CHRISTOPHER M BROWN | 1146 S. RIDGELAND AVE OAK PARK IL 60304 |
| CHRISTOPHER MADDOCKS | 885 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| CHRISTOPHER MAILHOT | 369 HEATHCOTE ROAD LINDENHURST NY 11757 |
| CHRISTOPHER MALCOLM | 4341 SW 33RD DR PEMBROKE PINES FL 33023 |
| CHRISTOPHER MANARANG | 250 MICKLEY ROAD APARTMENT F WHITEHALL PA 18052 |
| CHRISTOPHER MANGAN | 14 DOWNES AVENUE STATEN ISLAND NY 10312 |
| CHRISTOPHER MANIS | 419 FERNWOOD DRIVE SEVERNA PARK MD 21146 |
| CHRISTOPHER MANNING | 4 OLD WELL ROAD PURCHASE NY 10577 |
| CHRISTOPHER MARIOTTI | 108 SAND HILL ROAD SIMSBURY CT 06070 |
| CHRISTOPHER MARTIN | 1 NORTH STREEPER STREET BALTIMORE MD 21224 |
| CHRISTOPHER MARTIN | 1004 ASHLAND EVANSTON IL 60202 |
| CHRISTOPHER MASCARO | 3 DANIELS WAY BAY SHORE NY 11706 |
| CHRISTOPHER MCDONALD | 920 GAHLE ROAD WESTMINSTER MD 21157 |
| CHRISTOPHER MCLAURIN | 107 SOUTH 31 ST WYANDANCH NY 11798 |
| CHRISTOPHER MCNAMEE | 1031 HUNTINGTON ROAD STRATFORD CT 06614 |
| CHRISTOPHER MIHAL | 721 SE 12TH COURT UNIT 2 FORT LAUDERDALE FL 33316 |
| CHRISTOPHER MILAS | 54 PATRICIA LANE SOUTH SETAUKET NY 11720 |
| CHRISTOPHER MILES | 1808 ROTARY DRIVE LOS ANGELES CA 90036 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER MOHNEY | 162 GREEN STREET APARTMENT  2 EMMAUS PA 18049 |
| CHRISTOPHER MOHR | 6 MELVIN AVE FARMINGVILLE NY 11738 |
| CHRISTOPHER MOORE | 4539 S EVANS CHICAGO IL 60653 |
| CHRISTOPHER MOORE | 59 ORCHARD STREET MASSAPEQUA NY 11758 |
| CHRISTOPHER MOORE | 15 BUTTERMILK LANE BRANFORD CT 06405 |
| CHRISTOPHER MORRILL | 66 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| CHRISTOPHER MUELLER | 50 GIBSON BOULEVARD APT B8 VALLEY STREAM NY 11581 |
| CHRISTOPHER MYERS | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| CHRISTOPHER NEALE | 1632 FOX POINT DR CHESTERTON IN 46304 |
| CHRISTOPHER NELSON | 3636 H STREET #33 SACRAMENTO CA 95816 |
| CHRISTOPHER NEUMAN | 32805 AGUA DULCE CAYON ROAD AGUA DULCE CA 91350 |
| CHRISTOPHER NEWPORT UNIVERSITY | 50 SHOE LN NEWPORT NEWS VA 23606-2998 |
| CHRISTOPHER NEWPORT UNIVERSITY | OFFICE OF STUDENT ACTIVITIES 1 UNIVERSITY PLACE NEWPORT NEWS VA 23606 |
| CHRISTOPHER NGUYEN | 1922 TAMARIND AVENUE, # 8 LOS ANGELES CA 90068 |
| CHRISTOPHER NORMAN | 206 LAKEWOOD CIR GRAFTON VA 23692 |
| CHRISTOPHER NORMAN | 4228 W. WILCOX CHICAGO IL 60624 |
| CHRISTOPHER NOXON | 1945 N NORMANDIE LOS ANGELES CA 90027 |
| CHRISTOPHER NYERGES | PO BOX 41834 LOS ANGELES CA 90041 |
| CHRISTOPHER OLDS | 3712 CASTLE PINES LANE #4122 ORLANDO FL 32839 |
| CHRISTOPHER OPP | 2323 W ROSCOE ST #1E CHICAGO IL 60618 |
| CHRISTOPHER ORTHODOXOU | 411 HEATHCOTE ROAD LINDENHURST NY 11757 |
| CHRISTOPHER OUELLETTE | 11 BURGOYNE STREET WEST HARTFORD CT 06110 |
| CHRISTOPHER OWENSBY | 1903 CHURCHVILLE ROAD BEL AIR MD 21015 |
| CHRISTOPHER P PASLES | 2107 PARK DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER PASLES | 2107 PARK DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER PEET | 4101-A DAUPHINE STREET NEW ORLEANS LA 70117 |
| CHRISTOPHER PELLETIER | 3011 MAIN ST. GLASTONBURY CT 06033 |
| CHRISTOPHER PEPPER | 483 SANDHILL ROAD GREENFIELD NY 12833 |
| CHRISTOPHER PEPPERS | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| CHRISTOPHER PETTOGRASSO | 2218 TIDAL VIEW GARTH ABINGDON MD 21009 |
| CHRISTOPHER PHILLIPS | 1344 MCDOWELL RD. #204 NAPERVILLE IL 60563 |
| CHRISTOPHER PIVARNIK | 240-19 136TH AVENUE ROSEDALE NY 11422 |
| CHRISTOPHER POOLE | 1528 N. ROBERTA AVE. MELROSE PARK IL 60160 |
| CHRISTOPHER PORTER | 3610 NW 21 ST  #105 FORT LAUDERDALE FL 33311 |
| CHRISTOPHER PREOVOLOS | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| CHRISTOPHER PRICE | 1000 S. FOUNTAIN GREEN ROAD BEL AIR MD 21015 |
| CHRISTOPHER PROVENZANO | 1520 SILVER LAKE ROAD LOS ANGELES CA 90026 |
| CHRISTOPHER PYBURN | 735 LEXINGTON AVE #14 INDIANAPOLIS IN 46203 |
| CHRISTOPHER RAKOWSKI | 3416 N. ELAINE PL APT. #3E CHICAGO IL 60657 |
| CHRISTOPHER REBER | 35 SCHOOL LANE STEVENS PA 17578 |
| CHRISTOPHER REEVES | 55 CLOVERDALE DRIVE EAST HARTFORD CT 06118 |
| CHRISTOPHER REILLY | 289 SIESTA AVENUE THOUSAND OAKS CA 91360 |
| CHRISTOPHER REYNOLDS | 4004 PROSPECT AVENUE LOS ANGELES CA 90027 |
| CHRISTOPHER RICKETT | 802 CATHEDRAL STREET 3 BALTIMORE MD 21201 |
| CHRISTOPHER ROBERTS | 3111 WEST 85TH STREET CHICAGO IL 60652 |
| CHRISTOPHER ROBINSON | 58 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| CHRISTOPHER ROHLFING | 4251 RUSSELL ST. LOUIS MO 63110 |
| CHRISTOPHER ROYER | 4307 N. LINCOLN AVE. APT. #2E CHICAGO IL 60618 |
| CHRISTOPHER SAGE | 5354 N 20TH ST KALAMAZOO MI 49004 |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTOPHER SCHAEFER | 2429 S. WARNOCK ST PHILADELPHIA PA 19148 |
| CHRISTOPHER SCHAFER | 868A  N PENNOCK ST PHILA PA 19130 |
| CHRISTOPHER SCHEER | 2839 FOREST AVE. BERKELEY CA 94705 |
| CHRISTOPHER SCHUYLER | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| CHRISTOPHER SERRA | 20 CEMETERY HILL RD. CONWAY MA 01341 |
| CHRISTOPHER SHEA | 1731 S ST NW #11 WASHINGTON DC 20009 |
| CHRISTOPHER SHERMAN | 3301 NORTH K CENER APT. A205 MCALLEN TX 78501 |
| CHRISTOPHER SHOUP | 17008 SALEM COURT TINLEY PARK IL 60477 |
| CHRISTOPHER SILESKI | 34596 VIA CATALINA CAPISTRANO BEACH CA 92624 |
| CHRISTOPHER SIMPSON | 140 WEST LAFAYETTE 611 BALTIMORE MD 21217 |
| CHRISTOPHER SINK | 1872 TUMBLEWATER BLVD. OCOEE FL 34761 |
| CHRISTOPHER SMITH | 3810 BAY CLUB CIR APT 103 KISSIMMEE FL 34741-2674 |
| CHRISTOPHER SMITH | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| CHRISTOPHER SMITH | 8 HARMONY LANE GLEN COVE NY 11542 |
| CHRISTOPHER SOLOMON | 1426-A WARREN AVE N SEATTLE WA UNITES STATES |
| CHRISTOPHER SORRENTINO | 124 FIRST  PLACE # 3 BROOKLYN NY 11231 |
| CHRISTOPHER SPENCER | 109 GLADSTONE AVENUE WEST ISLIP NY 11795 |
| CHRISTOPHER STONE | VERA INSTITUTE 233 BROADWAY, 12TH FLOOR NEW YORK NY 10279 |
| CHRISTOPHER STONE | 465 BROAD STREET WINDSOR CT 06095 |
| CHRISTOPHER SUELLENTROP | 2408 19TH STREET, NW , #58 WASHINGTON DC 20009 |
| CHRISTOPHER T HORECZKO | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| CHRISTOPHER TEDESCO | 93 MOONLIT CIRCLE SACRAMENTO CA 95831 |
| CHRISTOPHER THOMAS | 7975 CENTER PARKWAY SACRAMENTO CA 95823 |
| CHRISTOPHER THOMAS PANTALEO | 658 LYDIA GRAND RAPIDS MI 49503 |
| CHRISTOPHER THORNBERG | 204 ROSS STREET SAN RAFAEL CA 94901 |
| CHRISTOPHER TICKEY | 1112 CLEGHORN DR. UNIT G DIAMOND BAR CA 91765 |
| CHRISTOPHER TIEDJE | 3612 SW 21ST STREET FORT LAUDERDALE FL 33312 |
| CHRISTOPHER TINKHAM | 3315 TARECO DR LOS ANGELES CA 90068 |
| CHRISTOPHER TOBIA | 16 PROSPECT AVENUE SEA CLIFF NY 11579 |
| CHRISTOPHER TODMAN | 2174 CHAMPIONS WAY NORTH LAUDERDALE FL 33068 |
| CHRISTOPHER TOGNERI | 1321 LEIMERT BOULEVARD OAKLAND CA 94602 |
| CHRISTOPHER TORRES | 17 JAMES STREET FARMINGDALE NY 11735 |
| CHRISTOPHER T TURLEY | 6420 DOUBLE EAGLE DRIVE 1209 WOODRIDGE IL 60517 |
| CHRISTOPHER VAILLANCOURT | 5 LONGVIEW ROAD ENFIELD CT 06082 |
| CHRISTOPHER VALE | 5360 LANDING ROAD ELKRIDGE MD 21075 |
| CHRISTOPHER VALERIOTI | 65 LOCUST AVE OAKDALE NY 11769 |
| CHRISTOPHER VANASDALAN | 3920 NORTH FACULTY DRIVE INDIANAPOLIS IN 46254 |
| CHRISTOPHER VEDELAGO | 223 BRIAR HILL CRESCENT ANCASTER, ONTARIO ON L9G 3M9 CANADA |
| CHRISTOPHER VILLAR | 4157 W. 26TH STREET CHICAGO IL 60623 |
| CHRISTOPHER WAGNER | 134 13TH STREET APT #B SEAL BEACH CA 90740 |
| CHRISTOPHER WALKER | 615 CLINTON PL. EVANSTON IL 60201 |
| CHRISTOPHER WARREN | 2143 NW 27TH TER FORT LAUDERDALE FL 33311 |
| CHRISTOPHER WARREN | 10294 BUENA VENTURA DRIVE BOCA RATON FL 33498 |
| CHRISTOPHER WEILEMANN | 2175 SCHUMACHER DRIVE NAPERVILLE IL 60540 |
| CHRISTOPHER WENCHELL | 35 EVERGREEN DR MANORVILLE NY 11949 |
| CHRISTOPHER WHEELOCK | 512 BROAD STREET 2ND FLOOR HARTFORD CT 06106 |
| CHRISTOPHER WHITAKER | 14 MARGARET RD ROOSEVELT NY 11575 |
| CHRISTOPHER WHITE | 8239 S. PAULINA CHICAGO IL 60620 |
| CHRISTOPHER WIEBE | 350 S. FULLER AVE APT 1D LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER WILLIAMS | 1068 S MILITARY TRAIL APT 202 DEERFIELD BEACH FL 33442 |
| CHRISTOPHER WOLFE | 2140 BEACHWOOD TERRACE LOS ANGELES CA 90068 |
| CHRISTOPHER WRENN | 2850 NORTH SHERIDAN APT. #510 CHICAGO IL 60657 |
| CHRISTOPHER ZANGHI | 6846 MCLEAN PROVINCE CIRCLE FALLS CHURCH VA 22043 |
| CHRISTOPHER, ALLISON | 306 FIELD POINT RD BRANFORD CT 06405 |
| CHRISTOPHER, BETTY | 3 HARVEY DR OLD SAYBROOK CT 06475-1617 |
| CHRISTOPHER, ERIC | 915 JOYCE HOUSTON TX 77009 |
| CHRISTOPHER, JAMES M | 26 W FABISH DRIVE BUFFALO GROVE IL 60089 |
| CHRISTOPHER, WILLIAM R | URBAN CONCEPTS 8383 WILSHIRE BLVD  NO.300 BEVERLY HILLS CA 90211 |
| CHRISTOPHER,CARLTON A | 92 SHADY LANE STAMFORD CT 06903 |
| CHRISTOPHER,KIM S | 12705 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| CHRISTOPHERS, ROBYN | 1300  W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| CHRISTOPHERSON, COURTNEY L | 1401 S FEDERAL HWY      NO.417 BOCA RATON FL 33432 |
| CHRISTOPOULOS,MINDY | 18369 CREST AVE CASTRO VALLEY CA 94546 |
| CHRISTOS ILIOPOULOS | 105 ALEXANDRAS AVE. ATHENS 11475 |
| CHRISTOS, HELEN | 5333 SHERIDAN RD 7M CHICAGO IL 60640 |
| CHRISTOV, SILVA | 17 DALE ST NO.4 STAMFORD CT 06902 |
| CHRISTOV, VALERI | 17 DALE STREET APT 4 STAMFORD CT 06902 |
| CHRISTULO BAPTISTE | 8680 NW 25TH CT SUNRISE FL 33322 |
| CHRISTY GROSZ | 638 1/2 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| CHRISTY HEDGES | 1845 MONTEREY RD SOUTH PASADENA CA 91030 |
| CHRISTY HOBART | 1101 YALE STREET SANTA MONICA CA 90403 |
| CHRISTY MEYER | 12222 UPSTREAM CT ORLANDO FL 32828-9156 |
| CHRISTY PEREZ | 262 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| CHRISTY REYNA | 1501 NE 34TH CT       4 WILTON MANORS FL 33334 |
| CHRISTY ZERULL | 21450 BURBANK BLVD 218 WOODLAND HILLS CA 91367 |
| CHRISTY ZUCCARINI | 4129 ROLAND AVE. BALTIMORE, MD 21211 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| CHRISTY ZUCCARINI | 4129 ROLAND AVE. ATTN: CONTRACTS DEPT BALTIMORE MD 21211 |
| CHRISTY, SHARON | 1309 GOLD MEADOW WAY      202 EDGEWOOD MD 21040-1510 |
| CHRISTOPHER HAMPTON | FLAT 4,  2 ,KENSINGTON PARK GARDENS LONDON, W113HB UNITED KINGDOM |
| CHROMATICITY INC | 1642 BROADWAY NW SUITE 100 GRAND RAPIDS MI 49512 |
| CHROMO, MICHAEL | 1804 GREENCASTLE DR BALTIMORE MD 21237-1742 |
| CHRONICLE | 195 SOUTH 15TH STREET ATTN: LEGAL COUNSEL ST. HELENS OR 97051 |
| CHRONICLE | BILLS TO #600480 ATTN: LEGAL COUNSEL |
| CHRONICLE | 101 WEST UNION BUILDING DURHAM NC 27708-0858 |
| CHRONICLE JOURNAL | 75 SOUTH CUMBERLAND STREET THUNDER BAY ON P7B 1A3 CANADA |
| CHRONICLE NEWS | PO BOX 2893 LAKE CHARLES LA 70602 |
| CHRONICLE NEWSPAPERS | 7420 ALBAN STATION BLVD. # B226 SPRINGFIELD VA 22150 |
| CHRONICLE OF HIGHER EDUCATION | POST OFFICE BOX 1989 MARION IN 43305-1955 |
| CHRONICLE TRIBUNE | PO BOX 309 MARION IN 46952-0309 |
| CHRONICLE TRIBUNE | PO BOX 546 BATTLE CREEK MI 49016-0546 |
| CHRONICLE-INDEPENDENT | PO BOX 1137 CAMDEN SC 29020 |
| CHRONICLE-NEWS | 200 WEST CHRUCH ST., ATTN: JAMES SHAY TRINIDAD CO 81082 |
| CHROWL SULLIVAN, BETH LEE ANN | 33 IRELAND ST HAMPTON VA 23663 |
| CHRSITOPHER KENNEDY | 116 NW 9TH TER      311 DANIA FL 33004 |
| CHRSTINE APELES | 4648 GAINSBROUGH AVE LOS ANGELES CA 90027 |
| CHRSYLER JEEP | 900 TOWER DR TROY MI 48098-2822 |
| CHRSYLER JEEP DAA PHILA | 840 W LONG LAKE RD TROY MI 48098-6356 |
| CHRYSCZANAVICZ, JENNA N | 3328 CAPITAL ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| CHRYSS CADA | 318 DUNNE DRIVE FT COLLINS CO 80525 |
| CHRYSTIAN TEJEDOR | 10333 SW 28TH STREET MIAMI FL 33165 |
| CHU, DEBBIE | 184 SIGOURNEY ST      A1 HARTFORD CT 06105-1959 |
| CHU, HENRY | BEIJING BUREAU C/O EXPENSE REPORTING 1ST FL LOS ANGELES CA 90012 |
| CHU, HENRY | BEIJING BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| CHU, LOUISA L | 301 N RIVERWALK DR BUFFALO GROVE IL 60089 |
| CHU, MARIA | 16524 ABASCAL DR HACIENDA HTS CA 91745 |
| CHU, SANG ROK | 6821 N LEXINGTON LN NILES IL 60714 |
| CHUA, RICHARD | 5665 VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| CHUBB ATLANTIC INDEMNITY LTD | BELVEDERE BUILDING 69 PITTS BAY ROAD PEMBROKE HM08 BELGIUM |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANY 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD WARREN NJ 60025 |
| CHUBB GROUP OF INSURANCE COMPANIES | 2300 SOUTH WACKER DRIVE SEARS TOWER SUITE 4700 CHICAGO IL 60606-6303 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANY 82 HOPMEADOW STREET SIMSBURY CT 06070-7683 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANIES ATTN: UNDERWRITING 82 HOPMEADOW STREET SIMSBURY CT 06070-7683 |
| CHUBB SPECIALTY INSURANCE | 233 SOUTH WACKER DR SEARS TOWER SUITE 4700 CHICAGO IL 60606-6303 |
| CHUBB SPECIALTY INSURANCE | SEARS TOWER , SUITE 4700 233 SOUTH WACKER DR CHICAGO IL 60606-6303 |
| CHUCK BUSCEMI | P.O BOX  452 SURFSIDE CA 907430452 |
| CHUCK D. KIGHT | PO BOX 134 BEAUMONT CA UNITES STATES |
| CHUCK FREDERICK | 405 DUARTE LN LADY LAKE FL 32159 |
| CHUCK GAIT | 7964 BROWNS BRIDGE ROAD HIGHLAND MD 20777 |
| CHUCK GREEN | 245 WOODRILL WAY ATLANTA GA 30350 |
| CHUCK HAMILTON | 1524 LINDEN ST. ALLENTOWN PA 18102 |
| CHUCK HARDY | LEE & ASSOCIATES ORANGE CA 92868 |
| CHUCK HARRIS | 323 SOUTH ORANGE DRIVE LOS ANGELES CA 90036 |
| CHUCK KEOUGH | 2245 OAK HILL DR LISLE IL 605322055 |
| CHUCK MCLUCAS | 311 SANDPIPER ST PALM DESERT CA 92260 |
| CHUCK MOBECK | 1116 VILLA COURT WINTER SPRINGS FL 32708 |
| CHUCK PAOLUCCI | 147 SAVANNAH PARK LOOP CASSELBERRY FL 32707 |
| CHUCK PHILIPS | 632 PACIFIC ST. APT #4 SANTA MONICA CA 90405 |
| CHUCK RAIBER | 28535 668TH AVE LITCHFIELD MN 55355 |
| CHUCK THOMPSON | 4312 LAKEWAY DR ORLANDO FL 32839-1029 |
| CHUCK WARE INC | 7107 S VERSAILLES ST AURORA CO 80016 |
| CHUCK WEIBEN | 20005 N HIGHWAY27 ST NO. 277 CLERMONT FL 34711 |
| CHUCK ZYJEWSKI | 2961 NE 19 TER. LIGHT HOUSE POINT FL 33064 |
| CHUKEI PUBLISHING COMPANY | ATTN: MS. ITO SOGO KOJIMACHI DAIICHI BLDG. 3-2 KOJIMACHI CHIYODA-KU TOKYO 102-0083 JAPAN |
| CHUKUANI,RAYMOND C | 2477 W LINCOLN AVENUE APT # 42 ANAHEIM CA 92801 |
| CHULDE,MARGARITA | 12310 ALCLAD AVENUE WHITTIER CA 90605 |
| CHULDE,MIGUEL | 12310 ALCLAD AVENUE WHITTIER CA 90605 |
| CHUMASH CASINO | 829 DE LA VINA ST. SANTA BARBARA CA 93101 |
| CHUMP INC | 1 WILTSHIRE AVE  NO.107 TORONTO ON M6N 3V7 CANADA |
| CHUN, ALEX | 3530 OCEAN VIEW AVE LOS ANGELES CA 90066 |
| CHUNG & CO % P R STORE | 840 S OAK RIDGE CIRCLE SANTA MONICA CA 91316 |
| CHUNG NGUYEN | 909 MILFORD ST POMONA CA 91766 |
| CHUNG, DESMOND | 9197 RAMBLEWOOD DR NO. 731 CORAL SPRINGS FL 33071 |
| CHUNG, EUNJIN | 171 HELMAND ST CHARAHI HAJI YAQOOB, SHAR-E-NOW KABUL AFGHANISTAN |
| CHUNG, EUNJIN | CITY GUESTHOUSE HOUSE NO.6      STREET NO.4 QALLA-E-FATULLAH KABUL AFGHANISTAN |

| Claim Name | Address Information |
| --- | --- |
| CHUNG, EUNJIN | 209-301 CHUNG GU APT YANG JI VILLAGE SUNAE-DONG,BUNDANG-GU, SUNGNAM-SI GYEONGGI-DO 463921 KOREA, REPUBLIC OF |
| CHUNG, SONJA | 4250 NW 37 TERRACE FORT LAUDERDALE FL 33309 |
| CHUNG,ANDRE F | 9576 FAREWELL RD COLUMBIA MD 21045 |
| CHUNG,JANET | 1390 MARKET ST. APT#1417 SAN FRANCISCO CA 94102 |
| CHUNG,JULIET J | 13520 82ND AVENUE APT. 3C JAMAICA NY 11435 |
| CHUNG,LORI | 35 INGRAHAM BOULEVARD HEMPSTEAD NY 11550 |
| CHUNG-MAU CHENG | 4426 CALLE MAYOR APT #5 TORRANCE CA 90505 |
| CHUNKO, MELINDA | 53 TARRAGON DR EAST HAMPTON CT 06424-1758 |
| CHUNSHUNG CHEUNG | 331 WOODHULL AVENUE PORT JEFFERSON STATION NY 11776 |
| CHUQUI, JORGE | 48-46 46TH ST    APT 1B WOODSIDE NY 11377 |
| CHURCH FARM SCHOOL/MANSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| CHURCH OF THE ASCENSION | 1133 N LA SALLE DR CHICAGO IL 606102601 |
| CHURCH, GARY | 73 ELLSWORTH BLVD CHURCH, GARY BERLIN CT 06037 |
| CHURCH, GARY | 73 ELLSWORTH BLVD BERLIN CT 06037-2727 |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD CHURCH, JUDITH BERLIN CT 06037 |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD BERLIN CT 06037-2727 |
| CHURCH, TERESA M | 2391 ARBOR VIEW DRIVE COLUMBUS OH 43229 |
| CHURCH,DON | 1746 SAINT ANDREWS DR MORAGA CA 94556 |
| CHURCHILL BENEFIT CORP | 4474 WOODFIELD BLVD BOCA RATON FL 33434 |
| CHURCHILL, RONDA | 751 NORTH TENAYA WAY  NO.213 LAS VEGAS NV 89128 |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO 358áVETERAN'SáMEMORIALáHWY. COMMACK NY 11725 |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO 358áVETERAN'SáMEMORIALáHWY. COMMACK NY 11725 |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO 358áVETERAN'SáMEMORIALáHWY. COMMACK NY 11725 |
| CHURLO,ROBERT | 5401 COLLINS AVE APT 131 MIAMI BEACH FL 33140 |
| CHURN, JAMES | 1081 SUN VALLEY DR ANNAPOLIS MD 21409-4930 |
| CHUY, JULIO | 2200 PARK LN    302 HOLLYWOOD FL 33021 |
| CHYLACK, CHRISTOPHER | 15 E PITTSON ST ALLENTOWN PA 18103 |
| CHYLET FLEURINORD | 2700 RVERSIDE DR #B306 CORAL SPRINGS FL 33065 |
| CHYRON CORPORATION | 5 HUB DR MELVILLE NY 11747 |
| CIA INC | PO BOX 1192 LOMBARD IL 60148 |
| CIABATTARI, JANE | 36 W 75TH ST #5A NEW YORK NY 10023 |
| CIABATTARI, JANE | 36 W 75TH ST     APT 5A NEW YORK NY 10023 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE SAINT JOHN IN 46373 |
| CIAN CALDWELL | 575 W. 19TH ST APT C123 COSTA MESA CA 92627 |
| CIARA MCKENZIE | 824 N EUCALYPTUS AV 6 INGLEWOOD CA 90302 |
| CIARAMELLA DANIEL | 2110 S USHIGHWAY27 ST NO. H39 CLERMONT FL 34711 |
| CIARDIELLO, JOSEPH G | 35 LITTLE YORK-MT PLEASANT RD MILFORD NJ 08848 |
| CIARLETTE, JOHN | 3511 HARRIS DR JOLIET IL 60431 |
| CIBER INC | 5251 DTC PKWY STE 1400 GREENWOOD VILLAGE CO 80111 |
| CICCIARELLI, PAUL | 3028 N SHERIDAN RD PEORIA IL 61604 |
| CICCONE,KRISTINE | 3511 W. 6TH STREET SUITE 15 LOS ANGELES CA 90020 |
| CICCONI,KIMBERLY N | 264 COLWYN TERRACE WEST CHESTER PA 19380 |
| CICELY WEDGEWORTH | 725 MARIPOSA AVE APT 302 MOUNTAIN VIEW CA 94041 |
| CICENIA, BRIDGET | 2441 N FAIRFIELD AVE CHICAGO IL 60647 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: BRUCE BROE HICKORY HILLS IL 60457 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: DOMINICO SANSONE HICKORY HILLS IL 60457 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: EDGAR GASTELUM ROCKDALE IL 60436 |
| CICERO, MICHAEL J | 5335 WISCONSIN AVE  NW    STE 440 WASHINGTON DC 20015 |

| Claim Name | Address Information |
| --- | --- |
| CICERO, MICHAEL J | 4612 DRUMMOND AVE CHEVY CHASE MD 20815 |
| CICERON, GAONY | 10306 NW 10TH AVE MIAMI FL 33150 |
| CICHOWICZ JR,STEPHEN | 1429 LIBERTY AV SHILLINGTON PA 19607 |
| CICIORA,ANTHONY P. | 5725 W. 106TH STREET APT. 1W CHICAGO RIDGE IL 60415 |
| CIDALIEN, JEAN | 4156 INVERRARY DR  NO.204 LAUDERHILL FL 33319 |
| CIDEY,MARJORIE | 3831 NW 21 STREET APT 208 LAUDERDALE LAKES FL 33311 |
| CIDOINE, GUINEX | 14585 SUNSET PINES DRIVE DELRAY BEACH FL 33445 |
| CIELAK, RON | 604 W ARMITAGE AVE CHICAGO IL 60614 |
| CIELIESZ,STEPHEN | 3404 DUDLEY AVE. BALTIMORE MD 21213 |
| CIERRA WARE | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| CIESLICKI, VERONICA | 702 N 20TH AVENUE #4 HOLLYWOOD FL 33020 |
| CIFELLI, LINDA M | 134 WINSTON DR WILLIAMSBURG VA 23185 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFRE, VINICIO | 18 COLDWELL AVE STAMFORD CT 06903 |
| CIGAN, JOSEPH | 913 IVY CT WYOMISSING PA 19610 |
| CIGARETTE GIRL | 133 S PECK DR  NO.401 BEVERLY HILLS CA 90212 |
| CIGIR, JANE | 4021 W GRACE ST CHICAGO IL 60641 |
| CIGNA | 525 W. MONROE CHICAGO IL 60661 |
| CII SERVICE OF VIRGINIA | PO BOX 13199 RICHMOND VA 23225 |
| CIIAA | PO BOX 27471 LOS ANGELES CA 90027-0471 |
| CILLAGES AT WESTMEADOWS-RKP | 1265 CAPISTRANO POINT COLORADO SPRINGS CO 80906 |
| CIM TEL CABLE INC. M | 101 CIMMARON STREET MANNFORD OK 74044 |
| CIM-TEL CABLE, LLC | P.O. DRAWER 266 ATTN: LEGAL COUNSEL MANNFORD OK 74044 |
| CIMAX | 14429 VENTURA BLVD SHERMAN OAKS CA 91423 |
| CIMINO,SHANNON M | 25 SUNNYVALE COURT COCKEYSVILLE MD 21030 |
| CIMINTAL,JOSE | 421 S. SAIL STREET SANTA ANA CA 92704 |
| CIMMINO, TONY | 70 WATERVIEW AVE SANDY HOOK CT 06482 |
| CIMOCH,NICOLE M | 6120 EGYPT FOREST ROCKFORD MI 49341 |
| CINA BORNSTEIN-WATSON | 3025 NW 30TH AVE OAKLAND PARK FL 33304 |
| CINCHOUSE.COM | 1512 SHANADOAH PARKWAY CHESAPEAKE VA 23320 |
| CINCINNATI BELL | 125 SOUTH SYCAMORE LEBANON OH 45036 |
| CINCINNATI BELL | 221 EAST FOURTH STREET PO BOX 2301 CINCINNATI OH 45202 |
| CINCINNATI BELL ANY DISTANCE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI BELL EXTENDED TERRITORIES, | LLC 221 E. 4TH ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| CINCINNATI FAN | INC PO BOX 640338 CINCINNATI OH 45264-0338 |
| CINCINNATI INDUSTRIAL | 2020 DUNLAP ST CINCINNATI OH 452142310 |
| CINCINNATI REDS LLC | 100 CINERGY FIELD CINCINNATI OH 45202 |
| CINCINNATI REDS LLC | GREAT AMERICAN BALLPARK 100 MAIN STREET CINCINNATI OH 45202 |
| CINDA BROWNE | 17 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| CINDA STARLEAF | 754 FREMONT VILLAS LOS ANGELES CA 90042 |
| CINDI HANSEN | 1786 JASMINE STREET EL CAJON CA 92021 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CINDI LA CAMERA | 2725 N MYERS ST BURBANK CA 91504 |
| CINDI RYAN | 20 THUNDER LAKE RD WILTON CT 06897 |
| CINDY AURORA | 520 S. SANTA ANITA AVE APT#C ARCADIA CA 91006 |
| CINDY BARKER | 49280 EISENHOWER DR INDIO CA 92201 |
| CINDY BIBLIOWICZ | 257 SW 159TH LANE SUNRISE FL 33326 |
| CINDY BROOKS ENTERTAINMENT | 41 MANCHESTER DR LEBANON NH 03766 |
| CINDY CHANG | 344 CARROLL STREET MANDERVILLE LA 70448 |
| CINDY CHEND | 15355 SHERMAN WY G VAN NUYS CA 91406 |
| CINDY CHIN | 621 6TH STREET EAST NORTHPORT NY 11731 |
| CINDY CHRISTESON | 537 NEWPORT CENTER DR. SUITE #503 NEWPORT BEACH CA 92660 |
| CINDY CLAIBORNE | 211 QUARTER TRAIL APT. #B NEWPORT NEWS VA 23608 |
| CINDY CLIFT | 16 ABBEY LN ALISO VIEJO CA 92656 |
| CINDY CRAWFORD | 28221 SUMERSET MISSION VIEJO CA 92692 |
| CINDY DONALD | 28849 BROADSTONE WY MENIFEE CA 92584 |
| CINDY DONNELLY | 203 NORMANDY RD. EDISON NJ 08820 |
| CINDY FLEMING | 218 N. CYPRESS WAY CASSELBERRY FL 32707 |
| CINDY GOLDBERG | 10 MITCHELL AVE PLAINVIEW NY 11803 |
| CINDY HALE | 1022 COUNTRY CLUB LANE CORONA CA 92880 |
| CINDY HIVELY | 4119 MAGUIRE DR MALIBU CA 90265 |
| CINDY HOPP | 68 BELLEVUE TERRACE BLOOMFIELD NJ 07003 |
| CINDY HORTON | 15780 HALFMOON DR LAKE ELSINORE CA 92530 |
| CINDY JANE GOETZ | 225 16TH STREET SEAL BEACH CA 90740 |
| CINDY JANSKY | 335 N. WALNUT STREET DALLASTOWN PA 17313 |
| CINDY JENNE | 7642 TURLINGTON ROAD TOANO VA 23168 |
| CINDY JONES-HULFACHOR | 5370 NW 103 WAY CORAL SPRINGS FL 33076 |
| CINDY KUSE | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| CINDY LOFTUS | 1400 N. STATE PARKWAY APT.#3A CHICAGO IL 60610 |
| CINDY MADISON | 22 MEADE LN ENFIELD CT 06082 |
| CINDY MCPHEE | 4 VISTA REAL DR RLLNG HLS EST CA 90274 |
| CINDY MEAUX | P.O. BOX 922924 SYLMAR CA 91392 |
| CINDY MUNOZ | 4948 N. RIDGEWAY CHICAGO IL 60625 |
| CINDY ORTIZ | 13368 BARCELONA PL CHINO CA 91710 |
| CINDY ROTERMUND | 654 BERKLEY AVENUE ELMHURST IL 60126 |
| CINDY SCHUETZ | 3207 S 5TH AVENUE WHITEHALL PA 18052 |
| CINDY SKRIP | 347 N. 16TH STREET ALLENTOWN PA 18102 |
| CINDY SKRIP | 347 N. 16TH STREET ALLENTOWN PA 18102 |
| CINDY STACY | 1039 FORT HILL ROAD SWANTON MD 21561 |
| CINDY STEVENSON | 20 SECREST DR ARDEN NC 28704 |
| CINDY TATE | 9249 ROSE ST MIDDLE ROSEMEAD CA 91770 |
| CINDY TAYLOR | 2715 W CHANDLER BLVD BURBANK CA 91505 |
| CINDY TOBY | 7C MISTY WOOD CIRCLE TIMONIUM MD 21093 |
| CINDY YOUNG | 121 E WYOMING STREET ALLENTOWN PA 18103 |
| CINDYANA CUPELES RIVERA | 1315 SOUTH 10TH STREET APT. 2 ALLENTOWN PA 18103 |
| CINE SERVICES | 1558 SOUTH BROADWAY ST LOUIS MO 63104 |
| CINEMA SECRETS | 4400 RIVERSIDE DR BURBANK CA 91505 |
| CINEMASAURUS, INC. | 109 BARTLETT ST, SUITE 201 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94110 |
| CINEMATIC EXPERIENCE INC | 3055 W ADDISON ST   1ST FLR CHICAGO IL 60618 |
| CINEPLEX ODEON CORP. | 1303 YONGE STREET ATTN: LEGAL COUNSEL TORONTO ON M4T 2Y9 CANADA |
| CINERGY METRONET | 8829 BOND ST. ATTN: LEGAL COUNSEL SHAWNEE MISSION KS 66214 |

| Claim Name | Address Information |
|---|---|
| CINERGY METRONET M | 8829 BOND ST OVERLAND PARK KS 66214 |
| CINGULAR | 7150 STABARD DRIVE ATTN. MARIE STRITZ HANOVER MD 21076 |
| CINGULAR | 500 ENTERPRISE DR ROCKY HILL CT 06067 |
| CINGULAR / ATT | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| CINGULAR WIRELESS | PO BOX 10401 VAN NUYS CA 91410-0401 |
| CINGULAR WIRELESS | PO BOX 9681 NEW HAVEN CT 06536-0681 |
| CINGULAR WIRELESS | PO BOX 9823 NEW HAVEN CT 06536 |
| CINGULAR WIRELESS | 500 ENTERPRISE DR ROCKY HILL CT 06067 |
| CINGULAR WIRELESS | PO BOX 31488 TAMPA FL 33631 |
| CINGULAR WIRELESS | PO BOX 530032 ATLANTA GA 30353-0032 |
| CINGULAR WIRELESS | 12525 CINGULAR WAY MAILSTOP GAW 3100 CASH OPS ALPHARETTA GA 30004-8502 |
| CINGULAR WIRELESS | 5600 GLENRIDGE DR NE ATLANTA GA 30342-1367 |
| CINGULAR WIRELESS | ATTN  ANTHONY BROWN 12525 CINGULAR WAY CASH ACCTG MAILCODE 3150 ALPHARETTA GA 30004 |
| CINGULAR WIRELESS | ATTN STRATEGIC ACCOUNTS 12525 CINGULAR WAY STE 3150 ALPHARETTA GA 30004 |
| CINGULAR WIRELESS | PO BOX 6420 CAROL STREAM IL 60197-6420 |
| CINGULAR WIRELESS | PO BOX 6444 CAROL STREAM IL 60197-6444 |
| CINGULAR WIRELESS | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 8220 AURORA IL 60572-8220 |
| CINGULAR WIRELESS | PO BOX 8229 AURORA IL 60572 |
| CINGULAR WIRELESS | PO BOX 806055 CHICAGO IL 60680-6055 |
| CINGULAR WIRELESS | 100 LOWDER BROOK DR ATTN EQUIPMENT A/R WESTWOOD MA 02090 |
| CINGULAR WIRELESS | PO BOX 17356 BALTIMORE MD 21297-1356 |
| CINGULAR WIRELESS | PO BOX 70811 CHARLOTTE NC 28272-0811 |
| CINGULAR WIRELESS | PO BOX 650553 DALLAS TX 75265-0553 |
| CINGULAR WIRELESS | PO BOX 650574 DALLAS TX 75265-0574 |
| CINGULAR WIRELESS | PO BOX 630069 DALLAS TX 75263-0069 |
| CINGULAR WIRELESS | 2445 140TH AVE NE BELLEVUE WA 98005 |
| CINGULAR WIRELESS CO OP | THE BALTIMORE SUN 501 NORTH CALVERT ST BALTIMORE MD 21202 |
| CINGULAR WIRELESS-PARENT   [A T & T | COMMUNICATIONS] P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| CINGULAR WIRELESS-PARENT   [A T & T | MOBILITY *] P.O. BOX 5758 -GRAND CENTRAL STATI NEW YORK NY 10163 |
| CINNAMOND,CHRISTINE C | 62 PRINCETON ST. WILLISTON PARK NY 11596 |
| CINTAS | 1111 NW 209TH AVE ATTN:  GARY ACQUAVINA PEMBROKE PINES FL 33029 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 1870 BRUMMEL AVE ELK GROVE VILLAGE IL 60007 |
| CINTAS CORPORATION | PO BOX 9188 BALTIMORE MD 21222 |
| CINTAS CORPORATION | D21/K41 PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS CORPORATION | 5215 NW 35TH AVENUE FORT LAUDERDALE FL 33309 |
| CINTAS CORPORATION | 10611 K IRON BRIDGE ROAD JESSUP MD 20794 |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET MILWAUKEE WI 53223 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 825 W SANDY LAKE  SUITE 100 COPPELL TX 75019 |
| CINTAS CORPORATION #021 | ATTN: ACCTS RECEIVABLE 6001 W 73RD ST BEDFORD PARK IL 60638 |
| CINTAS CORPORATION #021 | PO BOX 5 BEDFORD PARK IL 60499 |
| CINTAS CORPORATION #021 | 9828 S OAKWOOD PARK DR FRANKLIN WI 53132 |
| CINTAS DOCUMENT MANAGEMENT (FORMERLY | MOBILE DOCUMENT SHREDDING, INC. 4200 CHURCH STREET SUITE 1000 SANFORD FL 32771 |
| CINTAS FIRST AID AND SAFETY | 6440 LUSK BLVD SUITE D108 SAN DIEGO CA 92121 |
| CINTAS FIRST AID AND SAFETY | 45-A MILTON DRIVE ASTON PA 19014 |
| CINTAS FIRST AID AND SAFETY | 915 A GEMINI AVE DUNCANVILLE TX 75138 |
| CINTAS FIRST AID AND SAFETY | PO BOX 6718 ORANGE CA 92863 |
| CINTAS FIRST AID AND SAFETY | 825 N MOUNTAIN ROAD NEWINGTON CT 06111 |

| Claim Name | Address Information |
| --- | --- |
| CINTAS FIRST AID AND SAFETY | 1071 JUDSON ST BENSENVILLE IL 60106 |
| CINTHIA LAVERTY | 4934 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| CINTHYA DE LA CRUZ | 9340 KETAY CIRCLE BOCA RATON FL 33428 |
| CINTHYA HARO | 3044 WYNWOOD LN 9 LOS ANGELES CA 90023 |
| CINTRA WILSON | 100 GARFIELD PLACE BROOKLYN NY 11215 |
| CINTRON, CHRISTOPHER | 5024 NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| CINTRON, LUIS | 8903 LATRICE AVE      NO.307 ORLANDO FL 32819 |
| CINTRON, LUIS | 8903 LATREC AVENUE #307 ORLANDO FL 32819- |
| CIOCCA HYUNDAI | 550 S WEST END BLVD QUAKERTOWN PA 18951-1408 |
| CIOFFI,JOSEPH | 121 STETHEM DRIVE CENTEREACH NY 11720 |
| CIOKAJLO,MICHAEL | 806 WILSON STREET SOUTH HAVEN MI 49090 |
| CIOLEK, ANNA | 104 HARDING AVE PEN ARGYL PA 18072 |
| CIOLEK, ANNA | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| CIOLEK, JENNIFER | 104 N HARDING AVE PEN ARGYL PA 18072 |
| CIOLEK, MARLO | 2213 FOUNTAIN ST S ALLENTOWN PA 18103 |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST      8 ALLENTOWN PA 18103 |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST      APT 8 ALLENTOWN PA 18103 |
| CIOLEK,ANNA M | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| CIOLKOWSKI, LAURA | 93 JEFFERSON AVE MAPLEWOOD NJ 07040 |
| CIONE, FRANK | 850 HARVEST DR LAKE ZURICH IL 60047 |
| CIPES,KAREN | 126 NW 117TH AVE CORAL SPRINGS FL 33071 |
| CIPKAR,SHARON L | 22900 WOODLAWN AVENUE STEGER IL 60475 |
| CIPOLLA,JOSEPH | 85 IMPERIAL DRIVE MILLER PLACE NY 11764 |
| CIPOLLA,MARK D | 9032 DUARTE ROAD SAN GABRIEL CA 91775 |
| CIPRIAN PEREZ | 15 BEECHWOOD COURT NORTH MASSAPEQUA NY 11758 |
| CIPRIANO,LAURIE A. | 1015 PINEFIELD LANE CASTLE ROCK CO 80108 |
| CIPRO, CHRISTOPHER CHARLES | 9072 CALLE LUCIA LAKESIDE CA 92040 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD LOS ANGELES CA 90061 |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD ATTN: ROBERT A. LING LOS ANGELES CA 90061 |
| CIRALDO,MICHAEL | 37 HILLANDALE ROAD RYE BROOK NY 10573 |
| CIRANKO, JON | 18 BERRIAN PL GREENWICH CT 06830 |
| CIRCA ARCHITECTS AND PLANNERS | 21 S 9TH ST ALLENTOWN PA 18102 |
| CIRCDOC GROUP | 22741 CRISWELL ST WEST HILLS CA 91307 |
| CIRCLE B BUILDERS | PO BOX 1716 FRANKFORT IL 604237673 |
| CIRCLE BAR CABLE TV INC. M | P.O. BOX 777 OZONA TX 76943 |
| CIRCLE CITY CLASSIC | 201S CAPITOL AVE SUTIE 510 INDIANAPOLIS IN 46225 |
| CIRCLE CITY LIGHTING INC | 7995 W 21ST ST      UNIT D INDIANAPOLIS IN 46214 |
| CIRCLE K | . BARTLESVILLE OK 74004 |
| CIRCLE K | 9 STAFFORD RD MANSFIELD CT 06250-1418 |
| CIRCLE R MEDIA LLC | 100 E ROYAL LANE      STE T200 IRVING TX 75039 |
| CIRCLE R MEDIA LLC | PO BOX 2624 FT WORTH TX 76113 |
| CIRCLE R MEDIA LLC | 300 RADIOSHACK CIRC    MS T3  381 FORT WORTH TX 76102 |
| CIRCLE R MEDIA, LP | D/B/A CRM STUDIOS 100 E. ROYAL LANE, T-200 IRVING TX 75039 |
| CIRCLE STORE | 164 BAILEY AVE CLAREMONT VA 23899 |
| CIRCUIT CITY | 2711 BUFORD RD PMB 378 RICHMOND VA 23235 |
| CIRCUIT CITY STORES INC | 9954 MAYLAND DRIVE RICHMOND VA 23233 |
| CIRCUIT CITY STORES INC   [CIRCUIT CITY | STORES INC] 9954 MAYLAND DRIVE RICHMOND VA 23233 |
| CIRCUIT CITY STORES, INC | 9950 MAYLAND DR RICHMOND VA 232331463 |
| CIRCUIT CITY STORES, INC | 9950 MAYLAND DRIVE DRI, 4TH FLOOR RICHMOND VA 23233 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| CIRCUIT CITY STORES, INC. | 9954 MAYLAND DR DEBBIE KERSEY RICHMOND VA 23233 |
| CIRCUIT CITY/POST PETITION | 9954 MAYLAND DR EXPENSE PAYABLES DR3 6FL RICHMOND VA 23233 1463 |
| CIRCULAR EXPRESS ADVERTISING DISTRIBUTOR | 458 COZINE AVE BROOKLYN NY 11208 |
| CIRCULATION INC. | 11765 WEST AVE #213 SAN ANTONIO TX 75098 |
| CIRCULATION MARKETING INC. | 6784 S HIGHLAND DR SALT LAKE CITY UT 84121 |
| CIRCULATION MARKETING INC. | 925 E EXECUTIVE DR NO.G SALT LAKE CITY UT 84117 |
| CIRCULATION MARKETING INC. | PO BOX 21397 SALT LAKE CITY UT 84121 |
| CIRCULATION MARKETING INC. | PO BOX 71397 SALT LAKE CITY UT 84171 |
| CIRCULATION PROMOTERS USA 3 | 26510 BELANGER ST ROSEVILLE MI 48066-3145 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE SPRING TX 77379 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE ATTN:  DARREL RUNDUS SPRING TX 77379 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES LAKE DALLAS TX 75065 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 17811 ABBY LANE SPRING TX 77379 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 1910 BREAKER LN FLOWER MOUND TX 75022 |
| CIRCULATION SALES SPECIALISTS | 14106 CHICORA CROSSING ATTN: FRANK BOYNTON ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS  INC | 13167 LIBERTY SQUARE DR ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS  INC | 14106 CHICORA CROSSING BLVD ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING ORLANDO FL 32828 |
| CIRCULATIONS UP | 1606 E 5TH ST COAL VALLEY IL 61240 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 SAN ANTONIO TX 75098 |
| CIRCULATORS INC. | 11765 WEST AVE #213 ATTN:  EVAN TAUBER SAN ANTONIO TX 75098 |
| CIRCULATORS PROMOTIONAL SERVICES INC | 1261 MOKULUA DRIVE KAILUA HI 96734 |
| CIRIACO, ELADIO | 108 JEFFREY LN CIRIACO, ELADIO NEWINGTON CT 06111 |
| CIRIACO, ELADIO | 123 HILLCREST AVE APT D CIRIACO, ELADIO ELMWOOD CT 06110 |
| CIRIACO, ELADRO | 108 JEFFREY LN NEWINGTON CT 06111 |
| CIRILA AMAYA CONTRERAS | 1151 GAYLAND AVE. HACIENDA HEIGHTS CA 91745 |
| CIRILLO,BIANCA,M | 2130 NE 36TH ST LIGHTHOUSE POINT FL 33064 |
| CIRINA LAZARO | 2025 N. KENNETH CHICAGO IL 60639 |
| CIRULATION STRATEGIES LLC | 1831 E KAEL ST MESA AZ 85203 |
| CISCO | 170 WEST TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO | 5030 SUGARLOAF PARKWAY LAWRENCEVILL GA 30044 |
| CISCO MCCARTHY | 6349 21ST AVENUE SW SEATTLE WA 98106 |
| CISCO SCICARE SERVICES | 5.2.201, 5030 SUGARLOAF PARKWAY ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30044 |
| CISCO SERVICE PROVIDER TECH GROUP 3.0 | MAIL STOP 1.3.408 5030 SUGARLOAF PARKWAY ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30042 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR MAILSTOP SJ 13-3 SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR MAILSTOP SJ 13-3 SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE MAILSTOP SJ 13-3 SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS CAPITAL CORPORATION | 11766 WILSHIRE BLVD SUITE 1500 LOS ANGELES CA 90025 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS CAPITAL CORPORATION | C/O BANK OF AMERICA FILE NO. 73226 PO BOX 6000 SAN FRANCISCO CA 94160 |
| CISCO SYSTEMS CAPITAL CORPORATION | DEPT 1659 P O BOX 61000 SAN FRANCISCO CA 94161-1659 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO 73226 PO BOX 60000 SAN FRANCISCO CA 94160-3230 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN   MIKE KALETA 3660 MAGUIRE BOULEVARD SUITE 200 ORLANDO FL 32803 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN:  CHRIS JOHNSON SUITE 200 3660 MAGUIRE BOULEVARD ORLANDO FL 32803 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE 91232 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 1067 FILE 91232 CHARLOTTE NC 28201-1067 |

| Claim Name | Address Information |
|---|---|
| CISCO SYSTEMS, INC. | 170 WEST TASMEN DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| CISION | 332 S MICHIGAN SUITE 900 CHICAGO IL 60604 |
| CISION US INC | PO BOX 98869 CHICAGO IL 60693-8869 |
| CISION US INC | PR AND MEDIA INFORMATION SYNO.MS 332 S MICHIGAN AV CHICAGO IL 60604-9917 |
| CISION US, INC. (FORMERLY BACON'S | INFORMATION) 332 SOUTH MICHIGAN AVE CHICAGO IL 60604 |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE ATTN: DONALD LEWIS CHICAGO IL 60632 |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE ATTN: JOANN HOLIDAY CHICAGO IL 60612 |
| CISNEROS, RAUL | 00057 6218 S  MASSASOIT CHICAGO IL 60638 |
| CISNEROS, RAUL | 6218 S MASSASOIT 57 CHICAGO IL 60638 |
| CISNEROS, RAYMUNDO Z | 5034 SOUTH KENNETH AVENUE CHICAGO IL 60632 |
| CISNEROS, ROSA | 415 BARLNAVE HAINES CITY FL 33844 |
| CIT COMMUNICATIONS FINANCE CORPORATION | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| CIT GROUP EQUIPMENT FINANCING | 4600 TOUCHTON RD  BLDG 100, NO.300 JACKSONVILLE FL 32246 |
| CIT GROUP EQUIPMENT FINANCING | PO BOX 550599 JACKSONVILLE FL 32255-0599 |
| CIT GROUP EQUIPMENT FINANCING | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| CIT GROUP EQUIPMENT FINANCING | PO BOX 30002 CHARLOTTE NC 28230-0002 |
| CIT GROUP EQUIPMENT FINANCING | 650 CIT DR LIVINGSTON NJ 07040 |
| CIT GROUP EQUIPMENT FINANCING | 675 NORTH GLENSIDE DRIVE RICHARDSON TX 75081 |
| CIT TECHNOLOGY FINANCE SERVICE INC | 21146 NETWORK PL CHICAGO IL 60673-1211 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 PASADENA CA 91189 |
| CIT TECHNOLOGY FINANCE SERVICE INC | SUITE 500 4420 ROSEWOOD DRIVE PLEASANTON CA 94588 |
| CIT TECHNOLOGY FINANCIAL SERVICE | PO BOX 550599 JACKSONVILLE FL 33255-0599 |
| CIT TECHNOLOGY FINANCIAL SERVICES, INC. | ATTN: CUSTOMER SVC PO BOX 550599 JACKSONVILLE FL 32255 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DR PO BOX 1638 LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DR PO BOX 1638 LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DR PO BOX 1638 LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DR PO BOX 1638 LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DR PO BOX 1638 LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 10201 CENTURION PARKWAY NORTH SUITE 100 JACKSONVILLE FL 32256 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 4600 TOUCHTON RD E BLDG 100 STE 300 JACKSONVILLE FL 32246 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DRIVE PO BOX 1638 LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CITADEL BROADCASTING | PO BOX 25096 LEHIGH VALLEY PA 18002 5096 |
| CITADEL BROADCASTING | 3375 MERRIAM ST MUSKEGON MI 49444 |
| CITADEL BROADCASTING | 515 S 32ND ST CAMP HILL PA 17011 |
| CITADEL BROADCASTING CORP | 515 SOUTH 32ND ST CAMP HILL PA 17011 |
| CITADEL BROADCASTING CORP | 60 MONROE CENTER NW  STE 1000 GRAND RAPIDS MI 49503 |
| CITADEL BROADCASTING CORP | 3375 MERRIAM ST MUSKEGON MI 49444 |
| CITADEL BROADCASTING CORP | KMEZ-FM 201 ST CHARLES    SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | 4643 QUAIL LAKES DRIVE STE 100 STOCKTON CA 95207 |
| CITADEL BROADCASTING CORP | KKND-FM 201 ST CHARLES AVE STE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | WDVW FM 201 ST CHARLES AVE    STE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | WMTI FM 201 ST CHARLES ST SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | WTNR-FM 60 MONROE CENTER NW  3RD FLR GRAND RAPIDS MI 49503 |
| CITADEL BROADCASTING CORP | PO BOX 450 HERSHEY PA 17033 |
| CITADEL BROADCASTING GROUP | 201 ST. CHARLES AVE, SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL COMMUNICATIONS | 3300 BUSINESS DR SACRAMENTO CA 95821 |

| Claim Name | Address Information |
|---|---|
| CITADEL COMMUNICATIONS CORP | PO BOX 450 HERSHEY PA 17033 |
| CITADEL OUTLETS | 100 CITADEL DRIVE  STE 480 COMMERCE CA 90040 |
| CITATION BOX & PAPER CO. | 4700 W AUGUSTA BLVD CHICAGO IL 60651-3397 |
| CITATION SHARES | FIVE AMERICAN LANE GREENWICH CT 06831 |
| CITGO                D | JEFFERSON AVE NEWPORT NEWS VA 23603 |
| CITGO LANEXA PLAZA | 15081 POCAHONTAS TRL NEW KENT VA 23124 |
| CITGO LANEXA PLAZA       R | 15081 POCAHONTAS TRL LANEXA VA 23089 |
| CITGO PETROLEUM | 423 W 8TH STREET KANSAS CITY MO 64105 |
| CITGO PETROLEUM CORPORATION | PO BOX 659590 SAN ANTONIO TX 78265-9590 |
| CITI PREPAID SERVICES | 555 NORTH LANE  SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITI PREPAID SERVICES | 555 NORTH LANE  SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK | 555 N. LANE SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK | 123 MIGRATION ST MIGRATION MD 12345 |
| CITIBANK PREPAID SERVICE | 555 NORTH LANE      STE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK PREPAID SERVICE | 2 PENNS WAY DELL 2 2 NEW CASTLE DE 19720 |
| CITIBANK PREPAID SERVICE | 399 PARK AVE ACCOUNT NO.75236835 NEW YORK NY 10022 |
| CITIBANK PREPAID SERVICE | CASH MANAGEMENT BILLING SERVICE PO BOX 4037 BUFFALO NY 14240-4034 |
| CITIBANK PREPAID SERVICE | PO BOX 7247 6966 PHILADELPHIA PA 19170-6966 |
| CITICAPITAL TECHNOLOGY FINANCE, INC. | 1255 WRIGHTS LANE WEST CHESTER PA 19380 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH 450 MAMARONECK AVENUE, SUITE A HARRISON NY 10528-2402 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322 PHILADELPHIA PA 19170-0322 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322 PHILADELPHIA PA 19170-0322 |
| CITICORP VENDOR FINANCE INC | P.O. BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| CITICORP VENDOR FINANCE INC | 1800 OVERCENTER DR MOBERLY MO 65270 |
| CITICORP VENDOR FINANCE INC | ONE INTERNATIONAL BLVD 10TH FLOOR MAHWAH NJ 07430-0631 |
| CITICORP VENDOR FINANCE INC | 700 E. GATE DRIVE SUITE 400 MOUNT LAUREL NJ 08054 |
| CITICORP VENDOR FINANCE INC | P O BOX 41647 PHILADELPHIA PA 19101-1647 |
| CITICORP VENDOR FINANCE INC | P O BOX 8500-6075 PHILADELPHIA PA 19178 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0118 PHILADELPHIA PA 19170-0118 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0371 PHILADELPHIA PA 19170-0371 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| CITIES GRILL | 4511-C JOHN TYLER HIGHWAY WILLIAMSBURG VA 23185 |
| CITIES UNLIMITED | 4962 JOHNSON DR ROELAND PARK KS 66201 |
| CITIES UNLIMITED INC | PO BOX 2474 MISSION KS 66201 |
| CITIGROUP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| CITIPARK | 8315 DRURY INDUSTRIAL PRKWY ST LOUIS MO 63102 |
| CITIZEN | P.O. BOX 130 ATTN: LEGAL COUNSEL PHENIX CITY AL 36868 |
| CITIZEN TRIBUNE | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| CITIZEN TRIBUNE | PO BOX 625, 1069 WEST 1ST NORTH STREET MORRISTOWN TN 37814 |
| CITIZENS BANK OF FLORIDA | PO BOX 620729 OVIEDO FL 327620729 |
| CITIZENS CABLE M | PO BOX 135 MAMMOTH PA 15664 |
| CITIZENS CABLE VISION | 220 WEBBS MILL ROAD ATTN: LEGAL COUNSEL FLOYD VA 24091 |
| CITIZENS CABLEVISION HAMMOND | 26 S. MAIN ST., P.O. BOX 290 ATTN: LEGAL COUNSEL HAMMOND NY 13646 |
| CITIZENS CABLEVISION INC M | PO BOX 196 FLOYD VA 24091 |
| CITIZENS FIRST NATIONAL BANK | 1830 MOEN AVENUE ROCKDALE TRIBUNE ROCKDALE IL 60436 |

| Claim Name | Address Information |
|---|---|
| CITIZENS FIRST NATIONAL BANK | RE: ROCKDALE 1830 MOEN AVE,TRUST # 10048 C/O MCKINLEY WOODS ROAD MANAGEMENT PO BOX 825 MINOOKA IL 60447 |
| CITIZENS FOR QUIGLEY INC | 915 W BELMONT AVE CHICAGO IL 60657 |
| CITIZENS FOR TUNNEY | 1057 W BELMONT CHICAGO IL 60657 |
| CITIZENS FOR TUNNEY | 3248 N CLARK ST CHICAGO IL 60657 |
| CITIZENS PROGRAMS CORPORATION | 88 BLACK FALCON AVE    STE 342 BOSTON MA 02210 |
| CITIZENS TELEPHONE COMPANY, INC.  A2 | PO BOX 187 LESLIE GA 31764 |
| CITIZENS TRUST MORTGAGE CORP | GREG SHER 8422 BELLONA LN STE 102 TOWSON MD 21204 |
| CITRIX | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | PO BOX 5023 FT LAUDERDALE FL 33310 |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRO, DEBRA | 211 LEWIS ST OAKHURST NJ 07755 |
| CITRON, STEPHANIE | 9 ROLAND COURT TOWSON MD 21204 |
| CITRON,HENRY | PO BOX 126 DAVENPORT CA 95017 |
| CITRUS CLUB | 1800 FIRSTATE TOWER 255 S ORANGE AV ORLANDO FL 32801 |
| CITRUS CO TDC | 9225 W FISHBOWL DR HOMOSASSA FL 344483603 |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. ATTN: LEGAL COUNSEL CRYSTAL RIVER FL 32629 |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. CRYSTAL RIVER FL 34429 |
| CITRUS HEALTHCARE | 5420 BAY CENTER DR STE 250 TAMPA FL 336093448 |
| CITTADINE, ELIZABETH | 520 SHERIDAN RD KENILWORTH IL 60043 |
| CITY & COUNTY OF DENVER | 8500 PENA BLVD DENVER CO 80249-6340 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A NEWARK NJ 07195-0525 |
| CITY & SUBURBAN DELIVERY SYS | 1111 MARCUS AVE STE M21 LAKE SUCCESS NY 11042-1034 |
| CITY & SUBURBAN DELIVERY SYS | 303 SMITH ST E FARMINGDALE NY 11735 |
| CITY ADVERTIS % CITY COLLEGE | 708 NE 2ND AVE FT LAUDERDALE FL 333042616 |
| CITY AIRPORT RD MOTEL | 1117 N IRVING ST ALLENTOWN PA 18109-3386 |
| CITY AND COUNTY OF DENVER | MCNICHOLS CIVIC CTR BLDG    TREASURY 144 W COLFAX AVE DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | PARKING VIOLATIONS BUREAU PO BOX 46500 DENVER CO 80201-6500 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17660 DENVER CO 80217-0660 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17420 DENVER CO 80217-0420 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17440 DENVER CO 80217-0440 |
| CITY AND COUNTY OF DENVER | 660 BANNOCK ST DENVER CO 80204-4507 |
| CITY BANK FIRST | 370 W MAIN ST NEW BRITAIN CT 06052-1358 |
| CITY BEAT | 5209 WILSHIRE BOULEVARD ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| CITY BEVERAGES   [CITY BEVERAGES] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| CITY CAB CO | 324 W GORE ST ORLANDO FL 32806 |
| CITY CAB CO   [MEARS TRANSPORTATION | GROUP] 2388 TITAN ROW ORLANDO FL 328096944 |
| CITY CENTER PROPERTIES LLC | 110 N YORK ROAD ELMHURST IL 60126 |
| CITY CENTER PROPERTIES, LLC | 2820 WEST 48TH PLACE CHICAGO IL 60632 |
| CITY CENTER PROPERTIES, LLC | RE: CHICAGO 2820 WEST 48TH PL 110 N YORK ELMHURST IL 60126 |
| CITY CLUB OF CHICAGO | 360 N MICHIGAN AVE   STE 903 CHICAGO IL 60601 |
| CITY COLLEGE | 2000 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093073 |
| CITY CONCEPTS INC | 65 E PALATINE RD NO. 115 PROSPECT HEIGHTS IL 60070-1845 |
| CITY CORP TRUST BANK | 5836 S SEMORAN BLVD ORLANDO FL 32822-4812 |
| CITY FISH MARKET | 884 SILAS DEANE HGWY JOHN ANAGNOS WETHERSFIELD CT 06109 |
| CITY FURNITURE/ASHLEY | 6701 HIATUS RD TAMRAC FL 33321 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY CHICAGO IL 60678 |
| CITY LIGHT, WATER AND CABLE | 1901 JONES RD. ATTN: LEGAL COUNSEL PARAGOULD AR 72450 |
| CITY LIGHTS AUTO SALES | 185 GRAND AVE NEW HAVEN CT 06513 |

| Claim Name | Address Information |
| --- | --- |
| CITY MATTRESS | 126600 BONITA BEACH RD. SE BONITA SPRINGS FL 34135 |
| CITY NEWS SERVICE | 11400 W OLYMPIC BLVD #780 DOUGLAS FAIGIN/PRESIDENT LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD. SUITE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD., SUITE 780 YET LOCK, EXEC. VP LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | DOUGLAS FAIGIN 11400 W. OLYMPIC BLVD - S-780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD    STE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD    STE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD    STE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE INC | 1900 AVENUE OF THE STARS SUITE 1870 LOS ANGELES CA 90067 |
| CITY OF AGOURA HILLS | ATTN ROBERT COTRES 30001 LADYFACE CT AGOURA HILLS CA 91301 |
| CITY OF ALAMITOS | PARKING ADMINSTRATION SANTA ANA CA 92799-5120 |
| CITY OF ALBANY (KALB) | 1249 MARIN AVE. ATTN: LEGAL COUNSEL ALBANY CA 94706 |
| CITY OF ALLENTOWN | P O BOX 1846 ALLENTOWN PA 18105 |
| CITY OF ALLENTOWN | 435 HAMILTON ST ROOM110 ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | 435 HAMILTON ST ROOM110 ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | P.O. BOX 1846 ALLENTOWN PA 18105-1846 |
| CITY OF ALLENTOWN | 435 HAMILTON ST CITY HALL ROOM 232 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ALLENTOWN FIRE PREVENTION 435 HAMILTON ST RM 425 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ALLENTOWN HEALTH BUREAU 245 N 6TH ST ALLENTOWN PA 18102 |
| CITY OF ALLENTOWN | ALLENTOWN HUMAN RELATIONS COMMISSION 425 HAMILTON ST ALLENTOWN PA 18102 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION 435 HAMILTON ST ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION C/O SUSAN RUTT 1852 S WOOD ST ALLENTOWN PA 18103 |
| CITY OF ALLENTOWN | A-TOWN FIRE DEPT RM 234 425 HAMILTON ST ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | BUREAU OF TRAFFIC 435 HAMILTON ST ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR 519 CITY HALL 435 HAMILTON STREET ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | SPECIAL EVENTS APPLICAITON PERMIT 3000 PARKWAY BLVD ALLENTOWN PA 18104 |
| CITY OF ALT. SPR./CITY CLERK | 225 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 327013692 |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE ALTAMONTE SPRINGS FL 32701 |
| CITY OF ALTN COMM DEVELOP | 435 HAMILTON ST CDBG RM 325 ALLENTOWN PA 18101-1699 |
| CITY OF ANAHEIM | 200 SOUTH ANAHEIM BLVD ANAHEIM CA 92805 |
| CITY OF ANAHEIM | PO BOX 3069 201 SOUTH ANAHEIM BOULEVARD ANAHEIM CA 92803-3069 |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION P O BOX 61042 ANAHEIM CA 92803-6142 |
| CITY OF ANAHEIM | 800 W KATELLA AVE ANAHEIM CA 92803 |
| CITY OF ANAHEIM | DIVISION OF COLLECTIONS P O BOX 3069 ANAHEIM CA 92803 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD. ANAHEIM CA 92803-3069 |
| CITY OF APOPKA | PO BOX 1229 APOPKA FL 32704-1229 |
| CITY OF ATLANTA | PO BOX 932053 ATLANTA GA 31193 |
| CITY OF ATLANTA | 55 TRINITY AVE SW SUITE 3700 ATLANTA GA 30335-0309 |
| CITY OF ATLANTA | ATLANTA FIRE DEPT FIRE SAFETY DIV 675 PONCE DE LEON AVE NE STE 2001 ATLANTA GA 30308-1807 |
| CITY OF ATLANTA | BUREAU OF TREASURY PO BOX 931695 ATLANTA GA 31193-1695 |
| CITY OF ATLANTA | BUSINESS TAX DIV RM 1350 TRINITY AVE SW ATLANTA GA 30335-0317 |
| CITY OF ATLANTA | MUNICIPAL REVENUE COLLECTOR PO BOX 740560 ATLANTA GA 30374-0560 |
| CITY OF ATLANTA | PO BOX 931474 MUNICIPAL REVENUE COLLECTOR ATLANTA GA 31193-1474 |
| CITY OF AURORA | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF AURORA | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF AURORA | 44 E DOWNER PL AURORA IL 60507-2067 |

| Claim Name | Address Information |
|---|---|
| CITY OF AVALON | PO BOX 707 AVALON CA 90704 |
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR AVENTURA FL 331802403 |
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU OF TREASURY MANAGEMENT 200 HOLLIDAY ST STE 3 BALTIMORE MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU TO TREASURY MANAGEMENT 200 HOLLIDAY ST, STE 3 BALTIMORE MD 21202-3683 |
| CITY OF BARNESVILLE A2 | P. O. BOX 550 BARNESVILLE MN 56514 |
| CITY OF BATTLE CREEK | 10 NORTH DIVISION ST BATTLE CREEK MI 49014 |
| CITY OF BAXTER SPRINGS M | P O BOX 577 BAXTER SPRINGS KS 66713 |
| CITY OF BEAUMONT | BUSINESS LICENSE RENEWAL DEPARTMENT 550 E. 6TH ST. BEAUMONT CA 92223 |
| CITY OF BEAVERTON | PO BOX 3188 PORTLAND OR 97208-3188 |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DR BEAVERTON OR 97005 |
| CITY OF BEAVERTON | PO BOX 4755 BEAVERTON OR 97076-4755 |
| CITY OF BELLEVUE M | 106 N. 3RD. BELLEVUE IA 52031 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BETHLEHEM | CITY TREASURER AND TAX COLLECTOR PO BOX 500 BETHLEHEM PA 18016-0500 |
| CITY OF BETHLEHEM HEALTH BUR | 10 E CHURCH ST BETHLEHEM PA 18018-6005 |
| CITY OF BETHLEHEM TAX BUREAU | CITY TREASURER AND TAX COLLECTOR PO BOX 500 BETHLEHEM PA 18016-0500 |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION 455 N REXFORD DR NO.240 BEVERLY HILLS CA 90210-4817 |
| CITY OF BEVERLY HILLS | 455 N. REXFORD DR., #195 BEVERLY HILLS CA 90210 |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION 342 N FOOTHILL RD BEVERLY HILLS CA 90210-3713 |
| CITY OF BEVERLY HILLS | PARKING CITATIONS PO BOX 515257 LOS ANGELES CA 90051-6557 |
| CITY OF BEVERLY HILLS | PO BOX 2014 TUSTIN CA 92781-2014 |
| CITY OF BEVERLY HILLS | PUBLIC WORKS DEPT 342 N FOOTHILL BLVD BEVERLY HILLS CA 90210-1838 |
| CITY OF BEVERLY HILLS | PUBLIC WORKS DEPT 9268 WEST THIRD STREET BEVERLY HILLS CA 90210-3713 |
| CITY OF BOCA RATON | BUSINESS TAX AUTHORITY 201 W PALMETTO PARK ROAD BOCA RATON FL 33432-3795 |
| CITY OF BOCA RATON | 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON | PO BOX 31506 TAMPA FL 33631-3506 |
| CITY OF BOCA RATON | PO BOX 7593 MIAMI FL 33195-7593 |
| CITY OF BOCA RATON | PO BOX 862236 ORLANDO FL 32886-2236 |
| CITY OF BOCA RATON | UTILITIES PROCESSING CENTER PO BOX 628247 ORLANDO FL 32862-8247 |
| CITY OF BOCA RATON | PO BOX 105193 ATLANTA GA 30348-5193 |
| CITY OF BOCA RATON   [BOCA RATON CITY | CLERK] 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON   [DEVELOPMENT | SERVICES/BOCA] 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON PK & REC | 201 W PALMETTO PL BOCA RATON FL 33432 |
| CITY OF BOCA RATON WATER DEPT | UTILITIES PROCESSING CTR ORLANDO FL 32862-8247 |
| CITY OF BOYNTON BEACH UTILITES | DEPARTMENT PO BOX 190 100 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | FINANCE DEPARTMENT PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITES | 100 E BOYNTON BEACH BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITES | PARKS & RECREATION DEPT 1901 N SEACREST BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITES | DEPT BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITIES | 100 E BOYNTON BEACH BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BRIDGEPORT | C/O TAX COLLECTOR 325 CONGRESS ST BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | 45 LYON TERRACE BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | DEPARTMENT OF PARKS & RECREATION 45 LYON TERRACE BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | DEPT OF PUBLIC FACILITIES 999 BROAD ST BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | OFFICE OF OUTSIDE OVERTIME 300 CONGRESS ST BRIDGEPORT CT 06604 |
| CITY OF BRYAN M | 841 EAST EDGERTON STREET BRYAN OH 43506 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD BUENA PARK CA 90622-5009 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD PO BOX 5009 BUENA PARK CA 90622-5009 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD BUENA PARK CA 90620 |
| CITY OF BURBANK | ATTN: BRIAN HENSLEE 275 E OLIVE AVE BURBANK CA 91510 |
| CITY OF BURBANK | ATTN: BRIAN HENSLEE 275 E OLIVE AVE PO BOX 64591 BURBANK CA 91510 |
| CITY OF BURBANK | CITATION PROCESSING CENTER PO BOX 4367 INGLEWOOD CA 90309 |
| CITY OF BURBANK | CITATION PROCESSING CENTER PO BOX 276210 SACRAMENTO CA 95826-9110 |
| CITY OF BURBANK | CITATION PROCESSING CTR PO BOX 55518 HAYWARD CA 94545-0518 |
| CITY OF BURBANK | CITY TREASURER PO BOX 7145 BURBANK CA 91510-7145 |
| CITY OF BURBANK | POLICE DEPARTMENT 200 N THIRD ST BURBANK CA 91502 |
| CITY OF BURBANK | PUBLIC SERVICE DEPARTMENT PO BOX 631 BURBANK CA 91503 |
| CITY OF BURBANK * PLANNING | 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN:  GAIL STEWART 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN: GAIL STEWART 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF CALABASAS | PUBLIC WORKS DEPT ATTN MARK SANCHEZ 26135 MUREAU RD CALABASAS CA 91302 |
| CITY OF CARPINTERIA | 5775 CARPINTERIA AVE CARPINTERIA CA 93013 |
| CITY OF CASCADE LOCKS CABLE TV | PO BOX 308 CASCADE LOCKS OR 97014 |
| CITY OF CASCADE LOCKS CATV A6 | P. O. BOX 308 CASCADE LOCKS OR 97014 |
| CITY OF CASSELBERRY/SHAKER | 1100 LAKE ST OAK PARK IL 603011015 |
| CITY OF CERRITOS | 18125 BLOOMFIELD AVE. ATTN: LEGAL COUNSEL CERRITOS CA 90703 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO | BOX 88298 CHICAGO IL 60680-1298 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL CHICAGO IL 60601 |
| CITY OF CHICAGO | DEPT OF REVENUE 8034 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO IL 60607-2010 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO IL 60607-2010 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE PO BOX 88292 CHICAGO IL 60680-1292 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO | DEPARTMENTT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUSINESS BANKRUPTCY UNIT 121 N. LASALLE STREET - ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | 22615 NETWORK PL CHICAGO IL 60673-1226 |
| CITY OF CHICAGO | 330 N WABASH     5TH FLR   NE CHICAGO IL 60611 |
| CITY OF CHICAGO | CHICAGO PUBLIC LIBRARY 400 SOUTH STATE STREET  10N CHICAGO IL 60605 |
| CITY OF CHICAGO | DAN HINES-FUND NO.356 121 N LA SALLE ST RM NO.806 MAYOR'S OFFICE OF SPECIAL EVENTS CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION 444 N DEARBORN ST CHICAGO IL 60610 |
| CITY OF CHICAGO | DEPT OF CONSTRUCTION AND PERMITS 121 N LASALLE STREET ROOM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF ENVIRONMENT 30 N LASALLE ST    25TH FLR CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF REVENUE 8097 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO | DEPT OF REVENUE PO BOX 88290 CHICAGO IL 60680-1290 |
| CITY OF CHICAGO | DEPT OF REVENUE - ACCTS RECEIVABLE DIVISION 121 N LASALLE RM 107A CHICAGO IL |

| Claim Name | Address Information |
| --- | --- |
| CITY OF CHICAGO | 60602-1288 |
| CITY OF CHICAGO | DEPT OF REVENUE BUS SERV DIVIS PO BOX 640139 CHICAGO IL 60664-1039 |
| CITY OF CHICAGO | ENTERPRISE FUNDS 333 S STATE ST SUITE 420 CHICAGO IL 60604-3976 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 MAYORS OFFICE OF SPECIAL EVENTS CHICAGO IL 60602 |
| CITY OF CHICAGO | GENERAL CONTRACTOR LICENSE PO BOX 388249 CHICAGO IL 60638-8249 |
| CITY OF CHICAGO | GUN REGISTRATION SECTIONGUN REGISTR DALEY CENTER RMCL90 CHICAGO IL 60602 |
| CITY OF CHICAGO | OFC OF CITY CLERK CITY HALL    RM 107 121 N LASALLE ST CHICAGO IL 60602 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60601 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60602 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60611 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60661 |
| CITY OF CHICAGO | RELATIONS CHICAGO IL 60611 |
| CITY OF CHICAGO CONSUMER | SVCS/CONNIE BUSCEMI 50 W WASHINGTON ST CHICAGO IL 60602-1305 |
| CITY OF CHICAGO DEPT OF REVENUE | 120 N. RACINE ATTN: DIRECTOR OF REVENUE CHICAGO IL 60611 |
| CITY OF CHICAGO, | DEPT. OF WATER MANAGEMENT P.O. BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO, DEPT. OF WATER MGMT | P.O. BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHINO | PO BOX 667 CHINO CA 91708-0667 |
| CITY OF CHINO-FINANCE DEPT | PO BOX 667 13220 CENTRAL AVE CHINO CA 91708-0667 |
| CITY OF CLAYTON | TRAFFIC VIOLATIONS BUREAU 10 NORTH BEMISTON AVE CLAYTON MO 63105 |
| CITY OF CLERMONT PUBLIC SVCS | 400 TWELFTH ST CLERMONT FL 34711 |
| CITY OF COLLINS M | P. O. BOX 400 COLLINS MS 39428 |
| CITY OF COLTON | BUSINESS LICENSE DEPT/TAX 650 N LA CADENA DR COLTON CA 92324 |
| CITY OF COMPTON | TREASURER OFFICE 205 S WILLOWBROOK COMPTON CA 90220 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD CORAL SPRINGS FL 330654182 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD ATN JOYCE CAMPOS CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION PO BOX 754501 CORAL SPRINGS FL 33075-4501 |
| CITY OF COSTA MESA | FINANCE DEPARTMENT 77 FAIR DRIVE COSTA MESA CA 92628-1200 |
| CITY OF COSTA MESA | FINANCE DEPARTMENT 77 FAIR DRIVE ROOM 100 COSTA MESA CA 92628-1200 |
| CITY OF COSTA MESA | REVENUE DIVISION P O BOX 1200 COSTA MESA CA 92628-1200 |
| CITY OF COUNTRYSIDE, FINANCE DEPT. | 5550 EAST AVE. COUNTRYSIDE IL 60525 |
| CITY OF CRYSTAL FALLS M | 401 SUPERIOR AVENUE CRYSTAL FALLS MI 49920 |
| CITY OF CRYSTAL LAKE | 100 W. MUNIIPAL COMPLEX CRYSTAL LAKE IL 60014 |
| CITY OF CRYSTAL LAKE | PO BOX 597 CRYSTAL LAKE IL 60039-0597 |
| CITY OF CRYSTAL LAKE | PO BOX 597 CRYSTAL LAKE IL 60014 |
| CITY OF CULVER CITY | CULVER CITY TREASURER P O BOX 507 CULVER CITY CA 90232-0507 |
| CITY OF CULVER CITY | BUSINESS TAX COLLECTOR P O BOX 507 CULVER CITY CA 90232-0507 |
| CITY OF CULVER CITY | FIESTA LA BALLONA 4117 OVERLAND AVE CULVER CITY CA 90230 |
| CITY OF CULVER CITY | FIESTA LA BALLONA 9770 CULVER BLVD CULVER CITY CA 90232 |
| CITY OF CULVER CITY | PO BOX 2404 TUSTIN CA 92681-2404 |
| CITY OF CULVER CITY | 9770 CULVER BLVD CULVER CITY CA 90232 |
| CITY OF CYPRESS | FINANCE DEPARTMENT P O BOX 609 CYPRESS CA 90630-0609 |
| CITY OF DALLAS | DALLAS WATER UTILITIES CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DALLAS | PO BOX 650302 DALLAS TX 75265 |
| CITY OF DALLAS | EQUIP & BLDG SERV PARKING GARAGE 1500 MARILLA L2FN DALLAS TX 75201 |
| CITY OF DALLAS | PO BOX 660242 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| CITY OF DALLAS | P.O. BOX 660025 DALLAS TX 75266-0025 |
| CITY OF DANA POINT | PUBLIC WORKS DEPARTMENT 33282 GOLDEN LANTERN DANA POINT CA 92629-1805 |
| CITY OF DANBURY | DEPARTMENT OF PUBLIC WORKS 155 DEER HILL AVE DANBURY CT 06810 |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD ATTN  NICK LUPO DANIA BEACH FL 33004 |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD ATTN  NICK LUPO DANIA BEACH FL 33004 |
| CITY OF DAYTONA BEACH | PO BOX 2451 DAYTONA BEACH FL 32115 |
| CITY OF DAYTONA BEACH | 301 SOUTH RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33442 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 334413506 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | OF FIRE AND RESCUE 928 EAST HILLSBORO BLVD DEERFIELD 33441 |
| CITY OF DEERFIELD BEACH | PUBLIC WORKS DEPT 210 GOOLSBY BLVD DEERFIELD BEACH FL 33442 |
| CITY OF DELRAY BEACH | OCCUPATIONAL LICENSE PO BOX 8139 DELRAY BEACH FL 33482 |
| CITY OF DELRAY BEACH | 100 NW 1ST AVE DELRAY BEACH FL 33444 |
| CITY OF DELRAY BEACH | ATTN: OCCUPATIONAL LICENSE PO BOX 640 DELRAY BEACH FL 33447-0640 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD DELTONA FL 32725 |
| CITY OF DES PLAINES | 1420 MINER ST. DES PLAINES IL 60016 |
| CITY OF DOWNEY | PO BOX 7016 DOWNEY CA 90241 |
| CITY OF DOWNEY | DEPT OF PUBLIC WORKS/ENG. DIV 11111 BROOKSHIRE AVE CALLER #7016 DOWNEY CA 90241 |
| CITY OF DOWNEY | DEPT OF PUBLIC WORKS/ENG. DIV 11111 BROOKSHIRE AVE CALLER 37016 DOWNEY CA 90242 |
| CITY OF EAST GRAND RAPIDS | PARKS & RECREATION 750 LAKESIDE DR  SE EAST GRAND RAPIDS MI 49506 |
| CITY OF EASTHAMPTON | 50 PAYSON AVE SUITE 120 EASTHAMPTON MA 01027 |
| CITY OF EASTON | 1 SOUTH THIRD ST FLOOR 4 EASTON PA 18042-4578 |
| CITY OF EASTON | C/O EASTON FARMERS MARKET ONE SOUTH THIRD ST    4TH FLR EASTON PA 18042 |
| CITY OF EL MONTE | BUSINESS LICENSE DEPT 11333 VALLEY BLVD EL MONTE CA 91731 |
| CITY OF EL MONTE | LICENSE DEPT/BUSINESS DEPT PO BOX 6008 EL MONTE CA 91734 |
| CITY OF EL SEGUNDO | 150 ILLINOIS ST EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | 314 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | BUSINESS LICENSING 350 MAIN ST ROOM 11 EL SEGUNDO CA 90245 |
| CITY OF ELBERTON M | P O BOX 70 ELBERTON GA 30635 |
| CITY OF ELGIN | 150 DEXTER COURT ELGIN IL 60120-5555 |
| CITY OF FLAGSTAFF | ATTN: JERRY THULL 211 W ASPEN AVE FLAGSTAFF AZ 86001 |
| CITY OF FONTANA | BUSINESS CERTIFICATE RENEWAL 8353 SIERRA AVENUE FONTANA CA 92335 |
| CITY OF FONTANA, CA | BUSINESS CERTIFICATE RENEWAL FONTANA CA 92335 |
| CITY OF FORT LAUD PARENT   [CITY OF FT | LAUD] 100 N ANDREWS AVE FL 6 FORT LAUDERDALE FL 333011016 |
| CITY OF FORT LAUD PARENT   [HOUSING | AUTHORITY/FT LAUD] 437 SW 4TH AVE FORT LAUDERDALE FL 333151007 |
| CITY OF FORT LAUDERDALE | TREASURY-FIRE INSPECTIONS PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | %FIRE RESCUE 101 NE 3RD AVE    STE 500 FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | 100 NORTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | % CITY TREASURER 100 N ANDREWS AVE FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 1201 NW 55TH ST FT LAUDERDALE FL 33309-2838 |
| CITY OF FORT LAUDERDALE | 1350 WEST BROWARD PARKS AND RECREATION DEPARTMENT ATTN  SUE MOLNAR FT LAUDERDALE FL 33312 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF FORT LAUDERDALE | 290 NE 3RD AVE PARKING SERVICES FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION PO BOX 31689 TAMPA FL 33631-3689 |
| CITY OF FORT LAUDERDALE | PARKING DIVISION JACKIE PO BOX 1188 FT LAUDERDALE FL 33302 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SVC PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT WORTH | 1000 THROCKMORTON FT WORTH TX 76102-9976 |
| CITY OF FOUNTAIN VALLEY | ATTN: WATER PAYMENTS P O BOX 8030 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FOUNTAIN VALLEY | LICENSING DEPT 10200 SLATER AVE FOUNTAIN VALLEY CA 92708 |
| CITY OF FOUNTAIN VALLEY | P.O. BOX 8030 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FT. LAUDERDALE | 100 N. ANDREWS DR. FT. LAUDERDALE FL 33301-1016 |
| CITY OF FULLERTON | PO BOX 51972 LOS ANGELES CA 90051-6272 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92832 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92632 |
| CITY OF FULLERTON | BUSINESS REGISTRATION DIVISION 303 W COMMONWEALTH AVE FULLERTON CA 92832 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92832--177 |
| CITY OF GARDEN GROVE | 11222 ACACIA PARKWAY P.O. BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GARDEN GROVE | 12222 ACACIA PKWY PO BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GENEVA | 22 S FIRST STREET GENEVA IL 60134 |
| CITY OF GENEVA | 22 S FIRST STREET GENEVA IL 60134 |
| CITY OF GENEVA | 22 S FIRST STREET GENEVA IL 60134 |
| CITY OF GLENDALE | OFFICE OF THE CITY TREASURER 5909 N MILWAUKEE RIVER PKWY GLENDALE WI 53209-3815 |
| CITY OF GLENDALE | OFFICE OF PARKING NOTICES PO BOX 1711 GLENDALE CA 91209-1711 |
| CITY OF GLENDALE | PO BOX 51462 LOS ANGELES CA 90051-5762 |
| CITY OF GLENDALE | 141 NORTH GLENDALE AVE NO.114 GLENDALE CA 91206 |
| CITY OF GLENDALE | 5909 N MIWAUKEE RIVER PARKWAY GLENDALE WI 53209 |
| CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PWKY ATTN: SUSANNE HANAMAN GLENDALE WI 53209-3815 |
| CITY OF GLENDALE | 613 E BROADWAY RM 110 GLENDALE CA 91206 |
| CITY OF GLENDALE | ATTN:  VILIA ZAMAITAITIS, PLANNER 141 N GLENDALE STE 114 GLENDALE CA 91206 |
| CITY OF GLENDALE | BUSINESS LINCENSES 116 EAST FOOTHILL GLENDORA CA 91741 |
| CITY OF GLENDALE | GLENDALE WATER AND POWER P O BOX 1711 GLENDALE CA 91209-1711 |
| CITY OF GLENDALE | PUBLIC SERVICE DEPARTMENT P O BOX 51462 LOS ANGELES CA 90051-5762 |
| CITY OF GLENDALE | 141 N GLENDALE AVE  NO.346 GLENDALE CA 91206 |
| CITY OF GLENDORA | BUSINESS LICENSE 116 E FOOTHILL GLENDORA CA 91741 |
| CITY OF GLENDORA | BUSINESS LICENSE 116 E FOOTHILL GLENDORA CA 91741 |
| CITY OF GRAND RAPIDS | 1101 MONROE AVE. NW GRAND RAPIDS MI 49503 |
| CITY OF GREENWOOD VILLAGE | 6060 S QUEBEC ST GREENWOOD VILLAGE CO 80111-4591 |
| CITY OF GREENWOOD VILLAGE | PO BOX 4837 GREENWOOD VILLAGE CO 80155-4837 |
| CITY OF HALLANDALE | 400 SOUTH FEDERAL HWY HALLANDALE FL 33009 |
| CITY OF HALLANDALE | 400 SOUTH FEDERAL HWY HALLANDALE FL 33009 |
| CITY OF HALLANDALE | 400 SOUTH FEDERAL HWY HALLANDALE FL 33009 |
| CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 HAMPTON VA 23669-0638 |
| CITY OF HARRISBURG | CITY GOVERNMENT CENTER 10 N 2ND ST SUITE 305A HARRISBURG PA 17101-1680 |
| CITY OF HARTFORD | PO BOX 2719 HARTFORD CT 06146-2719 |
| CITY OF HARTFORD | GREATER HARTFORD FLOOD COMM DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | FISCAL MGMT UNIT 50 JENNINGS RD HARTFORD CT 06120 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | PO BOX 2719 HARTFORD CT 06146-2719 |
| CITY OF HARTFORD | TOWN CLERKS 550 MAIN ST HARTFORD CT 06103-2916 |

| Claim Name | Address Information |
|---|---|
| CITY OF HARTFORD | PO BOX 2719 HARTFORD CT 06146-2719 |
| CITY OF HARTFORD | 550 MAIN STREET DEPT OF FINANCE-PURCHASING DIV HARTFORD CT 06103 |
| CITY OF HARTFORD | 550 MAIN STREET HARTFORD CT 06115 |
| CITY OF HARTFORD | RE: HARTFORD 365 BROAD STREET ATTN: PURCHASING AGENT 550 MAIN STREET HARTFORD CT 06103 |
| CITY OF HARTFORD | BURNS SCHOOL 195 PUTNAM ST HARTFORD CT 06106 |
| CITY OF HARTFORD | C/O DR BAILEY/GERTRUDE BANKS 75 CLARK ST HARTFORD CT 06120 |
| CITY OF HARTFORD | FIRE DEPARTMENT 275 PEARL ST HARTFORD CT 06103 |
| CITY OF HARTFORD | FOOD SERVICE DEPT 270 MURPHY RD HARTFORD CT 06114 |
| CITY OF HARTFORD | HARTFORD PUBLIC SCHOOLS MIRACLE CAF TRANSITIONAL LEARNING ACAD 110 WASHINGTON ST HARTFORD CT 06106-4405 |
| CITY OF HARTFORD | OFFICE OF THE CITY TREASURER 10 PROSPECT ST HARTFORD CT 06103 |
| CITY OF HARTFORD | PO BOX 1078 HARTFORD CT 06143-1078 |
| CITY OF HARTFORD | PUBLIC SCHOOLS 960 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | WEAVER HIGH SCHOOL 415 GRANBY STREET HARTFORD CT 06112-1398 |
| CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE HAVRE DE GRACE MD 21078 |
| CITY OF HAVRE DE GRACE/LEGALS | 711 PENNINGTON AVENUE HAVRE DE GRACE MD 21078 |
| CITY OF HAWTHORNE | BUSINESS LICENSE DIVISION 4455 WEST 126TH ST HAWTHORNE CA 90250 |
| CITY OF HEALDTON M | P O BOX  926 HEALDTON OK 73438 |
| CITY OF HEMET | BUSINESS LICENSE DIV HEMET CA 92343 |
| CITY OF HICKORY HILLS | 8652 W 95TH STREET HICKORY HILLS IL 60457 |
| CITY OF HIGHLAND | BUSINESS LICENSE 27215 BASELINE HIGHLAND CA 92346 |
| CITY OF HLYD PARENT  [HOLLYWOOD CITY OF] | 2600 HOLLYWOOD BLVD HOLLYWOOD FL 330204807 |
| CITY OF HLYD PARENT  [ORANGEBROOK | COUNTRY CLUB] 400 ENTRADA DR HOLLYWOOD FL 330217040 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/ OCCUPATIONAL LICENSES 2600 HOLLYWOOD BLVD, RM 103 HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/ OCCUPATIONAL LICENSES HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/ OCCUPATIONAL LICENSES HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD PO BOX 229045 HOLLYWOOD FL 33022-9045 |
| CITY OF HOLLYWOOD | 1940 HARRISON ST   NO.101 HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | PO BOX 229045 HOLLYWOOD FL 33022-9045 |
| CITY OF HOLLYWOOD | PO BOX 31654 TAMPA FL 33631-3654 |
| CITY OF HOPE | 1500 E DUARTE RD DUARTE CA 91010 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD, MOD 144 DUARTE CA 91010 |
| CITY OF HOPE | 1500 E DUARTE RD, ROOM N-207 DUARTE CA 91010 |
| CITY OF HOPE | 1055 WILSHIRE BL  12TH FLOOR LOS ANGELES CA 90017 |
| CITY OF HOPE | 1055 WILSHIRE BLVD LOS ANGELES CA 90017 |
| CITY OF HOPE | 1200 SAINT CHARLES PLACE NO.221 C/O MARILYN WEINBERG PEMBROKE PINES FL 33026 |
| CITY OF HOPE | NTNL HOME FURN 7 CONSUM ELEC IN 1970 CLIFF VALLEY WAY NO.200 ATLANTA GA 30329 |
| CITY OF HOPE | 1420 WALNUT ST      NO.817 PHILADELPHIA PA 19102 |
| CITY OF HOPE | 1200 SAINT CHARLES PL NO.221 PEMBROKE PINES FL 33026 |
| CITY OF HOPE  [CITY OF HOPE***] | 901 WILSHIRE BLVD SANTA MONICA CA 90401 |
| CITY OF HOUSTON | WATER DEPARTMENT PO BOX 1560 HOUSTON TX 77251 |
| CITY OF HOUSTON | MECHANICAL SECTION PO BOX 61167 HOUSTON TX 77208-1167 |
| CITY OF HOUSTON | 1200 TRAVIS HOUSTON POLICE DEPT HOUSTON TX 77002-6000 |
| CITY OF HOUSTON | 1205 DART HOUSTON TX 77007 |
| CITY OF HOUSTON | 601 SAWYER STREET NO.600 HOUSTON TX 77007-7517 |
| CITY OF HOUSTON | MUNICIPAL COURTS 1400 LUBBOCK HOUSTON TX 77002 |
| CITY OF HOUSTON | SIGN ADMINISTRATION PO BOX 61167 HOUSTON TX 77208-1167 |

| Claim Name | Address Information |
|---|---|
| CITY OF HOUSTON PUBLIC WORKS | P.O. BOX 1560 HOUSTON TX 77251 |
| CITY OF HOUSTON, TEXAS, P.W.E. | ATTN: EFFIE GREEN 4200 LEELAND HOUSTON TX 77023 |
| CITY OF HUNTINGTON BEACH | PO BOX 2410 TUSTIN CA 92781-2410 |
| CITY OF HUNTINGTON PARK | BUSINESS LICENSE PO BOX 2219 HUNTINGTON PARK CA 90255-1508 |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF INDIO | BUSINESS LICENSE DEPT PO BOX 1788 INDIO CA 92202 |
| CITY OF INDIO | C/O MAS PO BOX 6590 FRESNO CA 93703-6590 |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | ATTN: BUSINESS TAX PO BOX 6007 INGLEWOOD CA 90312 |
| CITY OF INGLEWOOD | PUBLIC WORKS DEPT SID PORTER, FINANCE DIRECTOR ONE MANCHESTER BLVD., 1ST FLOOR INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | PUBLIC WORKS DEPT ATTN: CAL SAUNDERS, CITY ATTORNEY ONE MANCHESTER BLVD, 8TH FLOOR INGLEWOOD CA 90301 |
| CITY OF IRWINDALE | 5050 NORTH IRWINDALE AVE IRWINDALE CA 91706 |
| CITY OF IRWINDALE | 5050 N. IRWINDALE AVE IRWINDALE CA 91706 |
| CITY OF JOLIET MUNICIPAL SERVICES | 150 W. JEFFERSON ST. JOLIET IL 60432-4156 |
| CITY OF KISSIMMEE | FINANCE DEPT 101 N CHURCH STREET KISSIMMEE FL 34741 |
| CITY OF KISSIMMEE | 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE | FINANCE DEPT 101 N CHURCH ST KISSIMMEE FL 34741 |
| CITY OF KISSIMMEE   [CITY OF | KISSIMMEE/CLASS AGAT] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF KISS. PUBLIC | WORKS] 101 CHURCH ST STE 301 KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF KISSIMEE | FINANCE DEP] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF KISSIMMEE] | 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [KISSIMMEE PARKS & | RECREATION] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [PUBLIC INFORMATION | DEPT] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF LA CANADA FLINTRIDGE | 1327 FOOTHILL BLVD LA CANADA FLINTRIDGE CA 91011 |
| CITY OF LA HABRA | P.O. BOX 785 LA HABRA CA 90633-0785 |
| CITY OF LA HABRA | PO BOX 337 LA HABRA CA 90631 |
| CITY OF LA HABRA | PUBLIC WORKS DEPARTMENT 201 E LA HABRA BLVD LA HABRA CA 90631 |
| CITY OF LA PUENTE | 15900 E MAIN ST LA PUENTE CA 91744 |
| CITY OF LA VERNE | BUSINESS LICENSE DIVISION 3660 D STREET LA VERNE CA 91750 |
| CITY OF LAGUNA BEACH | ATTN: GABRIEL 505 FOREST AVE LAGUNA BEACH CA 92651 |
| CITY OF LAGUNA BEACH | 505 FOREST AVENUE LAGUNA BEACH CA 92651 |
| CITY OF LAKEWOOD (CA) | FINANCE DEPT PO BOX 220 LAKEWOOD CA 90714-4020 |
| CITY OF LAKEWOOD (CA) | BUSINESS LICENSE DIVISION 5050 N CLARK AVE LAKEWOOD CA 90714 |
| CITY OF LANSING PARKIN | TRANSPORTATION DIV 219 N GRAND AV LANSING MI 48933 |
| CITY OF LAUDERHILL | PO BOX 628229 ORLANDO FL 32862-8229 |
| CITY OF LAUDERHILL | LICENSE RENEWAL 3800 INVERRARY BLVD      STE 107 LAUDERHILL FL 33319 |
| CITY OF LAUDERHILL | LICENSE RENEWAL 3800 INVERRARY BLVD STE 107 LAUDERHILL FL 33319 |
| CITY OF LAUDERHILL | 3800 INVERRARY BLVD LAUDERHILL FL 333194382 |
| CITY OF LAUDERHILL | LICENSE RENEWAL LAUDERHILL FL 33319 |
| CITY OF LAUDERHILL   [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 107 LAUDERHILL FL 333194316 |
| CITY OF LAUDERHILL   [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 307 LAUDERHILL FL 333194359 |
| CITY OF LAUDERHILL BUSINESS DISTRICT | 3800 INVERRAY BLVD., SUITE 107 LAUDERHILL FL 33319 |
| CITY OF LAUDERLAKE LAKES | 902 BROADWAY NEW YORK NY 100106002 |
| CITY OF LAUDERLAKE LAKES   [CITY OF | LAUDERDALE LAKES] 4300 NW 36TH ST LAUDERDALE LAKES FL 333195506 |
| CITY OF LAWNDALE | BUSINESS LICENSE DEPARTMENT 14717 S BURIN AVE LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| CITY OF LEESBURG | PO BOX 491286 LEESBURG FL 34749-1286 |
| CITY OF LEESBURG | 214 N 5TH ST LEESBURG FL 34749 |
| CITY OF LEESBURG (LAKE FRONT TV) | 501 W. MEADOW ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| CITY OF LEESBURG, FLORIDA | C/O FRED A. MORRISON, CITY ATTORNEY PO BOX 491357 LEESBURG FL 34749-1357 |
| CITY OF LIGHTHOUSE PT | 2200 NE 38TH ST LIGHTHOUSE POINT FL 330643913 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE LIVONIA MI 48154 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION 333 WEST OCEAN BLVD LONG BEACH CA 90802-4604 |
| CITY OF LONG BEACH | PO BOX 630 LONG BEACH CA 90842-0001 |
| CITY OF LONG BEACH | PO BOX 22766 LONG BEACH CA 90801-5766 |
| CITY OF LONG BEACH REPROGRAPHICS/LWR LVL | 333 W OCEAN BLVD LONG BEACH CA 90802 |
| CITY OF LONGWOOD | 155 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LONGWOOD | 155 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LONGWOOD | 175 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30420 LOS ANGELES CA 90030-0420 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION FILE # 56677 LOS ANGELES CA 90074-6677 |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION PO BOX 30749 LOS ANGELES CA 90030-0749 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY FILE 54563 LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES | BUREAU OF STREET SERVICES 600 S SPRING ST  4TH FL LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | 200 N SPRING ST  RM 303 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 201 N FIGUEROA  STE 1400 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 433 S SPRING ST CULTURAL AFFAIRS DEPT LOS ANGELES CA 90013 |
| CITY OF LOS ANGELES | ATTN: WES PRINGLE - DEPT OF TRANSPORTATION 100 S MAIN ST 9TH FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | BUILDING & SAFETY LICENSE SECTION 201 N FIGUEROA ST 4TH FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK MANAGEMENT 200 N MAIN ST  12TH FLOOR  RM 1246 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | CITY CLERK PO BOX 53235 LOS ANGELES CA 90053-0235 |
| CITY OF LOS ANGELES | DAVID RIVERA- STREET INVESTIGATOR BUREAU OF STREET- INV & ENFORCEMENT 1149 S BROADWAY STE 300 LOS ANGELES CA 90015 |

| Claim Name | Address Information |
|---|---|
| CITY OF LOS ANGELES | DEPARTMENT OF AIR PORTS 1 WORLD WAY LOS ANGELES CA 90045 |
| CITY OF LOS ANGELES | DEPARTMENT OF CITY PLANNING 200 NORTH SPRING ST RM 570 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS 316 W 2ND ST STE PHD LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS OFFICE OF ACCOUNTING 200 N SPRING ST SUITE 967 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY ROOM 460P CITY HALL 200 NORTH SPRING STREET LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF FIRE 200 N MAIN ST RM 1070 CITY HALL EAST LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF TRANSPORTATION LADOT CASHIERS OFFICE 100 SOUTH MAIN ST    1ST FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT. OF PUBLIC WORKS/ ATTN: G. SCO 600 S, SPRING ST.,    STE. 1200 BUREAU OF STREET MAINTENANCE LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | DEPT. OF RECREATION AND PARKS 3900 W. CHEVY CHASE DR. LOS ANGELES CA 90039 |
| CITY OF LOS ANGELES | EARTHQUAKE PREPAREDNESS FAIR OFFICE OF THE MAYOR - MARK FLAISHER 200 NORTH SPRING STREET LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | FIRE DEPARTMENT UNIFIED PROGRAM FILE 55643 LOS ANGELES CA 90074-5643 |
| CITY OF LOS ANGELES | GENERAL SERVICES ACCOUNTING 111 E FIRST ST    RM 404 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | HOUSING DEPARTMENT 1200 WEST 7TH ST 9TH FLR LOS ANGELES CA 90017 |
| CITY OF LOS ANGELES | LAND DEVELOPMENT GROUP ATTN: PUBLIC COUNTER 201 N FIGUEROA STREET SUITE 200 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES CITY CLERK SUNSET & VINE BID 200 N SPRING ST    RM 224 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES CONVENTION CENTER 1201 S FIGUEROA ST LOS ANGELES CA 90015 |
| CITY OF LOS ANGELES | LOS ANGELES FIRE DEPARTMENT BUREAU OF FIRE PREVENTION PUBLIC 200 NORTH MAIN ST ROOM 930 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES POLICE DEPARTMENT 150 N LOS ANGELES ST LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOTUS FESTIVAL 3900 W. CHEVY CHASE DR. LOS ANGELES CA 90039 |
| CITY OF LOS ANGELES | METER PLANNING SECTION DEPT OF TRANSPORTATION 555 RAMIREZ ST    SPACE 100-05 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE 150 N LOS ANGELES  RM 144 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57059 LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE NO 55357 LOS ANGELES CA 90047-5357 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION PO BOX 54407 LOS ANGELES CA 90054-0407 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION PO BOX 51897 LOS ANGELES CA 90051-6197 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION  C.A.R.E. PO BOX 53234 LOS ANGELES CA 90053-0234 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE T&P ALARM UNIT FILE 55604 LOS ANGELES CA 90074-5604 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX AMNESTY UNIT FILE 56829 LOS ANGELES CA 90074-6829 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57065 LOS ANGELES CA 90074-7065 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX PERMIT DIV FILE 57063 LOS ANGELES CA 90074-7063 |
| CITY OF LOS ANGELES | P O BOX 30247 LOS ANGELES CA 90030 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30087 LOS ANGELES CA 90030-0087 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU PO BOX 30968 LOS ANGELES CA 90030-0968 |
| CITY OF LOS ANGELES | PO BOX 512599 LOS ANGELES CA 90051-1599 |
| CITY OF LOS ANGELES | PO BOX 54250 OFFICE OF THE CITY CLERK TAX AND PERMIT DIVISION LOS ANGELES CA 90054-0250 |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION FILES 56689 LOS ANGELES CA 90074-6689 |
| CITY OF LOS ANGELES | TAX & PERMIT DIVISION P O BOX 53200 LOS ANGELES CA 90053-0200 |
| CITY OF LOS ANGELES | DEPT OF PUBLIC WORKS LOS ANGELES CA 90012 |
| CITY OF LYNWOOD | 11330 BULLIS RD LYNWOOD CA 90262 |
| CITY OF MAITLAND | 1776 INDEPENDENCE LN MAITLAND FL 327515639 |

| Claim Name | Address Information |
|---|---|
| CITY OF MANHATTAN | 1400 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| CITY OF MANHATTAN | PO BOX 3039 PARKING CASHIER MANAHATTAN BEACH CA 90266 |
| CITY OF MANHATTAN | PUBLIC WORKS DEPT 3621 BELL AVE MANHATTAN BEACH CA 90266 |
| CITY OF MARGATE/PUBLIC WORKS | 5790 MARGATE BLVD MARGATE FL 330633614 |
| CITY OF MARQUETTE | 300 WEST BARAGA AVE MARQUETTE MI 49855 |
| CITY OF MARYLAND HEIGHTS | 212 MILLWELL DRIVE MARYLAND HEIGHTS MO 63043 |
| CITY OF MARYLAND HEIGHTS | 212 MILLWELL DRIVE MARYLAND HEIGHTS MO 63043 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISIO 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISION 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MCHENRY | 333 S. GREEN ST. MCHENRY IL 60050 |
| CITY OF MERIDEN | 142 EAST MAIN ST MERIDEN CT 06450 |
| CITY OF MESA | C/O HOHOKAM STADIUM ATTN DAVE DUNNE 1235 N CENTER STREET MESA AZ 85201 |
| CITY OF MESA | MESA CENTENNIAL CENTER 201 N CENTER ST PO BOX 1466 MESA AZ 85211-1466 |
| CITY OF MIAMI | FINANCE DEPARTMENT 1700 CONVENTION CENTER DRIVE MIAMI BEACH FL 33139 |
| CITY OF MIAMI | PO BOX 105206 ATLANTA GA 30348-5206 |
| CITY OF MIAMI | 400 NW 2 AVENUE  NO.208 ALARM ORDINANCE UNIT MIAMI FL 33128 |
| CITY OF MIAMI | ALARM ORDINANCE UNIT PO BOX 016777 MIAMI FL 33101 |
| CITY OF MIAMI | DEPARTMENT OF PUBLIC WORKS 444 SW 2ND AVE MIAMI FL 33130 |
| CITY OF MIAMI | FINANCE DEPT 444 SW 2ND AV MIAMI FL 33130 |
| CITY OF MIAMI | PO BOX 025441 MIAMI FL 33102-5441 |
| CITY OF MIAMI | PO BOX 31234 TAMPA FL 33631-3234 |
| CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DR MIAMI BEACH FL 33139 |
| CITY OF MIDDLETOWN | PO BOX 981095 BOSTON MA 02298-1095 |
| CITY OF MIDDLETOWN | 222 MAIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | 82 BERLIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | ALARMS DIVISION 533 MAIN STREET MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | MIDDLETON POLICE DEPTMENT RECORDS DIVISION 222 MAIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | MIDDLETOWN HIGH SCHOOL ATTN JAMES BRANSFIELD BLUE PRINTS 370 HUNTING HILL AVENUE MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN/WATER DEPT | 82 BERLIN ST JEROME BRUTON MIDDLETOWN CT 06457 |
| CITY OF MINEOLA | P.O. BOX 678 MINNEOLA FL 34755 |
| CITY OF MINNEOLA | PO BOX 678 MINNEOLA FL 34755 |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PL MIRAMAR FL 330256577 |
| CITY OF MONROVIA | 415 S IVY AVE MONROVIA CA 91016 |
| CITY OF MONROVIA | DEPARTMENT OF COMMUNITY DEVELOPMENT 415 SOUTH IVY AVENUE MONROVIA CA 91016-2888 |
| CITY OF MONTEBELLO | 1600 W BEVERLY BLVD MONTEBELLO CA 90640-3932 |
| CITY OF MONTEBELLO | FINANCE DEPT 1600 W BEVERLY BLVD MONTEBELLO CA 90640 |
| CITY OF MONTEREY PARK | RACK PERMITS 320 WEST NEWMARK AVENUE MONTEREY PARK CA 91754 |
| CITY OF MORENO VALLEY | PUBLIC WORKS DEPARTMENT 14177 FREDERICK ST MORENO VALLEY CA 92552-0805 |
| CITY OF MORRIS | 320 WAUPONSEE ST. MORRIS IL 60450 |
| CITY OF MURRIETA | 26442 BECKMAN COURT MURRIETA CA 92562 |
| CITY OF N LAUDERDALE PARENT  [CITY OF N | LAUDERDALE/CLASS] 701 SW 71ST AVE NORTH LAUDERDALE FL 330682309 |
| CITY OF N LAUDERDALE PARENT  [CITY OF N | LAUDERDALE] 701 SW 71ST AVE NORTH LAUDERDALE FL 330682309 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET NAPERVILLE IL 60540 |
| CITY OF NEW BRITAIN | TAX COLLECTOR 27 W MAIN ST RM 104 NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | TAX COLLECTOR 27 W MAIN ST RM 104 NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | 125 COLUMBUS BLVD NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | COMM ON PERSONS W/DISABILITIES 27 W MAIN ST NEW BRITAIN CT 06051 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF NEW HAVEN TREASURER | 165 CHURCH ST      RM 350 NEW HAVEN CT 06510 |
| CITY OF NEW ORLEANS | BUREAU OF TREASURY PO BOX 60047 NEW ORLEANS LA 70160-0047 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST DEPT OF FIN/TREASURY BUREAU RM 1W40 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | 1300 PERIDO ST    RM 7E05 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF FIN BUREAU OF REVENUE PO BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NEW ORLEANS | DEPT OF FIN BUREAU OF THE TREA 1300 PERDIDO ST RM 1W22 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF PUBLIC WORKS CITY HALL    RM 6W03 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF SAFETY & PERMITS MOTOR VEHICLE INSPECTION 13400 OLD GENTILLY RD NEW ORLEANS LA 70128 |
| CITY OF NEW ORLEANS | PO BOX 52828 NEW ORLEANS LA 70152-2828 |
| CITY OF NEW ORLEANS | PO BOX 58139 PARKING VIOLATIONS BUREAU NEW ORLEANS LA 70158-8139 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 3300 NEWPORT BLVD NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD NEWPORT BEACH CA 92663 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD NEWPORT BEACH CA 93663 |
| CITY OF NEWPORT BEACH | RESTAURANT ASSOC BUSINESS IMPROVEMENT DISTRICT PO BOX 2295 NEWPORT BEACH CA 92659-2295 |
| CITY OF NEWPORT BEACH | 2400 WASHINGTON AVENUE REX A DAVIS  CLERK NEWPORT NEWS VA 23608 |
| CITY OF NEWPORT BEACH | CHARLES D CROWSON JR COMMISSIONER OF THE REVENUE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | D.W. BROWN TREASURER P.O. BOX 975 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | DEPARTMENT OF CODES COMPLIANCE 2400 WASHINGTON AVE ATTN   MRS GREGORY NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | PO BOX 979 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | CYNTHIA JOHNSON 9710 JEFFERSON AVE NEWPORT NEWS VA 23605 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE COMMISSIONER OF THE REVENUE CHARLES D CROWSON JR NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE REX A DAVIS   CLERK NEWPORT NEWS VA 23608 |
| CITY OF NEWPORT NEWS | 2500 WASHINGTON AVE CLERK OF COURT NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | DEPT OF CODES COMPLIANCE 2400 WASHINGTON AVE ATTN  MRS GREGORY NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2500 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS, NEWPORT NEWS | ECONOMIC DEVELOPMENT AUTHORITY ATTN: FLORENCE G KINGSTON, SEC./TREAS. 2400 WASHINGTON AVE NEW PORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS, VIRGINIA | CITY ATTORNEY'S OFFICE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS-B AUGUST | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS/OFFC OF T | PO BOX 975 NEWPORT NEWS VA 23607-0097 |
| CITY OF NORCO | FINANCE DEPARTMENT 2870 CLARK AVENUE NORCO CA 91760 |
| CITY OF NORCO | BUSINESS LICENSE DEPT PO BOX 428 NORCO CA 92860 |
| CITY OF NORTHAMPTON / POLICE DEPT | 29 CENTER STREET NORTHAMPTON MA 01060 |
| CITY OF NORTHAMPTON / POLICE DEPT | PARKING CLERK 212 MAIN ST NORTHAMPTON MA 01060 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |

| Claim Name | Address Information |
|---|---|
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF NORWALK | FINANCE DEPARTMENT 12700 NORWALK BLVD NORWALK CA 90651-1030 |
| CITY OF NORWALK | 12700 NORWALK BLVD. NORWALK CA 90650 |
| CITY OF NORWALK | TAX COLLECTOR 125 EAST AVENUE NORWALK CT 06851 |
| CITY OF NORWALK | TAX COLLECTOR 125 EAST AVENUE NORWALK CT 06851 |
| CITY OF NORWALK | FINANCE DEPARTMENT 12700 NORWALK BLVD PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWALK | PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWALK | ATTN  MARY ROMAN MAYORS COMMUNITY BALL PO BOX 5125      125 EAST AVE NORWALK CT 06856-5125 |
| CITY OF NORWALK | ATTN MARITZA FIGUEROA NORWALK CITY HALL/CITY CLK OFFICE 125 EAST AVE NORWALK CT 06851 |
| CITY OF NORWALK | BRIEN MCMAHON HIGH SCHOOL 300 HIGHLAND AVE NORWALK CT 06854 |
| CITY OF NORWALK | NORWALK HIGH SCHOOL 23 CALVING MURPHY DR NORWALK CT 06851 |
| CITY OF NORWALK | P O BOX 5125 125 EAST AVE NORWALK CT 06856-5125 |
| CITY OF NORWALK, CA | PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWAY M | P O BOX 99 NORWAY MI 49870 |
| CITY OF ONTARIO | LICENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | LINCENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | LINCENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | LINCENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | 121 N PLUM AVE ONTARIO CA 91764 |
| CITY OF ONTARIO | BOX 30427 LOS ANGELES CA 90030-0427 |
| CITY OF ONTARIO | LINCENSE DEPT PO BOX 790 ONTARIO CA 91672-8790 |
| CITY OF ONTARIO | PO BOX 3247 ONTARIO CA 91761-3247 |
| CITY OF ONTARIO | 303 EAST B ST., PO BOX 8000 ONTARIO CA 91761-1076 |
| CITY OF ORANGE CITY | 205 E GRAVES AVE ORANGE CITY FL 32763 |
| CITY OF ORANGE CITY | DEPARTMENT OF PUBLIC WORKS ATTN PRESTON LEE     637 W STRUCK AVE ORANGE CA 92867 |
| CITY OF ORANGE CITY | 205 E GRAVES AVE ORANGE COUNTY FL 32763 |
| CITY OF ORANGE CITY | CITY CLERKS OFFICE 229 E GRAVES AVE ORANGE CITY FL 32763 |
| CITY OF ORLANDO | CENTRALIZED REVENUE  1ST FL 400 S ORANGE AVE ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | CENTRALIZED REVENUE 1ST FL 400 S ORANGE AVE ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | CENTRALIZED REVENUE 1ST FL 400 S ORANGE AVE ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | 100 S HUGHEY AVE ORLANDO FL 32801 |
| CITY OF ORLANDO | 100 S HUGHLEY AV ORLANDO FL 32801 |
| CITY OF ORLANDO | 3208 E COLONIAL DR ORLANDO FL 32803 |
| CITY OF ORLANDO | 649 W LIVINGSTON STREET ATTN  SANDY TEMPLE ORLANDO FL 32801 |
| CITY OF ORLANDO | ORLANDO CENTROPLEX 600 W AMELIA ST ORLANDO FL 32801 |
| CITY OF ORLANDO | ORLANDO POLICE EXPLORERS C/O POLICE DEPT 100 S HUGHEY AVE ORLANDO FL 32801 |
| CITY OF ORLANDO | P O BOX 151 . . ORLANDO FL 32802 |
| CITY OF ORLANDO | P O BOX 4990 ORLANDO FL 32802-4990 |
| CITY OF ORLANDO | PARKING VIOLATION SECTION 53 WEST CENTRAL BLVD . ORLANDO FL 32801 |
| CITY OF ORLANDO | 100 S ORANGE AV 9TH FL ORLANDO FL 32801 |
| CITY OF ORLANDO   [FRIENDS OF LEU | GARDENS] 1920 N FOREST AVE ORLANDO FL 328031537 |
| CITY OF OTTAWA | 828 E. NORRIS DR. OTTAWA IL 61350 |
| CITY OF OVIDEO | 400 ALEXANDRIA BLVD. OVIEDO FL 32765 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD OVIEDO FL 32765 |
| CITY OF OVIEDO FL | 400 ALEXANDRIA BLVD OVIEDO FL 327655514 |

| Claim Name | Address Information |
|---|---|
| CITY OF OXNARD | 305 W THIRD ST OXNARD CA 93030 |
| CITY OF PALM BEACH GARDENS | 10500 NORTH MILITARY TRAIL PALM BEACH GARDENS FL 33410 |
| CITY OF PALMDALE | BUSINESS LICENSE DEPT 38250 SIERRA HWY PALMDALE CA 93550 |
| CITY OF PALMDALE | ENGINEERING DEPARTMENT 38250 SIERRA HWY PALMDALE CA 93550-4798 |
| CITY OF PARAMOUNT | 16400 COLORADO AVE BUSINESS LICENSE PERMIT PARAMOUNT CA 90723 |
| CITY OF PARKLAND | 6600 N UNIVERSITY DR PARKLAND FL 330672500 |
| CITY OF PASADENA | DEPARTMENT OF FINANCE 100 NORTH GARFIELD AVENUE PASADENA CA 91109-7215 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA | MUNICIPAL SERVICES DIVISION P O BOX 7120 PASADENA CA 91109-7220 |
| CITY OF PASADENA | DEPARTMENT OF PUBLIC WORKS 117 E COLORADO BLVD PASADENA CA 91109 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION 100 N GARFIELD AVE RM 121 PASADENA CA 91109-7215 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA | 2575 PALOMA STREET PASADENA CA 91107 |
| CITY OF PASADENA | ATTN  PARKING CITATION SECTION 280 RAMONA STREET PASADENA CA 91101 |
| CITY OF PASADENA | DEPARTMENT OF FINANCE 100 NORTH GARFIELD AVENUE PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA | PARKING ADMINISTRATION 221 E. WALNUT AVE. SUITE 210 PASADENA CA 91101 |
| CITY OF PASADENA | PASADENA PUBLIC LIBRARY 285 E WALNUT ST PASADENA CA 91101 |
| CITY OF PASADENA | PASADENA WATER AND POWER, PO BOX 7120 PASADENA CA 91109-7125 |
| CITY OF PASADENA | PASADENA PUBLIC LIBRARY PASADENA CA 91101 |
| CITY OF PEMBROKE PINES | 10100 PINES BLVD CITY CLERK'S OFFICE 5TH FLOOR PEMBROKE PINES FL 33026-3900 |
| CITY OF PEMBROKE PINES | %FLETCHER ART & CULTURAL CTR 7960 JOHNSON ST PEMBROKE PINES FL 33024 |
| CITY OF PEMBROKE PINES | 501 SW 172ND AVE POMPANO BEACH FL 33029 |
| CITY OF PERU | 1727 FOURTH STREET, PO BOX 299 PERU IL 61354-0299 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1630 PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1049 PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA PA 19130-6318 |
| CITY OF PHILADELPHIA | CITY HALL RM 632 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1529 PHILADELPHIA PA 19105-1529 |
| CITY OF PHILADELPHIA | DEPT OF LICENSE & INSPECTIONS PO BOX 1942 PHILADELPHIA PA 19105-1942 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1018 PHILADELPHIA PA 19105-1018 |
| CITY OF PHILADELPHIA | PARKING VIOLATION BRANCH PO BOX 41818 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | PO BOX 8409 PHILADELPHIA PA 19101-8409 |
| CITY OF PHILADELPHIA | VETERANS STADIUM 3551 S BROAD ST PHILADELPHIA PA 19148 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU 1401 JFK BLVD. PHILADELPHIA PA 19102-1663 |
| CITY OF PICO RIVERA | PO BOX 1016 PICO RIVERA CA 90660-1016 |
| CITY OF PICO RIVERA | 6615 PASSONS BLVD PICO RIVERA CA 90660-1016 |
| CITY OF PLACENTIA | BUSINESS LICENSE DEPT 401 E CHAPMAN AVE PLACENTIA CA 92870 |
| CITY OF POMONA | BUSINESS LICENSE RENEWAL PO BOX 660 POMONA CA 91769-0060 |
| CITY OF POMONA | BUSINESS LICENSE RENEWAL PO BOX 660 POMONA CA 91769-0060 |
| CITY OF POMONA | ENGINEERING DIVISION   ATTN CARL PERAZA 505 SOUTH GAREY AVENUE POMONA CA 91766 |
| CITY OF POMONA WATER DEPARTMENT | PO BOX 660 POMONA CA 91769 |
| CITY OF POMPANO BCH-D. ENGSKOW | C/O B. DELEON INT AUDIT 100 W ATLANTIC BLVD 457 POMPANO BEACH FL 33060 |
| CITY OF POQUOSON | 500 CITY HALL AVE POQUOSON VA 236621996 |
| CITY OF PORTAGE | 7900 S WESTNEDGE DR NE PORTAGE MI 49002 |
| CITY OF PORTAGE | PORTAGE SENIOR CENTER 320 LIBRARY LANE PORTAGE MI 49002 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST 6TH FL PORTLAND OR 97201-5840 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST ROOM 600 PORTLAND OR 97201-5814 |

| Claim Name | Address Information |
|---|---|
| CITY OF PORTLAND | 111 SW COLUMBIA ST PORTLAND OR 97201-5814 |
| CITY OF QUITMAN M | P. O. BOX 208 QUITMAN GA 31643 |
| CITY OF REDONDO BEACH | 415 DIAMOND ST REDONDO BEACH CA 90277-0270 |
| CITY OF RIVERSIDE | RIVERSIDE PUBLIC UTILITIES RIVERSIDE CA 92501 |
| CITY OF RIVERSIDE | FINANCE DEPARTMENT 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | C/O PARKING CITATION SERVICE PO BOX 958 TORRANCE CA 90508-0958 |
| CITY OF RIVERSIDE | 3900 MAIN ST. RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | C/O PARKING CITATION SVC PO BOX 958 TORRANCE CA 90508-0958 |
| CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST. RIVERSIDE CA 92522-0144 |
| CITY OF SACRAMENTO | PO BOX 2770 SACRAMENTO CA 95812-2770 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 104 SACRAMENTO CA 95814-2608 |
| CITY OF SACRAMENTO | 1395 35TH AVE. SACRAMENTO CA 95822 |
| CITY OF SACRAMENTO | 730 L ST    RM 114 SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO | 7485 RUSH RIVER DR  NO.710 PMB 289 SACRAMENTO CA 95831 |
| CITY OF SACRAMENTO | PO BOX 2551 SACRAMENTO CA 95821-2551 |
| CITY OF SACRAMENTO | SACRAMENTO POLICE ALARM UNIT 5770 FREEPORT BLVD  STE 100 SACRAMENTO CA 95822 |
| CITY OF SAN BERNADINO | WATER DEPT., PO BOX 710 SAN BERNADINO CA 92402 |
| CITY OF SAN BERNARDINO | WATER DEPARTMENT P O BOX 710 SAN BERNARDINO CA 92402 |
| CITY OF SAN BERNARDINO | CITY CLERK 300 N D ST PO BOX 1318 SAN BERNARDINO CA 92418 |
| CITY OF SAN BUENAVENTURA | P O BOX 2299 VENTURA CA 93002-2299 |
| CITY OF SAN BUENAVENTURA | P O BOX 2299 VENTURA CA 93002-2299 |
| CITY OF SAN BUENAVENTURA | P O BOX 99 VENTURA CA 93002 |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO NO.100 SAN CLEMENTE CA 92673 |
| CITY OF SAN CLEMENTE, CA | 910 CALLE NEGOCIO NO.100 SAN CLEMENTE CA 92673 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO WATER DEPARTMENT SAN DIEGO CA 92187-0001 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO PO BOX 121536 BUSN TAX CERT ANNUAL RENEWAL SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | NEIGHBORHOOD CODE COMPLIANCE DIVISION ATTN STEPHEN COUSINS 1200 THIRD AVENUE, 8TH FL, MS 51N SAN DIEGO CA 92101-4106 |
| CITY OF SAN DIEGO | PO BOX 122289 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | PO BOX 129038 PARKING MANAGEMENT SAN DIEGO CA 92112-9038 |
| CITY OF SAN DIEGO | SAN DIEGO POLICE DEPT PO BOX 121431 PERMITS & LICENSING MS 735 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO, WATER | AND WASTEWATER SERVICES 9192 TOPAZ WAY SAN DIEGO CA 92123-1119 |
| CITY OF SAN FERNANDO | ATNN: BUSS LIC 117 MACNEILL ST SAN FERNANDO CA 91340 |
| CITY OF SAN FERNANDO | PARKING ENFORCEMENT CENTER PO BOX 4726 IRVINE CA 92616-4726 |
| CITY OF SANDWICH | 144 E. RAILROAD ST. SANDWICH IL 60548 |
| CITY OF SANFORD | LICENSING DIVISION PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANFORD | PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANTA ANA | BUSINESS LICENSE TAX OFFICE M-15 P O BOX 1964 SANTA ANA CA 92702-1964 |
| CITY OF SANTA ANA | BUSINESS LICENSE TAX OFFICE M-15 P O BOX 1964 SANTA ANA CA 92702-1964 |
| CITY OF SANTA ANA | C/O PARKING CITATION SERVICE CTR PO BOX 11923 SANTA ANA CA 92711 |
| CITY OF SANTA ANA | C/O PARKING CITATION SERVICE CTR PO BOX 958 TORRANCE CA 90508 |
| CITY OF SANTA ANA | FINANCE DEPARTMENT M-87 20 CIVIC CENTER PLAZA PO BOX 1988 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | PO BOX 25120 SANTA ANA CA 92799-5120 |
| CITY OF SANTA ANA | PUBLIC WORKS AGENCY M-21 PO BOX 1988 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | TREASURY DIVISION 20 CIVIC CENTER PLAZA P O BOX 1964 SANTA ANA CA 92702 |
| CITY OF SANTA BARBARA-CITY TV | 735 ANACAPA ST. ATTN: LEGAL COUNSEL SANTA BARBARA CA 93101 |
| CITY OF SANTA CLARITA | 23920 VALENCIA BLVD STE 300 SANTA CLARITA CA 91355 |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD SANTA FE SPRINGS CA 90670-3658 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SANTA FE SPRINGS | P O BOX 2120 SANTA FE SPRINGS CA 90670 |
| CITY OF SANTA FE SPRINGS WATER UTILITY | 11710 TELEGRAPH RD. SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SANTA MONICA | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) PARKING LOS ANGELES CA |
| CITY OF SANTA MONICA | 1717 4TH STREET SUITE 200, FIRST FLOOR SANTA MONICA CA |
| CITY OF SANTA MONICA | ATTN: FINANCE DIRECTOR 1717 FOURTH STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | WATER RESOURCES OFFICE 1212 5TH STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | PO BOX 2079 PARKING VIOLATION TUSTIN CA 92781-2079 |
| CITY OF SANTA MONICA   [CITY OF SANTA | MONICA-HUMAN RESOURC] PO BOX 2200 (1685 MAIN STREET) SANTA MONICA CA 90407 |
| CITY OF SEAL BEACH | 211 EIGHTH ST SEAL BEACH CA 90740 |
| CITY OF SEATTLE | PO BOX 34016 SEATTLE WA 98124-1016 |
| CITY OF SEATTLE | PO BOX 34017 SEATTLE WA 98124-1017 |
| CITY OF SEATTLE | PO BOX 34234 SEATTLE WA 98124-1234 |
| CITY OF SEATTLE | 600 4TH AVENUE ROOM 420 SEATTLE WA 98104-1879 |
| CITY OF SEATTLE | 610 3RD AVE ROOM 900 SEATTLE WA 98119 |
| CITY OF SEATTLE | 700 5TH AVE STE 3300 SEATTLE WA 98104 |
| CITY OF SEATTLE | DEPT OF DESIGN CONST LAND USE PO BOX 34234 SEATTLE WA 98124 |
| CITY OF SEATTLE | DEPT OF PARKS AND RECREATION 860 TERRY AVE N SEATTLE WA 98109-4330 |
| CITY OF SEATTLE | MUNICIPAL COURT OF SEATTLE PO BOX C-34109 SEATTLE WA 98124-1109 |
| CITY OF SEATTLE | PO BOX 34019 SEATTLE WA 98124-4019 |
| CITY OF SEATTLE | PO BOX 34906 DEPT OF FINANCE SEATTLE WA 98124-1906 |
| CITY OF SEATTLE | PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE | PO BOX 34996 SEATTLE WA 98124-4996 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS 700 5TH AVE STE 4250 SEATTLE WA 98104 |
| CITY OF SEATTLE | RM 1207 PUBLIC SAFETY BLDG 610 3RD AVE SEATTLE WA 98104-1852 |
| CITY OF SEATTLE | 700 5TH AVE., SUITE 3200, P.O. BOX 34023 SEATTLE WA 98124-4023 |
| CITY OF SEATTLE | DEPT OF DESIGN CONST LAND USE SEATTLE WA 98124 |
| CITY OF SEWARD M | P. O. BOX 167 SEWARD AK 99664 |
| CITY OF SIMI VALLEY | PO BOX 30536 LOS ANGELES CA 90030-0536 |
| CITY OF SIMI VALLEY | PO BOX 30536 LOS ANGELES CA 90030-0536 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD SIMI VALLEY CA 93063 |
| CITY OF SIMI VALLEY | P O BOX 939 SIMI VALLEY CA 93062 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE SOUTH GATE CA 90280 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE SOUTH GATE CA 90280 |
| CITY OF SOUTH PASADENA | DEPT OF PUBLIC WORKS SOUTH PASADENA CA 91030 |
| CITY OF ST CHARLES | 2 E MAIN ST ST CHARLES IL 60174 |
| CITY OF ST. CHARLES | 2 E MAIN ST. ST. CHARLES IL 60174-1984 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06901 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06901 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR STAMFORD CT 06904-0050 |
| CITY OF STAMFORD | 888 WASHINGTON BLVD P O BOX 10152 STAMFORD CT 06904-2152 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06904-0050 |
| CITY OF STAMFORD | PO BOX 10152 STAMFORD CT 06904-0152 |
| CITY OF STAMFORD | RISK MANAGEMENT DEPT P O BOX 10152 888 WASHINGTON BLVD STAMFORD CT 06904 |
| CITY OF STAMFORD | STAMFORD PARKING VIOLATIONS 888 WASHINGTON BLVD  FL 1 STAMFORD CT 06901-2902 |
| CITY OF STAMFORD | STAMFORD WPCA P O BOX 1200 HARTFORD CT 06143-1200 |
| CITY OF STREATOR | 204 S. BLOOMINGTON ST., P.O. BOX 517 STREATOR IL 61364-0517 |

| Claim Name | Address Information |
|---|---|
| CITY OF SUNNY ISLES | 18070 COLLINS AVENUE SUNNY ISLES BEACH FL 33160 |
| CITY OF SUNNY ISLES | 18070 COLLINS AVENUE SUNNY ISLES BEACH FL 33160 |
| CITY OF SUNNY ISLES | 17070 COLLINS AVE NO.250 SUNNY ISLES BEACH FL 33160 |
| CITY OF SUNRISE | PO BOX 452048 FINANCE/OTHER RECEIVABLES SUNRISE FL 33345-9988 |
| CITY OF SUNRISE | PO BOX 452048 FINANCE/OTHER RECEIVABLES SUNRISE FL 33345-9988 |
| CITY OF SUNRISE | 10770 W OAKLAND PK BLVD SUNRISE FL 333516816 |
| CITY OF SUNRISE | 10770 W OAKLAND PARK BLVD SUNRISE FL 33351 |
| CITY OF SUNRISE | CUSTOMER UTILITY PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION 3801 NORTH UNIVERSITY DR NO.401 SUNRISE FL 33351 |
| CITY OF SUNRISE | PO BOX 450759 ATTN: CONTROLLER SUNRISE FL 33351 |
| CITY OF SUNRISE | PUBLIC SERVICE DEPT PO BOX 911404 ORLANDO FL 32891-1404 |
| CITY OF TACOMA | DEPARTMENT OF FINANCE TAX & LICENSE DIVISION PO BOX 11640 TACOMA WA 98411-6640 |
| CITY OF TACOMA | 747 MARKET STREET SUITE 132 TACOMA WA 98402 |
| CITY OF TACOMA | LAW ENFORCEMENT SUPPORT AGENCY 955 TACOMA AVE  S     STE 102 TACOMA WA 98402 |
| CITY OF TACOMA | MUNICIPAL COURT 930 TACOMA AVE S  ROOM 136 TACOMA WA 98402-2181 |
| CITY OF TACOMA | PO BOX 1717 TACOMA WA 98401 |
| CITY OF TAMARAC | PO BOX 105384 ATLANTA GA 30348-5384 |
| CITY OF TAMARAC | ATTN FINANCE DEPT PO BOX 209000 TAMARAC FL 33320 |
| CITY OF TAMARAC | 7525 NW 88TH AVE TAMARAC FL 333212401 |
| CITY OF TAMARAC | 7525 NW 88 AVE TAMARAC FL 33321-2401 |
| CITY OF TAMARAC | 7525 NW 88TH ST., ROOM 102 TAMARAC FL 33321-2401 |
| CITY OF TAMARAC | ATTN FINANCE DEPT TAMARAC FL 33320 |
| CITY OF TAVARES | WATER DEPARTMENT P O BOX 1068 TAVARES FL 32778 |
| CITY OF TAVARES | 201 E MAIN ST PO BOX 1068 ATTN  UTILITY BILLING DEPT TAVARES FL 32778 |
| CITY OF TAVARES | P.O. BOX 1068 TAVARES FL 32778 |
| CITY OF TAVARES | 201 E MAIN ST TAVARES FL 32778 |
| CITY OF TEMECULA | REDEVELOPMENT AGENCY 43200 BUSINESS PARK DR TEMECULA CA 92590 |
| CITY OF THOMASVILLE M | P O BOX 1540 THOMASVILLE GA 31799 |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD THOUSAND OAKS CA 91362-2903 |
| CITY OF THOUSAND OAKS | C/O EARTH DAY CELEBRATION 2100 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. THOUSAND OAKS CA 91362 |
| CITY OF TIFTON M | 130 EAST FIRST STREET TIFTON GA 31973 |
| CITY OF TORRANCE | OFFICE OF CABLE COMM., 3350 CIVIC CENTER DR., STE 200 ATTN: LEGAL COUNSEL TORRANCE CA 90503 |
| CITY OF TORRINGTON | TAX COLLECTOR P O BOX 839 TORRINGTON CT 06790 |
| CITY OF TORRINGTON | P O BOX 839 TORRINGTON CT 06790 |
| CITY OF TWO RIVERS | PO BOX 87 TWO RIVERS WI 54241 |
| CITY OF UMATILLA | PO BOX 2286 UMATILLA FL 32784-2286 |
| CITY OF UNIONVILLE M | P. O. BOX 255 UNIONVILLE MO 63565 |
| CITY OF UPLAND | BUSINESS LICENSE DIV UPLAND CA 91785 |
| CITY OF VACAVILLE | 650 MERCHANT STREET VACAVILLE CA 95688 |
| CITY OF VIRGINIA BEACH/BARKER CAMPBELL | 240 BUSINESS PARK DR SHERRI PRIESTER VIRGINIA BEACH VA 23462 |
| CITY OF WADSWORTH M | 120 MAPLE STREET WADSWORTH OH 44281 |
| CITY OF WATERBURY | PO BOX 2216 POLICE DEPT WATERBURY CT 06722-2216 |
| CITY OF WATERBURY | BUREAU OF WATER PO BOX 383 WATERBURY CT 06720-0383 |
| CITY OF WATERBURY | PO BOX 2556 TAX COLLECTOR WATERBURY CT 06723-2556 |
| CITY OF WATERBURY | BUREAU OF WATER 21 E. AURORA STREET WATERBURY CT 06708 |
| CITY OF WATERBURY | PO BOX 2556 WATERBURY CT 06723-2556 |
| CITY OF WAUKEGAN | 100 MARTIN LUTHER KING AVE WAUKEGAN IL 60085 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF WAUKEGAN | BUREAU OF PARKING 106 N MARTIN L KING DR WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | PARKING ENFORCEMENT 106 N MARTIN LUTHER KING DR AVE WAUKEGAN IL 60085-4395 |
| CITY OF WAUKEGAN | COLLECTOR'S OFFICE 100 N. MARTING LUTHER KING JR. AVENUE WAUKEGAN IL 60085 |
| CITY OF WEST HOLLYWOOD | PO BOX 51852 LOS ANGELES CA 90050-6152 |
| CITY OF WEST HOLLYWOOD | ATTN CASHIERS 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST HOLLYWOOD | DEPT OF COMMUNITY DEVELOPMENT ATTN TERRI SLIMMER 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST HOLLYWOOD | PO BOX 2030 TUSTIN CA 92781-2030 |
| CITY OF WEST PALM BEACH | PARKING SYSTEMS 195 NORTH NARCISSUS AVE WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | LICENSING DEPARTMENT PO BOX 3147 WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | PARKING DEPT. PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PALM BEACH | PARKING SYNO.MS 333 EVERNIA ST WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PARK | 3150 SW 52ND AVE PEMBROKE PARK FL 33023-5413 |
| CITY OF WESTMINSTER CITY HALL | 8200 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| CITY OF WESTON | 17200 ROYAL PALM BLVD WESTON FL 33326 |
| CITY OF WESTON | PUBLIC WORKS AND UTILITIES 2599 SOUTH POST ROAD WESTON FL 33327 |
| CITY OF WESTON | 17200 ROYAL PALM BLVD WESTON FL 33331 |
| CITY OF WESTON | 210 N UNIV DR NO.301 CORAL SPRINGS FL 33071 |
| CITY OF WHITTIER | 13230 EAST PENN ST WHITTIER CA 90602 |
| CITY OF WICHITA FALLS (CWFTX) | P.O. BOX 1431 ATTN: LEGAL COUNSEL WICHITA FALLS TX 76301 |
| CITY OF WILLIAMSBURG | 401 LFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY OF WILLIAMSBURG | 425 ARMISTEAD AVE WILLIAMSBURG VA 23188 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE ST BLDG INSPECTIONS DEPT WILLIAMSBURG VA 23185 |
| CITY OF WILLIAMSBURG | 401 LFAYETTE ST WILLIAMSBURG VA 23185-3617 |
| CITY OF WILLIAMSTOWN CABLE M | P. O. BOX 147 WILLIAMSTOWN KY 41097 |
| CITY OF WILSON, NC | P.O. BOX 10 ATTN: LEGAL COUNSEL WILSON NC 27894-0010 |
| CITY OF WISCONSIN DELLS | DALE D DARLING, TREASURER PO BOX 655 WISCONSIN DELLS WI 53965 |
| CITY OF WOODSTOCK | 121 W. CALHOUN ST. WOODSTOCK IL 60098 |
| CITY OF WPB CONST SERV ON | PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OYSTER | 213 E ATLANTIC AVE DELRAY BEACH FL 33444 |
| CITY PAPER | 812 PARK AVE BALTIMORE MD 21201 |
| CITY PARKING USA INC | 12973 SW 112TH STREET  SUITE 362 MIAMI FL 33186 |
| CITY REGIONAL MAGAZINE ASSN | 4929 WILSHIRE BLVD NO.428 LOS ANGELES CA 90010 |
| CITY REGIONAL MAGAZINE ASSN | CRMA AWARDS MU SCHOOL OF JOURNALISM  MGZ OFC 320 LEE HILLS HALL COLUMBIA MO 65211 |
| CITY SCENTS FLOWERS | 209 E OHIO ST CHICAGO IL 60611 |
| CITY SHOPPER | P.O. BOX 318 ATTN: LEGAL COUNSEL BOSTON MA 02117 |
| CITY SHOPPER | P.O. BOX 318 BOSTON MA 02117 |
| CITY TREASURER | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CITY TV CABLE SERVICE M | 836 EAST MOTEL DRIVE LORDSBURG NM 88045 |
| CITY TV OF SANTA MONICA | 525 BROADWAY, SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| CITY VIEW DINER | 1831 MACARTHUR RD WHITEHALL PA 18052-5716 |
| CITY XPRESS CORP. | 200-1727 WEST BROADWAY VANCOUVER BC V6J 4W6 CANADA |
| CITYFEET | 11 WEST 25TH STREET, 12TH FLOOR ATTN: CONTRACTS DEPT NEW YORK NY 10010 |
| CITYFEET.COM | 11 W 25TH STREET 12TH FLOOR NY NY 10010 |
| CITYFEET.COM | 11 W 25TH ST 12TH FLR NEW YORK NY 10010 |
| CITYFEET.COM INC | 11 W 25TH ST 12TH FLR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CITYFEET.COM INC | 11 W 25TH ST 12TH FLR NEW YORK NY 10010 |
| CITYNET CABLE TV | PO BOX 229 ATTN: LEGAL COUNSEL TIFTON GA 31793-0229 |
| CITYSIDE FEDERAL CREDIT UNION | 200 SOUTH SPRING STREET LOS ANGELES CA 90012 |
| CITYWIDE COMMUNICATIONS LLC | 58 SADDLE HILL RD NEWINGTON CT 06111 |
| CITYWIDE COMMUNICATIONS LLC | P O BOX 310575 NEWINGTON CT 06131-0575 |
| CITYWIDE NEWS NETWORK | 144-04 78TH AVE    STE 3H KEW GARDENS HILLS NY 11367 |
| CIULLA, MICHAEL | 7 CROSSTREES HILL ESSEX CT 06426 |
| CIURARU, CARMELA | 40 PROSPECT PARK WEST  6F BROOKLYN NY 11215 |
| CIURARU, CARMELA | 49 CHEEVER PL NO.2 BROOKLYN NY 11231 |
| CIVIC CENTER | 196 TRUMBULL 3RD FL ST AMANDA SPEAR HARTFORD CT 06103 |
| CIVIC LEADERSON INSTITUTE | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| CIVIC THEATRE | 527 N 19TH ST ALLENTOWN PA 18104 |
| CIVIC WORKS INC | 2701 ST LO DRIVE BALTIMORE MD 21213 |
| CIVIDANES, MILTON | 410 EMMETT ST    35 BRISTOL CT 06010-8603 |
| CIVIL INFO | 209 S BROADWAY STE 264 BALTIMORE MD 21231 |
| CIVIL WAR & NATIVE AMERCN | STONE & GALLERY 1441 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| CIVIL, REYNOLD | 139 SW 4TH AVENUE DELRAY BEACH FL 33444 |
| CIVIL,JOHNSON | 1700 NW 2 AVE POMPANO BEACH FL 33060 |
| CJ ROSE | ATTN: MARTHA 384 FORREST AVE SUITE NO.6 LAGUNA BEACH CA 92251 |
| CJ'S HEATING AIR CONDITION | 962 SHADICK DR ORANGE CITY FL 327636636 |
| CJ'S RESTAURANT | 10117 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| CJM BUSINESSES LLC | 1850 SOUTHWEST 122ND AVE  NO.209 MIAMI FL 33175 |
| CK AUTO REPAIR | 21W079 ROOSEVELT RD LOMBARD IL 60148 |
| CK AUTO WHOLESALERS | 152 WHITING STREET PLAINVILLE CT 06062 |
| CKELSCH INC | 2146 N DAYTON ST    APT 102 CHICAGO IL 60614 |
| CL&P | PO BOX 150493 HARTFORD CT 06115 |
| CLA ESTATE SERVICES | 1111 E TYLER ST CANTON TX 75103-9679 |
| CLACK, MICHAEL | 545 GARBERIA DR DAVENPORT FL 33837 |
| CLACK,KEITH | 910 NORMAN STREET UNIT 6-A BRIDGEPORT CT 06605 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILINE RD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 PORTLAND OR 97228-6100 |
| CLACKAMAS COUNTY TAX COLLECTOR | 166 WARNER MILNE RD OREGON CITY OR 97045 |
| CLAGH, HEATHER | 11 REDARE CT BALTIMORE MD 21234-1867 |
| CLAING, DONALD | TOWN BROOKE CLAING, DONALD MIDDLETOWN CT 06457 |
| CLAING, DONALD | 92 RIDGE RD    2ND FLR MIDDLETOWN CT 06457 |
| CLAIR, KENNETH | 6036 W GUNNISON CHICAGO IL 60630 |
| CLAIR, KYLE | 6027 W ROBINSON ST ORLANDO FL 32835-1359 |
| CLAIRE AIGNER FLEISHMAN | 2045 WASHINGTON STREET ALLENTOWN PA 11431 |
| CLAIRE BERGEN | 422 NE 25 ST WILTON MANORS FL 33305 |
| CLAIRE BERGER | 27-A UNION JACK STREET MARINA DEL REY CA 90292 |
| CLAIRE BERLINSKI | C/O T. SAKS 2412 40TH AVENUE EAST SEATTLE WA 98112 |
| CLAIRE BLISSETT | 109 JOSHUA HILL WINDSOR CT 06095 |
| CLAIRE DANTINE | 322 EAST 73RD ST APT 2 NEW YORK NY 10021-4473 |
| CLAIRE DAVIS | 9 N SOMERSET RD AMITYVILLE NY 11701 |
| CLAIRE HOFFNER | 11 LAS ALTURAS RD SANTA BARBARA CA 93103 |
| CLAIRE HOLT | 92 DILLWYN DRIVE NEWPORT NEWS VA 23602 |
| CLAIRE HOPKINS | 847 HIGH POINTE CIR MINNEOLA FL 34711 |
| CLAIRE HOPKINS | 550 ORANGE DR APT 2 ALTAMONTE SPRINGS FL 32701-5311 |
| CLAIRE HOWARD/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |

| Claim Name | Address Information |
|---|---|
| CLAIRE LAPALAME | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| CLAIRE MARTIN | 427 MONTANA AVE., #11 SANTA MONICA CA 90403 |
| CLAIRE MOREAU | 7828 GUN CAY AVE ORLANDO FL 32822-7145 |
| CLAIRE NOLAND | 2224 MAURICE AVENUE LA CRESCENTA CA 91214 |
| CLAIRE REYNARD | 728 WEST JACKSON BLVD. APT. #722 CHICAGO IL 60661 |
| CLAIRE ROBERTS | 1414 EAST 80TH STREET INDIANAPOLIS IN 46240 |
| CLAIRE SALVITTI | 3645 WEST FORGE RD. DAVIE FL 33328 |
| CLAIRE STEPHENS | 110 SAXON ROAD WILLIAMSBURG VA 23185 |
| CLAIRE STONER | 37 CENTRAL AVE NO. 1 WATERBURY CT 06710 |
| CLAIRE VERNON | 914 PUCKER ST COVENTRY CT 06238-3446 |
| CLAIRE ZULKEY | 1045 W. BERWYN CHICAGO IL 60640 |
| CLAIRE ZULKEY | 1045 W. BERWYN AVENUE CHICAGO IL 60640 |
| CLAITORS LAW BOOKS | DIV INC PO BOX 261333 BATON ROUGE LA 70826-6133 |
| CLALLAM COUNTY CLERK | PO BOX 2129 PORT ANGELES WA 98362-0389 |
| CLALLAM COUNTY CLERK | PO BOX 863 PORT ANGELES WA 98362-0149 |
| CLAMPITT, SUSAN | 5654 CHELWYND RD BALTIMORE MD 21227-3801 |
| CLANCEY,MARTIN E | 6028 BIXBY VLG DR. APT #94 LONG BEACH CA 90803 |
| CLANCY SIGAL | 132 S. SPALDING DRIVE BEVERLY HILLS CA 90212 |
| CLANCY SIGAL | 2273 KERWOOD AVE. LOS ANGELES CA 90064 |
| CLANCY, KEVIN | 10061 NW 58 CT PARKLAND FL 33076 |
| CLANCY, MICHAEL E | 2386 LEANNA SWAMP RD MURFREESBORO TN 37129 |
| CLANCY,MICHAEL | 70 PROSPECT PARK SW APT F8 BROOKLYN NY 11215 |
| CLANCY,PATRICK M | 66 HARRISON AVENUE GLENS FALLS NY 12801 |
| CLANDOS, ROSEMARY | 23633 PARK CAPRI    NO.25 CALABASAS CA 91302 |
| CLANTON ADVERTISER | ATTN: JASON CLANTON PO DRAWER 2590 SELMA AL 36702-2590 |
| CLANTON MELBA | 108 N BRADLEY DR SALINA KS 67401 |
| CLANTON, CYNTHIA | 24 MACCONNACHY SQ BALTIMORE MD 21207-3979 |
| CLANTON,MATTHEW J | 16400 CANTA CARLOTTA ST FOUNTAIN VALLEY CA 92708 |
| CLANTON,MATTHEW J | 18400 SANTA CARLOTTA FOUNTAIN VALLEY CA 92708 |
| CLARA BENESCH | 24441 ALTA VISTA #2 DANA POINT CA 92629 |
| CLARA COLOMA | 445 LINCOLN AVE BRENTWOOD NY 11717 |
| CLARA DOBBINS | 1326 S. 17TH AVE. MAYWOOD IL 60153 |
| CLARA E. HILL | 2938 STATEROAD33 CLERMONT FL 34711 |
| CLARA FRAIRE | 18349 E. NEARFIELD ST. AZUSA CA 91702 |
| CLARA GILLAM | 1904 E MARKS ST ORLANDO FL 32803-4246 |
| CLARA GONZALEZ | P.O. BOX 41892 LOS ANGELES CA 90041 |
| CLARA HALL | 355 BURNT HILL RD HEBRON CT 06248-1305 |
| CLARA KENYON | 2822 PLUNKETT STREET HOLLYWOOD FL 33020 |
| CLARA LEVINE | 124 N CLARK DR 103 BEVERLY HILLS CA 90211 |
| CLARA M GRAY | 1340 MICHIGAN AVE WINTER PARK FL 32789-4824 |
| CLARA MARTINO | 295 HAWKBILL COURT TALLAHASSEE FL 32312 |
| CLARA SALDARRIAGA | 47-52 44TH STREET APT. A10 WOODSIDE NY 11377 |
| CLARA SEDGWICK | 230 SESCO DR HAMPTON VA 23664 |
| CLARA STEVENSON | 1010 WICKHAM AVE NEWPORT NEWS VA 23607 |
| CLARA WHITTOM | 7408 LINCOLN LN TREXLERTOWN PA 18087 |
| CLARA/ ADLINGTON AMBROSE | 11236 BONWIT CT ORLANDO FL 32837 |
| CLARE ABREU | 340 VISTA PL LOS ANGELES CA 90042 |
| CLARE KLEINEDLER | 2327 TEVIOT ST LOS ANGELES CA 90039 |
| CLARE LOCHARY | 3317 BEECH AVE. BALTIMORE MD 21211 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CLARE TRESHAM | 150 MUNSELL ROAD EAST PATCHOGUE NY 11772 |
| CLAREMONT CLUB | 1777 MONTE VISTA AVE CLAREMONT CA 91711 |
| CLARENCE CABLEVISION CO. M | PO BOX 246 CLARENCE IA 52216 |
| CLARENCE CARTER | 14 ELM ST. 1309 CHICAGO IL 60610 |
| CLARENCE CAVEY | 208 SANDSBURY AVE GLEN BURNIE MD 21061 |
| CLARENCE COMMUNITY CABLE A10 | PO BOX 306 CLARENCE PA 16829 |
| CLARENCE FREEMAN | 24150 AVENIDA RANCHEROS #B DIAMOND BAR CA 91765 |
| CLARENCE GAMBLE | 49 CEDAR ST STAMFORD CT 06902 |
| CLARENCE HUNLEY | 57 CHEROKEE RD HAMPTON VA 23661 |
| CLARENCE JACKSON | 10707 LOOKAWAY DR NO.C ST LOUIS MO 63137 |
| CLARENCE L POWELL | 209 S ELLIOTT AVE SANFORD FL 32771-1532 |
| CLARENCE MOENCH | 3838 N CLAREMONT CHICAGO IL 60618 |
| CLARENCE MORRELL | 5524 DECATUR ST. ORLANDO FL 32807 |
| CLARENCE PAGE | CHICAGO TRIBUNE PRESS SERVICE 1025 F. STREET NW SUITE 700 WASHINGTON DC 20004 |
| CLARENCE PAGE | 7705 TAKOMA AVENUE TAKOMA PARK MD 20912 |
| CLARENCE R CAVEY | 208 SANDSBURY AVE GLEN BURNIE MD 21061 |
| CLARENCE RANKIN | 7501 RIVER RD 17D NEWPORT NEWS VA 23607 |
| CLARENCE SIMPSON | 29 RAINBOW RIDGE ROAD POMONA CA 91766 |
| CLARENCE W ROSS | 639 ROBERTA AVE ORLANDO FL 32803-6929 |
| CLARENCE WEBSTER | 149 BARRINGTON DR KISSIMMEE FL 34758-4103 |
| CLARENCE WHEELER | 17059 SOUTH PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| CLARENCE ZANDERS | 1300 W 91ST LOS ANGELES CA 90044 |
| CLARENDON TV ASSOCIATION A4 | P. O. BOX 315 CLARENDON PA 16313 |
| CLARESTINE GIBSON | 6558 S. ROCKWELL APT. #1 CHICAGO IL 60629 |
| CLARICE BROCATO | 292 SANDLEWOOD DR APT 17 NEWPORT NEWS VA 23606 |
| CLARICE JACOBSEN | 5623 N OLCOTT CHICAGO IL 60631 |
| CLARICE TOUHEY | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| CLARIDA,ROSE | 297 MARKHAM AVE VACAVILLE CA 95688-2314 |
| CLARIDGE,JOAN | 9 MULBERRY CLOSE BEAUFORT STREET LONDON 0 SW3 5AB UNITED KINGDOM |
| CLARIN | TACUARI, 1842 BUENOS AIRES 1140 ARGENTINA |
| CLARIN | 927 NORTH SHORE DR LAKE BLUFF IL 60044 |
| CLARIN GLOBAL | LA RIOJA 301 BUENOS AIRES C1214ADG ARGENTINA |
| CLARION HOTEL            R | 500 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| CLARION REALTY SERVICE | 503 209 S LASALLE ST CHICAGO IL 60604-1219 |
| CLARION RESORT FONTAINEBLEAU | 10100 OCEAN HIGHWAY OCEAN CITY MD 21842 |
| CLARITAS | PO BOX 533028 ATLANTA GA 30353 |
| CLARITAS | 5375 MIRA SORRENTO PLACE SUITE 400 SAN DIEGO CA 92121 |
| CLARITAS | PO BOX 5333028 ATLANTA GA 30353-2028 |
| CLARITAS | 53 BROWN ROAD ITHACA NY 14850 |
| CLARITAS INC | 5375 MIRA SORRENTO PLACE SAN DIEGO CA 92121 |
| CLARITAS INC | PO BOX 533028 CHARLOTTE NC 28290-3028 |
| CLARITAS INC | PO BOX 533028 CHARLOTTE NC 28290-3028 |
| CLARITAS INC | 5375 MIRA SORRENTO PLACE SUITE 400 SAN DIEGO CA 92121 |
| CLARITAS INC | PO BOX 533028 ATLANTA GA 30353-2028 |
| CLARITAS INC | P O BOX 4247-7380 PHILADELPHIA PA 19170-7380 |
| CLARITAS INC | PO BOX 7247-7380 PHILADELPHIA PA 19170-7380 |
| CLARK | 150 BERKLEY CIR PORT ORANGE FL 32129 |
| CLARK & BARLOW HARDWARE | 353 W GRAND AVENUE CHICAGO IL 60610 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CLARK & BARLOW HARDWARE | 353 W GRAND AV CHICAGO IL 60610 |
| CLARK AMATO | 5531 WINSTON PARK BLVD. #107 COCONUT CREEK FL 33073 |
| CLARK BENDER | 2116 W. CULLOM #402 CHICAGO IL 60618 |
| CLARK BOWEN | 1424 BREDELL ST. LOUIS MO 63117 |
| CLARK BOWEN | 13 TITUS AVE CARLE PLACE NY 11514 |
| CLARK BROTHERS MAINT REPAIR SERVICE INC | 931 WOODBINE AVE APT D1-3 BENSALEM PA 19020 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK COUNTY | ASSESSOR PO BOX 551401 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-1401 |
| CLARK COUNTY | ATTN JENIFFER GEORGES 200 S 3RD STREET LAS VEGAS NV 89155-1601 |
| CLARK COUNTY | COURTS 200 LEWIS AVENUE    2ND FLR LAS VEGAS NV 89155 |
| CLARK DANIEL | 346 STONEHENGE DRIVE PHILLIPSBURG NJ 08865-1807 |
| CLARK ENTERPRISES OF S FLA INC | 5481 NW 95 AVE SUNRISE FL 33351 |
| CLARK ERVIN | 2916 CLEVELAND AVENUE, NW WASHINGTON DC 20008 |
| CLARK GRAY | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| CLARK HSIAO | 4137 MONTEREY ST. LOS ANGELES CA 90065 |
| CLARK II, DONALD S | 10621 S BELL AVE CHICAGO IL 60643 |
| CLARK JUDGE | WHITE HOUSE WRITERS GROUP, INC. 1030 15TH STREET, NW - STE. 1100 WASHINGTON DC 20005 |
| CLARK MALL | 7212 N CLARK ST CHICAGO IL 60626-2416 |
| CLARK MARTIRE & BARTOLOMEO INC | 375 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| CLARK MOREHOUSE | 220 EAST 42ND STREET, 4TH FL NEW YORK NY 10017 |
| CLARK NORTHWEST PARTNERS, LP | 6675 DANIEL BURNHAM DRIVE SUITE E PORTAGE IN 46368 |
| CLARK NORTHWEST PARTNERS, LP | RE: PORTAGE 6675 DANIEL BURNH 227 S. MAIN, SUITE 300 P.O. BOX 1331 SOUTH BEND IN 46601 |
| CLARK NORTHWEST PARTNERS, LP | RE: PORTAGE 6675 DANIEL BURNH % HOLLADAY PROP. SERVICES MIDWEST, INC. P.O. BOX 1331 SOUTH BEND IN 46624 |
| CLARK OUTDOOR MEDIA GROUP INC | PO BOX 17924 BOULDER CO 80308 |
| CLARK SCHICKLER | 11250 WHEATLAND AV LAKEVIEW TERRACE CA 91342 |
| CLARK STERNER SANITATION | 1337 N TROXELL ST ALLENTOWN PA 18109 |
| CLARK STEVENS | 2215 SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| CLARK SZABO | 8912 ARBOR HILL DR HIGHLAND IN 46322 |
| CLARK WIRE & CABLE CO INC | 1355 ARMOUR BOULVARD MUNDELEIN IL 60060-4401 |
| CLARK, ADRIENNE | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| CLARK, ANTWANETTE | 1200 NW 179TH STREET MIAMI FL 33169 |
| CLARK, BARBARA | 2225 LAKE AVENUE BALTIMORE MD 21213 |
| CLARK, BLANCE | 7511 LANGE ST    2NDFL BALTIMORE MD 21224 |
| CLARK, BRONWYN | 37 3RD PL  GROUND FL BROOKLYN NY 11231 |
| CLARK, CAMELIA | 41 SADDLESTONE CT OWINGS MILLS MD 21117-4961 |
| CLARK, CARLTON | P O BOX 403 URBANNA VA 23175 |
| CLARK, CHARLES | 1085 ALBANY AVE HARTFORD CT 06112-2315 |
| CLARK, CHYANNA | 53 A ELM CORNER WINDSOR LOCKS CT 06096 |
| CLARK, DAVID | 2521 JONQUIL DR UPLAND CA 91784 |
| CLARK, DAVID I | 14547 TITUS ST        STE 208 PANORAMA CITY CA 91402 |
| CLARK, DORENE | 1910 POMETACOM DR HANOVER MD 21076-1217 |
| CLARK, DORIS | 1000 SW 8TH STREET HALLANDALE FL 33009 |
| CLARK, ELLEN | 1091 NORTH KENTER AVE LOS ANGELES CA 90049 |
| CLARK, ERIC | 535 E 68TH ST APT 2 CHICAGO IL 60637 |
| CLARK, ERNEST R | 859 BEAR HILL DOVER FOXCROFT ME 04426 |
| CLARK, GREGORY | 1915 GEORGIA PLACE DAVIS CA 95616 |
| CLARK, IRIS | 184 SUMMER LAKE DR. MARIETTA GA 30068 |

| Claim Name | Address Information |
| --- | --- |
| CLARK, JAMEEL | 520 N 7TH ST ALLENTOWN PA 18102 |
| CLARK, JAMES | 10380 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| CLARK, JAMES | 6119 SW 18TH STREET MIRAMAR FL 33023 |
| CLARK, JANICE | 419 CAMINO DEL CAMPO REDONDO BEACH CA 90277 |
| CLARK, JILL | 1103 BAHAMA BEND NO. C1 COCONUT CREEK FL 33066 |
| CLARK, JOHN | 108 HORTON ROAD COLD SPRING NY 10516 |
| CLARK, JOHN | 91 HORTON RD COLD SPRING NY 10516 |
| CLARK, JON | 2824 DUBLIN BLVD APT 123 COLORADO SPRINGS CO 80918 |
| CLARK, JOSEPH J | 15709 GARNETT DR BULLARD TX 75757 |
| CLARK, KIONNA | 2120 DERBY DR SW ATLANTA GA 30311 |
| CLARK, LAUREL A | 15452 ROXBURY RD GLENWOOD MD 21738 |
| CLARK, LEATHA | 2500 GLOBAL FORUM BLVD DORAVILLE GA 30340 |
| CLARK, LEVAN | 336 SNOWSHOE CT ORLANDO FL 32835- |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 ORLANDO FL 32835 |
| CLARK, MARLENE | 435 MAIN ST. DURHAM CT 06422 |
| CLARK, MARY | 9450 POINCIANA PL       411 FORT LAUDERDALE FL 33324 |
| CLARK, PATRICK | 450 S CLOVERDALE AVE LOS ANGELES CA 90036 |
| CLARK, RACHEL BERNICE | 18816 CLOVER HILL LANE OLNEY MD 20832 |
| CLARK, RICHARD W | 6811 NEPTUNE PL LA JOLLA CA 92037 |
| CLARK, ROBERT | 717 SOUTH RD CLARK, ROBERT HARWINTON CT 06791 |
| CLARK, ROBERT S | 717 SOUTH RD HARWINTON CT 06791 |
| CLARK, SANDRA DENISE | 915 NORTH AV NEWPORT NEWS VA 23605 |
| CLARK, SHIRLEY L | 130 N HOLGATE ST LA HABRA CA 90631 |
| CLARK, SUZANNE | 438 E FAIRWAY LN FAYATTEVILLE AR 72701 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY L | 214 W 96TH ST NO 3H NEW YORK NY 10025 |
| CLARK, TIMOTHY | 5 NICHOLSON ST JOLIET IL 60435 |
| CLARK, TIMOTHY | 7951 SW 6TH ST 106 PLANTATION FL 33324 |
| CLARK, TODD | PO BOX 8264 BOISE ID 83707 |
| CLARK, WILLIE | 4824 TYLER LAKE CT ORLANDO FL 32839 |
| CLARK,ANDRE | 10055 SOUTH CALUMET CHICAGO IL 60628 |
| CLARK,ANN F. | 294 HUNTER AVE WEST ISLIP NY 11795 |
| CLARK,BYRON R | 13010 BROKEN  BIT CIR CORONA CA 92883 |
| CLARK,CATHY J | 7382 LINCOLN COURT NEW TRIPOLI PA 18066 |
| CLARK,DANIKA | 1040 W 14TH STREET APT. 101 CHICAGO IL 60608 |
| CLARK,ELYSE | 41 CORONET CRESCENT BETHPAGE NY 11714 |
| CLARK,JAMAL | 527 NORTH ELEVENTH STREET ALLENTOWN PA 18102 |
| CLARK,JAMES F | 71 THOREAU ROAD PLYMOUTH MA 02360 |
| CLARK,JILL K | 7282 S PONTIAC WAY ENGLEWOOD CO 80112 |
| CLARK,JOAN I | 3185 COUNTRA LOMA BLVD APT B136 ANTIOCH CA 94509 |

| Claim Name | Address Information |
|---|---|
| CLARK,KEVIN | 813 GREENWOOD STREET ORLANDO FL 32801 |
| CLARK,KIMBERLY M | 9485 ELM AVENUE FONTANA CA 92335 |
| CLARK,LAVERNE | 8262 YARROW LANE RIVERSIDE CA 92508 |
| CLARK,MARYELLEN | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| CLARK,MELODY | 5521 W. IOWA CHICAGO IL 60651 |
| CLARK,MYRA L | 7506 NW 58TH CT. TAMARAC FL 33321 |
| CLARK,SHAMAL | 1500 HORNELL LOOP APT 2D BROOKLYN NY 11239 |
| CLARK,STEPHEN P | 62 PEQUOT DRIVE UNIT #307 STAMFORD CT 06902 |
| CLARK,SUSAN | 14518 YUKON AVE HAWTHORNE CA 90250 |
| CLARK,TIARA L | 729 CHESTNUT STREET ALLENTOWN PA 18101 |
| CLARK,TIMOTHY | 18 INDIA PLACE AMITY HARBOR NY 11701 |
| CLARK,YOLANDA J | 12729 NINEBARK STREET MORENO VALLEY CA 92553 |
| CLARK-CADMAN INC. | 8110 JUNIPERO STREET SACRAMENTO CA 95828 |
| CLARKE DEVON HARDWARE COMPANY INC | 6401 N CLARK CHICAGO IL 60626 |
| CLARKE GRAI | 6437 IRVING RD COCOA FL 32927-2202 |
| CLARKE, | 8601 CASTLEMILL CIR BALTIMORE MD 21236-2620 |
| CLARKE, ANTWAIN JEMAR | 46 GUILFORD ST        APT NO.1 HARTFORD CT 06120 |
| CLARKE, BJ GIANNI | 11735 S LAUREL DR   NO.124 LAUREL MD 20708 |
| CLARKE, CONNIE | 2138 W WEBSTER AVE      3RD CHICAGO IL 60647 |
| CLARKE, DOLORES | 7411 MORNINGSIDE DR UNIT N ELLENTON FL 34222 |
| CLARKE, EWAN | 46 HALE DR WINDSOR CT 06095 |
| CLARKE, GREGORY | 214 TWIN FALLS COURT NEWBURY PARK CA 91320 |
| CLARKE, ILRETT | 1208 CANYON WAY WEST PALM BCH FL 33414 |
| CLARKE, JAY | 1001 SUNSET DR CORAL GABLES FL 33143 |
| CLARKE, JOY | 7830 NW 54 STREET LAUDERHILL FL 33351 |
| CLARKE, MICHELLE | 9405 WHITE CEDAR DR      209 OWINGS MILLS MD 21117-7530 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S MIRAMAR FL 33026 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S MIRAMAR FL 33023-5144 |
| CLARKE, NATALIE | 48 MICHAEL AVE EAST HARTFORD CT 06108 |
| CLARKE, NICARDO | 1420 NW 191 STREET MIAMI FL 33169 |
| CLARKE, PAUL | 7276 BALBOA DRIVE ORLANDO FL 32818-6764 |
| CLARKE, PAUL | 7276 BALBOA DR ORLANDO FL 32818 |
| CLARKE, STEPHEN | 23 RUE DE LESPERANCE PARIS 75013 FRANCE |
| CLARKE, STEPHEN | 8 PASSAGE LHOMME PARIS 75011 FRANCE |
| CLARKE, TYREL | WHITEHOUSE RD SMITHFIELD VA 23430 |
| CLARKE, TYREL | 12084 WHITEHOUSE RD SMITHFIELD VA 23430 |
| CLARKE,CHRISTOPHER B | P. O. BOX 2272 WESTPORT CT 06880 |
| CLARKE,DELAN,T | 1484 AVON LANE POMPANO BEACH FL 33068 |
| CLARKE,ERIC M | 2416 W. FLETCHER CHICAGO IL 60618 |
| CLARKE,JOHN | 11380 SW ERSTE PLACE TIGARD OR 97223 |
| CLARKE,MICHAEL | 999 N. DOHENY DRIVE APT. #1202 WEST HOLLYWOOD CA 90069 |
| CLARKE,PAUL G | 1926 TENTH STREET #8 SANTA MONICA CA 90405 |
| CLARKE,RANDOLPH | 1559 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| CLARKE-ADAMS,PATRICIA J | 8405 NW 61ST ST. APT 305(D) TAMARAC FL 33321 |
| CLARKSDALE PRESS REGISTER | 123 SECOND STREET, P O BOX 1119 ATTN: LEGAL COUNSEL CLARKSDALE MS 38614 |
| CLARKSON, GAVIN | 1348 ANNANDALE CT ANN ARBOR MI 48108 |
| CLARKSON, MARY | 312 BALTIMORE ST HANOVER PA 17331 |
| CLARKWARE CONSULTING INC | PRAGMATIC STUDIO PO BOX 3695 PARKER CO 80134 |
| CLARRIDGE, EMERSON | 583 ALBERT ST EAST MEADOW NY 11554 |

| Claim Name | Address Information |
|---|---|
| CLARRIDGE, EMERSON M | 583 ALBERT STREET EAST MEADOW NY 11554 |
| CLARRISSA WHITE | 2554 WEST 119TH STREET CHICAGO IL 60655 |
| CLARY, BARBARA | THE ESTATE OF BARBARA CLARY 17 CALVIN CIR EVANSTON IL 60201 |
| CLASING, DEBRA | 4 LEXINGTON DR SHREWSBURY PA 17361 |
| CLASS ACT LANDSCAPING | 5151 MILL RD SCHNECKSVILLE PA 18078 |
| CLASSCOM, INC. | 770 BERTRAND MONTREAL QC H4M 1V CANADA |
| CLASSIC AUTO APPEARANCE | 375 BOSTON POST ROAD OLD SAYBROOK CT 06475 |
| CLASSIC CABINETS | 24100 FRAMPTON AVE, NO. C HARBOR CITY CA 90710 |
| CLASSIC CABINETS INC | 24100 FRAMPTON AVE, NO. C HARBOR CITY CA 90710 |
| CLASSIC CASINO | 42 DEEP LN WANTAGH NY 11793 |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT CHICAGO IL 60610 |
| CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE300 BETHESDA MD 20184 |
| CLASSIC LANDSCAPE & MAINTENANCE | 16 150 VIA VISTA DESERT HOT SPRINGS CA 92240 |
| CLASSIC LANDSCAPE & MAINTENANCE | ROSALEO ARAIZA 16 150 VIA VISTA DESERT HOT SPRINGS CA 92240 |
| CLASSIC LEATHER GALLERY | 4200 CHURCH ST STE 1030 SANFORD FL 32771-6933 |
| CLASSIC LEATHER GALLERY   [LANE HOME | FURNISHINGS] 4200 CHURCH ST STE 1030 SANFORD FL 327716933 |
| CLASSIC LITHO & DESIGN | 340 MAPLE AVE TORRANCE CA 90503 |
| CLASSIC MEDIA | 860 BROADWAY, 6TH FLOOR NEW YORK NY 10003 |
| CLASSIC MEDIA INC | 860 BROADWAY  6TH FLR NEW YORK NY 10003 |
| CLASSIC OAK DESIGNS | 1125 CARNEGIE ST ROLLING MEADOWS IL 600081008 |
| CLASSIC REALTY GROUP INC | PO BOX 11065 FT LAUDERDALE FL 333391065 |
| CLASSIC REALTY GROUP INC   [CLASSIC | REALTY] PO BOX 11065 FORT LAUDERDALE FL 333391065 |
| CLASSIC REMODELING | 611 IVANHOE WAY CASSELBERRY FL 327074515 |
| CLASSIC RESIDENCE BY HYATT   [CLASSIC | RESIDENCE BY HYATT] CHICAGO IL |
| CLASSIC RESIDENCE BY HYATT   [CLASSIC | RESIDENCE] 1228 EUCLID AVE CLEVELAND OH 441151834 |
| CLASSIC TEMP OF QUAKERTOWN | 246 W BROAD ST QUAKERTOWN PA 18951-1244 |
| CLASSIC TENTS | 540 HAWAII AVE TORRANCE CA 90503 |
| CLASSIC TICKETS | 111 W JACKSON BLVD LBBY LEVEL CHICAGO IL 606043589 |
| CLASSIC TILE & MOSIAC | 3221 S. LA CIENEGA BLVD. LOS ANGELES CA 90016 |
| CLASSIC TRAVEL | 1866 REISTERSTOWN RD PIKESVILLE MD 21208 |
| CLASSIFIED PLUS | 2451 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| CLASSIFIED PRODUCTIONS LLC | 4010 PEARSON AVE PHILADELPHIA PA 19114 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2563 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 175 W JACKSON  STE 800 CHICAGO IL 60604 |
| CLASSIFIED VENTURES LLC | 2557 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 6400 MAIN STREET WILLIAMSVILLE NY 14221 |

| Claim Name | Address Information |
| --- | --- |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60693 |
| CLASSIFIED VENTURES, LLC | 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 |
| CLASSIFIEDS PLUS INC | 6400 MAIN ST WILLIAMSVILLE NY 14221 |
| CLASSIFIEDS PLUS INC | 6400 MAIN ST WILLIAMSVILLE NY 14221 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL WILLIAMSVILLE NY 14221 |
| CLASSIFIEDSPLUS | 6215 SHERIDAN DRIVE WILLIAMSVILLE NY 14221 |
| CLASSY SHEEPSKIN | 17422 BEACH BLVD. HUNTINGTON BEACH CA 92647 |
| CLASTER | 9630 DEERECO ROAD TIMONIUM MD 21093-2120 |
| CLATON, OZIE | 520 NW 50TH ST MIAMI FL 33127 |
| CLAUD III, R DANIEL | 437 N MCCLURG CT CHICAGO IL 60611 |
| CLAUDE AKINS | 2405 ROBERTS ROAD PENNGROVE CA 94951 |
| CLAUDE CHRISTIE | 17 BURR ROAD BLOOMFIELD CT 06002 |
| CLAUDE DEBUSSY FILMS | 2053 WATSON STREET GLENDALE CA 91201 |
| CLAUDE DEROSIERS | 36 HOLL STREET MANCHESTER CT 06040 |
| CLAUDE DIXON | 2114 OTIS STREET DURHAM NC 27707 |
| CLAUDE JOSEPH | 200  CROTTON AVE LANTANA FL 33462 |
| CLAUDE L BARNES | 69629 OLD CORRAL LOOP SISTERS OR 97759 |
| CLAUDE L JOYCE | 1104 76TH ST NEWPORT NEWS VA 23605 |
| CLAUDE LUMLEY | 112 KING STREET BAY SHORE NY 11706 |
| CLAUDE PARK | 125 WOODS RD NEWPORT NEWS VA 23601 |
| CLAUDE PAULY | 43 RUE EMILE LAVANDIER L-A924 LUXEMBOURG |
| CLAUDE SMITH | 77 NATHALIE AVE AMITYVILLE NY 11701 |
| CLAUDE SNYDER | 13801 OLDHIGHWAY50 CLERMONT FL 34711 |
| CLAUDE TUDOR | 4420 RECTOR RD COCOA FL 32926-3516 |
| CLAUDE WILLIAMS | 2440 ROXBURY RD WINTER PARK FL 32789-3432 |
| CLAUDE YATES | 854 CREPE MYRTLE CIR APOPKA FL 32712-2655 |
| CLAUDENA DORT | 620 NW 12TH AVE BOCA RATON FL 33486 |
| CLAUDETTE GRAHAM | 73 PLAINFIELD ST HARTFORD CT 06112-1444 |
| CLAUDETTE HARPER | 20 WINDBROOK DRIVE WINDSOR CT 06095 |
| CLAUDETTE HOLDEN | 1686 CAMINO SUENO HEMET CA 92545 |
| CLAUDETTE PIERRE JEAN | 261 NW 42ND STREET APT 2 OAKLAND PARK FL 33309 |
| CLAUDETTE WILLIAMS | 2521 NW 56TH AVE      107 PLANTATION FL 33313 |
| CLAUDIA ACUNA | 380 S GIANO AV LA PUENTE CA 91744 |
| CLAUDIA ARAUJO | 4824 SANTA ANITA AVE. APT. # 19 EL MONTE CA 91731 |
| CLAUDIA BANKS | 801 S WELLS #207 CHICAGO IL 60607 |
| CLAUDIA BELL | 330 ORMOND VILLAGE DESTREHAN LA 70047 |
| CLAUDIA BRAVO | 822 N. DITMAN AVE LOS ANGELES CA 90063 |
| CLAUDIA BRENNEN | 31750 BAINBROOK COURT WESTLAKE VILLAGE CA 91361 |
| CLAUDIA CAPOS | 3319 OAK KNOLL DRIVE BRIGHTON MI 48114 |
| CLAUDIA CINCO | 2153 BRANT STREET SAN DIEGO CA 92101 |
| CLAUDIA CRUZ | 8735 RAMBLEWOOD DR #413 APT 413 CORAL SPRINGS FL 33071 |
| CLAUDIA DAVIDSON | 71 LUDLOW STREET APT 5 STAMFORD CT 06902 |
| CLAUDIA ELLER | 903 STANFORD STREET SANTA MONICA CA 90403 |
| CLAUDIA ESCOBAR | 683 ASHFORD OAKS DR. APT. #105 ALTAMONTE SPRINGS FL 32714 |
| CLAUDIA ESCOBEDO | 7630 LUXOR ST DOWNEY CA 90241 |
| CLAUDIA F DICKENS | 523 CHAPEL ST HAMPTON VA 23669 |
| CLAUDIA FEDORJACZENKO | 15 BUEFORD CT GOSHEN CT 06756 |
| CLAUDIA GOMEZ | 2436 S HENDRICKS AV MONTEREY PARK CA 91754 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CLAUDIA GRYVATZ COPQUIN | 38 SCHOONER ROAD NORTHPORT NY 11768 |
| CLAUDIA HERRERA | 2021 MIRAMAR ST POMONA CA 91767 |
| CLAUDIA KARPEY | 170 SISSON AVE APT 1-801 HARTFORD CT 06105-4057 |
| CLAUDIA KESHISHIAN | 17853 SANTIAGO BLVD VILLA PARK CA 92861 |
| CLAUDIA KOLKER | 310 WELSCH ST HOUSTON TX 77006 |
| CLAUDIA LEYVA | 1020 NORTH CURSON AVENUE APT#2 WEST HOLLYWOOD CA 90046 |
| CLAUDIA LUTHER | 3251 STONER AVE. LOS ANGELES CA 90066 |
| CLAUDIA MANZANO | 351 E. POMONA BLVD. APT. #C MONTEREY PARK CA 91755 |
| CLAUDIA MOLANO | 10738  LAKE JASMINE DR BOCA RATON FL 33498 |
| CLAUDIA O'LEARY | 5860 NW 44TH STREET APT 512 LAUDERHILL FL 33319 |
| CLAUDIA ONSTAD | 4452 STONE RIDGE WAY WESTON FL 33331 |
| CLAUDIA P. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| CLAUDIA PEDERSEN | 7147 FOREST HILLS ROAD WEST HILLS CA 91307 |
| CLAUDIA PEREIRA | 810 NE 51 COURT POMPANO BCH FL 33064 |
| CLAUDIA POWELL | 3705 MCLAUGHLIN AVENUE LOS ANGELES CA 90066 |
| CLAUDIA ROBESON | 9222 DELANO DR RIVERSIDE CA 92503 |
| CLAUDIA RODEN | 8 WILD HATCH GT LON LONDON NW117LD UNITED KINGDOM |
| CLAUDIA ROSENBAUM | 1530 18TH ST #3 SANTA MONICA CA 90404 |
| CLAUDIA SALLOUM | 418 1/2 SPRUCE STREET ALLENTOWN PA 18102 |
| CLAUDIA SANZERI | 35 WOODCOCK LANE LEVITTOWN NY 11756 |
| CLAUDIA VAUGHN | 1933 RODNEY DR #102 LOS ANGELES CA 90027 |
| CLAUDIA ZEQUEIRA | 1582 SKYLINE DR KISSIMMEE FL 34744 |
| CLAUDINE DANVERS | 29 NORTH DURKEE LANE EAST PATCHOGUE NY 11772 |
| CLAUDINE DELORENZO-GARVER | 53 CARDINAL ROAD LEVITTOWN NY 11756 |
| CLAUDINE S SAMPSON | P.O. BOX 668 3RD STREET LANGLEY SC 29834 |
| CLAUDINE SMART | 101 BRADLEY ST EAST HARTFORD CT 06118 |
| CLAUDIO ALONZO | 25162 CHARLINDA DR B32 MISSION VIEJO CA 92691 |
| CLAUDIO JR,LUIS A | 140 HARVARD STREET HARTFORD CT 06106 |
| CLAUDIO, HAROLD | 633 W CEDAR ST ALLENTOWN PA 18102 |
| CLAUDIO, HAROLD | 633 W CEDAR ST ALLENTOWN PA 18102 |
| CLAUDIO, HAROLD | 633 W CEDAR ST ALLENTOWN PA 18102 |
| CLAUDIO, ISMAEL | 3250 MIDLANE DR WADSWORTH IL 60083 |
| CLAUSER, FREDERICK | C/O DARCIE WOLF 2008 W ALLEN ST ALLENTOWN PA 18104 |
| CLAUSER, KENNETH A | 1421 SPRINGHOUSE RD ALLENTOWN PA 18104 |
| CLAUSING,JAMIE | 1440 MIDDLEBURY CT. BOURBONNAIS IL 60914 |
| CLAUSS, BECKY | 56 DAYTON RD LAKEWORTH FL 33415 |
| CLAUSS, JESSICA R | 56 DAYTON RD. LAKE WORTH FL 33467 |
| CLAUSS, MATILDA | 6746 MOONLIT DR DELRAY BEACH FL 33446 |
| CLAUSS,JOSHUA | 56 DAYTON RD. LAKEWORTH FL 33467 |
| CLAUSS,JOSHUA | 56 DAYTON RD. LAKEWORTH FL 33467 |
| CLAUSS,OLIVIA | 56 DAYTON RD LAKE WORTH FL 33467 |
| CLAUTAIRE BIEN-AIME | 4331 NW 18TH STREET APT N102 LAUDERHILL FL 33313 |
| CLAVIJO,JOSE | 1800 N ANDREWS AVE  APT 3J FT LAUDERDALE FL 33311 |
| CLAVIJO,JOSE | 1800 N ANDREWS AVE NO.3L FORT LAUDERDALE FL 33311 |
| CLAVIJO,RAUL | 61-45 9TH STREET APT 12G REGO PARK NY 11374 |
| CLAVIN, THOMAS | 4472 NOYAC RD SAG HARBOR NY 11963 |
| CLAVIN, THOMAS | P.O. BOX 1515 EAST HAMPTON NY NY 11937 |
| CLAVIN, THOMAS | PO BOX 2159 SAG HARBOR NY 11963 |
| CLAWSON, MURRAY W | 3555 STERLING DRIVE PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| CLAWSON, TYLER | UW MADISON 541 W WASHINGTON AVE      1 MADISON WI 53703 |
| CLAWSON, NANCY M | 41264   LOS AMANTES ROAD TEMECULA CA 92592 |
| CLAY BROOKE | 10852 BEECH CREEK DR COLUMBIA MD 21044 |
| CLAY CENTER DISPATCH | PO BOX 519 CLAY CENTER KS 67432 |
| CLAY CENTER PUBLISHING CO | PO BOX 519 ATTN NED VALENTINE CLAY CENTER KS 67432 |
| CLAY CHAMPLIN | 2909 GRANT EVANSTON IL 60201 |
| CLAY COOK | 2022 KILLINGER ST DELTONA FL 32738 |
| CLAY COUNTY ADVOCATE-PRESS | 105 WEST NORTH AVENUE, P.O. BOX 519 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| CLAY COUNTY RURAL TELEPHONE COOPERATIVE, | INC. M PO BOX 237 CLOVERDALE IN 46120 |
| CLAY HEERY | 16000 SHERMAN WAY APT.# 337 VAN NUYS CA 91406 |
| CLAY JOHNSON | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| CLAY MCLACHLAN | 2427 VALLEJO ST SAN FRANCISCO CA UNITES STATES |
| CLAY PEN | 997 FARMINGTON AVE JESSICA WEST HARTFORD CT 06107 |
| CLAY, EDWARD | 727 E 101ST ST CHICAGO IL 60628 |
| CLAY, HENRY | 1751 N LECLAIRE AVE CHICAGO IL 60639 |
| CLAY, MICHAEL | C/O JAMES RIDGE 101 N. WACKER DR. CHICAGO IL 60606 |
| CLAY, TIFFANY | 5510 ROGUE CT WHITE MARSH MD 21162-1921 |
| CLAY, JEFFREY | 61 MEADOWBROOK DRIVE BRENTWOOD NY 11717 |
| CLAY, RONALD M | 116-37 233RD STREET CAMBRIA HEIGHTS NY 11411 |
| CLAYDEEN ADAMS | 22348 CIRCLE J RANCH RD SAUGUS CA 91350 |
| CLAYMAN, EDWARD | 2801 SW 15TH ST      104 DELRAY BEACH FL 33445 |
| CLAYTON ALEXANDER THOMSON | 1555 WESTGLEN DRIVE NAPERVILLE IL 60565 |
| CLAYTON CAMPBELL | 820 S D ST LAKE WORTH FL 33460 |
| CLAYTON HALL | 2203 AUDUBON TRACE JEFFERSON LA 70121 |
| CLAYTON JR, JOHN | 4704 SW 195TH WAY MIRAMAR FL 33029 |
| CLAYTON LAYNE | 125 GLENGARRY DRIVE #104 BLOOMINGDALE IL 60108 |
| CLAYTON MARKWELL | 2633 N MILDRED AVE CHICAGO IL 60614 |
| CLAYTON MILLER | 5458 MOUNT HELENA AVE. LOS ANGELES CA 90041 |
| CLAYTON NEWS DAILY | P.O. BOX 368 ATTN: LEGAL COUNSEL JONESBORO GA 30237 |
| CLAYTON SWISHER | 1300 N STREET, NW, #004 WASHINGTON DC 20005 |
| CLAYTON THOMSON | 1555 WESTGLEN DRIVE NAPERVILLE IL 60565 |
| CLAYTON, NANCY | 1222 W TILGHMAN ST ALLENTOWN PA 18102 |
| CLAYTON, JANETT | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLAYTON, JANETT | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLAYTON, LUTHER | 4 N. WHEELER AVENUE BALTIMORE MD 21223 |
| CLEAN ALL COMMERCIAL CLEANING | 7950 SW 30TH ST, SUITE 200 DAVIE FL 33328 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 510 BOSTON MA 02102 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN KING LAUNDRY | POBOX 921143 SYLMAR CA 91392 |
| CLEAN NET USA INC | 9861 BROKEN LAND PKWY COLUMBIA MD 21046 |
| CLEANALL COMMERCIAL CLEANING INC | 7900 NOVA DR            STE 208 DAVIE FL 33324 |
| CLEANALL COMMERCIAL CLEANING INC | 7950 SW 30TH ST                  STE 200 DAVIE FL 33328 |
| CLEANHARBORS ENVIRONMENTAL | 42 LONGWATER DR., PO BOX 9149 NORWELL MA 02061 |
| CLEANING AUTHORITY | 120 E WEDGWOOD DR YORKTOWN VA 236935507 |
| CLEANING CHIXS | 323 W LIZARDCREEK RD LEHIGHTON PA 18235 |
| CLEANING DETAIL | 1919 S HIGHLAND AVE STE 137D LOMBARD IL 601486135 |
| CLEANING SERVICE COMPANY | P.O. BOX 304 LIGHTFOOT VA 23090 |
| CLEANLOOK CHEMICAL CORP | 14939 NW 27 AVE OPALOCKA FL 33054 |

| Claim Name | Address Information |
|---|---|
| CLEANMAX INC | 91 JOHN M BOOR DRIVE GILBERTS IL 60136 |
| CLEANMAX INC | 1905 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| CLEANNET OF SOUTH FLORIDA | 9861 BROKENLAND PKWY COLUMBIA MD 210461170 |
| CLEANSOURCE INC | PO BOX 49107 SAN JOSE CA 95161-9107 |
| CLEANSOURCE INC | 1711 ROGERS AVE SAN JOSE CA 95112 |
| CLEAR CHANNEL | 10 COLUMBUS BLVD HARTFORD CT 06106 |
| CLEAR CHANNEL | FILE NO.98886 LOS ANGELES CA 90074-8886 |
| CLEAR CHANNEL | LOCKBOX NO. 005080 CHICAGO IL 60693 |
| CLEAR CHANNEL | PO BOX 200792 DALLAS TX 75320-0792 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE 030070 SAN FRANCISCO CA 94160 |
| CLEAR CHANNEL BROADCASTING INC | LOCK BOX 402535 ATLANTA GA 30384-2535 |
| CLEAR CHANNEL BROADCASTING INC | 5556 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | FILE NO.056492 CLEAR CHANNEL TRAFFIC LOS ANGELES CA 90074-6492 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406039 ATLANTA GA 30384 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 DALLAS TX 75284-7572 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402555 ATLANTA GA 30384-2555 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402573 ATLANTA GA 30384-2573 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402544 ATLANTA GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402544 ATLANTA GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL TRAFFIC FILE NO.056545 LOS ANGELES CA 90074-6545 |
| CLEAR CHANNEL BROADCASTING INC | 495 BENHAM ST HAMDEN CT 06514 |
| CLEAR CHANNEL BROADCASTING INC | 1975 E SUNRISE BLVD NO. 400 FT LAUDERDALE FL 33304 |
| CLEAR CHANNEL BROADCASTING INC | 2500 MAITLAND CENTER PKWY SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL BROADCASTING INC | 7601 RIVIERA BLVD MIRAMAR FL 33023 |
| CLEAR CHANNEL BROADCASTING INC | C/O BANK OF AMERICA 6000 FELDWOOD RD LOCKBOX 402544 ATLANTA GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402541 ATLANTA GA 30384-2541 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402549 ATLANTA GA 30384-2549 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 ATLANTA GA 30384-2552 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402601 ATLANTA GA 30384-2601 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406016 ATLANTA GA 30384-6016 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406026 ATLANTA GA 30384-6026 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 40616 ATLANTA GA 30384-0616 |
| CLEAR CHANNEL BROADCASTING INC | 12067 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 3976 COLLECTIONS DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 3993 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5094 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5630 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5725 COLLECTIONS CENTER DR CHICAGO IL 60693-5725 |
| CLEAR CHANNEL BROADCASTING INC | 9575 W HIGGINS RDSTE 905 ROSEMONT IL 60018-4923 |
| CLEAR CHANNEL BROADCASTING INC | LOCKBOX 005094 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | NETWORK COLLECTIONS 12526 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 929 HOWARD AVE NEW ORLEANS LA 70113 |
| CLEAR CHANNEL BROADCASTING INC | 10155 CORPORATE SQ DR ST LOUIS MO 63132 |
| CLEAR CHANNEL BROADCASTING INC | 66 COLONIAL DRIVE E PATCHOGUE NY 11772 |
| CLEAR CHANNEL BROADCASTING INC | 14001 N DALLAS PRKWY    STE 300 DALLAS TX 75240 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 DALLAS TX 75484-7428 |
| CLEAR CHANNEL COLORADO | 4675 S. MONOCO ST. DENVER CO 80237 |

| Claim Name | Address Information |
| --- | --- |
| CLEAR CHANNEL OUTDOOR | 1932 HARBORGATE WAY ATTN: CONTRACTS DEPT ARLINGTON TX 76011 |
| CLEAR CHANNEL OUTDOOR | 1933 HARBORGATE WAY ATTN: CONTRACTS DEPT ARLINGTON TX 76011 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 ATLANTA GA 30384-2379 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 ATLANTA GA 30384-2379 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL OUTDOOR INC | 1539 W ORANGEWOOD AVE ORANGE CA 92868 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY TORRANCE CA 90501 |
| CLEAR CHANNEL OUTDOOR INC | 9202 NW 101 STREET MEDLEY FL 33178 |
| CLEAR CHANNEL OUTDOOR INC | 110 E 42ND ST STE 1800 NEW YORK NY 10017 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 710393 CINCINNATI OH 45271 |
| CLEAR CHANNEL OUTDOOR INC | 1313 W LOOP N HOUSTON TX 77055 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 200792 DALLAS TX 75320-0792 |
| CLEAR CHANNEL RADIO | 2500 MAITLAND CENTER PKWY,SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL RADIO - ORLANDO | 2500 MAITLAND CENTER PARKWAY SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL RADIO / PHILLIES/ELECTION | 2500 MAITLAND CENTER PKWY,SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL TAXI MEDIA | PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL TAXI MEDIA | PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL WORLDWIDE | KFI AM FILE 56107 LOS ANGELES CA 90074-6107 |
| CLEAR CHANNEL WORLDWIDE | KBIG FM FILE 56504 LOS ANGELES CA 90074-6504 |
| CLEAR CHANNEL WORLDWIDE | KOST FM FILE 56711 LOS ANGELES CA 90074-6711 |
| CLEAR CHANNEL WORLDWIDE | WFBQ 6161 FALL CREEK ROAD INDIANAPOLIS IN 46220 |
| CLEAR CHANNEL WORLDWIDE | 111 PRESIDENTIAL BLVD BALA CYNWYD PA 19004 |
| CLEAR CHOICE MAGAZINE CONSULTING | 1244 EUCLID ST SUITE 9 SANTA MONICA CA 90404 |
| CLEAR CHOICE USA | 2030 POWERS FERRY RD STE 110 ATLANTA GA 30339-5016 |
| CLEAR CREEK TELEVISION | 18238 S FISCHERS MILL RD OREGON CITY OR 97045 |
| CLEAR CREEK TELEVISION M | 18238 SOUTH FISCHERS MILL ROAD OREGON CTY OR 97045 |
| CLEAR PICTURE/MASSILLON CABLE M | P.O. BOX 1000 MASSILLON OH 44648 |
| CLEAR VISION CABLE SYSTEMS M | 1785 US ROUTE 40 GREENUP IL 62428 |
| CLEARCHANNEL INTERACTIVE | 1600 UTICA AVE. SOUTH ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| CLEARINGHOUSE GALLERY | 207 CHURCH ST MISSY LE CLAIR WETHERSFIELD CT 06109 |
| CLEARWATER CABLEVISION, INC. M | 128 N. GORIN CLEARWATER KS 67026 |
| CLEARY, ANNEMARIE | 18472 LANIER ISLAND SQUARE LEESBURG VA 20176 |
| CLEARY, CAROL | 4610 DUNBARTON CT ORLANDO FL 32817 |
| CLEASTER WALKER | 7427 CLEON AV SUN VALLEY CA 91352 |
| CLECKLER,MELISSA L | 101 KINGSBRIDGE LANE YORKTOWN VA 23693 |
| CLECKNER, JOANN P | 2021 NEWHAVEN DR BALTIMORE MD 21221-1740 |
| CLEELAND,NANCY | 2825 TESLA AVENUE LOS ANGELES CA 90039 |
| CLELIA AYALA | 162 N. MARIPOSA AVENUE APT. #4 LOS ANGELES CA 90004 |
| CLEMENCY, CATHERINE | 2725 N JANSSEN AVE CHICAGO IL 60614 |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST DAN KINLEY HARTFORD CT 06105 |
| CLEMENS, JEFF | 6324 MARYLAND AVE HAMMOND IN 46323 |
| CLEMENT CASTOR | 598  CORAL WAY DELRAY BEACH FL 33445 |
| CLEMENT CHEUNG | 26617 CABALETTA DR SANTA CLARITA CA 91350 |
| CLEMENT COMMUNICATIONS INC | PO BOX 500 CONCORDVILLE PA 19331-0500 |
| CLEMENT ETIENNE | 31 HEALY STREET HUNTINGTON NY 11743 |
| CLEMENT, DOUG | 368 ALBANY TPKE CANTON CT 06019 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CLEMENT, MICHE | 8477 BREZZY HILL DRIVE BOYNTON BEACH FL 33437 |
| CLEMENT, NEOLINE | 8477 BREZZY HILL DRIVE BOYNTON BEACH FL 33437 |
| CLEMENT, PERRY | 165 MARION PLACE NO.402 ATLANTA GA 30307 |
| CLEMENT,GREGOIRE | 148-548 88TH AVENUE APT 6H JAMAICA NY 11435 |
| CLEMENT,JACQUELINE S | 1330 W GEORGE ST CHICAGO IL 60657 |
| CLEMENTE HARROD | 3336 CHAPEL CREEK CIRCLE WESLEY CHAPEL FL 33543 |
| CLEMENTE, RITA MARIE | 45 WALL STREET   APT 1922 NEW YORK NY 10005 |
| CLEMENTE, RITA MARIE | 75 82ND ST BROOKLYN NY 11209 |
| CLEMENTIN,CARLOTTA | 1500 KAREN AVE APT 231 LAS VEGAS NV 89169 |
| CLEMENTINE MANLEY | 76 SPANISH TRAIL APT. #A HAMPTON VA 23669 |
| CLEMENTS, CORINNE | 2601 METAIRIE LAWN DR NO.206 METAIRIE LA 70002 |
| CLEMENTS, FLOYD | 54653 HOLIDAY DR ELKHART IN 46514 |
| CLEMENTS, MILES | 3950 WISTERIA ST SEAL BEACH CA 90740 |
| CLEMENTS, VIOLA | 3938 N 61ST ST MILWAUKEE WI 53216 |
| CLEMENTS,SCOTT A | 6641 THE LANDINGS DR ORLANDO FL 32812 |
| CLEMIE HAUGHT | 3101 GEORGETOWN RD BALTIMORE MD 21230 |
| CLEMIE R HAUGHT | 3101 GEORGETOWN RD BALTIMORE MD 21230 |
| CLEMMENT,RON | 520 ABBEYWOOD DRIVE CARY IL 60013 |
| CLEMMONS, MICHAEL P | 301 N WASHINGTON ST WEST MONT IL 60559 |
| CLEMONS, ADAM | 2433 LAKESIDE DRIVE SEABROOK TX 77586 |
| CLEMONS, JUNE | 3330 CORD AVE SAINT CLOUD FL 34772-8130 |
| CLEMONS, JUNE | 3330 CORD AVE        STE 2314 SAINT CLOUD FL 34772 |
| CLEMONS, MARK | 535 HARRISON ST ALLENTOWN PA 18103 |
| CLEMONS, TIMOTHY | 2433 LAKESIDE SEABROOK TX 77586 |
| CLEMONS,MICHAEL D | 3554 S. HALSTED APT 1 CHICAGO IL 60609 |
| CLEMSON, STEPHANIE | 1415 JUDSON AVE EVANSTON IL 60201 |
| CLENDANIEL,CHERYL J | 63 GERALD DRIVE MANCHESTER CT 06040 |
| CLENDENIN, JAY L | 23 W UHLER AVE ALEXANDRIA VA 22301 |
| CLENDENIN,MICHAEL | STONERIDGE RETIREMENT CENTER 186 JERRY BROWNE ROAD, UNIT # 5406 MYSTIC CT 06355 |
| CLENON JONES | 4183 S NORMANDIE AVENUE LOS ANGELES CA 90037 |
| CLEO LLOYD | 9601  S. HARVARD FLR. 1 CHICAGO IL 60628 |
| CLEOPHAS SMITH | 4739 SOUTHOLD ST. ORLANDO FL 32808 |
| CLEPPER,VICKORA | 1523 W WAKEFIELD AVENUE ANAHEIM CA 92802 |
| CLERI, VINCE | 405 NORFOLK RD TORRINGTON CT 06790-2733 |
| CLERIE A DAVIS | 77 SHERIDAN RD ENFIELD CT 06082-4157 |
| CLERJUSTE, BLANDINE | 4796 WEYMOUTH ST LAKE WORTH FL 33463 |
| CLERK & COMPTROLLER PALM BEACH COUNTY | PO BOX 229 WEST PALM BEACH FL 33402-0229 |
| CLERK OF CIRCUIT AND COUNTY COURT | 201 SECOND STREET  ROOM 275 FORT LAUDERDALE FL 33301 |
| CLERK OF THE CIRCUIT COURT OF COOK | COUNTY RICHARD DALEY CENTER ROOM 1001 CHICAGO IL 60602 |
| CLERMONT EXILHOMME | 934  32ND ST WEST PALM BCH FL 33407 |
| CLERVEAU, JEAN | 910 SE 4TH ST BOYNTON BEACH FL 33435 |
| CLERVEAUX, PIERRE | 11211 S MILITARY TR APT 4921 BOYNTON BEACH FL 33436 |
| CLERVEAUX,NADEGE | 1637 NW 13TH COURT FORT LAUDERDALE FL 33311 |
| CLERVIL, JOSON | 2301 S CONGRESS AVENUE  APT 811 BOYNTON BEACH FL 33426 |
| CLERVIL, WISGUNS | 5373 CEDAR LAKE RD   APT 1426 BOYNTON BEACH FL 33437 |
| CLETUS M PAGE JR | 1052 DAMATO DR COVINA CA 91724 |
| CLETUS PAGE | 1052 DAMATO DR COVINA CA 91724 |
| CLEVELAND CAVALIERS | PO BOX 5758 CLEVELAND OH 44101 |

| Claim Name | Address Information |
|---|---|
| CLEVELAND CAVALIERS | ONE CENTER CT CLEVELAND OH 44115-4001 |
| CLEVELAND DAILY BANNER | P.O. BOX 3600 ATTN: LEGAL COUNSEL CLEVELAND TN 37320 |
| CLEVELAND DYER | 6501  NOB HILL RD TAMARAC FL 33321 |
| CLEVELAND FOLDER SERVICE CO | 701 S LASALLE STREET CHICAGO IL 60605 |
| CLEVELAND FOLDER SERVICE CO | 701 S LASALLE STREET CHICAGO IL 60605 |
| CLEVELAND GEAR COMPANY INC | PO BOX 70100-T CLEVELAND OH 44190 |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET ATTN KIM COOPER CLEVELAND OH 44115-4003 |
| CLEVELAND STEVENS | 2314 HUNTINGTON LN REDONDO BEACH CA 90278 |
| CLEVELAND TATE | 647 N CARROLL PARKWAY UNIT 10 GLENWOOD IL 60429 |
| CLEVELAND WILSON | CLOVER RD      1 BALTIMORE MD 21215 |
| CLEVELAND, JOHN | 5342 PARK PLACE CIR BOCA RATON FL 33486 |
| CLEVELAND, MOSES | 13409 ANCHOR CT CARROLLTON VA 23314 |
| CLEVENGER, ALVIN | 2905 OAK ST DAVENPORT IA 52804 |
| CLEVENGER, STEVE | 208 GARARETT RD GLEN BURNIE MD 21060 |
| CLEVENGER,HOLLY L | 115 NELSON DRIVE NEWPORT NEWS VA 23601 |
| CLEVENGER,KENNETH D | 820 ROBERTO DRIVE NEWPORT NEWS VA 23601 |
| CLEVER,SHELLEY L | 2010 SANTO DOMINGO CAMARILLO CA 93012 |
| CLEVIE VALENTINE | 9803 3RD AVENUE ORLANDO FL 32824 |
| CLICHE, VINCENT | 1891 S OCEAN DR      406 HALLANDALE FL 33009 |
| CLICK MODEL MANAGEMENT INC | 129 W 27TH PL 12TH FL NEW YORK NY 10001 |
| CLICK NETWORK | 3628 S. 35TH ST. TACOMA WA 98409 |
| CLICK! TACOMA | 3628 SOUTH 35TH STREET ATTN: LEGAL COUNSEL TACOMA WA 98409 |
| CLICK!NETWORK M | 3628 S. 35TH STREET TACOMA WA 98409 |
| CLICK,ADAM JASON | 10764 OAK POINTE DR ST. LOUIS MO 63074 |
| CLICKABILITY | 130 BATTERY STREET SUITE 300 SAN FRANCISCO CA 94111 |
| CLICKABILITY INC | 1475 FOLSOM ST    2ND FLR SAN FRANCISCO CA 94103 |
| CLICKABILITY INC | 300 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| CLICKABILITY INC | PO BOX 2326 SAN FRANCISCO CA 94126 |
| CLICKABILITY INC | PO BOX 25509 SAN MATEO CA 94402 |
| CLIENTLOGIC | SITEL OPERATING CORPORATION 3102 WEST END AVE NASHVILLE TN 37203 |
| CLIENTLOGIC | 1200 HARBOR BLVD 9TH FL WEEHAWKEN NJ 07087 |
| CLIENTS AND PROFITS | 4756 OCEANSIDE BLVD SUITE 201 OCEANSIDE CA 92057 |
| CLIFF BERRY INC | PO BOX 13079 FT LAUDERDALE FL 33316 |
| CLIFF MEEHAN | 92 CEDAR ST NO. D7 NORWALK CT 06854 |
| CLIFF MIDDLETON | 69 SHERRY DELL DR HAMPTON VA 23666 |
| CLIFF ROTHMAN | 1920 N ALEXANDRIA AVE #1 LOS ANGELES CA 90027-1745 |
| CLIFF SCHECHTMAN | 295 REMSEN ROAD WADING RIVER NY 11792 |
| CLIFF SHULER | 422 JULIA ST TITUSVILLE FL 327963523 |
| CLIFF STRONG | 31602 HILLSIDE DR DELAND FL 32720-8037 |
| CLIFFORD BLAND | 7510 RAMONA STREET MIRAMAR FL 33023 |
| CLIFFORD BOB | 801 HILL ST SEWICKLEY PA 15143 |
| CLIFFORD BURNS | 38 NORTH ROAD SOUTHINGTON CT 06489 |
| CLIFFORD CHANCE US LLP | 31 W 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP | PO BOX 7247-6805 PHILADELPHIA PA 19170-6805 |
| CLIFFORD ELLIOTT | 20 166TH STREET CALUMET CITY IL 60409 |
| CLIFFORD ERICKSON | 1737 DELAFORD DRIVE CARROLLTON TX 75007 |
| CLIFFORD GLADDING | 10 SOMERS ROAD ENFIELD CT 06082 |
| CLIFFORD HERMAN | 1561 LAKESIDE DRIVE WANTAGH NY 11793 |
| CLIFFORD II, WILLIAM E | 128 RAYMOND RD  3RD FLOOR WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| CLIFFORD KUPCHAN | 2701 CALVERT STREET, NW APT. 1126 WASHINGTON DC 20008 |
| CLIFFORD LITTLE | 232 W BRUCE RD FAWN GROVE PA 17321 |
| CLIFFORD LORE | 36 JAMES AVE APOPKA FL 32712 |
| CLIFFORD O. BILBO | 359 FLOWER ST. B COSTA MESA CA 92627 |
| CLIFFORD PHILLIPS | 938 N. AUSTIN BLVD OAK PARK IL 60302 |
| CLIFFORD R OTTO | 27800 GROSSE POINT DR SUN CITY CA 92586 |
| CLIFFORD SCHMIDT | 3 VALLEY ROAD SYOSSET NY 11791 |
| CLIFFORD SELLKE | 233 DREAMA DR DAVENPORT FL 33897 |
| CLIFFORD SHEPPARD | 105-04 JAMAICA AVENUE APT. 22 RICHMOND HILL NY 11418-2013 |
| CLIFFORD SLOAN | 7007 HILLCREST PLACE CHEVY CHASE MD 20815 |
| CLIFFORD SMALES | 8 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| CLIFFORD SMITH | 12100 RESTFULL AVE NO. 165B TAVARES FL 32778 |
| CLIFFORD TEUTSCH | 12 SEMINARY ROAD SIMSBURY CT 06070 |
| CLIFFORD WRIGHT | 3210 RICKEY CT THOUSAND OAKS CA 91362 |
| CLIFFORD WRIGHT | 2607 SECOND STREET SANTA MONICA CA 90405 |
| CLIFFORD, ANNETTE | 462 ST JOHNS DRIVE SATELLITE BEACH FL 32937 |
| CLIFFORD, FRANK W | 542 CAMINO DE MONTE SOL SANTA FE NM 87505 |
| CLIFFORD, GRAHAM | 33 LITTLE WEST 12TH ST   NO.105 NEW YORK NY 10014 |
| CLIFFORD, HARLAN | 32 HOLLENBECK AVE GT BARRINGTON MA 01230 |
| CLIFFORD, JOHN | 806 MARLEY CT NEWPORT NEWS VA 23602 |
| CLIFFORD, JOHN | 806 MARLY CT NEWPORT NEWS VA 23608 |
| CLIFFORD, MIRIAM | 407 N RIDGEWOOD RD PRINCETON NJ 08540 |
| CLIFFORD, WILLIAM E. II (2/08) | 128 RAYMOND ROAD 3RD FLOOR WEST HARTFORD CT 06107 |
| CLIFFORD,CHARLES | C/O CASCIONE,áC.áHECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| CLIFFORD,MATT T | 22030 WYANDOTTE ST. CANOGA PARK CA 91303 |
| CLIFFORD,PATRICKA. | 24 DOCKSIDE LANE BOX 422 KEY LARGO FL 33037 |
| CLIFFORD,STEPHEN A. | 408 MONROE STREET HOBOKEN NJ 07030 |
| CLIFFORD/PHYLLIS H. BARTMAN | 210 LAWN MARKET SHARPSBURG GA 30277 |
| CLIFFT, | 287 SANDALWOOD ST PORTAGE IN 46368 |
| CLIFTON BELL | 1967 N.  19TH  AVENUE MELROSE PARK IL 60104 |
| CLIFTON BRIDGES | 600 FAIRFAX WAY WILLIAMSBURG VA 23185 |
| CLIFTON BRIDGES | 131 LAKE SHORE DRIVE LEESBURG FL 34748 |
| CLIFTON HINES | 7413 NW 75TH ST TAMARAC FL 33321 |
| CLIFTON LAWTON | 1450 ENGLEWOOD DR SAINT CLOUD FL 34772 |
| CLIFTON MCDONALD | 1935 WINDSOR ROAD WINDSOR MILL MD 21244 |
| CLIFTON TANAKA | 14339 HOMEWARD STREET LA PUENTE CA 91744 |
| CLIFTON, JAMES | 8515 COUNTRYBROOKE WAY LUTHERVILLE MD 21093 |
| CLIFTON, RONALD | 4 BEEHIVE PL      M COCKEYSVILLE MD 21030-3736 |
| CLIMAX CABLEVISION A11 | 110 NORTH MAIN STREET CLIMAX MI 49034 |
| CLINE, ERIN | 49 ZOE STREET  APARTMENT 6 SAN FRANCISCO CA 94107 |
| CLINES,EUGENE | 5303 9TH AVE DRIVE WEST BRANDENTON FL 34209 |
| CLINICAL HEALTH SYSTEMS, INC | 1319 S EUCLID ST ANAHEIM CA 92802-2001 |
| CLINICAL TRIALS MEDIA | 50 NORTH BROADWAY JERICHO NY 11753 |
| CLINT CEARLEY | 1124 S. SHERBOURNE APT #6 LOS ANGELES CA 90035 |
| CLINT CEARLEY | NO. NO.6 1124 S. SHERBOURNE LOS ANGELES CA 90035 |
| CLINT CEARLEY | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CLINT STEPHENSON | 4407 AMBROSE AVENUE APT #204 LOS ANGELES CA 90027 |
| CLINTON CABLE, INC. M | P. O. BOX 900 CLINTON AR 72031 |
| CLINTON DAILY DEMOCRAT | 212 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL CLINTON MO 64735 |

| Claim Name | Address Information |
|---|---|
| CLINTON DONG | 4801 EGGLESTON AVENUE ORLANDO FL 32804 |
| CLINTON EMERGENCY ROOM ASSOCIATES | PO BOX 643440 CINCINNATI OH 45264-3440 |
| CLINTON HERALD | 221 6TH AVENUE ATTN: LEGAL COUNSEL CLINTON IA 52732 |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE CLINTON IA 52733-2961 |
| CLINTON JOURNAL | P.O. BOX 615 ATTN: LEGAL COUNSEL CLINTON IL 61727 |
| CLINTON KELLY | 7 HARRISON ST. 4B NEW YORK NY 10013 |
| CLINTON KELLY INC | 7 HARRISON ST      NO.4B NEW YORK NY 10013 |
| CLINTON LACINAK | 3012 CECELIA DR APOPKA FL 32703 |
| CLINTON PREM OUTLET/CHELSEA GCA | 103 EISENHOWER PKY MICHELLE ROTHSTEIN ROSELAND NJ 07068 |
| CLINTON WILLIAMS | 6830 S. MAY CHICAGO IL 60621 |
| CLINTON, ADAMS | 1900 CECIL AVE BALTIMORE MD 21218 |
| CLINTON, CATHERINE | 1117 E PUTNAM AVE RIVERSIDE CT 06878 |
| CLINTON, DARCY | 3601 NW 24TH TERR BOCA RATON FL 33431 |
| CLINTON, ERNESTINE | 1675 ROSWELL RD NO.623 MARIETTA GA 30062 |
| CLINTON, LAVAR C | 6640 AKERS MILL RD SE APT 4912 ATLANTA GA 30339 |
| CLINTON, MARY K | 210 DAVIS ST EVANSTON IL 60201 |
| CLINTON, VANESSA | 14422 S INDIANA AVE 104 RIVERDALE IL 60827 |
| CLIPP, GARY | 10201 RED LION TAVERN CT ELLICOTT CITY MD 21042-1656 |
| CLIPPER PUBLICATION | P.O. BOX 267 ATTN: LEGAL COUNSEL BOUNTIFUL UT 84011-0267 |
| CLIPSHAM, CARMELA | 711 LUKE RD BALTIMORE MD 21220 |
| CLIVE CHRISTIAN BEVERLY HILLS | 8687 MELROSE AVENUE STE. G-295 WEST HOLLYWOOD CA 90069 |
| CLIVE MCKENZIE | 18 WAGON CIRCLE KISSIMMEE FL 34743 |
| CLIVE SHAW | 3250 NW 85 AVE      25 CORAL SPRINGS FL 33065 |
| CLOCK REALTY | 11050 WILES RD CORAL SPRINGS FL 330762104 |
| CLOCK, JOHN | 4 WEST MORRIS RD CLOCK, JOHN BANTAM CT 06750 |
| CLOCK, JOHN | 4 WEST MORRIS RD BANTAM CT 06750-1512 |
| CLOPTON, HAROLD | 1306 BIRDSONG WAY DACULA GA 30019 |
| CLOR, JOHN M | 21339 BROADSTONE HARPER WOODS MI 48225 |
| CLOSE TO HOME | 2717 MAIN ST MARILYN GATTINELLA GLASTONBURY CT 06033 |
| CLOSE, SW | 1055 W JOPPA RD TOWSON MD 21204 |
| CLOSETS BY DESIGN | 997 KENNEDY BLVD ORLANDO FL 328106140 |
| CLOTHES TREE, THE | 170-A SECOND STREET WILLIAMSBURG VA 23185 |
| CLOTHESLINE ORGANICS | 101 E 3RD ST BETHLEHEM PA 18015-1305 |
| CLOTILDE DUSOULIER | 2 VILLA DANCOURT 75018 PARIS FRANCE |
| CLOTILDE POISSON | 24 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| CLOUD, MARK | 1682 STONECLIFF DRIVE DECATUR GA 30033 |
| CLOUGH, KIMBERLY | 842 MOONLIT LN STE 2208 CASSELBERRY FL 32707 |
| CLOUGH, SHERMAN | 6009 S FULTON ST ENGLEWOOD CO 80111 |
| CLOUSE, ARNETTE P | 737 N 19TH ST ALLENTOWN PA 18104 |
| CLOUTIER TALENT AGENCY | 1026 MONTANA AVENUE SANTA MONICA CA 90403 |
| CLOVERINE CORDELL | 15 QUEENSWAY LN APT 6 SPRING GROVE VA 23881 |
| CLOVERWOOD BUILDERS, INC | 100 WOODLAND RD WILLIAMSBURG VA 23188 |
| CLOVIS NEWS JOURNAL | PO BOX 1689 CLOVIS NM 88101 |
| CLOVIS NEWS JOURNAL | 521 PILE ST CLOVIS NM 88101 |
| CLOVIS NEWS JOURNAL | PO BOX 1689 CLOVIS NM 88102-1689 |
| CLOWES HALL | C/O BUTLER UNIVERSITY INDIANAPOLIS IN 46208 |
| CLOY,LATORYA S | 1327 CENTINELA AVENUE APT#4 INGLEWOOD CA 90302 |
| CLRRAO, MEGAN | 1106 S BOULDIN ST BALTIMORE MD 21224-5001 |
| CLRUDY BROWN | 7889 NW 111TH WAY PARKLAND FL 33076 |

| Claim Name | Address Information |
|---|---|
| CLUB BEYOND | 5 LEHNS CT EASTON PA 18042-3663 |
| CLUB COLORS INC | 1024 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| CLUB COLORS INC | 420 EAST STATE PARKWAY SCHAUMBURG IL 60173 |
| CLUB GETAWAY | ATTN ROB GEROWE PO BOX 737 KENT CT 06757 |
| CLUBBIN' PRODUCTIONS | 3176 CAVENDISH DRIVE LOS ANGELES CA 90064 |
| CLUFF,STEPHEN F | 2 TALL OAKS COURT MANORVILLE NY 11949 |
| CLURMAN,ANDREWW. | 6936 BASELINE RD. BOULDER CO 80303-3142 |
| CLUTCH CITY SPORTS AND ENTERTAINMENT LLP | 1510 POLK HOUSTON TX 77002 |
| CLUTE,ASHLEY M | 8F ADIRONDACK CIRCLE GANSEVOORT NY 12831 |
| CLUTTERS, ROBIN | 415 S ELMHURST RD MT PROSPECT IL 60056 |
| CLYDA A BERNASCONI | 10159 E BOGUE STREET TEMPLE CITY CA 91780 |
| CLYDE BARROW | 2141 NE 42ND STREET APT 106 LIGHTHOUSE POINT FL 33064 |
| CLYDE BEATTY COLE BROS*CWC** | 1038 MARTIN ST DELAND FL 327203921 |
| CLYDE BIDDLE | 900 AUDUBON LN WINTER PARK FL 32789-5102 |
| CLYDE CHEV BUICK | PO BOX 918 BRIEN MEEHAN VERNON-ROCKVILLE CT 60660918 |
| CLYDE CLEMENS | 6300 BROOK AVE BALTIMORE MD 21206 |
| CLYDE E MURPHY | 147 WINCHESTER DR HAMPTON VA 23666 |
| CLYDE EVANS | 3628 2ND AV LOS ANGELES CA 90018 |
| CLYDE JACKSON | 3739 ROUSE RD ORLANDO FL 32817-1407 |
| CLYDE JACKSON-BEY | 6115 BIRCHWOOD AVENUE BALTIMORE MD 21214 |
| CLYDE POINDEXTER | 33 HARD WOOD DR HAMPTON VA 23666 |
| CLYDE PRESTOWITZ | 1401  H. ST. NW, SUITE 560 WASHINGTON DC 20005 |
| CLYDE PRINTING CO | 3520 S MORGAN ST CHICAGO IL 60609-1543 |
| CLYDE STEVENS | 1401 W HIGHWAY50 ST APT 48 CLERMONT FL 34711-2066 |
| CLYDE WHITEMAN | 13322 DEWALD CIRCLE APT. #B NEWPORT NEWS VA 23602 |
| CLYDE WHYTE | 7945 DILIDO BLVD. MIRAMAR FL 33023 |
| CLYDE WILLIAMS | 5955 GRAND COULEE RD ORLANDO FL 32810-3224 |
| CLYDE'S | 3236 M STREET NW WASHINGTON DC 20007 |
| CLYDE, ANDREW | 3111 NEW LONDON AVE MEDFORD NY 11763 |
| CLYMER, KEN | 2707 FAIRWAY DR JOLIET IL 60435 |
| CM TORIAN JR | 7190 S.E. 171ST BROOKHAVEN PLACE THE VILLAGES FL 32162 |
| CMA CABLEVISION | 13355 NOEL RD 21ST FLR  TOWER 1 DALLAS TX 75240 |
| CMARKET INC | ONE MAIN ST CAMBRIDGE MA 02142 |
| CMC DESIGN LLC | 175 GOVERNORS AVE MEDFORD MA 02155 |
| CMC-GEORGIA CBO | PO BOX 82730 HAPEVILLE GA 31350 |
| CME METALFORMING | 19481 SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| CMEDIA | 224 VALLEY CREEK BLVD., SUITE 310 ATTN: LEGAL COUNSEL EXTON PA 19341 |
| CMEDIA SERVICES LLC | 207 NW PARK AVE PORTLAND OR 97209 |
| CMEDIA SERVICES LLC | 1230 AMERICAN BLVD WEST CHESTER PA 19380 |
| CMEDIA SERVICES LLC | 224 VALLEY CREEK BLVD STE 310 EXTON PA 19341 |
| CMK DEVELOPMENT CORP | 1658 N MILWAUKEE AVE CHICAGO IL 606475651 |
| CMM CONSTRUCTORS | 2419 CHICO AVE SOUTH EL MONTE CA 91733 |
| CMM CONSTRUCTORS | 2419 CHICO STREET ATTN:  CHAD BARRIE S. EL MONTE CA 91733 |
| CMM CONSTRUCTORS | 2419 CHICO AVE SOUTH EL MONTE CA 91733-1685 |
| CMM DELIVERY | 19742 CAMBRIDGE RD. ATTN: CHARLES MILLER LAKE FOREST IL 60045 |
| CMP MEDIA,LLC | PO BOX 4502 CHURCH ST STN NEW YORK NY 10249-4502 |
| CMP MERGER CO. | TRANSMITTER BUILDING & TOWER YORK PA |
| CMR | 1122 EXECUTIVE BLVD CHESAPEAKE PA 23320 |

| Claim Name | Address Information |
|---|---|
| CMR | 100 PARK AVENUE NEW YORK NY 10017 |
| CMS INC | 2650 PILGRIM COURT WINSTON-SALEM NC 27106 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 10301 DAVID TAYLOR DR ATTN LOCKBOX 751011 CHARLOTTE NC 28262-2334 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 2650 PILGRIM COURT . WINSTON-SALEM NC 27106 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SVC 10301 DAVID TAYLOR DR ATN LOCKBOX 751011 CHARLOTTE NC 28262-2334 |
| CNC3: A DIVISION OF TRINIDAD PUBLISHING | COMPANY LTD 22-24 ST. VINCENT STREET ATTN: LEGAL COUNSEL TRINIDAD PORT OF SPAIN TURKEY |
| CND ACQUISITION CORPORATION M | PO BOX 880 ROSSVILLE GA 30741 |
| CNE SEALS | 1122 ST. BRUNO CAHOKIA IL 62206 |
| CNET NETWORKS | 235 SECOND ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94121 |
| CNET NETWORKS UK LTD. | 5-11 LAVINGTON STREET ATTN: LEGAL COUNSEL LONDON SE1 ONZ UNITED KINGDOM |
| CNI CORPORATION | 394 ELM STREET MILFORD NH 03055 |
| CNI CORPORATION | 394 ELM STREET MILFORD NH 03055 |
| CNI CORPORATION | 394 ELM ST MILFORD NH 03055 |
| CNI WIRELESS M | P. O. BOX 373 SOMERSET KY 42501 |
| CNN  NEWSOURCE | P.O. BOX 532455 ATLANTA GA 30353-2455 |
| CNN MARKET SOURCE | 1 CNN CENTER, 12TH FL. NORTH TOWER ATLANTA GA 30303 |
| CNN NEWS SOURCE SALES | C/O TURNER BROADCASTING BU 3010 PO BOX 4026 ATTN: LEGAL COUNSE ATLANTA GA 30302-4026 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | P.O. BOX 532455 ATLANTA GA 30533 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | 1888 CENTURY PART EAST LOS ANGELES CA 90067 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | ONE CNN CENTER RM NT 1102A ATLANTA GA 30303 |
| CNN NEWSOURCE SALES | ONE CNN CENTER BOX 105366 ATLANTA GA 30348-5366 |
| CNN NEWSOURCE SALES | PO BOX 930195 ATLANTA GA 31193-0195 |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER 12TH FLOOR NORTH TOWER ATLANTA GA 30303-2762 |
| CNN.COM | ATRIUM NEWSROOM ONE CNN CENTER ATLANTA GA 30303 |
| CNPA SERVICES INC | 1225 8TH STREET SUITE 260 SACRAMENTO CA 95814 |
| CNPA SERVICES INC | 708 10TH ST SACRAMENTO CA 95814 |
| CNS HEALTHCARE | 6750 TURKEY LAKE RD STE 3 ORLANDO FL 328194738 |
| CNSB-PFRD | PO BOX 54310 LOS ANGELES CA 90054 |
| CNX MEDIA | 402 DUBLIN DRIVE PEACHTREE GA 30269 |
| CO OP TEMPORARY SERVICES | 8447 WILSHIRE BLVD NO. 210 BEVERLY HILLS CA 90211 |
| CO OP TEMPORARY SERVICES | 8447 WILSHIRE BLVD STE 210 BEVERLY HILLS CA 90211 |
| CO TRIEU | 3362 DELTA AVENUE ROSEMEAD CA 91770 |
| CO-NEXUS COMMUNICATION SYSTEMS | 5600 NORTHWEST CENTRAL DR SUITE 102 HOUSTON TX 77092 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COACH USA | 160 S ROUTE 17 NORTH PARAMUS NJ 07652 |
| COACH USA | AMERICAN COACH LINES 705 LIVELY AVE NORCROSS GA 30071 |
| COACH/MARK CROSS-PARENT  [COACH | LEATHERWARE] 516 WEST 34TH STREET NEW YORK NY 10001 |
| COACHLIGHT MOTORS | 276 MAIN ST. EAST WINDSOR CT 06088 |
| COACHLIGHT VILLAGE/HILLSIDE ASSOC. | 34 CONNECTICUT BLVD RICHARD WOLVERTON EAST HARTFORD CT 06108 |
| COAD, JOHNIE | 9506 AVONDALE RD PARKVILLE MD 21234 |
| COAKLEY, BARBARA | 40 BRYANS MILL WAY BALTIMORE MD 21228-5456 |
| COAKLEY,TEDRA J | 327 SIXTH AVENUE MT. PLEASANT SC 29464 |
| COALE  SR, WILLIAM | 2480 NEW WINDSOR RD NEW WINDSOR MD 21776 |
| COALITION FOR THE HOMELESS | 639 W. CENTRAL BLVD. ORLANDO FL 32801 |
| COAN, ROBERT | 9833 WESTVIEW DRIVE, APTNO.811 CORAL SPRINGS FL 33076 |
| COAN,KIMBERLY C | 7438 N. OZARK AVE. CHICAGO IL 60631 |
| COAPSTICK, LOUISE | 22809 W ACACIA COURT SAUGUS CA 91350 |
| COAPSTICK,LOUISE | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| COAST COMMUNICATIONS | 349 DAMON ROAD NE OCEAN SHORES WA 98569 |
| COAST DENTAL | 220 W 42ND ST NEW YORK NY 100367200 |
| COAST NEWPORT PROP | 4 CIVIC PLAZA  SUITE 260 NEWPORT BEACH CA 92660 |
| COAST TO COAST MORTGAGE, INC. | 5777 WEST CENTURY BLVD. SUITE 1225 LOS ANGELES CA 90045 |
| COASTAL BEND HERALD NEWS | P.O. BOX 1448 ROCKPORT TX 78381 |
| COASTAL BUILDING SERVICE | 1295 N. TUSTIN AVE ATTN: BRETT DUNSTAN ANAHEIM CA 92807 |
| COASTAL BUILDING SERVICES | 1295 N TUSTIN AVE ANAHEIM CA 92807 |
| COASTAL BUILDING SERVICES | 16600 HARBOR BLVD STE B FOUNTAIN VALLEY CA 92708 |
| COASTAL CAROLINA PRODUCTIONS | PO BOX 393 ATTN: LEGAL COUNSEL HARKERS ISLAND NC 28531 |
| COASTAL CURRENT WEEKLY | PO BOX 2429 SOUTH PADRE ISLAND TX 78597-2429 |
| COASTAL POINT | PO BOX 1324 ATTN: LEGAL COUNSEL OCEAN VIEW DE 19970 |
| COASTAL POINT | 111 ATLANTIC BLVD OCEAN VIEW DE 19970 |
| COASTAL SATELLITE INC | 5331 DERRY AVENUE  SUITE M AGOURA HILLS CA 91301 |
| COASTAL SYSTEMS, INC. | 1631 EAST 18TH STREET SUITE 300 SANTA ANA CA 92705 |
| COASTAL SYSTEMS, INC. | 1426 SO RITCHEY STE C SANTA ANA CA 92705 |
| COASTAL SYSTEMS, INC. | 1631 E 18TH ST NO. 300 SANTA ANA CA 92705 |
| COASTAL TOOL & SUPPLY | 510 NEW PARK AV WEST HARTFORD CT 06110 |
| COASTLINE REALTY OF NEWPORT | 1670 SANTA ANA AVE, #D COSTA MESA CA 92627 |
| COATE, STEVE | 2037 MADISON STREET HOLLYWOOD FL 33020 |
| COATES, JAMES H | 3731 N PAULINA ST CHICAGO IL 60613 |
| COATES, JEFFERY | 1108 OSBORNE PKWY FOREST HILL MD 21050-2756 |
| COATES, THOMAS | 10940 WILSHIRE BLVD   NO.1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| COATNEY, MARK | 160 ALLEN ST APT 18 NEW YORK NY 10002 |
| COATNEY, SHARON A | PO BOX 38 LINWOOD KS 66052 |
| COATS, BUCK | 604 S BROADWAY LAKE PARK GA 31636 |
| COAXIAL CABLE TV | 105 WALKER DRIVE ATTN: LEGAL COUNSEL EDINBORO PA 16412 |
| COAXIAL CABLE TV M | 105 WALKER DRIVE EDINBORO PA 16412 |
| COBALT | DEPT CH17034 PALATINE IL 60055-7034 |
| COBALT GROUP | DEPT CH17034 PALATINE IL 60055 |
| COBALT GROUP | DEPT CH17034 PALATINE IL 60055 |
| COBALT GROUP | 2200 FIRST AVENUE SOUTH SEATTLE WA 98134 |
| COBALT GROUP | DEPT CH17034 PALATINE IL 60055 |
| COBALT INDUSTRIAL REIT | 450 E. CONGRESS PRK. CRYSTAL LAKE IL 60014 |
| COBALT INDUSTRIAL REIT | RE: CRYSTAL LAKE 450 CONGRESS C/O ASSET MANAGER 5605 N. MACARTHUR BLVD., SUITE 350 IRVING TX 75038 |

| Claim Name | Address Information |
| --- | --- |
| COBAR,UBALDINO E | 6816 SAN MATEO STREET PARAMOUNT CA 90723 |
| COBB COUNTY BUSINESS LICENSE DIVISION | 191 LAWRENCE ST NE MARIETTA GA 30060-1692 |
| COBB, ABRAM | 7830 S SOUTH SHORE DR    1 CHICAGO IL 60649 |
| COBB, BRIAN J | 4451 NORTH DRAKE  APT 2-A CHICAGO IL 60625 |
| COBB, DEBORAH | 7101 TERRACE DR DOWNERS GROVE IL 60516 |
| COBB, ETHEL L | PARK TER COBB, ETHEL L HARTFORD CT 06106 |
| COBB, ETHEL L | 112 PARK TERRACE HARTFORD CT 06106 |
| COBB, IRENE | 721 LITTLE CITY RD HIGGANUM CT 06441-4247 |
| COBB,BAIRDA | 840 S BISCAYNE RIV DR MIAMI FL 33169 |
| COBBINS,TAVELL D | 4336 W. MAYPOLE CHICAGO IL 60624 |
| COBBINS,WILL C. | 6 BENT TREE CT BOLINGBROOK IL 60440 |
| COBBINS,YVETTE | 1021 N MASON CHICAGO IL 60651 |
| COBBS, CRAIG | 2808 WHITEMARSH PL MACUNGIE PA 18062 |
| COBBS, CRAIG | 2208 WHITEMARSH PL MACUNGIE PA 18062 |
| COBBY CASTRO | 735 KNOLL LAKE AV SP307 BREA CA 92821 |
| COBELO, DANIEL | 217 SAN REMO BLVD NO LAUDERDALE FL 33068 |
| COBEN, JON | 4725 CASON COVE DRIVE #1413 ORLANDO FL 32811- |
| COBEN, JON | 4725 CASON COVE DR ORLANDO FL 32811 |
| COBLE, JASON S | 1233 TITAN ST PHILADELPHIA PA 19147 |
| COBO, VICTOR | 155 CANAL ST    NO.15 SAN RAFAEL CA 94901 |
| COBOURG DAILY STAR | C/O COBOURG DAILY STAR ATTN: LEGAL COUNSEL COBOURG ON K9A 4L1 CANADA |
| COBOURG DAILY STAR | 99 KING STREET WEST COBOURG ON K9A 2M4 CANADA |
| COBRA STARSHIP | 600 LAKE ST RAMSEY NJ 07446 |
| COBRA TOURING INC | 600C LAKE ST RAMSEY NJ 07446 |
| COBREN, LISA R | 8312 OAK LEAF DR UNIT 1101 WOODRIDGE IL 60517 |
| COBURN,KIMBERLY B | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| COBY RESNICK | 388 CORTELYOU AVENUE STATEN ISLAND NY 10312 |
| COBY, RAYMOND E | 811 NW 108TH TERR PEMBROKE PINES FL 33026 |
| COBY,ANNE | 111 BEAN CREEK RD UNIT 172 SCOTTS VALLEY CA 95066 |
| COCA COLA BTLG CO OF MICHIGAN | GRAND RAPIDS SALES CENTER 2329 PAYSHERE CIRCLE CHICAGO IL 60674-2329 |
| COCA COLA BTLG CO OF MICHIGAN | 135 S LASALLE DEPT 2329 CHICAGO IL 60674-2329 |
| COCA COLA BTLG CO OF MICHIGAN | PO BOX 79001 GRAND RAPIDS SALES CTR DETROIT MI 48279-0445 |
| COCA COLA COMPANY | 1334 SOUTH CENTRAL AVE LOS ANGELES CA 90021 |
| COCA COLA COMPANY | ONE COCA COLA PLAZA TCP 2900 MM B ELAINE STRONG ATLANTA GA 30313 |
| COCA COLA OF THE LEHIGH VALLEY | P O BOX 71330 CLEVELAND OH 44191-1330 |
| COCA COLA USA | ATTN:  MARIA GUTIERREZ DOMING 700 S FLOWER ST STE 1500 LOS ANGELES CA 90017 |
| COCCARO, GEORGE | 822 N RENSSELAER ST GRIFFITH IN 46319 |
| COCCO,MARIE | 3539 SLEEPY HOLLOW RD FALLS CHURCH VA 22041 |
| COCHRAN, BEVERLY | E HIGH ST COCHRAN, BEVERLY EAST HAMPTON CT 06424 |
| COCHRAN, BEVERLY N | 34 EAST HIGH ST EAST HAMPTON CT 06424 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD ORLANDO FL 32828 |
| COCHRAN, JOSH | 61 GREENPOINT AVE    STE 515 BROOKLYN NY 11222 |
| COCHRAN, JULIE | 100 BLUE LAKE CT LONGWOOD FL 32779 |
| COCHRAN, STEVE | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCHRAN,CHARLES S | 4306 BOCA WOODS DR. ORLANDO FL 32826 |
| COCHRAN,DEBBIE A | 13557 OLD DOCK RD. ORLANDO FL 32828 |
| COCHRAN,JOAN | 3506 PINE HAVEN CIRCLE BOCA RATON FL 33431 |
| COCHRAN,JOAN | 3506 PINE HAVEN CIRCLE BOCA RATON FL 33431 |
| COCHRAN,ROBIN | 1015 22ND STREET SOUTH ARLINGTON VA 22202 |

| Claim Name | Address Information |
|---|---|
| COCHRANE, JULIE | 1906 S WOOD ST ALLENTOWN PA 18102 |
| COCHRANE, JAMES | 440 ROUNDVIEW ROAD BALTIMORE MD 21225 |
| COCHRANE, RICHARD C | 733 BELLE TERRE COURT WINTER GARDEN FL 34787 |
| COCKE, JACKIE | 39 SOUTH NEWPORT DRIVE NAPA CA 94559 |
| COCKFIELD JR, ERROL A | 408 ST. JOHNS PLACE 1E BROOKLYN NY 11238 |
| COCLANIS, PETER A | 715 EMORY DRIVE CHAPEL HILL NC 27517 |
| COCLANIS, PETER ANGELO | 715 EMORY DR CHAPEL HILL NC 27517 |
| COCO PAZZO CAFE | 636 N SAINT CLAIR STREET CHICAGO IL 60290 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 BOCA RATON FL 33432 |
| COCOSOL INC. | 1798 NW 15 VIS  #1 BOCA RATON FL 33432 |
| COCOTOS, THOMAS | 1228 WEST AVE  NO.702 MIAMI BEACH FL 33139 |
| COCOTOS, THOMAS | 1228 WEST AVE     NO.702 MIAMI BEACH NY 33139 |
| COCOTOS, TOM NICK | 1228 WEST AVENUE #702 MIAMI BEACH FL 33139 |
| CODINA REAL ESTATE MANAGEMENT | RE: MIAMI 1390 BRICKELL AVE 8323 NW 12TH ST. SUITE 108 MIAMI FL 33126 |
| CODINA REAL ESTATE MANAGEMENT | 8323 NW 12TH STREET  SUITE 108 MIAMI FL 33126 |
| CODNER, LENWORTH | 9846 MAJORCA PL BOCA RATON FL 33434 |
| CODRINGTON DEZONIE, SUSAN | 4310 NW 113 AVE SUNRISE FL 33323 |
| CODUTO, CHRISTOPHER | 2533 W SOUTHERN STAR DR TUCSON AZ 85713 |
| CODY DERESPINA | 93 HAMMOND ROAD CENTEREACH NY 11720 |
| CODY ENTERPRISE | P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414 |
| CODY ENTERPRISE | 1549 SHERIDAN AVENUE CODY WY 82414 |
| CODY ROWLETT | 5270 MILLENIA BLVD NO. 304 ORLANDO FL 32839 |
| CODY, JIM P | 1213 EAST LORRAINE DR SALT LAKE CITY UT 84106 |
| CODY, MICHAEL P | 580 W UNIVERSITY PARKWAY BALTIMORE MD 21210 |
| CODYS LIGHTING REPAIR | 201 E. MELLEN STREET HAMPTON VA 23663 |
| COE, NICARRA | 540 NW 4TH AV   APT NO.905 FORT LAUDERDALE FL 33311 |
| COELLA, JACOB | 1505 SIEGFRIED ST BETHLEHEM PA 18017 |
| COELLO, STEFAN W | 7193 KEY LARGO WAY LAKE WORTH FL 33467 |
| COEN, MARRI | P O BOX 4268 222 CHURCH ST MIDDLETOWN CT 06459 |
| COEN, MAURO | VIA FAA' DI BRUNO 10/A ROMA ITALY |
| COEUR D'ALENE PRESS | SECOND AND LAKESIDE ATTN: LEGAL COUNSEL COEUR D'ALENE ID 83814 |
| COEUR, DEBORAH | 856 BIRCH TRL CROWNSVILLE MD 21032-1827 |
| COEYTAUX, FRANCINE | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |
| COFEE, JOHN | 4201 BOKEELIA CLERMONT FL 34711 |
| COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD SUITE A SAN DIEGO CA 92121 |
| COFFEE COTTAGE | 10890 RT 47 HUNTLEY IL 60147 |
| COFFEE COTTAGE | 10890 RT 47 HUNTLEY IL 60147 |
| COFFEE DISTRIBUTING CORP | P O BOX NO.766 GARDEN CITY PARK NY 11040 |
| COFFEE PAUSE INC | 1260 SUFFIELD ST AGAWAM MA 01001-2933 |
| COFFEE SUPPLIES AND BEVERAGE OF FLORIDA | 8861 CICERO DRIVE BOYNTON BEACH FL 33437 |
| COFFEE TABLE | 2930 ROWENA AVE LOS ANGELES CA 90039 |
| COFFEE TALK LIGHT NEWS | 8734 LONG MESA DRIVE PRESCOTT VALLEY AZ 86314 |
| COFFEE TRADE | 21 W MAIN ST DICK PORTFOLIO AVON CT 06001 |
| COFFELT, JOHN B | 1347 S. EASY WAY ANAHEIM CA 92804 |
| COFFEY S LOCK SHOP INC | 9509 WARWICK BLVD NEWPORT NEWS VA 23601 |
| COFFEY, JEFFREY K | 15139 BARKLEY ROAD W. COLLEGE CORNER IN 47003 |
| COFFEYIII, CSHELBY | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| COFFMAN ELECTRICAL EQUIPMENT CO | 3300 JEFFERSON AVE SE GRAND RAPIDS MI 49548 |
| COFIELD, WILLIAM | 8362 PINES BLVD    386 PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| COFIELD,SCOTT | 547 EAST 28TH STREET BROOKLYN NY 11210 |
| COFIELL'S SPORTS & POWER | 46 KREIGER LANE PAT COFIELL GLASTONBURY CT 06033 |
| COFIELL, KYLE | 296 WILLIAMS ST GLASTONBURY CT 06033 |
| COFRESI, DANIELLE E | 2242 GARGIELD ST HOLLYWOOD FL 33020 |
| COFSKY, LAURA | 139-06 PERSHING CRESCENT APT 2C BRIARWOOD NY 11435 |
| COGAN COMPUTER FAIRS | P BOX 736 WAYNE COGAN ENFIELD CT 60830736 |
| COGDILL, OLINE H | 1840 SW 73 AVE PLANTATION FL 33317 |
| COGDILL,OLINE H | 1840 SW 73RD AVENUE PLANTATION FL 33317 |
| COGECO CABLE, INC. M | 5 PLACE VILLE MARIE SUITE 1700 MONTREAL QC H3B 0B3 CANADA |
| COGENT | 105 31ST STREET, NW WASHINGTON DC 20007 |
| COGENT COMMUNICATIONS | 1015 31ST STREET NW WASHINGTON DC 20007 |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279-1087 |
| COGGIN CHEVROLET | 2500 N ORANGE BLOSSOM TRIAL KISSIMMEE FL 34742 |
| COGGIN-ANDREWS HONDA    [COGGIN CHEVROLET] | PO BOX 16469 JACKSONVILLE FL 322456469 |
| COGGIN-ANDREWS HONDA    [COGGIN-PONTIAC | GMC BUICK] PO BOX 16469 JACKSONVILLE FL 322456469 |
| COGGIN/ASBURY AUTOMOTIVE | 2801 UNIVERSITY BLVD BIRMINGHAM AL 352332859 |
| COGGINS, GREGORY D | 3431 JAVA PLUM AVE MIRAMAR FL 33025 |
| COGHILL JR, TAFT | 8004 COTTESMORE CT RICHMOND VA 23228 |
| COGLE, JOHN E | 136 SHER LANE DEBARY FL 32713 |
| COGNETTI,THOMAS J. | 14943 GOLFWAY BOULEVARD ORLANDO FL 32828 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST TEANECK NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP PO BOX 822347 PHILADELPHIA PA 19182 |
| COGNOS CORP | 67 S BEDFORD ST STE 200W BURLINGTON MA 01803-5132 |
| COGSWELL, LEIF | 10115 BARNES AVE OWINGS MILLS MD 21117 |
| COGSWELL, LEIF | DBA PEAK WINDOW CLEANING 10115 BARNES AVE OWINGS MILLS MD 21117 |
| COHEN | 8400 DE LONGPRE AV 304 WEST HOLLYWOOD CA 90069 |
| COHEN & FEELEY | 2851 BAGLYOS CIR STE 200 BETHLEHEM PA 18020 8038 |
| COHEN & WOLF PC | STEWART EDELSTEIN, ESQ. 1115 BROAD ST PO BOX 1821 BRIDGEPORT CT 06601-1821 |
| COHEN & WOLF PC | STEWARD EDELSTEIN, ESQ. 1115 BROAD STREET PO BOX 1821 BRIDGEPORT CT 06601-1821 |
| COHEN COMMUNICATIONS INC | 701 HEBRON AVENUE GLASTONBURY CT 06033 |
| COHEN DIPPELL AND EVEREST PC | 1300 L STREET NW SUITE 1100 WASHINGTON DC 20005 |
| COHEN KIENER, ANDREA | 147 MILTON ST WEST HARTFORD CT 06119 |
| COHEN SAMUEL | 57 PRATT ST REAL ESTATE HARTFORD CT 06103 |
| COHEN, AARON | 525 MOUNT HOLLY DR WESTMINSTER MD 21157-6378 |
| COHEN, AARON | 2165 W GIDDING ST APT 3 APT NO.3 CHICAGO IL 60625 |
| COHEN, AARON | 2165 W GIDDING ST APT 3 CHICAGO IL 60625 |
| COHEN, ALIX | 2528 ROYAL PALM WAY WESTON FL 33327 |
| COHEN, AMANDA | 1318 W MONTROSE AVE  NO.3E CHICAGO IL 60613 |
| COHEN, AVNER | 306 MISSISSIPPI AVE SILVER SPRING MD 20910 |
| COHEN, BERNARD | 122 MANSFIELD C BOCA RATON FL 33434 |
| COHEN, BLOOME | 4603 SPRINGWATER CT      D OWINGS MILLS MD 21117-7611 |
| COHEN, DAVID | 519 E SHERIDAN  NO.308 DANIA BEACH FL 33004 |
| COHEN, DAWN | 257 CONKLIN ST FARMINGDALE NY 11735 |
| COHEN, DEBRA | 3031 NE 10TH AVE POMPANO BCH FL 33064 |
| COHEN, FRANCES | 250 S OCEAN BLVD     18B BOCA RATON FL 33432 |
| COHEN, GABRIEL T | 1104 BEVERLEY ROAD BROOKLYN NY 11218 |
| COHEN, HYMEN | 2030 BELVIDERE LINE DR ELGIN IL 60123 |
| COHEN, IAN | 1042 S LA CIENEGA BLVD  NO.27 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, ISHAK | 1893 S OCEAN DR      211 HALLANDALE FL 33009 |
| COHEN, JACOB | 2080 BERKLEY LN MERRICK NY 11566 |
| COHEN, JESSE | 392 CENTRAL PARK WEST    APT 11D NEW YORK NY 10025 |
| COHEN, KAREN | 11323 NE 8 AVE BISCAYNE PARK FL 33161 |
| COHEN, L | 1101 RIDGE DR UNION NEW JERSEY FL 7083 |
| COHEN, MARK E | 28 AUBREY RD MONTCLAIR NJ 07043 |
| COHEN, MARK E | 28 AUBREY RD MONTCLAIR NJ 07043 |
| COHEN, MARTIN | 5161 SUFFOLK DR BOCA RATON FL 33496 |
| COHEN, MATAN R | 41 CRESTWOOD DR GLEN ROCK NJ 07452 |
| COHEN, MAURINE | 21048 COTTONWOOD DR BOCA RATON FL 33428 |
| COHEN, MICHAEL SCOTT LLC | 100 COMMUNITY PLACE CROWNSVILLE MD 21061 |
| COHEN, NATHAN | 29 WICKHAM CT REISTERSTOWN MD 21136-3092 |
| COHEN, NATHAN B. | 2701 N COURSE DR      612 POMPANO BCH FL 33069 |
| COHEN, RACHEL | 41-15 46TH STREET  NO.3G SUNNYSIDE NY 11104 |
| COHEN, RAMOS | 2121 WINDY HILL DR MARIETTA GA 30060 |
| COHEN, REBA | 14376 AMBERLY LN      201 DELRAY BEACH FL 33446 |
| COHEN, RENEE C. | 479 BRIARWOOD LN. COHEN, RENEE C. MIDDLETOWN CT 06457 |
| COHEN, RON | 23374 TORRE CIR BOCA RATON FL 33433 |
| COHEN, SARA KALVIN | 26 SANDRA DR HAUPPAUGE NY 11788 |
| COHEN, SARAH | 1636 NORTH WELLS 2202 CHICAGO IL 60614 |
| COHEN, STEPHEN F | 340 RIVERSIDE DR      APT 8-B NEW YORK NY 10025 |
| COHEN, SYLVIA | 1620 GATEHOUSE CIR NO.B2 COLORADO SPRINGS CO 80904 |
| COHEN, SYLVIA | 7121 PARK HEIGHTS AVE      204 BALTIMORE MD 21215-1615 |
| COHEN, WILLIAM | PO BOX 16492 ENCINO CA 91416 |
| COHEN, ZELDA | 883 NORMANDY S DELRAY BEACH FL 33484 |
| COHEN,AMY L | 45 EAST HARTSDALE AVENUE APT. #3A HARTSDALE NY 10530 |
| COHEN,ARTHUR M | 2 SKY EDGE LANE BETHEL CT 06801 |
| COHEN,AYALA | 517 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| COHEN,BENJAMIN A | 201 WEST 85TH STREET #7D NEW YORK NY 10024 |
| COHEN,BERNIE | 15456 PEMBRIDGE DR APT 203 DELRAY BEACH FL 33484 |
| COHEN,EDWARD J | 500 N. ELMHURST AVE. MOUNT PROSPECT IL 60056 |
| COHEN,GEORGE | 8721 OWENSMOUTH AVENUE APT. #118 CANOGA PARK CA 91304 |
| COHEN,MONA M | 519 E SHERIDAN STREET UNIT 308 DANIA BEACH FL 33004 |
| COHEN,NATALIE M | 1568 NW 208 WAY PEMBROOK PINES FL 33029 |
| COHEN,RENEE C | 479 BRIARWOOD LN MIDDLETOWN CT 06457 |
| COHEN,SARI | 245 EAST 84TH STREET APT. 8B NEW YORK NY 10028 |
| COHEN,SHERRY S | 120 REDMONT ROAD STAMFORD CT 06903-4737 |
| COHENS MENS WEAR | YORKTOWNE PLAZA COCKEYSVILLE MD 21030 |
| COHN, DAVID | 3801 ENVIRON BLVD      318 LAUDERHILL FL 33319 |
| COHN, JACOB | 1006 ROSE AVE PIEDMONT CA 94611 |
| COHN, JOAN | 3606 S OCEAN BLVD      205 HIGHLAND BEACH FL 33487 |
| COHN, MARILYN | 1559 PASSION VINE CIR WESTON FL 33326 |
| COHN, PAULETTE | 6319 MURIETTA AVE VALLEY GLEN CA 91401-2212 |
| COHN, PAULETTE | 6319 MURIETTA AVE VAN NUYS CA 91401-2212 |
| COHOES/NORMAN J. STEVENS ADVERTISING | 78 S ORANGE AVE STE 303 ACCOUNTS PAYABLE SOUTH ORANGE NJ 07079 |
| COHOON, LATHAM | 1132 W ALLEN ST ALLENTOWN PA 18102 |
| COHOON, LATHAM | 1132 W ALLEN ST ALLENTOWN PA 18102 |
| COHOON, LATHAM | 1132 W ALLEN ST ALLENTOWN PA 18102 |
| COI*FRY'S OUTPOST | PO BOX 390 HARTFORD CT 06115-0473 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COIA, JOAN | 6305 COLONIAL DR MARGATE FL 33063 |
| COIA, ARTHUR | 45 SAUSALITO DR. BOYNTON BEACH FL 33436 |
| COIN SECURITY SYSTEMS INC | 28307 INDUSTRIAL DRIVE VALENCIA CA 91355 |
| COKE, LAVERN M | 7807 NW 69 TER TAMARAC FL 33321 |
| COKEN, CHARLES | 261 10TH AVE BETHLEHEM PA 18018 |
| COKEN, JANE R | 702 RACE ST CATASAUQUA PA 18032 |
| COKER, CANDICE | 6205 S RHODES AVE     2FL CHICAGO IL 60637 |
| COKINOS, CHRISTOPHER | 4950 HOLLOW ROAD NIBLEY UT 84321 |
| COKLEY, CHIMERE | 7501 EMBASSY BLVD MIRAMAR FL 33023 |
| COKLEY, THOMAS THADDEUS | 2814 NW 4 STREET POMPANO BEACH FL 33069 |
| COL. PAPPY WHITE | 145 FEATHER EDGE LOOP LAKE MARY FL 32746-2543 |
| COLA, SMITER | 1641 S TRUMBULL AVE CHICAGO IL 60623 |
| COLABELLA, CHRISTINE | 10132 FONTAINE DR BALTIMORE MD 21234-1204 |
| COLACI,EDITH | 1059 PREWETT RANCH DR ANTIOCH CA 94531 |
| COLAGENE ILLUSTRATION CLINIC | 1097 RUE SAINT ALEXANDRE    STE 413 MONTREAL QC H2Z 1P8 |
| COLAGENE ILLUSTRATION CLINIC | 1097 RUE SAINT ALEXANDRE    STE 413 MONTREAL QC H2Z 1P8 CANADA |
| COLAGENE, ILLUSTRATION CLINIC | 1097, SAINT ALEXANDRE, SUITE 413 MONTREAL QC H2Z 1P8 CANADA |
| COLAGRANDE JR, JOHN | 7561 NW 1ST ST  APT 301 MARGATE FL 33063 |
| COLAIACOVA, ROCCO | 7106 SAN SEBASTIAN CIRCLE BOCA RATON FL 33433 |
| COLAINNI, RYAN | 1820 SOLITAIRE LANE MCLEAN VA 22101 |
| COLAN, WILL | 1661 PEREGINFALKEN WAY ORLANDO FL 32837 |
| COLANE CABLE TV, INC. M | P.O. BOX 610 OMAR WV 25638 |
| COLAO, RALPH | 1057 TRIUNFO CANYON WESTLAKE VILLAGE CA 91361 |
| COLASACCO,RITA C | 12 CHAPIN AVENUE ROCKY HILL CT 06067 |
| COLASCIONE,ANNMARIE | 1030 FIFTH AVENUE NO.11 NEW YORK NY 10028 |
| COLASCIONE,ANNMARIE | 1030 FIFTH AVENUE NO.11 NEW YORK NY 10028 |
| COLAVECCHIO, SAVERINO | 83 VALENTINE ST NEWINGTON CT 06111 |
| COLAVITZ, JUSTIN | 205 MEADOW CREEK LN        E ELKTON MD 21921 |
| COLBASSANI, CHRISTOPHER | 70 ELLEN ST WATERBURY CT 06708 |
| COLBERT, JUDY | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| COLBERT, TERESA | 2254 123RD ST BLUE ISLAND IL 60406 |
| COLBERT, THERESA | 8923 S. BENNETT CHICAGO IL 60617 |
| COLBERT,KEVIN N | 293 WARREN ST UNIONDALE NY 11553 |
| COLBURN, DAVID | 3211 NW 18TH PLACE GAINESVILLE FL 32605 |
| COLBY FREE PRESS | 155 WEST 5TH ST. ATTN: LEGAL COUNSEL COLBY KS 67701 |
| COLBY WARE | 3801 MIDHEIGHTS RD BALTIMORE MD 21215 |
| COLBY, JAMES JR | 158 MAIN ST NO.2 PORTLAND CT 06480 |
| COLD STONE CREAMERY | 117 PRINCE GEORGE DRIVE HAMPTON VA 23669 |
| COLDWATER BOARD OF PUBLIC U. M | 1 GRAND STREET COLDWATER MI 49036 |
| COLDWATER CREEK | 1 COLDWATER CREEK DR SAND POINTE ID 83864 |
| COLDWELL BANKER | 593 W. CHANNEL ISLAND BLVD. PORT HUENEME CA 93041 |
| COLDWELL BANKER | DELRAY BEACH (ARS) 1185 E ATLANTIC AVE DELRAY BEACH FL 33483-6911 |
| COLDWELL BANKER | 5100 CHAMPION BLVD BOCA RATON FL 33496 |
| COLDWELL BANKER | 11611 SAN VICENTE BLVD    9TH FLR LOS ANGELES CA 90049 |
| COLDWELL BANKER | 27271 LAS RAMBLAS MISSION VIEJO CA 92691 |
| COLDWELL BANKER | 5951 CATTLERIDGE BLVD STE 202 SARASOTA FL 34232 |
| COLDWELL BANKER | ATTN RENTAL DEPT 2014 SE PORT ST LUCIE BLVD PORT ST LUCIE FL 34952 |
| COLDWELL BANKER | BOCA SANCTUARY OFFICE 4400 N FEDERAL HWY     STE 100 BOCA RATON FL 33431 |
| COLDWELL BANKER | 133 EAST OGDEN HINSDALE IL 60521 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER | 190 N YORK ROAD ELMHURST IL 60126 |
| COLDWELL BANKER | 5207 MAIN STREET DOWNERS GROVE IL 60515 |
| COLDWELL BANKER | 608 S WASHINGTON STREET NAPERVILLE IL 60540 |
| COLDWELL BANKER | 7615 W 159TH ST TINLEY PARK IL 60477 |
| COLDWELL BANKER | 8 E HINSDALE AVENUE HINSDALE IL 60521 |
| COLDWELL BANKER | 967 W 75TH STREET NAPERVILLE IL 60565 |
| COLDWELL BANKER | 994 W ARMY TRAIL RD CAROL STREAM IL 60188 |
| COLDWELL BANKER | COLDWELL BANKER RESIDENTIAL REAL ES 2700 S RIVER RD STE 400 CHICAGO IL 60018 |
| COLDWELL BANKER | RESIDENTIAL REAL ESTATE 2700 S RIVER RD   STE 400 DES PLAINES IL 60018 |
| COLDWELL BANKER CHELSEY R.E. | P O BOX 286 LINDA BENSON EAST HADDAM CT 06423 |
| COLDWELL BANKER COMMERCIAL   [MYRNA | BAUTISTA-COLDWELL BNKR CML] 801 N. BRAND BLVD. #180 GLENDALE CA 91203 |
| COLDWELL BANKER HEARTHSIDE | 1094 2ND STREET PIKE RICHBORO PA 18954 1805 |
| COLDWELL BANKER JH&H REALTORS | PO BOX 692 MARY BETH JOYCE WESTBROOK CT 06498 |
| COLDWELL BANKER NGUYEN REAL ESTATE | 13917 HARBOR BL GARDEN GROVE CA 92843 |
| COLDWELL BANKER PARENT   [COLDWELL | BANKER] 3300 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234525606 |
| COLDWELL BANKER PARENT   [COLDWELL BANKER | HAMPTON] 2310 TOWER PL HAMPTON VA 236662481 |
| COLDWELL BANKER PARENT   [COLDWELL BANKER | NEW TOWN] 5220 MONTICELLO AVE WILLIAMSBURG VA 231888212 |
| COLDWELL BANKER PHOTOBOXES | 1717 FOURTH ST NO.100 SANTA MONICA CA 90401 |
| COLDWELL BANKER PREMIER | 404 N SUMNEYTOWN PIKE STE 100 NORTH WALES PA 19454-2537 |
| COLDWELL BANKER PROFESSIONAL REALTO | 5220 MONTICELLO AVENUE   STE 205 WILLIAMSBURG VA 23188 |
| COLDWELL BANKER RESIDENTIAL | LAUREL OFFICE 306 SECOND STREET LAUREL MD 20707 |
| COLDWELL BANKER RESIDENTIAL | 2160 W HIGHWAY 434 LONGWOOD FL 327795003 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 600 N PINE ISLAND RD   STE 150 LAKESIDE OFFICE CENTER PLANTATION FL 33324 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 80 HAYDEN AVE LEXINGTON MA 02421 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | ATTN:  JENIFFER WRIGHT 6021 UNIVERSITY BLVD  STE 500 COLUMBIA MD 21043 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | CARES FOUNDATION 100 W PADONIA RD     STE A-100 TIMONIUM MD 21093 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | CARES FOUNDATION ATTN  P DENNIS CONNELLY 22 W PADONIA RD     STE A-100 TIMONIUM MD 21093 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 1 CAMPUS DRIVE PARSIPPANY NJ 07054 |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD VERNON CT 06066 |
| COLDWELL BANKER STUDIO   [CORP | ADVERTISING] 140 NEWPORT CENTER DR, STE 100 NEWPORT BEACH CA 92660 |
| COLDWELL BANKER TRADITIONS | 312 A LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| COLDWELL BANKER [COLDWELL BANKER] | 5951 CATTLERIDGE AVE. SARASOTA FL 34232 |
| COLDWELL BANKER-MIAMI LAKES   [COLDWELL | BANKER-BOCA BEACH] 1 S OCEAN BLVD STE 2 BOCA RATON FL 334325143 |
| COLDWELL BANKER/PARENT   [BOB YOST | COLDWELL BANKER PA] 2525 EASTERN BLVD YORK PA 17402 |
| COLDWELL BANKER/PARENT   [C B PREVIEWS | (COLDWELL)] 3000 K STREET NW SUITE 101 WASHINGTON DC 20007 |
| COLDWELL BANKER/PARENT   [C B/COASTAL | MARKETING] 5700 COASTAL HWY OCEAN CITY MD 21842 |
| COLDWELL BANKER/PARENT   [COLDWEL | BANKER/C.MCCLEARY] 9380 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT   [COLDWEL BANKER] | 10807 FALLS ROAD LUTHERVILLE MD 21093 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ANNAP CH CIR] 4 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ANNAP PLAZA] 170 JENIFER RD ANNAPOLIS MD 21401 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/BEL AIR/ABIN] 2023 EMMORTON ROAD BELAIR MD 21015 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/BWI] 7550 TEAGUE ROAD HANOVER MD 21076 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/CATONSVILLE] 700 FREDERICK RD CATONSVILLE MD 21228 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/COLUMBIA] 6031 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/DUNDALK] 1553 MERRITT BLVD DUNDALK MD 21222 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ELLICOTT CIT] 9380 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ELLICOTT CTY] 10050 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/GREENSPRING] 10807 FALLS ROAD STE 300 LUTHERVILLE MD 21093 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/JACKSONVILLE] 14237 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/OCEAN CITY] 10401 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/OWINGS MILLS] 7920 MCDONOGH RD OWINGS MILLS MD 21117 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/PASADENA] 50 MOUNTAIN ROAD GLEN BURNIE MD 21060 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ROLAND PARK] 312 WYNDHURST AVENUE BALTIMORE MD 21210 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ROLAND PARK] 38 VILLAGE SQUARE BALTIMORE MD 21210 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/SEVERNA PARK] 572 A RITCHIE HIGHWAY SEVERNA PARK MD 21146 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/TIMONIUM] 22 WEST PADONIA ROAD TIMONIUM MD 21093 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/TOWSON SOUTH] 7402 YORK RD TOWSON MD 21204 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER | CORPORATE] 6021 UNIVERSITY BLVD COLUMBIA MD 21043 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER | EASTON/DOVER] 17 S WASHINGTON ST EASTON MD 21601 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER | RESIDENTIAL] 7939 HONEYGO BLVD BALTIMORE MD 21236 |
| COLDWELL BANKER/PARENT [JACK GAUGHAN | REALTY COLDWEL] 14625 MT AIRY RD STE. 107 JACK GAUGHAN REALTY COLDWEL SHREWSBURY PA 17361 |
| COLDWELL BNK HONIG-BELL | 950 ESSINGTON RD JOLIET IL 604352859 |
| COLDWELL BNKR RESDNTL RE INC | 2160 W HIGHWAY 434 LONGWOOD FL 327795003 |
| COLDWELL BNKR RESDNTL RE INC [COLDWELL | BANKER/COLONIAL] 211 E COLONIAL DR ORLANDO FL 328011203 |
| COLDWELL BNKR RESDNTL RE INC [COLDWELL | BANKER] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| COLDWELL BNKR RESDNTL RE INC [THE CONDO | STORE] 3715 NORTHSIDE PKWY NW ATLANTA GA 303272806 |
| COLDWELL SR,KENNETH C | 315 SASSAFRAS ROAD BALTIMORE MD 21221 |
| COLDWLL BANKR [CBANKER | EVANSTON-CENTRAL] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER COMMERCIAL] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER DEERFIELD-744 | WKGN] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER GOLD COAST ST | PKWY] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER HARLEM] | 4950 N HARLEM AVE HARWOOD HEIGHTS IL 607063558 |
| COLDWLL BANKR [CBANKER LAKEVIEW] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER LINCOLN | PARK-PLAZA] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER RESIDENTIAL | BROKEAGE] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER WILMETTE] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER WINNETKA-SOUTH] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [COLDWELL B'KR LANSING] | 2 RIVER PL STE K LANSING IL 604386038 |
| COLDWLL BANKR [COLDWELL B'KR OAK BRK | SALES] 1225 W 22ND ST OAK BROOK IL 605232125 |
| COLDWLL BANKR [COLDWELL BANKER | HINSDALE] 133 E OGDEN AVE HINSDALE IL 605213551 |
| COLDWLL BANKR [COLDWELL BANKER | RESIDENTIAL] 2215 SANDERS RD STE 300 NORTHBROOK IL 600626134 |
| COLDWLL BANKR [COLDWELL BANKER CAROL | STREAM] 990 W ARMY TRAIL RD CAROL STREAM IL 601889068 |
| COLDWLL BANKR [CBANKER BARRINGTON] | 2215 SANDERS RD STE 300 CBANKER BARRINGTON NORTHBROOK IL 600626134 |
| COLDWLL BANKR [CBANKER HINSDALE] | 8 E HINSDALE AVE CBANKER HINSDALE HINSDALE IL 605214105 |
| COLDWLL BANKR [CBANKER LAKE FOREST] | 2215 SANDERS RD STE 300 CBANKER LAKE FOREST NORTHBROOK IL 600626134 |
| COLDWLL BANKR [CBANKER NORTHBROOK] | 2215 SANDERS RD CBANKER NORTHBROOK NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER PARK RIDGE] | 2215 SANDERS RD CBANKER PARK RIDGE NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER WINNETKA NORTH] | 2215 SANDERS RD CBANKER WINNETKA NORTH NORTHBROOK IL 600626126 |
| COLE BROTHERS CIRCUS | 1038 MARTIN ST DELAND FL 327203921 |
| COLE GODVIN | 15 PALOMA AVENUE  APT 406 VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| COLE INFORMATION SERVICES | C/O MB FINANCIAL BANK DEPT 4800 PO BOX 87618 CHICAGO IL 60680-0618 |
| COLE INFORMATION SERVICES | PO BOX 73780 DOB METROMAIL CHICAGO IL 60673-3780 |
| COLE INFORMATION SERVICES | AN EXPERIAN COMPANY 901 W BOND LINCOLN NE 68521 |
| COLE INFORMATION SERVICES | ATTN  ANTHONY SADA 701 EXPERIAN PARKWAY ALLEN TX 75013 |
| COLE LOVE, KIMBERLY | 108 DEER PATH RD WILLIAMSBURG VA 23188 |
| COLE MARKETING | 5689 50TH STREET WEST WEBSTER MN 55088 |
| COLE NEWS SERVICE | 54 TOWNE SQUARE DR NEWPORT NEWS VA 23607 |
| COLE NEWS SERVICE | 54 TOWN SQUARE DR NEWPORT NEWS VA 23607 |
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DR CHICAGO IL 60693 |
| COLE PARMER INSTRUMENT COMPANY | 625 E. BUNKER COURT ATTN: ORDER #172361-01 VERNON HILLS IL 60061 |
| COLE PARMER INSTRUMENT COMPANY | 625 E. BUNKER COURT 6096601 06096606 TPW VERNON HILLS IL 60061 |
| COLE PARMER INSTRUMENT COMPANY | 7425 N OAK PARK AVENUE CHICAGO IL 60648 |
| COLE PARMER INSTRUMENT COMPANY | ATTN: ORDER PROCESSING P O BOX 48898 CHICAGO IL 66480 |
| COLE WERKHEISER | 1520 PAXFORD ROAD ALLENTOWN PA 18103 |
| COLE, A. | 721 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| COLE, ANTONIO L | 4916 JOSEPH DRIVE COLORADO SPRINGS CO 80916 |
| COLE, BETTY MAE | 1903 PIG NECK RD CAMBRIDGE MD 21613 |
| COLE, BETTY MAE | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| COLE, CHRISTINE | 37315 BEACH DRIVE DONA VISTA FL 32784 |
| COLE, DAVID | 12 KEETON CT HAMPTON VA 23666 |
| COLE, DAVID D | 3118 RODMAN ST NW WASHINGTON DC 20008 |
| COLE, DAVID D | GEORGETOWN UNIVERSITY LAW CENTER 600 NEW JERSEY AVE NW WASHINGTON DC 20001-2075 |
| COLE, FRANCES | 209 HUBBARD LN WILLIAMSBURG VA 23185 |
| COLE, FREDERICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, ISTIYR A | 3973 WOODLAND CIRCLE CONYERS GA 30013 |
| COLE, JUANITA | 7523 S LANGLEY AVE        2 CHICAGO IL 60619 |
| COLE, K C | 3107 17TH STREET SANTA MONICA CA 90405 |
| COLE, LILLIE | C/O CHARLES LEVY ONE N. LASALLE STREET, STE. 1525 CHICAGO IL 60602 |
| COLE, LOUIS | 5209 LAKE CATALINA DR        B BOCA RATON FL 33496 |
| COLE, MARVIN | 7552 WINDEREMERE PK RIVERDALE GA 30274 |
| COLE, PETER | 405 N OCEAN BLVD        618 POMPANO BCH FL 33062 |
| COLE, REGINALD | 2106 EAST RIDGE CIRCLE EAST BOYNTON BEACH FL 33435 |
| COLE, RICHARD | 903 DZEN WAY SOUTH WINDSOR CT 06074-2095 |
| COLE, RICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, RICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, SHARON | 602 S ATWOOD RD        105 BEL AIR MD 21014 |
| COLE, TAMIKA L | 2242 E. 69TH STREET KANSAS CITY MO 64132 |
| COLE, TAMIKA L | 2242 E. 69TH STREET KANSAS CITY MO 64132 |
| COLE, VALERIE | 1015 MAYFAIR AVE CLARKSVILLE IN 47129 |
| COLE, WENDY | 634 S ELMWOOD AVE OAK PARK IL 60304 |
| COLE,DARICE E | 149 NELSON DRIVE WILLIAMSBURG VA 23185 |
| COLE,JUNE | 7759 S. WINCHESTER AVE. 2 CHICAGO IL 60620 |
| COLE-HAAN | ONE COLE HAAN DRIVE YARMOUTH ME 04096 |
| COLEEN GOLD | 10317 ROCKING A RUN ORLANDO FL 32825 |
| COLEEN HOPSON | 810 MARINER STREET NORFOLK VA 23504 |
| COLEMAN M KING | 1450 SANDPEBBLE DR. #110 WHEELING IL 60090 |
| COLEMAN, AMANDA | 3 ORCHARD LN WEST HARTFORD CT 06117 |
| COLEMAN, AMANDA (6/08) | 3 ORCHARD LANE WEST HARTFORD CT 06117 |

| Claim Name | Address Information |
| --- | --- |
| COLEMAN, BERNALD | 1447 MAIN ST CATASAUQUA PA 18032 |
| COLEMAN, CYNTKAILLE | 10528 S EBERHART CHICAGO IL 60628 |
| COLEMAN, GARY | 180 NW 42ND WAY DEERFIELD BEACH FL 33442 |
| COLEMAN, HARRY | 12913 NW 8TH TERR MIAMI FL 33182 |
| COLEMAN, JAMES | 3152 W 62ND ST        1 CHICAGO IL 60629 |
| COLEMAN, JAMES | 2932 HEATHER DR EAST POINT GA 30344 |
| COLEMAN, JAMES | 318 EAST 53RD ST   APT 4 NEW YORK NY 10036 |
| COLEMAN, JILL | 45 STEPHANIE LANE BRIDGEWATER MA 02324-2324 |
| COLEMAN, JOHN | 2806 SPARROWS POINT RD BALTIMORE MD 21219-1325 |
| COLEMAN, KYLER S. | 2570 SWEET SPRINGS ST DELTONA FL 32738 |
| COLEMAN, LARRY | 434 TRUXTUN CT NEWPORT NEWS VA 23608 |
| COLEMAN, LATRICE | 7408 N HOYNE CHICAGO IL 60645 |
| COLEMAN, LORETTA | 508 SUNSET DR ORLANDO FL 32805- |
| COLEMAN, MAGGIE,A | 1123 SE 1ST WAY DEERFIELD BEACH FL 33441 |
| COLEMAN, MARK S | 333 WEST END AVE        NO.64 NEW YORK NY 10023 |
| COLEMAN, NICOLE | 8959 S THROOP ST        2ND IL 60620 |
| COLEMAN, RACHEL | 2562 W 5TH ST LOS ANGELES CA 90057 |
| COLEMAN, SHASTA | 4099 MARTY ST MEMPHIS TN 38109 |
| COLEMAN, STEVE | 16 W 111TH ST        2ND CHICAGO IL 60628 |
| COLEMAN, VINCE | 12936 N 137TH ST SCOTTSDALE AZ 85259 |
| COLEMAN, ALYSSA B | 303 EAST 57TH STREET APT. 16B NEW YORK NY 10022 |
| COLEMAN,ANTIONE | 711 ROUNDVIEW ROAD BALTIMORE MD 21225 |
| COLEMAN,BETH M | 54 WATERHOLE ROAD COLCHESTER CT 06415 |
| COLEMAN,CHRISTOPHER D | 2913 WESTWOOD AVENUE BALTIMORE MD 21216 |
| COLEMAN,HARRY | 12913 NW 8TH TERRACE MIAMI FL 33182 |
| COLEMAN,KIA L | 7461 OCEANLINE DRIVE INDIANAPOLIS IN 46214 |
| COLEMAN,LIRETHA N | 712 E 89TH PLACE CHICAGO IL 60619 |
| COLEMAN,OLIVER | 8432 S. GREEN CHICAGO IL 60620 |
| COLEMAN,SANDELL | 5920 S. LOWE CHICAGO IL 60621 |
| COLEMAN,SANDRA | PO BOX 1485 GUASTI CA 91743 |
| COLEMAN,SCOTT | 5404 GROVETON LANE PEARLAND TX 77584 |
| COLEMAN,TRINT | 6810 S. JEFFREY CHICAGO IL 60649 |
| COLER, JESTIN | 625 SW 1ST TERRACE POMPANO BEACH FL 33060 |
| COLERAINE CABLE A2 | P. O. BOX 670 COLERAINE MN 55722 |
| COLES JR, JOHN L | 11441 WILCOX NECK RD CHARLES CITY VA 23030 |
| COLES, AMANDA | 64 VALLEY FALLS RD VERNON CT 06066-5522 |
| COLES, CLAIRE | 201 CHILCOTT LANE APPEX NC 27502 |
| COLES, DELANO | 1631 W TURNER ST FL 2 ALLENTOWN PA 18103 |
| COLES, PETER A | 1107 LONDON WAY LITHONIA SPRINGS GA 30122 |
| COLES, TASHA | 7750 S HONORE ST CHICAGO IL 60620 |
| COLES, VENITA | 2018 RUDY SERRA DR        B SYKESVILLE MD 21784-6571 |
| COLES,FRANK B | 6 DORSEY ROAD APT. #E NEWPORT NEWS VA 23606 |
| COLES,GLADYS G | 525 GILMORE STREET 2ND FLOOR BALTIMORE MD 21223 |
| COLETTE CHAFFEE | 9042 DARBY STREET NORTHRIDGE CA 91325 |
| COLETTE LA BOUFF ATKINSON | 3 ROCKROSE WAY IRVINE CA 92612 |
| COLETTE O'CONNOR | 727 LAS OLAS DRIVE APTOS CA 95003-3551 |
| COLETTE TINNELLE | 536 INGRAHAM AVE. APT 1 CALUMET CITY IL 60409 |
| COLETTE YEICH | 61 PROSPECT HILL RD WINDSOR CT 06095 |
| COLETTI,JENNIFER F | 23 BAKER AVE BEVERLY MA 01915 |

| Claim Name | Address Information |
| --- | --- |
| COLETTO, ROBERT | 8095 WINDGATE DR BOCA RATON FL 33496 |
| COLEY, LLOYD | 11101 ROYAL PALM BLV #206 CORAL SPRINGS FL 33065 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD APT 206 CORAL SPRINGS FL 33065 |
| COLEY, MARLON | 5979 NW 24TH PL SUNRISE FL 33313 |
| COLEY, TIANA | 28 S HIGHLAND AVE BALTIMORE MD 21224-2327 |
| COLEY,VIOLET L | 119 E 25TH STREET APT 3C BALTIMORE MD 21218 |
| COLFAX HIGHLINE CABLE CO. M | P.O. BOX 268 ST JOHN WA 99171-0268 |
| COLGAN,MICHAEL | 174 CLEAR LAKE CIRCLE SANFORD FL 32773 |
| COLIN ANTHONY DOUGLAS | 3360  SPANISH MOSE TER #108 LAUDERDALE LKS FL 33319 |
| COLIN BRADFORD | 2625 N. SPAULDING CHICAGO IL 60641 |
| COLIN BRADY | 201 LITTLE HAMPTON CLOSE CASSLEBERRY FL 32707 |
| COLIN CAMPBELL | 15700 EAST JAMISON DRIVE UNIT 3304 ENGLEWOOD CO 80112 |
| COLIN CAMPBELL | 909 N LEAVITT 3R CHICAGO IL 60622 |
| COLIN CARTER | 2119 DINOSAUR PL DAVIS CA 95616 |
| COLIN CRAWFORD | 21050 EAGLES NEST DR YORBA LINDA CA 92886 |
| COLIN CREIGHTON | 3847 TIMBERGLEN # 5015 DALLAS TX 75287 |
| COLIN DEVENISH | 2416 CLEMENT AVE. VENICE CA 90291 |
| COLIN FLEMING | 21 MOON ST., APT #5 BOSTON MA 02113 |
| COLIN FLUXMAN | 68 FAIRVIEW ROAD THOUSAND OAKS CA 91362 |
| COLIN FOSTER | 3563 NW 32 STREET LAUDERDALE LKS FL 33309 |
| COLIN HANNA | 603 FAIRWAY DRIVE WEST CHESTER PA 19382 |
| COLIN JOYCE | YAYOI-SOU  #102 KAMI-IKEDAI 4-37-6 TOKYO 145-0064 |
| COLIN KAHL | 1220 D. STREET NE WASHINGTON DC 20002 |
| COLIN KIRKPATRICK | 2025 AUGUSTA #202 HOUSTON TX 77057 |
| COLIN KUTZ | 6763 SIGMUND RD ZIONSVILLE PA 18092 |
| COLIN MCMAHON | 823 W. LAWRENCE 3 CHICAGO IL 60640 |
| COLIN POITRAS | 247 NEW STATE ROAD UNIT D MANCHESTER CT 06042 |
| COLIN ROBINSON | 4998 NW 39TH STREET LAUDERDALE LAKES FL 33319 |
| COLIN RUSSELL | 4841 SHORELINE CIR SANFORD FL 32771-7147 |
| COLIN WESTERBECK | 1944 GLENDON AVE., #307 LOS ANGELES CA 90025 |
| COLIN WHEELER | 3155 BROADWAY APT. 7 NEW YORK NY 10027 |
| COLIN,KENDRICK | 9705 ROBINSON STREET DYER IN 46311 |
| COLIN,MARLENE | 1894 PALMLAND DRIVE APT D BOYNTON BEACH FL 33436 |
| COLISEUM OF COMICS | 303 S MAIN ST BEL AIR MD 21014 |
| COLL, STEPHEN | 3416 PORTER ST    NW WASHINGTON DC 20016 |
| COLL,JOHN | 241 AMBER DR SAN FRANCISCO CA 94131-1627 |
| COLLABORACTION THEATRE CO | 437 N WOLCOTT  NO.102 CHICAGO IL 60622 |
| COLLABORATIONIST LLC | 4137 MONTEREY ST LOS ANGELES CA 90065 |
| COLLADO,DANIEL | 40 LOUISE LANE LAKE GEORGE NY 12845 |
| COLLANTES, CARLOS A | 459 COVE RD STAMFORD CT 06902 |
| COLLARINI JR,MICHAEL | 42 EAST ROGUES PATH HUNTINGTON STATION NY 11746 |
| COLLAZO, CATHERINE | 6190 SEVEN SPRINGS BLVD GREEN ACRES FL 33463 |
| COLLAZO,YURIKA | 1215 UNION AVENUE APT. 1D BRONX NY 10459 |
| COLLECTIBLE AMERICA | 603 LAKE ST E STE 201 WAYZATA MN 55391-3709 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE STE 2 NORWELL MA 02061 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE PO BOX 329 NORWELL MA 02061 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST              STE 100 TINLEY PARK IL 60477 |
| COLLECTIONS | 870 KENILWORTH DRIVE TOWSON MD 21204 |
| COLLECTIVE MEDIA INC | 254 W 31ST    12TH FLR NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| COLLECTIVE MEDIA INC. | 254 W. 31ST STREET, 12TH FLOOR NEW YORK NY 10001 |
| COLLECTIVE MEDIA LLC | 254 W 31ST STREET  12TH FLOOR NEW YORK NY 10001 |
| COLLECTOR - CITY OF MIDDLETOWN | 245 DEKOVEN DR MIDDLETOWN CT 06457 |
| COLLECTOR - CITY OF MIDDLETOWN | PO BOX 80000 DEPT 378 HARTFORD CT 06151-0378 |
| COLLECTOR - CITY OF MIDDLETOWN | TAX COLLECTORS OFFICE MUNICIPAL BLDG  PO BOX 1300 MIDDLETOWN CT 06457-1300 |
| COLLECTOR OF REVENUE TOWN OF WINCHESTER | 338 MAIN ST WINSTED CT 06098 |
| COLLECTOR OF TAXES - CITY OF MERIDEN | 142 E MAIN ST MERIDEN CT 06450 |
| COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 WALLINGFORD CT 06492-7503 |
| COLLECTOR OF TAXES WALLINGFORD | P O BOX 416 WALLINGFORD CT 06492 |
| COLLECTOR TOWN OF GRANBY | 15 N GRANBY RD GRANBY CT 06035 |
| COLLEEN AYDLOTT | 108 HULL ST NEWPORT NEWS VA 23601-2417 |
| COLLEEN BATES | 1041 PROSPECT BLVD. PASADENA CA 91103 |
| COLLEEN BOWER | PETER D, TARPEY 77 W WASHINGTON SUITE 300 CHICAGO IL 60602 |
| COLLEEN CAAMANO | 9626 HILLROSE STREET SHADOW HILLS CA 91040-1720 |
| COLLEEN CAMERON-BROWN | 6641 DOUGLAS STREET HOLLYWOOD FL 33024 |
| COLLEEN CARDWELL | 639 W FLETCHER AV 20 ORANGE CA 92865 |
| COLLEEN COLEMAN | 979 DECKER RD TWENTYNINE PALMS CA 92277 |
| COLLEEN CONDON-GREEN | 9243 S. BELL CHICAGO IL 60620 |
| COLLEEN DALY | 25 PRESIDENTIAL PATH ATLANTIC HIGHLANDS NJ 07716 |
| COLLEEN DOUGHER | 1400 SW 31 ST FORT LAUDERDALE FL 33315 |
| COLLEEN FENIMORE | 237 ANTLER CT. CASSELBERRY FL 32707 |
| COLLEEN FLIEDNER | 23986 KALEB DRIVE CORONA CA 92883 |
| COLLEEN GURA | 2866 WILSON AVE #7 GRANDVILLE MI 49418 |
| COLLEEN KANE | 3616 N. PINE GROVE AVE #419 CHICAGO IL 60613 |
| COLLEEN KENNEDY | 631 TALCOTTVILLE RD APT S10 VERNON CT 06066-2338 |
| COLLEEN MASTONY | 7737 N. EASTLAKE TERRACE APARTMENT 2R CHICAGO IL 60626 |
| COLLEEN MCMANUS | 1117 HAVENHURST DRIVE APT#203 WEST HOLLYWOOD CA 90046 |
| COLLEEN MOIR | 21 A ARGYLE DRIVE W SHIRLEY NY 11967 |
| COLLEEN MOLLOY | 3322 TOWN BROOKE ROAD MIDDLETOWN CT 06457 |
| COLLEEN MORNINGSTAR | 1460 NE 57 CT WILTON MANORS FL 33334 |
| COLLEEN RICHARDSON | 5872 KIRKNEWTON DR SALISBURY MD 21804 |
| COLLEEN SCHMID | 266 OAK PARK PL CASSELBERRY FL 32707-3373 |
| COLLEEN SCHMID | 728 SUNCREST LOOP #204 CASSELBERRY FL 32707 |
| COLLEEN SEGINA | 310 F QUEENSDALE DRIVE YORK PA 17403 |
| COLLEEN SNYDER | 43 WASHBURN DR PLAINVILLE CT 06062 |
| COLLEEN SPEARS | 1525 CHAPPAREL WAY WELLINGTON FL 33414 |
| COLLEEN TAYLOR | 1202 CHALEMEL DRIVE CHESTERTON IN 46304 |
| COLLEEN WAYMAN | 321 VISTA POINT DR HAMPTON VA 23666 |
| COLLEGE CONCEPTS INC | 6445 POWERS FERRY ROAD SUITE 330 ATLANTA GA 30339 |
| COLLEGE DELLY        R | 336 RICHMOND RD WILLIAMSBURG VA 23185 |
| COLLEGE HILL AUTO SALES | 1280 BUSHKILL DR EASTON PA 18042 1459 |
| COLLEGE MENTORS FOR KIDS INC | 1060 N CAPITOL AV     STE C430 INDIANAPOLIS IN 46204 |
| COLLEGE MENTORS FOR KIDS INC | 212 W 10TH ST SUITE B260 INDIANAPOLIS IN 46202 |
| COLLEGE NEWS SERVICE | PO BOX 550 WEST SPRINGFIELD MA 01090 |
| COLLEGE OF DUPAGE | CAREER SERVICES 425 22ND STREET GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE | 425 22ND STREET GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE | MCANINCH ARTS CENTER 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE | STUDENT ACTIVITIES OFFICE 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE/MC ANINC H | 425 FAWELL BLVD GLEN ELLYN IL 601376708 |

| Claim Name | Address Information |
|---|---|
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON GRAYSLAKE IL 60030 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON GRAYSLAKE IL 60030 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST GRAYSLAKE IL 600301148 |
| COLLEGE OF WILLIAM & MARY | PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLEGE OF WILLIAM & MARY | BURSARS OFFICE/SHARON MIKANOWICZ PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLEGE OF WILLIAM & MARY | C/O THE FLAT HAT THE CAMPUS CENTER PO BOX 8795 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | DEPT OF INTERCOLLEGIATE ATHLETICS PO BOX 399 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | PO BOX 1693 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | W&M NEWS  OFFICE OF PUBLICATIONS PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLEGE OF WILLIAM & MARY | WILLIAM & MARY HALL WILLIAMSBURG VA 23185 |
| COLLEGE OF WILLIAM AND MARY | PO BOX 8795 ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| COLLEGE OF WM &MARY BOOK STORE | 345 DUKE OF GLOUCESTER ST  D WILLIAMSBURG VA 23185 |
| COLLEGE PARK PAVERS & STUCCO | 370 BLUE HERON DR WINTER PARK FL 327893511 |
| COLLEGE PLANNING & FUNDING | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| COLLEGE STREET LLC. | 900 CHAPEL ST FRAN DEMAIO NEW HAVEN CT 06510 |
| COLLEGE WILLIAM/MARY PARENT   [COLLEGE OF | WILLIAM AND MARY] PO BOX 8795 WILLIAMSBURG VA 231878795 |
| COLLEGE WORLD SERIES | 5010 DODGE STREET OMAHA NE 68132 |
| COLLEGE WORLD SERIES | PO BOX 4757 OMAHA NE 68104 |
| COLLEGIATE/COLLEGE | 143 BOSTWICK NE GRAND RAPIDS MI 49503 |
| COLLER, BETH | 5146 CLINTON ST NO 1 LOS ANGELES CA 90004 |
| COLLETT MECHANICAL INC | 138 SICKER ROAD LATHAM NY 12110 |
| COLLETTE MARTINEAU | 718 N. DELAWARE AVE DELAND FL 32720 |
| COLLEY, EDWARD | 404 HOLMES STREET HANSON MA 02341 |
| COLLEY,MAZURI F | 20722 SOUTH WESTERN AVE APT #2 TORRANCE CA 90501 |
| COLLICK TROY | 5913 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| COLLIE,C TIMOTHY | 22011 MARTELLA AVE BOCA RATON FL 33433 |
| COLLIER AUTO SALES | 3920 W COLONIAL DR ORLANDO FL 328087926 |
| COLLIER HARRIS | 13522 CHADRON AVE APT 211 HAWTHORNE CA 90250 |
| COLLIER, CIARA | 11550 S MORGAN ST    BSMT CHICAGO IL 60643 |
| COLLIER, DAVID | 6637 S. RHODES CHICAGO IL 60637 |
| COLLIER, DAVID | 6637 S. RHODES CHICAGO IL 60637 |
| COLLIER, EARL | 5826 ELON DR ORLANDO FL 32808 |
| COLLIER, ERIC | 5 WATKINS GLEN CT COCKEYSVILLE MD 21030-4015 |
| COLLIER, MARILYN | 34 HOBART ST     104 SOUTHINGTON CT 06489-3327 |
| COLLIER, REBECCA | 2012 KILBURN AVE ROCKFORD IL 61101 |
| COLLIER, RODNEY | 7715 INVERSHAM DRIVE FALLS CHURCH VA 22042 |
| COLLIER,TRACIE W | 7722 SUSAN DRIVE SOUTH INDIANAPOLIS IN 46250 |
| COLLIERS BENNETT & KAHNWEILER REAL | ESTATE, RE: MORTON GROVE TRIBUNE ATTN: PROPERTY MANAGER 8125 RIVER DRIVE, SUITE 101 MORTON GROVE IL 60053 |
| COLLIERS BENNETT & KAHNWEILER REALESTATE | MANAGE., RE: DES PLAINES 2305 MOUNT PR ATTN: PROPERTY MANAGER 8125 RIVER DRIVE SUITE 101 MORTON GROVE IL 60053 |
| COLLIERS INTERNATIONAL   [LOS ANGELES – | THE SEELEY COMPANY] 444 S FLOWER STREET, SUITE 2200 LOS ANGELES CA 90071 |
| COLLIN MILLINGTON | 922 NW 11TH AVENUE APT#106 PORTLAND WA 97209 |
| COLLIN NASH | 260 W MARKET ST LONG BEACH NY 11561 |
| COLLIN RANSOM | 204 PAMELA DR HAMPTON VA 23666 |
| COLLIN, MARC | SKINNER RD COLLIN, MARC VERNON CT 06066 |
| COLLIN, MARC | 93 GRAND AV  NO.2 VERNON CT 06066-3435 |
| COLLINGE, ALAN | 2123 MT VIEW UNIVERSITY PLACE WA 98466 |
| COLLINS CAVIAR COMPANY | 113 YORK ST MICHIGAN CITY IN 46360 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLLINS FUNERAL HOME | 15 SQUIRE CT REISTERSTOWN MD 21136 |
| COLLINS INK CORPORATION | 2650 HENKLE DR LEBANON OH 45036 |
| COLLINS PROPERTIES LLC | RE: ARLINGTON 2201 N. COLLINS 100 JERICHO QUADRANGLE SUITE 206 JERICHO NY 11753 |
| COLLINS SR, DENNIS | 17 LOGAN STREET NEW BRITAIN CT 06051 |
| COLLINS ST PROPERTIES LLC | C/O NIVIKA CAPITAL GROUP LLC 100 JERICHO QUADRANGLE   STE 206 JERICHO NY 11753 |
| COLLINS ST. PROPERTIES, LLC | 2201 N. COLLINS SUITE 210, 205 ARLINGTON TX 76011 |
| COLLINS ST. PROPERTIES, LLC | RE: ARLINGTON 2201 N. COLLINS 100 JERICHO QUADRANGLE SUITE 206 JERICHO NY 11753 |
| COLLINS, ANDREW | 10025 IMPERIAL HWY    APT 503 DOWNEY CA 90242 |
| COLLINS, BARBARA | 1704 COLE ST BALTIMORE MD 21223-3401 |
| COLLINS, CATHERINE | 7-4TH STREET SE WASHINGTON DC 20002 |
| COLLINS, CATHERINE | 7-4TH STREET NE WASHINGTON DC 20002 |
| COLLINS, CHRISTOPHER | 4 SOUTH CROSS RD GILL MA 01354 |
| COLLINS, COREY D | 1516 N 74TH TERRACE HOLLYWOOD FL 33024 |
| COLLINS, DANIEL | 9227 MARYDELL RD ELLICOTT CITY MD 21042 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST BELTON MO 64012 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST BELTON MO 64012 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST BELTON MO 64012 |
| COLLINS, DEBBIE | 3025 ROSALIND AVE BALTIMORE MD 21215-6404 |
| COLLINS, EDWARD D | 610 N TRUMBULL CHICAGO IL 60624 |
| COLLINS, EILEEN | LOGAN ST COLLINS, EILEEN NEW BRITAIN CT 06051 |
| COLLINS, EILEEN | 17 LOGAN ST NEW BRITAIN CT 06051 |
| COLLINS, IDA | 117 BURNT TREE COURT OCOEE FL 34761- |
| COLLINS, IDA | 117 BURNT TREET CT OCOEE FL 34761 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT SCHAUMBURG IL 60193 |
| COLLINS, JEMIMAH | 4480-H SOUTH COBB DRIVE NO.241 SMYRNA GA 30080-6984 |
| COLLINS, JENNA | 19 GRANDVIEW ST TOLLAND CT 06084-3805 |
| COLLINS, JOHN | 340 CHELSEA AVE NORTH BABYLON NY 11703 |
| COLLINS, KADEISHA T | 3279 CORAL RIDGE DR. CORAL SPRINGS FL 33065 |
| COLLINS, KEVIN C | 7660 BEVERLY BLVD NO. 139 LOS ANGELES CA 90036 |
| COLLINS, KRISTEN DIANE | 5506 COLBATH AVE SHERMAN OAKS CA 91401 |
| COLLINS, LARRY | 1520 BAYVIEW DR HERMOSA BEACH CA 90254 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LORRINE | 4611 MANOR LN ELLICOTT CITY MD 21042-6115 |
| COLLINS, MARIA ALICE | 2421 NW 16TH AVE BAY NO. 3 POMPANO BEACH FL 33064 |
| COLLINS, MARY | 2867 GALILEE AVE ZION IL 60099 |
| COLLINS, MARY | 87 WHITMAN AVE WEST HARTFORD CT 06107 |
| COLLINS, MICHELLE | 36 CAMP SARGENT ROAD MERRIMACK NH 03054 |
| COLLINS, PAUL | 415 S TOPANGA CANYON BLVD  NO.171 TOPANGA CA 90290 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLLINS, RICHARD L | 1945 LEHNER RD COLUMBUS OH 43229 |
| COLLINS, RICHARD L | 1945 LEHNER RD COLUMBUS OH 43229 |
| COLLINS, RICHARD L | 1945 LEHNER RD COLUMBUS OH 43229 |
| COLLINS, ROBERT | 303 S MAIN ST BEL AIR MD 21014 |
| COLLINS, STACEY | 1012 7TH ST      NO.3 SANTA MONICA CA 90403 |
| COLLINS, STEPHEN | 4227 SABAL RIDGE CIR WESTON FL 33331 |
| COLLINS, STEVEN | 13615 HIGHLAND RD CLARKSVILLE MD 21029-1424 |
| COLLINS, TINA | 1147 N LAWLER AVE      1 CHICAGO IL 60651 |
| COLLINS, TINA | ANN ST COLLINS, TINA NEW LONDON CT 06320 |
| COLLINS, TINA ANN | 25 ANN ST NEW LONDON CT 06320 |
| COLLINS, VIVIAN | 116 B WINDING WAY LEESBURG GA 31763 |
| COLLINS, VIVIAN | 3119 PLAINS LN ALBANY GA 31705 |
| COLLINS,BERTHA A | 6631 BIRCHLEAF AVENUE PICO RIVERA CA 90660 |
| COLLINS,CURT T | 421 W. MELROST ST. #11A CHICAGO IL 60657 |
| COLLINS,DENEEN Y | 18922 HAMLIN AVENUE FLOSSMOOR IL 60422 |
| COLLINS,JENNIFER | 7834 S. WABASH CHICAGO IL 60619 |
| COLLINS,JOHN | 53 SAND STREET MASSAPEQUA NY 11758 |
| COLLINS,KEVINP. | 5 NIBLICK LANE LITTLETON CO 80123 |
| COLLINS,KIZZY SAMORA | 4437 S. PRAIRIE CHICAGO IL 60653 |
| COLLINS,LATISHA R. | 1410 PENNSYLVANIA AVENUE APT. 302 BALTIMORE MD 21217 |
| COLLINS,MEREDITH A | 1137 CRYSTALWOOD CIRCLE CHESAPEAKE VA 23320 |
| COLLINS,MICHAEL C | 8866 NW 27TH STREET CORAL SPRINGS FL 33065 |
| COLLINS,OLIVER W | 923 ELM STREET NEW HAVEN CT 06511 |
| COLLINS,PATRICKT | 8241 SCENIC TURN BOCA RATON FL 33433 |
| COLLINS,RICHARD | 5517 CLEARVIEW DRIVE ORLANDO FL 32819 |
| COLLINS,ROBERT,A | 17223 VALENCIA BLVD LOXAHATCHEE FL 33470 |
| COLLINS,SHAWN | 800 B. WINDSTREAM WAY EDGEWOOD MD 21040 |
| COLLINS,THOMAS | 601 SEAFARER CIRCLE NO.502 JUPITER FL 33477 |
| COLLINS,YUDELKA | 31 TYRCONNELL STREET AMITYVILLE NY 11701 |
| COLLINSVILLE CANOE STORE | P O BOX 336 SUE WARNER COLLINSVILLE CT 06022 |
| COLLIS FRASER | 947 ST. MARKS AVENUE BROOKLYN NY 11215 |
| COLLUM,LACISSA | 7015 S. MORGAN CHICAGO IL 60621 |
| COLMAN MCCARTHY | 4501 VAN NESS ST N W WASHINGTON DC 20016 |
| COLMAR INDUSTRIAL SUPPLIES LLC | 1 WESTWOOD LN LINCOLNSHIRE IL 60069 |
| COLMAR INDUSTRIAL SUPPLIES LLC | 310 MELVIN DR   UNIT 21 NORTHBROOK IL 60062 |
| COLMENARES, ADOLFO AURELIO | 240 LAKEVIEW DR  NO.102 WESTON FL 33326 |
| COLMENARES,ADOLFO A | 240 LAKEVIEW DRIVE APT 102 WESTON FL 33326 |
| COLMENARES,HECTOR A | 13118 SW 42ND STREET MIRAMAR FL 33027 |
| COLODONATO, ROBERT | 1045 WEST END BLVE N QUAKERTOWN PA 18951 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD      347 QUAKERTOWN PA 18951 |
| COLODONATO, ROBERT | 1045 N WEST END BLVE      347 QUAKERTOWN PA 18951 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD     NO.347 QUAKERTOWN PA 18951 |
| COLOGNATO, JAMES A | 314 N 3RD ST EMMAUS PA 18049 |
| COLOMBO'S MANAGEMENT CO. | 5712 PLACERVILLE PL YORBA LINDA CA 92886 |
| COLOMBRARO, ROSEMARIE | 112 QUAKER HILL ROAD WHITE CREEK NY 12057 |
| COLOMBRARO, ROSEMARIE | PO BOX 523 NORTH BENNINGTON VT 05257 |
| COLOMER, JOSE A | 1629 MARGATE RD PALOS VERDES ESTATES CA 90274 |
| COLON BALDWIN | PO BOX 797 WHEATLEY HEIGHTS NY 11798 |
| COLON, ANGEL | 114 32ND ST BROOKLYN NY 11232 |

| Claim Name | Address Information |
|---|---|
| COLON, DANIEL | 821 NW 46TH AVE PLANTATION FL 33020 |
| COLON, DANIEL | 821 NW 46TH AVE PLANTATION FL 33317-1448 |
| COLON, LYNDA E | 7571 W 58TH ST APT 2F SUMMIT IL 60501 |
| COLON, MARILYN | 13 ARMAND RD BRISTOL CT 06010 |
| COLON, MARK | 593 S VERMILLION PL    305 GARY IN 46403 |
| COLON, REUBEN | 233 RAILROAD ST ALLENTOWN PA 18102 |
| COLON,ALEXIS | 7721 NW 35 STREET DAVIE FL 33024 |
| COLON,ERIN | 3428 BO JEREMY DRIVE ORLANDO FL 32822 |
| COLON,JASON R | 1001 WATERHILL ROAD APT 3019 MADISON AL 35758 |
| COLON,MARITZA | 3821 N. LAWNDALE APT 1 CHICAGO IL 60618 |
| COLON,SINDY M | 223 NORTH FOUNTAIN STREET ALLENTOWN PA 18102 |
| COLON-RIVERA,WILMA I | 8431 ISLAND PALM CIRCLE ORLANDO FL 32835 |
| COLONDONA, LORETTA | 340 BRENDAN AVENUE MASSAPEQUA NY 11758 |
| COLONIAL AUTO SALES | 160 MAIN STREET SOMERSVILLE CT 06072 |
| COLONIAL CLASSIC PAINTING  [CASE | HANDYMAN SERVICES] 525 E ROCHAMBEAU DR WILLIAMSBURG VA 231882148 |
| COLONIAL COLE RECOVERY | RECOVERY DRAW WILLIAMSBURG VA 23185 |
| COLONIAL CONCIERGE | 122 HORSESHOE DRIVE WILLIAMSBURG VA 23185 |
| COLONIAL FIVE | PO BOX 436 UWCHLAND PA 19480 0436 |
| COLONIAL HERITAGE HOMEOWNERS | ASSOCIATION, INC 6500 ARTHUR HILLS DRIVE WILLIAMSBURG VA 23185 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON    STE 100 WASHINGTON DC 20007 |
| COLONIAL PHOTO & HOBBY | 634 N MILLS AV ORLANDO FL 32803 |
| COLONIAL PHOTO HOBBY | 634 N MILLS AVE ORLANDO FL 328034638 |
| COLONIAL PROPERIES TRUST | 950 MARKET PROMENADE AVE STE 2200 LAKE MARY FL 32746-7622 |
| COLONIAL RESTAURANT      R | PENNIMAN & PAGE ST WILLIAMSBURG VA 23185 |
| COLONIAL WILLIAMSBURG | C/O VEW ARTS 1315 JAMESTOWN RD ST 204 WILLIAMSBURG VA 23185 |
| COLONIAL WILLIANSBURG FOUNDATION | PO BOX 79788 BALTIMORE MD 21279-0788 |
| COLONIAL WMSBG / PRODUCTS | COLONIAL WILLIAMSBURG FOUNDATION 341 W. FRANCIS STREET WILLIAMSBURG VA 23185 |
| COLONIALTOWN GRDN APTS | 315 E CONCORD ST ORLANDO FL 328011311 |
| COLONNADE BANQUET CONF.CTR. | 2941 MAIN ST PETER GUSTAMACHIO, JR GLASTONBURY CT 06033 |
| COLONNESE, ANNA | 6053 OLD COURT RD  APT. 304 BOCA RATON FL 33433 |
| COLONY FORD | 1179 EAST MAIN STREET MERIDEN CT 06450 |
| COLONY MARINA INVESTMENTS | 1999 AVENUE OF THE STARS, 12TH FLO LOS ANGELES CA 90067 |
| COLOPLAST | 200 S 6TH ST MINNEAPOLIS MN 554021403 |
| COLOPLAST CORP | 200 S 6TH ST STE 900 MINNEAPOLIS MN 55402 |
| COLOPLAST CORPORATION | 200 S 6TH ST MINNEAPOLIS MN 554021403 |
| COLOR GRAPHICS INC | 130 N MYERS ST LOS ANGELES CA 90033 |
| COLOR GRAPHICS INC | 150 N MYERS ST LOS ANGELES CA 90033 |
| COLOR GRAPHICS INC | PO BOX 51490 LOS ANGELES CA 90051-5790 |
| COLOR IMAGE, INC | 461 N MILWAUKEE AVE CHICAGO IL 60610 |
| COLOR PRESS INC | 45 KNOLLWOOD RD ELMSFORD NY 10523 |
| COLOR REFLECTIONS OF FT LAUDERALE LLC | 2960 STIRLING RD HOLLYWOOD FL 33020 |
| COLORADO BROADCASTERS ASSOC. | 216 16TH ST STE 1250 COLUMBINE PL DENVER CO 80202 |
| COLORADO BROADCASTERS ASSOC. | 2900 WELTON ST STE 320 FIVE POINTS MEDIA CTR DENVER CO 80205 |
| COLORADO BROADCASTERS ASSOC. | PO BOX 2369 BRECKENRIDGE CO 80424 |
| COLORADO CABLE TELEVISION ASSOCIATION | 1410 GRANT ST STE A-101 DENVER CO 80203 |
| COLORADO CHARTER LINES INC | 4960 LOCUST ST COMMERCE CITY CO 80022 |
| COLORADO CHARTER LINES INC | PO BOX 172138 DENVER CO 80217 |
| COLORADO DAILY | 2610 PEARL STREET BOULDER CO 80302 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |

| Claim Name | Address Information |
|---|---|
| AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1375 SHERMAN ST. DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | BRANCH DENVER CO 80201-0628 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST. ROOM 504 DENVER CO 80261 |
| COLORADO ROCKIES | 2001 BLAKE ST COORS FIELD DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST COORS FIELD DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 120 ATTN ENTERTAINMENT OPPORTUN DENVER CO 80201 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 5786 DENVER CO 80217-5786 |
| COLORADO SPRINGS GAZETTE | PO BOX 1779 COLORADO SPRINGS CO 80903 |
| COLORADO SPRINGS INDEPENDENT | 121 EAST PIKES PEAK, SUITE 455 COLORADO SPRNGS CO 80903 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORCRAFT OF VIRGINIA | 22645 SALLY RIDE DR STERLING VA 20164 |
| COLORCRETE OF CENTRAL FL | 414 FAIRLANE AVE ORLANDO FL 328094109 |
| COLORWHEEL STUDIOS LLC | 190 N 10TH ST      NO.305 BROOKLYN NY 11211 |
| COLOSIMO, CONCETTA | SOMERS RD. COLOSIMO, CONCETTA ELLINGTON CT 06029 |
| COLOSIMO, CONCETTA | 425 SOMERS RD ELLINGTON CT 06029 |
| COLOSIMO, GINA | 425 SOMERS ROAD ELLINGTON CT 06029 |
| COLOSIMO,ANTHONYC. | 824 ELLIS PL ORADELL NJ 07649-1918 |
| COLQUICOCHA, PEDRO | 54 HUDSON ST MANCHESTER CT 06042 |
| COLQUICOCHA, PEDRO | 54 HUDSON ST MANCHESTER CT 06142 |
| COLSON, ERIQUON K | 1110 NW 76 STREET MIAMI FL 33150 |
| COLSON, TYRONE | 718 SAN MARCO CIRCLE LALKE PARK FL 33403 |
| COLSTON,JWILLARD | 55 OCEANVIEW DR MASTIC BEACH NY 11951 |
| COLT INSULATION INC | 4203 MENLO DR BALTIMORE MD 21215 |
| COLTON TELEPHONE AND CABLE TV | PO BOX 68 COLTON OR 97017 |
| COLTON, KEVIN S | 2043 WORDEN RD SENECA FALLS NY 13148 |
| COLTRAIN, JOANNE RICE | 441 NE 53 ST MIAMI FL 33137 |
| COLUM MCCANN | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| COLUMBA OYUTTEWAAL | 149 RIO GRANDE EDGEWATER FL 32141-7270 |
| COLUMBIA ASSOCIATION | 9861 BROKEN LAND PARKWAY SUITE 300 COLUMBIA MD 21044 |
| COLUMBIA ASSOCIATION INC | 10221 WINCOPIN CIR NO.100 COLUMBIA MD 21044 |
| COLUMBIA BANK | 7168 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| COLUMBIA BANK/FULTONFINANCIA | ONE PENN SQUARE LANCASTER PA 17604 |
| COLUMBIA BUSINESS SYSTEMS | PO BOX 165 SIMPSONVILLE MD 21150-0165 |
| COLUMBIA DAILY SPECTATOR | 2875 BROADWAY, 3RD FLOOR NEW YORK NY 10025 |
| COLUMBIA DAILY TRIBUNE | 101 NORTH FOURTH STREET, P.O. BOX 798 ATTN: LEGAL COUNSEL COLUMBIA MO 65205 |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 COLUMBIA MO 65205 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLUMBIA DENTAL GROUP, P.A. | 12927 S ORANGE BLOSSOM TRL ORLANDO FL 328376592 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537 CINCINATTI OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846 LOUISVILLE KY 40290-1846 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742529 CINCINNATI OH 452742529 |
| COLUMBIA GAS OF PENNSYLVANIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GAS OF VIRGINIA | P.O. BOX 742529 CINCINATTI OH 45274 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 742529 CINCINNATI OH 45274-2529 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 9001844 LOUISVILLE KY 40290-1844 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 27648 RICHMOND VA 23261-7648 |
| COLUMBIA GAS OF VIRGINIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GOLF CENTER | ATTN:TONY PAEK 9191 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLUMBIA HCA HEALTHCARE CORP | [INTEGRATED REGIONAL LAB.] 5361 NW 33RD AVE # 301 FORT LAUDERDALE FL 333096313 |
| COLUMBIA HCA HEALTHCARE CORP | [OUTPATIENT SURGICAL CTR   T] 301 NW 82ND AVE PLANTATION FL 333241811 |
| COLUMBIA HCA HEALTHCARE CORP | [UNIVERSITY HOSPITAL & MEDICA] 7201 N UNIVERSITY DR TAMARAC FL 333212913 |
| COLUMBIA HCA HEALTHCARE CORP   [ALL ABOUT | STAFFING, INC.] 1000 SAWGRS CORP PKWY SUNRISE FL 333232872 |
| COLUMBIA HCA HEALTHCARE CORP   [AVENTURA | HOSPITAL & MED CTR] 20900 BISCAYNE BLVD AVENTURA FL 331801407 |
| COLUMBIA HCA HEALTHCARE CORP   [HCA EAST | FLORIDA SUPPLY] 10094 PREMIER PKWY MIRAMAR FL 330253210 |
| COLUMBIA HCA HEALTHCARE CORP   [JFK | MEDICAL CENTER] 5301 S CONGRESS AVE ATLANTIS FL 334621149 |
| COLUMBIA HCA HEALTHCARE CORP [NORTHWEST | MEDICAL CENTER] PO BOX 639002 MARGATE FL 33063 |
| COLUMBIA HCA HEALTHCARE CORP   [WESTSIDE | REGIONAL MED.CENTER] 8201 W BROWARD BLVD PLANTATION FL 333242701 |
| COLUMBIA JOURNALISM REVIEW | JOURNALISM BUILDING COLUMBIA UNIVERSITY 2950 BROADWAY, 207 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA JOURNALISM REVIEW | 535 W 116TH ST NEW YORK NY 10027-4316 |
| COLUMBIA JOURNALISM REVIEW | 700 JOURNALISM BUILDING COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| COLUMBIA JOURNALISM REVIEW | 200 ALTON PLACE PO BOX 1943 MARION OH 43305 |
| COLUMBIA LAN | 5267 N DIXIE HWY FT LAUD FL 33334 |
| COLUMBIA MALL, INC. | RE: COLUMBIA 10440 LITTLE TRI 10400 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044-3559 |
| COLUMBIA MANAGEMENT INC | SDS 12-2737 PO BOX 86 MINNEAPOLIS MN 55486 |
| COLUMBIA MANAGEMENT, INC. | RE: COLUMBIA 10440 LITTLE TRI 10400 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044-3559 |
| COLUMBIA MANAGEMENT, INC. | RE: COLUMBIA 10440 LITTLE TRI P.O. BOX 64385 BALTIMORE MD 21264-2223 |
| COLUMBIA MANAGEMENT, INC., C/O THE ROUSE | COMPANY, RE: COLUMBIA 10440 LITTLE TRI ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044 |
| COLUMBIA MISSOURIAN | P.O. BOX 917 ATTN: LEGAL COUNSEL COLUMBIA MO 65205-0917 |
| COLUMBIA PICTURES | A DIVISION OF CPT HOLDINGS INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| COLUMBIA PICTURES | A DIVISION OF CPT HOLDINGS INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| COLUMBIA PICTURES | (SONY PICTURES TELEVISION) 150 ROGER AVENUE INWOOD NY 11096 |
| COLUMBIA PICTURES | COLUMBIA FILM & TAPE OPER. 150 ROGER AVE. INWOOD NY 11096 |
| COLUMBIA PICTURES | SONY PICTURES ENTERTAINMENT 150 ROGER AVENUE INWOOD NY 11096 |
| COLUMBIA PICTURES | SONY PICTURES PLAZA (STE 6200) 10202 W. WASHINGTON BLVD CULVER CITY CA 90232 |
| COLUMBIA PICTURES | 10202 W WASHINGTON BOULEVARD CULVER CITY CA 90232 |
| COLUMBIA PICTURES | PO BOX 102652 ATLANTA GA 30368 |
| COLUMBIA PICTURES | 21872 NETWORK PLACE CPTD CHICAGO IL 60673-1218 |
| COLUMBIA PICTURES | FKA CTTD 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| COLUMBIA PIPE & SUPPLY | 1120 WEST PERSHING RD CHICAGO IL 60609 |
| COLUMBIA PIPE & SUPPLY | 1209 PAYSPHERE CIRC CHICAGO IL 60674 |

| Claim Name | Address Information |
|------------|---------------------|
| COLUMBIA PIPE & SUPPLY | 135 S LASALLE ST DEPT 1209 CHICAGO IL 60674-1209 |
| COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LANE ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| COLUMBIA POWER & WATER SYSTEMS M | 201 PICKENS LANE COLUMBIA TN 38401 |
| COLUMBIA SPTSWR, CRED | 911 SW BRDWAY PORTLAND OR 97205 |
| COLUMBIA STATE NEWSPAPER | PO BOX 402666 ATLANTA GA 30384-2666 |
| COLUMBIA STATE NEWSPAPER | PO BOX 1333 COLUMBIA SC 29202 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY, RM 705 GRADUATE SCHOOL OF JOURNALISM MAIL CODE 3806 NEW YORK NY 10027-9876 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DR     STE 964 NEW YORK NY 10115 |
| COLUMBIA UNIVERSITY | COMMITTEE OF CONCERNED JOURNALISTS 1850 K ST  NW     STE 850 WASHINGTON DC 20006 |
| COLUMBIA UNIVERSITY | 2880 BROADWAY ARMSTRONG HALL 4TH FLOOR NEW YORK NY 10025 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY MAIL CODE 3865 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 2960 BROADWAY AMIL CODE 7724 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 535 WEST 116TH STREET 211 LOW LIBRARY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | C/O JOHN BRACKER ONE SUFFOLK SQ     STE 300 COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | CEES COLUMBIA UNIVERSITY 852 SCHERMERHORN EXT  MC 5554 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | DEAN'S OFFICE BOX B12 435 WEST 116TH ST NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | EXECUTIVE VICE PRESIDENT OF STUDENT SERVICES.  COLUMBIA UNIVERSITY. MC 9201 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCH OF JOURNALISM 2950 BROADWAY MC 3805 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCHOOL OF JOURNAL 2950 BROADWAY 3RD FL WRLD RM & LECTURE HALL NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCHOOL OF JOURNALISM OFFICE OF CAREER SVCS 2950 BROADWAY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | HEALTH SCIENCES LIBRARY 701 W 168TH STREET RM 2-201 NEW YORK NY 10082 |
| COLUMBIA UNIVERSITY | PULITZER PRIZE BOARD 2950 BROADWAY MAIL CODE 3865 709 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | PULITZER PRIZE BOARD 709 JOURNALISM 2950 BROADWAY MAIL CODE 3865 COLUMBIA UNIV NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | RARE BOOK AND MANUSCRIPT LIBRARY BUTLER LIBRARY, SIXTH FLOOR 535 WEST 114TH ST NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | TRUSTEES IN THE CITY OF NEW YORK 1200 AMSTERDAM AVE     MC 5556 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 535 W 116TH ST NEW YORK NY 10027-4316 |
| COLUMBIA UNIVERSITY CERC | ATTN DON MELNICK, 1200 AMSTERDAM AVE MAIL CODE 5556  SCHERMERHOM EXTENSION 10TH FL NEW YORK NY 10027 |
| COLUMBIA/TRISTART PICTURES | C/O MCCANN-ERICKSON/JOSH MC COOL 5700 WILSHIRE BLVD  SUITE 225 LOS ANGELES CA 90036 |
| COLUMBINE COPY AND PRI | 290 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| COLUMBO, LARRY | 292 E FULLERTON AVE IL 60126 |
| COLUMBUS BLUE JACKETS | 200 WEST NATIONWIDE BLVD COLUMBUS OH 43215 |
| COLUMBUS CITIZENS FOUNDATION | C/O SONY ELECTRONICS INC 680 KINDERKAMACK ROAD ORADELL NJ 07649 |
| COLUMBUS COMMUNICATIONS TRINIDAD, LTD. | 6 RICHMOND ST. ATTN: LEGAL COUNSEL WEST INDIES PORT OF SPAIN TURKEY |
| COLUMBUS DAILY ADVOCATE | P.O. BOX 231 ATTN: LEGAL COUNSEL COLUMBUS KS 66725 |
| COLUMBUS DISPATCH | 34 S 3RD STREET COLUMBUS OH 43215 |
| COLUMBUS DISPATCH | PO BOX 182537 COLUMBUS OH 43218-2537 |
| COLUMBUS LEDGER ENQUIRER | PO BOX 711 COLUMBUS GA 31902-0711 |
| COLUMBUS LEDGER-ENQUIRER | BILLS TO 900092, 17 WEST 12TH ST. ATTN: LEGAL COUNSEL COLUMBUS GA 31901 |

| Claim Name | Address Information |
|---|---|
| COLUMBUS LEDGER-ENQUIRER | 17 W. 12TH ST. ATTN: HEATHER MCFADDEN COLUMBUS GA 31901 |
| COLUMBUS TELEGRAM | 1254 27TH AVENUE ATTN: LEGAL COUNSEL COLUMBUS NE 68601 |
| COLUMBUS TELEGRAM | 1254 27TH AVE COLUMBUS NE 68601 |
| COLUMBUS TELEPHONE COMPANY M | 224 SOUTH KANSAS AVENUE COLUMBUS KS 66725 |
| COLUMBUS,JOHN C | 465 OAK AVE RIVERHEAD NY 11901 |
| COLUZZI, ANGELO L | 10707 CARDINGTON WAY     T4 COCKEYSVILLE MD 21030-3067 |
| COLVIN, BEULAH | PO BOX 493 PATTON CA 92369 |
| COLVIN, GL | 323 ROXBURY CT JOPPA MD 21085 |
| COLVIN, TYLER | 167 LAKE MURRAY DR NORTH AUGUSTA SC 29841 |
| COLWIN CHAN | 17923 ARLINE AV A ARTESIA CA 90701 |
| COM-LINK, INC. M | P.O. BOX 240967 MONTGOMERY AL 36124 |
| COMAG MARKETING GROUP | 155 VILLAGE BLVD., 3RD FLOOR ATTN: BRUCE THOMPSON PRINCETON NJ 08540 |
| COMAG MARKETING GROUP LLC | ATTN JOHN DIFRISCO 155 VILLAGE BLVD  3 FLOOR PRINCETON NJ 08540 |
| COMAG MARKETING GROUP LLC | 155 VILLAGE BLVD  3 FLOOR PRINCETON NJ 08540 |
| COMATRIX S.E. | 1321 BW 65TH PLACE #2 FORT LAUDERDALE FL 33309 |
| COMB, FLORENCE D | 102 CATTAIL LN YORKTOWN VA 23693 |
| COMBS, MARION | 4607 MOUNT CARMEL RD HAMPSTEAD MD 21074-2932 |
| COMBS, PAUL D | 226 S LEBANNON ST BRYAN OH 43506 |
| COMBS, RAQUIL JACKSON | 579 RUSHMORE DR BATON ROUGE LA 70819 |
| COMBS,APRIL L | 918 DARLINGTON ROAD DARLINGTON MD 21034 |
| COMBS,KAREN R | 849 E. VICTORIA ST APT 107 CARSON CA 90746 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | PO BOX 530099 ATLANTA GA 30353-0099 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | 20 W GUDE DR ATTN:  AD SALES ROCKVILLE MD 20850 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | 141 NW 16 ST ATTN DAWN STAGLIANO PAMPANO BEACH FL 33060 |
| COMCAST | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | COMCAST CORPORATION ONE COMCAST CENTER, 54TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST | 8110 CORPORATE DRIVE WHITE MARSH MD 21236 |
| COMCAST | 660 MAINSTREAM DR. ATTN: AREA VP / GENERAL MANAGER NASHVILLE TN 37228 |
| COMCAST | 22025 - 30TH DR. SE BOTHELL WA 98021 |
| COMCAST | PO BOX 173885 DENVER CO 80217-3885 |
| COMCAST | PO BOX 22169 DENVER CO 80222-2169 |
| COMCAST | 630 CHAPEL ST NEW HAVEN CT 06510 |
| COMCAST | PO BOX 31021 HARTFORD CT 06150-1021 |
| COMCAST | PO BOX 17099 WILMINGTON DE 19886-7099 |
| COMCAST | 6565 NOVA DRIVE DAVIE FL 33317 |
| COMCAST | 16 S FREDERICK ST BALTIMORE MD 21202 |
| COMCAST | 336 POST OFFICE RD WALDORF MD 20602 |
| COMCAST | 5026 CAMBELL BLVD NO.H BALTIMORE MD 21236 |
| COMCAST | PO BOX 17687 BALTIMORE MD 21297-7687 |
| COMCAST | PO BOX 17691 BALTIMORE MD 21297 |
| COMCAST | PO BOX 6492 ROCKVILLE MD 20849 |
| COMCAST | PO BOX 196 NEWARK NJ 07101-0196 |
| COMCAST | C/O SMALL BUSINESS DTS SERVICES PO BOX 34395 SEATTLE WA 98124-1395 |
| COMCAST | P.O. BOX 34744 SEATTLE WA 98124-1744 |

| Claim Name | Address Information |
|---|---|
| COMCAST | PO BOX 34198 SEATTLE WA 98124 |
| COMCAST | P.O. BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST | 200 CRESSON BLVD OAKS PA 19456 |
| COMCAST  [COMCAST - MD/DE REGION] | 8110 CORPORATE DRIVE BALTIMORE MD 21236 |
| COMCAST - SAVANNAH, GEORGIA | 145 PARK OF COMMERCE DR. ATTN: GENERAL MANAGER SAVANNAH GA 31405 |
| COMCAST - WESTERN DIVISION, BAY AREA | 12647 ALCOSTA BLVD., #200 ATTN: VP SALES & MARKETING SAN RAMON CA 94583 |
| COMCAST AUGUSTA | 105 RIVER SHOALS PARKWAY ATTN: LEGAL COUNSEL AUGUSTA GA 30909 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLOR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | 8000 E. ILIFF AVE. DENVER CO 80231-5317 |
| COMCAST CABLE - COVINGTON | 6555 QUINCE RD. ATTN: LEGAL COUNSEL MEMPHIS TN 38119 |
| COMCAST CABLE - DENVER, CO TRIAL SITE | 1601 MILE HIGH STADIUM CIRCLE ATTN: LEGAL COUNSEL DENVER CO 80204 |
| COMCAST CABLE - TIVO | 676 ISLAND POND RD. ATTN: LEGAL COUNSEL MANCHESTER NH 03109 |
| COMCAST CABLE BONITA SPRINGS | 301 TOWER RD. ATTN: LEGAL COUNSEL NAPLES FL 34113 |
| COMCAST CABLE CHERRY HILL | BOX 5025, 1250 HADDENFIELD-BERLIN RD ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 105184 ATLANTA GA 30348-5184 |
| COMCAST CABLE COMMUNICATIONS INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST CABLE COMMUNICATIONS INC | COMCAST SEATTLE 1323 34TH AVE EAST FIFE WA 98424 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | 1700 I ST   STE 100 SACRAMENTO CA 95814 |
| COMCAST CABLE COMMUNICATIONS INC | 1830 E WARNER AVE SANTA ANA CA 92705-5505 |
| COMCAST CABLE COMMUNICATIONS INC | DBA COMCAST SPOTLIGHT 2710 GATEWAY OAKS DRIVE SOUTH STE 100 SACRAMENTO CA 95833 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 348090 SACRAMENTO CA 95834-8090 |
| COMCAST CABLE COMMUNICATIONS INC | 6565 NOVA DRIVE DAVIE FL 33317 |
| COMCAST CABLE COMMUNICATIONS INC | 8130 CR 44 LEG A LEESBURG FL 34788 |
| COMCAST CABLE COMMUNICATIONS INC | OF WEST PALM BEACH 1401 NORTHPOINT PARKWAY ADVERTISING DEPT W PALM BEACH FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | PALM BEACH 1401 NPOINT PKWY ADVERTISING DEPT W PALM BEACH FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | 5515 ABERCORN ST SAVANNAH GA 31405 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 9001033 LOUISVILLE KY 40290-1033 |
| COMCAST CABLE COMMUNICATIONS INC | 40 WALNUT STREET WELLESLEY MA 02481 |
| COMCAST CABLE COMMUNICATIONS INC | 3500 PATTERSON SUITE A GRAND RAPIDS MI 49512 |
| COMCAST CABLE COMMUNICATIONS INC | 9605 NIMBUS AVE BEAVERTON OR 97008 |
| COMCAST CABLE COMMUNICATIONS INC | 1500 MARKET ST WEST TOWER 9TH FLOOR PHILADELPHIA PA 19102 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3006 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 827554 PHILADELPHIA PA 19182-7554 |
| COMCAST CABLE COMMUNICATIONS INC | 660 MAIN STREET DR NASHVILLE TN 37228 |

| Claim Name | Address Information |
|---|---|
| COMCAST CABLE COMMUNICATIONS, INC. | 11800 TECH RD. ATTN: VP OF PROGRAMMING, ATLANTIC DIV SILVER SPRING MD 20904 |
| COMCAST CABLE CORPORATE LAB | 1500 MARKET STREET ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| COMCAST CABLE DUQUOIN | 19 S. MULBERRY ST. ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| COMCAST CABLE JACKSON | 5375 EXEC PLACE ATTN: LEGAL COUNSEL JACKSON MS 39206 |
| COMCAST CABLE JACKSONVILLE | 6805 SOUTH POINT PARKWAY ATTN: LEGAL COUNSEL JACKSONVILLE FL 32216 |
| COMCAST CABLE MEMPHIS | 6555 QUINCE, STE. 400 ATTN: LEGAL COUNSEL MEMPHIS TN 38119 |
| COMCAST CABLE MINNEAPOLIS | 10 RIVER PARK PLAZA ATTN: LEGAL COUNSEL ST. PAUL MN 55107 |
| COMCAST CABLE NAPLES | 1610 40TH TERRACE, SW ATTN: LEGAL COUNSEL NAPLES FL 34116 |
| COMCAST CABLE SCHAUMBURG | 688 INDUSTRIAL DR. ATTN: LEGAL COUNSEL ELMHURST IL 60126 |
| COMCAST CABLE SHREVEPORT | 6529 QUILEN ROAD ATTN: LEGAL COUNSEL SHREVEPORT LA 71108 |
| COMCAST CABLE TUSCON | 8251 N. CORTARO RD. ATTN: LEGAL COUNSEL TUCSON AZ 85743 |
| COMCAST CABLE YORK | 400 RIVERFRONT DRIVE ATTN: LEGAL COUNSEL READING PA 19602 |
| COMCAST CABLEVISION INC OF WEST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CABLEVISION OF CLINTON | 222 NEW PAR DRIVE BERLIN CT 06037 |
| COMCAST CABLEVISION OF CLINTON | ATTN LORIE WALTON 222 NEW PARK DRIVE BERLIN CT 06037 |
| COMCAST CHARLESTON | 4400 BELLE OAKS DR. ATTN: DIRECTOR OF MARKETING NORTH CHARLESTON SC 29418 |
| COMCAST COMMUNICATIONS | 8110 CORPORATE DRIVE WHITEMARSH MD 21236 |
| COMCAST CORPORATION | 10 RIVER PARK PLAZA ST PAUL MN 55107 |
| COMCAST CORPORATION | 1500 MARKET STREET 36TH FLOOR PHILADELPHIA PA 19102 |
| COMCAST CORPORATION | COMAST ABB NETWORK SOLUTIONS PO BOX 827626 PHILADELPHIA PA 19182-7626 |
| COMCAST CORPORATION | PO BOX 3042 BOTHELL WA 98011 |
| COMCAST CORPORATION (SSI) | ONE COMCAST TOWER - 46TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST CORPORATION M | ONE COMCAST TOWER - 46TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST DENVER | 80001 ILIFF AVE. ATTN: VICE PRESIDENT SALES & MARKETING DENVER CO 80231 |
| COMCAST EASTERN DIVISION | 200 CRESSON BLVD. ATTN: LEGAL COUNSEL OAKS PA 19456 |
| COMCAST INDIANA | 11988 EXIT 5 PARKWAY DIRECTOR OF MARKETING OPERATIONS KAYLEEN BRIGHT FISHERS IN 46037 |
| COMCAST OF CONNECTICUT INC | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST OF CONNECTICUT INC | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST PORTLAND | 9605 SW NIMBUS AVE ATTN: DIRECTOR OF MARKETING BEAVERTON OR 97008 |
| COMCAST SPORTSNET | 350 N. ORLEANS ST  SUITE S2-100 ATTN: PHILLIP BEDELLA CHICAGO IL 60654 |
| COMCAST SPORTSNET | 75 REMITTANCE DRIVE SUITE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET | 7700 WISCONSIN AVE SUITE 200 BETHESDA MD 20814 |
| COMCAST SPORTSNET BAY AREA | PO BOX 79535 CITY OF INDUSTRY CA 91716 |
| COMCAST SPORTSNET BAY AREA | 77 GEARY ST      5TH FLR SAN FRANCISCO CA 94108 |
| COMCAST SPORTSNET CHICAGO LLC | 75 REMITTANCE DRIVE  STE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N. ORLEANS, SUITE S1-100 JIM CORNO CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO LLC | 25916 NETWORK PL CHICAGO IL 60673-1259 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N ORLEANS      S2-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO LLC | ATTN  JAMES CORNO 350 N ORLEANS      STE S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET MID ATLANTIC | PO BOX 75436 BALTIMORE MD 21275-5436 |
| COMCAST SPORTSNET NORTHWEST LLC | PO BOX 79542 CITY OF INDUSTRY CA 91716-9542 |

| Claim Name | Address Information |
|---|---|
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR CHICAGO IL 60693 |
| COMCAST SPOTLIGHT | 1114 AVE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| COMCAST SPOTLIGHT | PO BOX 33429 HARTFORD CT 06150-3429 |
| COMCAST SPOTLIGHT - NEWTON | 40 WALNUT ST. ATTN: LEGAL COUNSEL WELLESLEY MA 02481 |
| COMCAST SPOTLIGHT INC | FILE 30682 PO BOX 60000 SAN FRANCISCO CA 94160 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-53003 PHILADELPHIA PA 19178 |
| COMCAST SPOTLIGHT INC | 40 WALNUT ST WELLESLEY MA 02481 |
| COMCAST SPOTLIGHT INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-52953 PHILADELPHIA PA 19178-2953 |
| COMCAST ST. PAUL | 10 RIVER PARK PLAZA ATTN: VP MARKETING ST. PAUL MN 55107-1219 |
| COMCAST-CORPORATE/STAR GROUP | 535 ROUTE 38 STE 580 JESSICA CLEMENT CHERRY HILL NJ 80022977 |
| COMCAST.NET | 1500 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| COMCENTRIC NETWORKING, INC. | P.O. BOX 99, 72863 BLIND LINE ATTN: LEGAL COUNSEL ZURICH ON N0M 2T0 CANADA |
| COMEAU, ROSA A | PO BOX 116 GRANBY CT 06035-0116 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED | P O BOX 803457 CHICAGO IL 60680-3457 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED | ATTN  TRENT SHERIDAN 10 S DEARBORN ST      50TH FLR CHICAGO IL 60603 |
| COMED | COSUMER MARKETING DEPT AT&T BUILDING 227 W MONROE 9TH FL CHICAGO IL 60606 |
| COMED | EXELON ENERGY DELIVERY THREE LINCOLN CENTRE CLAIRE SADDLER/ MARKETING DEPT OAKBROOK TERRACE IL 60181-4260 |
| COMED | FIRSTECH  -  125 N FRANKLIN ST ATTN  TERESA WASHBURN DECATUR IL 62523 |
| COMED | PO BOX 805376 CHICAGO IL 60680-5376 |
| COMED | POST OFFICE BOX 784 CHICAGO IL 60690 |
| COMED | ATTN  TRENT SHERIDAN CHICAGO IL 60603 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457 CHICAGO IL 60680-3457 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMEIONE, JOSEPH | 533 WALKER AVE LAKE WORTH FL 33463 |
| COMENETZ,LEWIS | 1206 QUEEN ANEE NORTH APT. 201 SEATTLE WA 98109 |
| COMENS, MICHAEL S | 8 GARDEN AVE PONTIAC IL 61764 |
| COMER ESQ, LAURA | 61 SHERWOOD DR SHOREHAM NY 11786 |
| COMES, STEPHANIE | 2425 ROCKS RD FOREST HILL MD 21050 |
| COMFORT CABLE COMPANY A1 | P. O. BOX 507 COMFORT TX 78013 |
| COMFORT INN & SUITES | 140 LEADER HEIGHTS RD YORK PA 17403 |
| COMFORT INN CENTRAL      R | RICHMOND RD WILLIAMSBURG VA 23185 |
| COMFORT INN HISTORIC | 706 BYPASS RD WILLIAMSBURG VA 23185 |
| COMFORT INN WEST RICHMOND  R | RICHMOND RD WILLIAMSBURG VA 23185 |
| COMFORT INN/LANE HOSPITALITY | 1200 SHERMER RD., 4TH FLOOR NORTHBROOK IL 60062 |
| COMFORT ROOMS | 647 PROGRESS WAY SANFORD FL 327716988 |
| COMFORT SUITES AIRPORT | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| COMFORT SUITES BETHLEHEM | 120 W 3RD ST BETHLEHEM PA 18015-1202 |
| COMFORT TELECOMMUNICATIONS INC | 1407 SE 47TH TER CAPE CORAL FL 33904 |
| COMFORT ZONE HEATING & COOLING | PO BOX 160519 ALTAMONTE SPRINGS |
| COMGRAPHICS INCORPORATION | 120 W ILLINOIS CHICAGO IL 60610 |
| COMGRAPHICS INCORPORATION | 329 W 18TH STREET 10TH FLOOR CHICAGO IL 60616 |
| COMI, TOM | 46884 DUCKSPRINGS WAY STERLING VA 20164 |
| COMIER,VALARIE | 3051 W. FLOURNOY CHICAGO IL 60612 |
| COMIS, RUTH | 17 STRETHAM COURT OWINGS MILLS MD 21117 |
| COMISKEY, PATRICK | 906 S MANSFIELD AVE      NO.3 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| COMISKEY,DEVIN J | 39 COVE AVENUE APT. #1 NORWALK CT 06855 |
| COMMANDING ARTISTS ENTERTAINMENT INC | 314 S MYERS BURBANK CA 91506 |
| COMMENCE QUEST | 112 LINCOLN AVE    NO.415 BRONX NY 10454 |
| COMMERCE BANK | 4061 POWDER MILL ROAD, 4TH FLOOR CALVERTON MD 20705 |
| COMMERCE BANK | 1605 VALLEY CENTER PKWY STE 240 BETHLEHEM PA 18017-2340 |
| COMMERCE BANK | 200 S BROAD ST FL 10 PHILADELPHIA PA 19102-3802 |
| COMMERCE BANK | 3899 N FRONT ST LISA KNIGHT HARRISBURG PA 17110-1583 |
| COMMERCE BANK CHAMPIONSHIP | 100 CROSSWAYS PARK DRIVE WEST SUITE 401 WOODBURY NY 11714 |
| COMMERCE BANK CHAMPIONSHIP | 45 MELVILLE PARK RD MELVILLE NY 11747 |
| COMMERCE CASINO | 6131 E. TELEGRAPH ROAD COMMERCE CA 90040 |
| COMMERCE FIRST BANK | 1804 WEST STREET  SUITE 200 ANNAPOLIS MD 21401 |
| COMMERCE PARK OF PALM BEACH CITY | 3111 -B18 FORTUNE WAY WELLINGTON FL 33414 |
| COMMERCE PARK OF PALM BEACH CITY | PSB WELLINGTON COMMERCE PARK I LLC PS BUSINESS PARKS 3111 FORTUNE WAY B-12 WELLINGTON FL 33414 |
| COMMERCE PARK OF PALM BEACH CITY | C/O PS BUSINESS PARKS PO BOX 535003 ATLANTA GA 30353-5003 |
| COMMERCE PARK OF PBC | RE: WELLINGTON 11576 PIERSON 3111 FORTUNE WAY, B12 WELLINGTON FL 33414 |
| COMMERCE TRADING | 37502 PINWOOD CT MAGNOLIA TX 773548461 |
| COMMERCIAL APPEAL | 495 UNION AVE MEMPHIS TN 38103 |
| COMMERCIAL APPEAL | PO BOX 1730 MEMPHIS TN 38101-1730 |
| COMMERCIAL APPLIANCE REPAIR INC | 102 LIBERTY ST NEWINGTON CT 06111 |
| COMMERCIAL BRICK PAVING INC | 825 SEEGERS RD DES PLAINES IL 60016 |
| COMMERCIAL CLUB FOUNDATION | C/O CIVIC COMMITTEE 21 S CLARK ST    3120 CHICAGO IL 60603 |
| COMMERCIAL DISPATCH | P.O. BOX 511 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0511 |
| COMMERCIAL DISPATCH | PO BOX 511 COLUMBUS MS 39703-0511 |
| COMMERCIAL DOOR OF ORANGE COUNTY INC | 1770 S BOYD ST SANTA ANA CA 92707 |
| COMMERCIAL FLOORING CONCEPTS INC | 350 ADDISON ROAD WINDSOR CT 06095-0628 |
| COMMERCIAL FLOORING CONCEPTS INC | PO BOX 628 WINDSOR CT 06095-0628 |
| COMMERCIAL LIGHT COMPANY | 245 FENCL LN HILLSIDE IL 60162-6006 |
| COMMERCIAL MOVING SERVICES LLC | 800 MARSHALL PHELPS RD BLDG 2 NO. C WINDSOR CT 06095 |
| COMMERCIAL PAVING & COATING | 2809 W AVE 37 LOS ANGELES CA 90065 |
| COMMERCIAL PAVING & COATING | PO BOX 65557 LOS ANGELES CA 90065 |
| COMMERCIAL RADIO MONITORING CO | 103 SOUTHWEST MARKET STREET LEES SUMMIT MO 64063-2359 |
| COMMERCIAL ROOFING CONSULTANTS INC | 707 BROOKHAVEN DR ORLANDO FL 32803 |
| COMMERCIAL SALES | 7366 NWTH 5TH STREET PLANTATION FL 33317 |
| COMMERCIAL VAN AND TRUCK | EQUIPMENT INC ST HACKENSACK NJ 07606 |
| COMMERCIAL WINDOW INSTALLERS INC | 4N240 CAVALRY DR    STE G BLOOMINGDALE IL 60108 |
| COMMERCIAL-NEWS | 17 WEST NORTH ST. DANVILLE IL 61832 |
| COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ALBANY NY 12228 |
| COMMISSIONER OF MOTOR VEHICLES | FINANCE NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912 ALBANY NY 12201-1912 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2750 ALBANY NY 12220-0750 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2775 ESP ALBANY NY 12220-0775 |
| COMMISSIONER OF MOTOR VEHICLES | REG RENEWAL CENTER 207 GENESEE ST SUITE 6 UTICA NY 13501-5899 |
| COMMISSIONER OF MOTOR VEHICLES | REVENUE ACCOUNTING PO BOX 2409 ESP ALBANY NY 12220-0409 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P O BOX 2931 HARTFORD CT 06104-2931 |
| COMMISSIONER OF REVENUE SERVICES | 25 SIGOURNEY ST PO BOX 2980 HARTFORD CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PO BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PROCESSING SERVICES PO BOX 2990 HARTFORD CT 06104-2990 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P O BOX 5055 HARTFORD CT 06102-5055 |

| Claim Name | Address Information |
|---|---|
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT 25 SIGOURNEY ST   PO BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT 25 SIGOURNEY STREET PO BOX 2937 HARTFORD CT 06104-2937 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT DEPT OF REVENUE SERVICES 25 SIGOURNEY ST, PO BOX 2979 HARTFORD CT 06104-2979 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CT DEPT OF REV 92 FARMINGTON AVE PO BOX 2980 HARTFORD CT 06104-2980 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CT DEPT OF REVENUE REGISTRATION SECTION PO BOX 2937 HARTFORD CT 06104-2965 |
| COMMISSIONER OF REVENUE SERVICES | CONNECTICUT PO BOX 22075 ALBANY NY 12201-2075 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 26824 GENERAL POST OFFICE NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912 ALBANY NY 12201-1912 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT TAXATION & FINANCE 1011 EAST TOUHY AVENUE  RM 475 DES PLAINES IL 60018 |
| COMMISSIONER OF TAXATION & FINANCE | GENERAL POST OFFICE PO BOX 26524 NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 26823 NYS ASSESSMENT RECEIVABLES GENERAL POST OFFICE NEW YORK NY 10087-6823 |
| COMMISSIONER OF TAXATION & FINANCE | HIGHWAY USE TAX RPC - HUT PO BOX 15166 ALBANY NY 12212-5166 |
| COMMISSIONER OF TAXATION & FINANCE | HWY USE TAX P O BOX 1913 ALBANY NY 12202-1913 |
| COMMISSIONER OF TAXATION & FINANCE | MISC TAX RETURNS PROCESSING CTR WA HARRIMAN STATE CAMPUS ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | NY STATE DEPT OF TAXATION & FINANCE PO BOX 5149 ALBANY NY 12205-5149 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT REGIS SECT HUT RENEWAL WA HARRIMAN CAMPUS ALBANY NY 12227 |
| COMMISSIONER OF TAXATION AND FINANCE | GENERAL POST OFFICE PO BOX 26824 NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION AND FINANCE | PO BOX 5045 ALBANY NY 12205 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIV CHILD SUPPORT ENFORCEMENT PO BOX 5350 ALBANY NY 12205-0350 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIVISION P O BOX 1912 ALBANY NY 12201-1912 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIVISION CO ATC PO BOX 5149 ALBANY NY 12205-5149 |
| COMMITTEE TO PROTECT JOURNALISTS | 330 SEVENTH AV 12TH FL NEW YORK NY 10001 |
| COMMO, DONALD | 2031 ASPEN DR ALGONQUIN IL 60102 |
| COMMON FREQUENCY INC | PO BOX 4301 DAVIS CA 95617 |
| COMMON GROUND COMMUNITY | CHURCH 665 LONGWOOD LAKE MARY RD LAKE MARY FL 32746-3757 |
| COMMONWEAL MAGAZINE | 475 RIVERSIDE DRIVE -- ROOM 405 NEW YORK NY 10115-0499 |
| COMMONWEALTH COMMUNICATION, LLC | PO BOX 5900 WILKES BARRE PA 18773-5900 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | 10 PARK PLAZA        RM 4510 BOSTON MA 02116 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS HIGHWAY DEPT OUTDOOR ADVERTISING DIVISION 10 PARK PLAZA RM 7362 BOSTON MA 02116-3973 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMONWEALTH OF MASSACHUSETTS | 10 PARK PLAZA BOSTON MA 02116 |
| COMMONWEALTH OF MASSACHUSETTS | 20 SOMERSET ST MDC OFC OF PARKING CLERK BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | 90 WASHINGTON ST DORCHESTER MA 02121 |
| COMMONWEALTH OF MASSACHUSETTS | CHILC SUPPORT ENFORCEMENT DIV PO BOX 55140 BOSTON MA 02205-9140 |
| COMMONWEALTH OF MASSACHUSETTS | CHILD SUPPORT ENFORCEMENT DIV PO BOX 9140 BOSTON MA 02205-9140 |
| COMMONWEALTH OF MASSACHUSETTS | CRIMINAL HISTORY SYSTEMS BOARD ATTN: MICHAELA DUNNE 200 ARLINGTON ST, STE 2200 CHELSEA MA 02150 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P O BOX 9144 BOSTON MA 02205-9144 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7039 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7043 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DIV OF PROFESSIONAL LICENSURE COMPUTER SERVICES 239 CAUSEWAY ST    4TH FLR BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | MASS COMMISSION FOR THE DEAF HARD HEARING 150 MT VERNON ST STE 550 DORCHESTER MA 02125 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPARTMENT OF REVENUE P O BOX 7042 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 199106 ROXBURY MA 02119-9106 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7072 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF COMMONWEALTH ONE ASHBURTON PL    RM 1712 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURER ABANDONED PROPERTY DIVISION 1 ASHBURTON PL  12TH FLR BOSTON MA 02108-1608 |
| COMMONWEALTH OF PA | PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| COMMONWEALTH OF PA | DEPT OF GENERAL SVCS 503 N OFFICE BLDG HARRISBURG PA |
| COMMONWEALTH OF PA | RE: HARRISBURG 503 N OFFICE B DEPT OF GENERAL SVCS 503 N OFFICE BLDG. HARRISBURG PA 17120 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND PO BOX 747034 PITTSBURGH PA 15274-7034 |
| COMMONWEALTH OF PA INSURANCE DEPT | INSURANCE DEPT INDEMNIFICATION FUND PO BOX 747034 PITTSBURGH PA 15274-7034 |
| COMMONWEALTH OF PA INSURANCE DEPT | UNDERGROUND STORAGE TANK INDEM FUND 901 N 7TH STREET HARRISBURG PA 17102 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF LABOR & INDUSTRY PO BOX 68572 HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY PO BOX 68571 HARRISBURG PA 17106-8571 |
| COMMONWEALTH OF PENNSYLVANIA | ENGINEERING DISTRICT 5-0 1002 HAMILTON PLAZA ALLENTOWN PA 18101 |
| COMMONWEALTH OF PENNSYLVANIA | 1326 STRAWBERRY SQUARE INSURANCE DEPT HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF COMM ELECTIONS LEGISLATION NOTARY DIVISION 210 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MAINT/OPERATIONS 555 WALNUT ST 7TH FLOOR HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MAINTENANCE 400 N ST 6TH FL PO BOX 2875 HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17104-2516 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES STICKER PROCESSING UNIT PO BOX 68697 HARRISBURG PA 17106-8697 |
| COMMONWEALTH OF PENNSYLVANIA | CITY OF PHILADELPHIA REVENUE OF COLLECTION BUREAU 5900 TORRESDALE AVE PHILADELPHIA PA 19135 |
| COMMONWEALTH OF PENNSYLVANIA | COMMISSIONERS OFFICE PO BOX 2649 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | COMMUNITY AND ECONOMIC DEVELOPMENT 400 NORTH STREET 4TH FLOOR HARRISBURG PA 17120-0225 |
| COMMONWEALTH OF PENNSYLVANIA | CORPORATION BUREAU PO BOX 8722 HARRISBURG PA 17105-8722 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF GENERAL SVCS BUREAU OF REAL ESTATE 503 N OFFICE BLDG HARRISBURG PA 17125 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR & INDUSTRY BUREAU OF WORKERS COMPENSATION PO BOX 60187 HARRISBURG PA 17106-0187 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF STATE CORPORATION BUREAU PO BOX 8724 HARRISBURG PA 17105-8724 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG PA 17106-8282 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR AND INDUSTRY PO BOX 60850 ROOM 705 HARRISBURG PA 17106-0850 |
| COMMONWEALTH OF PENNSYLVANIA | JUDICIAL COMPUTER PROJECT AOPC PUBLIC ACCESS UNIT PO BOX 229 MECHANICSBURG PA 17055 |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF GENERAL COUNSEL OFC OF THE BUDGET LEGAL OFC 303 WALNUT ST    BELL TOWER 7TH HARRISBURG PA 17101-1808 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF CONSERVATION OF NATURAL 3240 SCHOOLHOUSE RD MIDDLETOWN PA 17057 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLE SPECIAL TAG UNIT PO BOX 68293 HARRISBURG PA 17106-8293 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF VIRGINIA | TREASURER OF VIRGINIA PO BOX 570 RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING PO BOX 1777 RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | 4451 IRONBOUND RD WILLIAMSBURG VA 23188 |
| COMMONWEALTH OF VIRGINIA | DIVISION OF CHILD SUPPORT PO BOX 10250 DIVISION OF FINANCE , EFT UNIT RICHMOND VA 23240-0250 |
| COMMONWEALTH OF VIRGINIA | PO BOX 10250 RICHMOND VA 23240-0250 |
| COMMONWEALTH OF VIRGINIA | PO BOX 396 RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | POWERS TAYLOR BUILDING 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219 |
| COMMONWEALTH PAPER COMPANY | 4982 EUCLID RD VA BEACH VA 23462 |
| COMMONWEALTH/MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMUNICATION & LIGHTING SERVICES LLC | 167 TWINING FORD RD RICHBORO PA 18954 |
| COMMUNICATION ARTS | 110 CONSTITUTION DR MENLO PARK CA 94025 |
| COMMUNICATION ARTS | PO BOX 10300 PALTO ALTO CA 94303 |
| COMMUNICATION CONST. SVCS A5 | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| COMMUNICATION CONSTRUCTION & ENGINEERING | 2091 E 74TH AVE  UNIT 1 DENVER CO 80229 |
| COMMUNICATION LEASING INC | PO BOX 723 AMITYVILLE NY 11701 |
| COMMUNICATION LEASING INC | 47 FAIRCHILD AV PLAINVIEW NY 11803 |
| COMMUNICATION RESEARCH CONSULTANTS INC | 1170 ROUTE 17M     STE 3 CHESTER NY 10918 |
| COMMUNICATION RESOURCES INC | PO BOX 1410 1985 HIGHWAY 34     STE A10 WALL NJ 07719 |
| COMMUNICATION SERVICES M | 4564 TELEPHONE RD - STE 805 VENTURA CA 93003 |
| COMMUNICATION WORKERS OF AMERICA/ITU | 4626 WISCONSIN AVENUE, NW WASHINGTON DC 20016 |
| COMMUNICATIONS 1 CBLVSN A11 | P.O. BOX 20 KANAWHA IA 50447 |
| COMMUNICATIONS CENTER INC | 1350 CONNECTICUT AVE NW STE 1102 WASHINGTON DC 20036 |
| COMMUNICATIONS CREDIT & RECOVERY | 100 GARDEN CITY PLZA     STE 222 GARDEN CITY NY 11530 |
| COMMUNICATIONS CREDIT & RECOVERY | 1025 OLD COUNTRY RD SUITE 303S WESTBURY NY 11590 |
| COMMUNICATIONS DIRECT, INC. | 735 HUNTER DR NO. F BATAVIA IL 60510 |
| COMMUNICATIONS LEASEING, INC. | 2551 S.W. 28TH TERRACE FORT LAUDERDALE FL 33312 |
| COMMUNICATIONS REVOLVING FUND | C/O A & R SHARES SERVICES CENTER CMS ACCOUNTS RECEIVABLE SECTION PO BOX 7199 SPRINGFIELD IL 62791-7199 |
| COMMUNICATIONS REVOLVING FUND | DEPT OF CENTRAL MGMT SERVICES 520 STRATTON OFFICE BUILDING SPRINGFIELD IL 62706 |
| COMMUNICATIONS REVOLVING FUND | 120 W JEFFERSON SPRINGFIELD IL 62702-5103 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES GOODWIN SQUARE 225 ASYLUM ST  29TH FL HARTFORD CT 06103-1538 |
| COMMUNICATIONS SITE MANAGEMENT LLC | WTXX DT12 RATTLESNAKE MOUNTAIN FARMINGTON CT 06030 |
| COMMUNICATIONS SITE MANAGEMENT LLC | WTIC-TV RATTLESNAKE MTN. NTSC61 RATTLESNAKE MTN. CT |
| COMMUNICATIONS SITE MANAGEMENT LLC | RATTLESNAKE MOUNTAIN FARMINGTON CT |
| COMMUNICATIONS SITE MANAGEMENT LLC | RE: FARMINGTON WTXX DT12 RATT C/O CHASE ENTERPRISES 280 TRUMBULL STREET HARTFORD CT 06103 |
| COMMUNICATIONS SUPPLY CORPORATION | 6400 ARTESIA BLVD BUENA PARK CA 90620-1006 |
| COMMUNICATIONS SUPPLY CORPORATION | PO BOX 22023 PASADENA CA 91185 |
| COMMUNICATIONS SUPPLY CORPORATION | 135 S LASALLE     DEPT 3050 CHICAGO IL 60674 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS SUPPLY CORPORATION | 200 E LIES RD CAROL STREAM IL 60188 |
| COMMUNITIES IN SCHOOLS | PO BOX 722 ALLENTOWN PA 18105 |
| COMMUNITIES IN SCHOOLS | PO BOX 702 ALLENTOWN PA 18105 |
| COMMUNITY ACTION COMMITTEE OF THE LEHIGH | 1337 E 5TH ST BETHLEHEM PA 18015 |
| COMMUNITY ACTION COMMITTEE OF THE LEHIGH | ATTN SECOND HARVEST FOOD BANK 2045 HARVEST WAY ALLENTOWN PA 18102 |
| COMMUNITY ACTION DEV | 409 E 4TH ST OF BETHLEHEM BETHLEHEM PA 18015-1801 |
| COMMUNITY ALLIANCE FOR | PERFORMING ARTS FUND P.O. BOX 2953 WILLIAMSBURG VA 23187 |
| COMMUNITY ANTENNA SYSTEM, WI (M) | 1010 LAKE ST HILLSBORO WI 54634 |
| COMMUNITY BAPTIST CHURCH | 50 E PALETOWN RD QUAKERTOWN PA 18951-2827 |
| COMMUNITY CABLEVISION | 1550 WEST ROGERS BLVD ATTN: GENERAL MANAGER SKIATOOK OK 74070 |
| COMMUNITY CABLEVISION CO. (OKLAHOMA)  M | P O BOX 307 SKIATOOK OK 74070 |
| COMMUNITY CAR CARE | 9675 W 55TH ST COUNTRYSIDE IL 60525 |
| COMMUNITY CARDS LLC | 400 NORTHAMPTON ST     STE 500 EASTON PA 18042 |
| COMMUNITY CENTER WEST | 5392 SILVER STAR RD ORLANDO FL 328084430 |
| COMMUNITY COMMON | C/O PORTSMOUTH PUBLISHING, 729 SIXTH STREET, PO BOX 1191 ATTN: LEGAL COUNSEL PORTSMOUTH OH 45662 |
| COMMUNITY COMMUNICATIONS (ARKANSAS) M | 1920 HIGHWAY 425 NORTH MONTICELLO AR 71657 |
| COMMUNITY DEVELOPMENT COMMISSION | 2 CORAL CIRCLE MONTEREY PARK CA 91755 |
| COMMUNITY DIRECTORY CO | 2424 HONOLULU AVE MONTROSE CA 91020 |
| COMMUNITY FOUNDATION OF BOONE COUNTY INC | PO BOX 92 ZIONSVILLE IN 46077 |
| COMMUNITY FUNDS INC | 909 THIRD AVE   22ND FL NEW YORK NY 10022 |
| COMMUNITY HARVEST FOUNDATION | 3202 WEST ADAMS BLVD LOS ANGELES CA 90018 |
| COMMUNITY HEALTH CENTER/PH | PO BOX 1249 APOPKA FL 327041249 |
| COMMUNITY JOURNALS | 148 RIVER STREET STE. 120 GREENVILLE SC 29601 |
| COMMUNITY MEDIA WORKSH | 600 S MICHIGAN AVE CHICAGO IL 60605 |
| COMMUNITY MUSIC SCHOOL | 23 N 6TH ST FL 2 ALLENTOWN PA 18101 1431 |
| COMMUNITY NEWSPAPER HOLDINGS INC | ATTN   TAX DEPT 3500 COLONNADE PKWY     STE 600 BIRMINGHAM AL 35243-8301 |
| COMMUNITY NEWSPAPER HOLDINGS, INC.(DLY/ | 3800 COLONNADE PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35243 |
| COMMUNITY NURSING AND REHAB. CTR | SUTLIFF, RICHARD 1136 N MILL ST NAPERVILLE IL 60563 |
| COMMUNITY OUTREACH | 546 BURNSIDE AVE SUI 1 EAST HARTFORD CT 06108-3511 |
| COMMUNITY PAPERS OF FLORIDA | PO BOX 1149 SUMMERFIELD FL 34492-1149 |
| COMMUNITY PAPERS OF FLORIDA | 13405 SE HWY 484 BELLEVIEW FL 34420 |
| COMMUNITY PLUMBING | 3855 REQUA AVE CLAREMONT CA 91711 |
| COMMUNITY RACK NETWORK | 1420 63RD STREET KENOSHA WI 53143-4451 |
| COMMUNITY REALTY | 9922 PALMA VISTA WAY BOCA RATON FL 33428 |
| COMMUNITY RELATIONS | 1519 CLEARLAKE RD COCOA FL 32922-6597 |
| COMMUNITY RESIDENCES INC | ATTN PAUL ROSIN EXECUTIVE DIRECTOR 732 WEST STREET SOUTHINGTON CT 06489 |
| COMMUNITY SERVICE FOR CHILDRE | 1520 HANOVER AVE ALLENTOWN PA 18109-2360 |
| COMMUNITY SVC FOR CHILDREN | 1520 HANOVER AVE ALLENTOWN PA 18109 2360 |
| COMMUNITY TELEVISION OF COLORADO, LLC | & COMMUNITY TV OF CO. LICENSE, LLC C/O LOCAL TV, LLC,LOOKOUT CORP CENTER 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| COMMUNITY TELEVISION OF MISSOURI, LLC | C/O LOCAL TV, LLC LOOKOUT CORPORATE CENTER 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| COMMUNITY THRIFT AND LOAN | 5444 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| COMMUNITY TIMES | 201 RAILROAD AVE WESTMINSTER MD 21157 |
| COMMUNITY WASTE DISPOSAL | 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| COMO, PETER A | 5765 FIVE FLAGS BLVD #1053 ORLANDO FL 32822 |
| COMOGLIO, APRIL | 521H N 5TH ST ALLENTOWN PA 18102 |
| COMOGLIO, MARION D | 517 FIOT ST BETHLEHEM PA 18015 |
| COMOR, DEBRA | 11451 NW 40TH PL SUNRISE FL 33323 |
| COMOX VALLEY ECHO | 407-D FIFTH ST. ATTN: LEGAL COUNSEL COURTENAY BC V9N 1J7 CANADA |
| COMP BENEFITS | PO BOX 3637 CHICAGO IL 60680 |
| COMP USA | PO BOX 200670 DALLAS TX 75320 |
| COMP USA | 555 MADISON AVE. NEW YORK NY 10022 |
| COMP USA STORE CLOSING | 24209 SE 34TH PL ISSAQUAH WA 980296593 |
| COMP-AIR SERVICE COMPANY | 2549 PEMBERTON DRIVE APOPKA FL 32703 |
| COMP-AIR SERVICE COMPANY | 13195 NW 38TH AVE MIAMI FL 33054 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE REDMOND WA 98052 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE REDMOND WA 98052 |
| COMPANIA TIPOGRAFICA YUCATECA | DIARIO DE YUCATAN CALLE 60 NO. 521 POR 65 Y 67 COL. CENTRO, YUCATAN, MEX MERIDA CP 97000 MONTENEGRO, REPUBLIC OF |
| COMPANIONI, DAVID | 221 W LEHIGH ST BETHLEHEM PA 18015 |
| COMPAQ COMPUTER CORPORATION | UNS 15-063-4061 PO BOX 100500 ATLANTA GA 30384 |
| COMPARE PRICES | 6250 LANKERSHIM BLVD N. HOLLYWOOD CA 91606 |
| COMPAS CABLE M | P. O. BOX 1029 MORGANTON NC 28680 |
| COMPAS MORGANTON | 305 EAST UNION STREET, SUITE A100 ATTN: LEGAL COUNSEL MORGANTON NC 28655 |
| COMPASS GROUP | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| COMPASS REAL ESTATE MNGMT | PO BOX 940658 MAITLAND FL 327940658 |
| COMPASS RESEARCH | ATTN: NORA WHITE 100 W GORE ST ORLANDO FL 32806 |
| COMPASS RESEARCH | 100 W GORE ST STE 202 ORLANDO FL 328061041 |
| COMPASS RESORT PROPERTIES | RE: OCEAN CITY 7200 COASTAL H 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES LLC | 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES, LLC | 7200 COASTAL HWY # 210, 201 OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES, LLC | RE: OCEAN CITY 7200 COASTAL H 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS TRANSPORTATION | 3000 3RD ST SAN FRANCISCO CA 94107 |
| COMPASSION INTERNATIONAL | PO BOX 65000 COLORADO SPRINGS CO 80921 |
| COMPASSION INTERNATIONAL | 12290 VOYAGER PARKWAY ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80921 |
| COMPERE, LAUMANE | 121 SW 4 AVE BOYNTON BEACH FL 33435 |
| COMPERE, LAUMANE | 121 SW 4TH AVE BOYNTON BEACH FL 33435 |
| COMPERE, JEAN Y. | 405 NORTH WABASH CHICAGO IL 60611 |
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE NORTHBROOK IL 60062 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE ROAD UNIT 2C-3 NORTHBROOK IL 60062 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE RD NO. 2C-3 NORTHBROOK IL 60062 |
| COMPETITIVE EDGE MEDIA MGT, INC. | 3940 BROAD ST. #7138 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93401 |
| COMPETITIVE MEDIA REPORTING | D/B/A TNS MEDIA INTELLIGENCE 100 PARK AVENUE NEW YORK NY 10017 |
| COMPETITRACK | 36-36 33RD ST., 5TH FLOOR ATTN: LEGAL COUNSEL LONG ISLAND CITY NY 11106 |
| COMPETITRACK INC | PO BOX 826209 PHILADELPHIA PA 19182-6209 |
| COMPILED SOLUTIONS | 101 MORGAN LANE  SUITE 120 PLAINSBORO NJ 08536 |
| COMPLETE ACCESS CONTROL | OF CENTRAL FLORIDA INC PO BOX 678632 ORLANDO FL 32867 |
| COMPLETE AUTO | 2511 B. WEST SAMPLE ROAD ATTN: RANDY POMPANO BEEACH FL 33073 |
| COMPLETE AUTO CARE | 2501 W SAMPLE RD ATN RANDY POMPANO BEACH FL 33073 |
| COMPLETE COMM. SERVICES M | P.O. BOX 438 STRATFORD IA 50249 |
| COMPLETE CONCRETE, INC | 102 COMPETITIVE GOALS DR. SYKESVILLE MD 21784 |
| COMPLETE REALTY, INC | 1170 NE 34TH CT OAKLAND PARK FL 333342828 |

| Claim Name | Address Information |
| --- | --- |
| COMPLETE SEC.SERVICE | KCOL, INC. PO BOX 566076 DALLAS TX 75201 |
| COMPLETE WELLNESS | 483 N SEMORAN BLVD STE 200 WINTER PARK FL 327923800 |
| COMPLETE WELLNESS MEDICAL | 501 W STATE ROAD 434 WINTER SPRINGS FL 327082485 |
| COMPORIUM COMMUNICATIONS | 330 EAST BLACK STREET ROCK HILL SC 29730 |
| COMPORT, CAROLINE J | 4400 1ST STREET SOUTH ARLINGTON VA 22204 |
| COMPREHENSIVE ENERGY SERVICE | 777 BENNETT DR LONGWOOD FL 327506365 |
| COMPREHENSIVE HEALTH | PO BOX 31390 TAMPA FL 336313390 |
| COMPREHENSIVE HEALTH SERVICES INC | 8229 BOONE BLVD NO. 700 VIENNA VA 22182 |
| COMPTON & MARTINI | 711 N SECOND ST HARRISBURG PA 17102 |
| COMPTON, LANDY W | 11345 MAGIC LANE FORNEY TX 75126 |
| COMPTON, MURDINA | 9443 COMMONS DR        12 HICKORY HILLS IL 60457 |
| COMPTON, SAMANTHA | 4800 PINE ISLAND RD NO. 3 COOPER CITY FL 33328 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET BALTIMORE MD 21201-2383 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17132 BALTIMORE MD 21297-0175 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17405 BALTIMORE MD 21297-1405 |
| COMPTROLLER OF MARYLAND | STATE OF MARYLAND REVENUE ADMINISTRATION DIV P O BOX 17132 BALTIMORE MD 21297-0175 |
| COMPTROLLER OF MARYLAND | PO BOX 22100 ALBANY NY 12201-2100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF THE TREASURY | REVENUE ADMIN DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF THE TREASURY | 110 CARROLL ST. REVENUE ADMIN DIV ANNAPOLIS MD 21411-0002 |
| COMPTROLLER OF THE TREASURY | MORGAN STATE UNIV BALTIMORE MD 21251-0001 |
| COMPU-KLEEN INC OF ELM | P O BOX 189 ELMWOOD PARK NJ 07407 |
| COMPULINK | D860545 ORLANDO FL 32886-0545 |
| COMPUNETICS SYSTEMS INC | 3064 GRANGE HALL RD HOLLY MI 48442 |
| COMPUSA #220 M/O | THE COMPUTER SUPERSTORE DALLAS TX 75320 |
| COMPUSHARE | 30W260 BUTTERFILED ROAD, SUITE 210 ATTN: CONTRACTS DEPT WARRENVILLE IL 60555 |
| COMPUSHARE | THREE HUTTON CENTRE DR, STE 700 SANTA ANA CA 92707 |
| COMPUSHARE INC | THREE HUTTON CENTRE DR   STE 700 SANTA ANA CA 92707 |
| COMPUTADATA PRODUCTS | PO BOX 59109 DALLAS TX 75201 |
| COMPUTECH DATA ENTRY INC | 4256 BELL TOWER CT ORLANDO FL 32812 |
| COMPUTECH DATA ENTRY INC | PO BOX 720725 ORLANDO FL 32872-0725 |
| COMPUTER APPLICATIONS | SPECIALISTS 6201 CHEVY CHASE DR LAUREL MD 20707 |
| COMPUTER ASSOCIATES | ONE CA PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL | 300 CORPORATE POINTE 2ND FLOOR CULVER CITY CA 90230 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 933316 ATLANTA GA 31193-3316 |
| COMPUTER ASSOCIATES INTERNATIONAL | 1 COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7002 |
| COMPUTER ASSOCIATES INTERNATIONAL | ACCOUNTS RECEIVABLE PO BOX 360355 PITTSBURGH PA 15251-6355 |
| COMPUTER ASSOCIATES INTERNATIONAL | P O BOX 360740 DEPT 0740 PITTSBURGH PA 15251-6740 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 360355 ACCTS RECEIVABLE PITTSBURGH PA 15251-6355 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 8500 PHILADELPHIA PA 19178-3591 |
| COMPUTER ASSOCIATES INTERNATIONAL | ACCT RECEIVABLE DEPT 0730 PO BOX 120730 DALLAS TX 75312-0730 |
| COMPUTER ASSOCIATES INTERNATIONAL | DEPT. 0730 PO BOX 120001 DALLAS TX 75312-0730 |
| COMPUTER ASSOCIATES INTERNATIONAL | 1 COMPUTER ASSOCS PLZ ISLANDIA NY 11749 |
| COMPUTER CONNECTION OF CN | 101 1ST ST UTICA NY 13501 |
| COMPUTER CONVERSIONS CORP | 6 DUNTON COURT EAST NORTHPORT NY 11731 |
| COMPUTER DISCOUNT WAREHOUSE | 1020 E LAKE COOK RD ACCT0615471 BUFFALO GROVE IL 60089 |
| COMPUTER DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVE ATTN:  DUSTIN OR ANDREA VERNON HILLS IL 60061 |
| COMPUTER DISCOUNT WAREHOUSE | 315 W. GRAND AVENUE CHICAGO IL 60610 |
| COMPUTER DISCOUNT WAREHOUSE | PO BOX 75723 CHICAGO IL 60675-5723 |
| COMPUTER NETWORK ASSOC | 8301 BARONS COURT WILLIAMSBURG VA 23188 |
| COMPUTER NETWORKS INTEGRATORS, | CORPORATION (CNI) 394 ELM STREET JON DICKERSON MILFORD NH 03055 |
| COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE LOS ALAMITOS CA 90720 |
| COMPUTER PROFESSIONALS UNLIMITED INC | DBA RYDEK COMPUTER PROFESSIONALS 100 CORPORATE POINET STE 280 CULVER CITY CA 90230 |
| COMPUTER PROFESSIONALS UNLIMITED INC | RYDEK PROFESSIONAL STAFFING 898 NORTH SEPULVEDA BLVD   STE 465 EL SEGUNDO CA 90245 |
| COMPUTER RENAISSANCE | 551 BALTIMORE PIKE BEL AIR MD 21014 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610 LOCKBOX 4610 PHILADELPHIA PA 19178-4610 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610 LOCKBOX 4610 PHILADELPHIA PA 19178-4610 |

| Claim Name | Address Information |
|---|---|
| COMPUTER SCIENCES CORP INFO SYS LLC | INFORMATION SYSTEMS PO BOX 8500--S-2476  (CSC - NTIS) FC 1-2-3-4   LOCKBOX 2476 PHILADELPHIA PA 19178-2476 |
| COMPUTER SCIENCES CORP INFO SYS LLC | 15000 CONFERENCE CENTER DR CHANTILLY VA 20151 |
| COMPUTER SYSTEMS CO | 6802 W SNOWVILLE RD BRECKSVILLE OH 44141 |
| COMPUTER TRAINING SOURCE INC | 444 N WABASH AV 2ND FL CHICAGO IL 60611 |
| COMPUTERSHARE  INC | 4229 COLLECTION CTR DR CHICAGO IL 60693 |
| COMPUTERSHARE  INC | ATTN  ANGIE ROBSON ONE NORTH STATE ST   11TH FLR CHICAGO IL 60602 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY FARMINGTON HILLS MI 48334-2564 |
| COMPY DISTR. INC. - VICENT COMPARSI | 2166 W. GENERAL AVE, RANCHO PALOS VERDES CA 90275 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE RANCHO PALOS VERDES CA 90275 |
| COMREX CORPORATION | 65 NONSET PATH ACTON MA 01720 |
| COMSCORE NETWORKS | 14140 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| COMSCORE NETWORKS | 11465 SUNSET HILLS RD RESTON VA 20190 |
| COMSEARCH | PO BOX 711435 SACRAMENTO CA 95899 |
| COMSEARCH | 19700 JANELIA FARM BLVD. ASHBURN VA 20147 |
| COMSEARCH | PO BOX 96879 CHICAGO IL 60693 |
| COMSEARCH | PO BOX 711435 CINCINNNATI OH 45271-1435 |
| COMSEARCH | 2002 EDMUND HALLEY DRIVE RESTON VA 22091 |
| COMSERV LTD. M | PO BOX 310 SCHALLER IA 51053 |
| COMSERVCO USA INC | 141 CENTRAL AVE   STE W FARMINGDALE NY 11735 |
| COMSOUTH TELESYS, INC. M | PO BOX 1298 HAWKINSVILLE GA 31036 |
| COMSPAN BANDON NETWORK, LLC | PO BOX 126 ATTN: LEGAL COUNSEL BANDON OR 97411 |
| COMSTAR CABLE TV, INC. A9 | P. O. BOX 85 PICKRELL NE 68422 |
| COMSTOCK COMMUNITY TV A5 | P.O. BOX 9 VIRGINIA CITY NV 89440-0009 |
| COMSTOCK MARKETING | 1 ALCAP RIDGE CROMWELL CT 06416 |
| COMSTOCK PARK PUBLIC SCHOOLS | 101 SCHOOL ST  NE COMSTOCK MI 49321 |
| COMSYS INFORMATION | PO BOX 60260 CHARLOTTE NC 28260 |
| COMSYS INFORMATION | TECHNOLOGY SERVICES, INC 4400 POST OAK PKY HOUSTON TX 77027 |
| COMTECH | 6A CALLE 7-73 ATTN: LEGAL COUNSEL GUATEMALA |
| COMTEK INC | 357 W 2700 S SALT LAKE CITY UT 84115 |
| COMTEL PRO MEDIA | 2201 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| COMTEL PRO MEDIA | 2201 N HOLLYWOOD WAY BURBANK CA 91505 |
| COMTRAD CABLE EXPRESS | 15757 ANNICO DR NO. 2 LOCKPORT IL 60441-8450 |
| COMTV | 414 EAST CARRILLO ST. ATTN: LEGAL COUNSEL SANTA BARBARA CA 93101 |
| CON, ANA | 503 SE 20TH AVE    12B BOYNTON BEACH FL 33435 |
| CONARTY,SHARLENE P | 246 S 4TH STREET LEHIGHTON PA 18235 |
| CONASON, JOSEPH J | 50 EAST 10TH ST APT 6B NEW YORK NY 10003 |
| CONCANNON,SHANNON A | 36 MANITTON COURT ISLIP NY 11751 |
| CONCEISON, JOHN | 20 WOODSIDE CIRCLE STURBRIDGE MA 01566 |
| CONCENTRA | P.O. BOX 8960 ELKRIDGE MD 21075 |
| CONCENTRA MEDICAL CENTERS | PO BOX 488 LOMBARD IL 60148 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 488 LOMBARD IL 60148 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 18277 BALTIMORE MD 21227 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 8960 ELKRIDGE MD 21075-8960 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 130 WINDSOR CT 06095-0130 |
| CONCENTRA MEDICAL CENTERS INC | 1555 MITTEL BLVD NO. Y WOODDALE IL 60191 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 360883 PITTSBURGH PA 15251-6883 |
| CONCENTRA MEDICAL CENTERS INC | 1500 PONTIAC AVE     STE 2 CRANSTON RI 02920 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 9005 ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| CONCENTRA MEDICAL CENTERS INC | PO BOX 1297 BROOKFIELD WI 53008-1297 |
| CONCEPCION,JOSE | 2977 BAINBRIDGE AVENUE APT. 303 BRONX NY 10458 |
| CONCEPT COMMUNICATION CORP M | P. O. BOX 810 NEWPORT WA 99156 |
| CONCERN | 1 E MAIN ST FLEETWOOD PA 19522-1445 |
| CONCERT ASSOCIATION OF SOUTH FLORIDA | 2937 S.W. 27TH AVE #100 ATTN: YETUNDE O. TAIWO MIAMI FL 33133 |
| CONCETTA IMPERATO | P O BOX 219 EAST ISLIP NY 11730 |
| CONCETTA M BRIN | 1100 SE 5TH COURT #96 POMPANO BEACH FL 33060 |
| CONCISE ADVERTISING LLC | 14205 SE 36TH ST STE 100 BELLEVUE WA 98006 |
| CONCORD COMPLETE MAINTENANCE SERVICE | 53 EVELYN STREET STAMFORD CT 06615 |
| CONCORD FINANCIAL ENT. #260 | ATTN: LARRY HELMER 2500 N MILITARY TRL BOCA RATON FL 33431-6344 |
| CONCORD MANAGEMENT LIMITED | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| CONCORD MONITOR | ONE MONITOR DRIVE ATTN: LEGAL COUNSEL CONCORD NH 03302 |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 CONCORD NH 03302-1177 |
| CONCORD PROMOTIONS | 2000 BLOOMINGDALE RD   STE 110 GLENDALE HTS IL 60139 |
| CONCORD SUPER PARENT   [CONCORD | MANAGEMENT LIMITED] 1551 SANDSPUR RD MAITLAND FL 327516138 |
| CONCORD SUPER PARENT   [CONCORD | MGMNT-CED] 1551 SANDSPUR RD # 410 MAITLAND FL 327516138 |
| CONCORD SUPER PARENT   [CONCORD MGMNT | (EMPLOY ADS)] 2388 TITAN ROW ORLANDO FL 328096944 |
| CONCORDE CAREER INSTITUTE | 1325 W 1ST AVE SPOKANE WA 992014135 |
| CONCORDE CAREER INSTITUTE   [CONCORDE | CAREER INSTITUTE] 1325 W 1ST AVE SPOKANE WA 992014135 |
| CONCORDIA BLADE-EMPIRE | P.O. BOX 309 ATTN: LEGAL COUNSEL CONCORDIA KS 66901 |
| CONCRETE SAWING & DRILLING | 2840 HORTON RD KISSIMMEE FL 34744 |
| CONDE NAST TRAVELER | PO BOX 53500 BOULDER CO 80322-3500 |
| CONDER,JUSTIN K | 847 MAIN AVE LINTHICUM MD 21090 |
| CONDEZO, FLOR F | 1844 SW 21ST TERR MIAMI FL 33145 |
| CONDODOMAIN.COM | 337 SUMMER STREET 2ND FLOOR BOSTON MA 02210 |
| CONDOMINIUM RENTALS HAWAII | 362 HUKU LII PL, #204 KIHEI MAUI HI 96753 |
| CONDON,RICHARD P | 810 CASTLE FORREST COURT BALLWIN MO 63021 |
| CONDOR FREIGHT LINES | 10891 ALMOND AVENUE FONTANA CA 92335 |
| CONDOR,ROBERT | PO BOX 1033 LANGLEY WA 98260 |
| CONDRAN, ED | 210 SUMMIT AVE JENKINTOWN PA 19046 |
| CONDRON, TAMMY | HICKORY FORK RD GLOUCESTER VA 23061 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD GLOUCESTER VA 23061 |
| CONDRON,BRIAN | 1645 W. SCHOOL UNIT 307 CHICAGO IL 60657 |
| CONDYLIS, BRAD | 4250 N MARINE DR  APT 915 CHICAGO IL 60613 |
| CONE, RICHARD A | 302 OAKDALE RD BALTIMORE MD 21210-2522 |
| CONE,ARTHUR | 109 WILL SCARLET LANE WILLIAMSBURG VA 23185-5043 |
| CONE,GORDON A | 821 NW 14TH WAY FORT LAUDERDALE FL 33311 |
| CONE,MARLA S | 5271 E BROADWAY LONG BEACH CA 90803 |
| CONEDISON | COOPER STATION, PO BOX 138 NEW YORK NY 10276-0138 |
| CONESTOGA COMPANY | PO BOX 405 BETHLEHEM PA 18016-0405 |
| CONEXION | AVE E & 3RD, THIRD FLOOR ATTN: LEGAL COUNSEL SAN ANTONIO TX 78205 |
| CONEXION | ATTN: DINO CHIECCHI, EDITOR P.O. BOX 2171 SAN ANTONIO TX 78297-2171 |
| CONEY,ALGERNON T | 980 LINDLEY STREET APT. #105 BRIDGEPORT CT 06606 |
| CONFER, OMARIE | 2103 N HAMLIN CHICAGO IL 60647 |
| CONFETTI CAFE | 462 MAIN ST BETHLEHEM PA 18018-5844 |
| CONFIDENT COOKING INC | 3152 ANDREWS DR. NW ATLANTA GA 30305 |
| CONFIDENT, ERICK | 3520 NW 50TH AVE     APT 303 FT LAUDERDALE FL 33319 |
| CONFIDENTIAL MESSENGER SERVICE | 1200 N AVE 57 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| CONFIDENTIAL MESSENGER SERVICE | PO BOX 411497 LOS ANGELES CA 90041 |
| CONGIU,COSTANTE | 108-19 37TH AVE QUEENS NY 11368 |
| CONGREGATION SONS OF ISRAEL | 2715 TILGHMAN ST ALLENTOWN PA 18104 |
| CONGRESS APARTMENTS | 22 MORRIS ST STE 102 ANDREW LUND HARTFORD CT 06114 |
| CONGRESS REALTY | 9805 E BELL RD       STE 120 SCOTTSDALE AZ 85260 |
| CONGRESS REALTY | 108 WILD BASIN RD       STE 120 AUSTIN TX 78746 |
| CONGRESS REALTY INC | 108 WILD BASIN RD   STE 211 AUSTIN TX 78746 |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW ALLENTOWN PA 20037 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY INC | PO BOX 2030 SKOKIE IL 60076-9501 |
| CONGRESSIONAL RECORD DELIVERY INC | PO BOX 21158 WASHINGTON DC 20009 |
| CONIS, ELENA | 2222 HYDE ST APT 8 SAN FRANCISCO CA 94109 |
| CONIS, ELENA | 1360 FINLEY ST  NE ATLANTA GA 30307 |
| CONKER TREE DESIGN | 672 WINDING BROOK LN CALIFON NJ 07830 |
| CONKEY,JACK H | 4133 BROCK AVENUE LAKEWOOD CA 90712 |
| CONKLIN INTRACOM | HUDSON VALLEY CENTER, 199 WEST RD. ATTN: LEGAL COUNSEL PLEASANT VALLEY NY 12569 |
| CONKLIN JR, ALAN | 3014 KLEIN ST  APT 150C ALLENTOWN PA 18103 |
| CONKLIN, DOREEN | 708 WEATHERBY CT BEL AIR MD 21015 |
| CONKLIN, MICHAEL L | 983 MORNINGSIDE DRIVE LAKE FOREST IL 60045 |
| CONKLIN,STEPHANIE A. | 3204 GLOUSTER ROAD TOYBHANNA PA 18466 |
| CONKLING, SARA ANN | 6900 N COCOA BLVD       UNIT 6302 COCOA FL 32927 |
| CONLEY, ALLYSON | 8617 CONCORD DR JESSUP MD 20794-9243 |
| CONLEY, DIANA | 4447 JEFFERSON DRIVE RICHTON PARK IL 60471 |
| CONLEY, SANDY | 7027 FRUITWOOD CT LITHONIA GA 30058 |
| CONLEY,CAITLIN L | 54 SUNSET TERRACE COLLINSVILLE CT 06022 |
| CONLEY,JENNIFER | 105 W 39TH STREET BALTIMORE MD 21210 |
| CONLEY,TERRY L | 299 QUAIL CT. CASSELBERRY FL 32707 |
| CONLON, ANN MARIE K | 20 BROOK DR SIMSBURY CT 06070-1506 |
| CONLON, JOHN | 316 NORTH ST DAYTONA BEACH FL 32114 |
| CONN. NATIONAL GUARD | 360 BROAD ST HARTFORD CT 06115 |
| CONN. NATURAL GAS | 77 HARTLAND STREET GEORGE SFIRIDIS HARTFORD CT 06144 |
| CONNEAUT TELEPHONE COMPANY M | P.O. BOX 579 CONNEAUT OH 44030 |
| CONNECT 2 HELP | PO BOX 30530 INDIANAPOLIS IN 46230-0530 |
| CONNECT 2 HELP | PUBLICATION DEPARTMENT 3901 N MERIDIAN ST       STE 300 INDIANAPOLIS IN 46208 |
| CONNECT TV | 6285 BARFIELD RD. 2ND FLOOR ATLANTA GA 30328 |
| CONNECT UTILITIES INC | 7117 FLORIDA BLVD BATON ROUGE LA 70806 |
| CONNECT WIRELESS SOLUTIONS | 1608 SOUTH VINEYARD AVE ONTARIO CA 91761-7712 |
| CONNECT WIRELESS SOLUTIONS | 1608 S VINEYARD AVE ONTARIO CA 91761-7712 |
| CONNECTICARE | PO BOX 546 FARMINGTON CT 06034-0546 |
| CONNECTICARE/SOLO/MAKIARIS MEDIA | 306 INDUSTRIAL PARK RD IRENE MAKIARIS MIDDLETOWN CT 06457 |
| CONNECTICUT  CCSPC | BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT - CCSPC | PO BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT AIDS RESIDENCE COALITION | REV JOHN MERZ 20-28 SARGEANT STREET HARTFORD CT 06105 |
| CONNECTICUT APPLESEED | 25 DUDLEY RD WILTON CT 06897 |
| CONNECTICUT ASSISTED LIVING ASSOCIATION | 70 HALLS ROAD PO BOX 483 OLD LYME CT 06371 |
| CONNECTICUT ASSISTED LIVING ASSOCIATION | PO BOX 1433 NEW HAVEN CT 06506 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT ASSOCIATION OF LATINOS | IN HIGHER EDUCATION C/O JUAN RIVERA, TOURNAMENT DIRECTOR 950 MAIN ST STE 1104 HARTFORD CT 06103-1207 |
| CONNECTICUT AUDIO THEATRICAL SUPPLY | 1371 FARMINGTON AVE FARMINGTON CT 06032 |
| CONNECTICUT AUTISM SPECTRUM RESOURCE CTR | LOIS ROSENWALD, EXEC DIRECTOR 101 NO PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOC | 36 TRUMBULL ST HARTFORD CT 06103 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOC | 36 TRUMBULL ST HARTFORD CT 06103 |
| CONNECTICUT BROADCASTERS ASSOC | 90 SOUTH PARK ST WILLIMANTIC CT 06226 |
| CONNECTICUT BROADCASTERS ASSOC | PO BOX 678 GLASTONBURY CT 06033-0678 |
| CONNECTICUT BROADCASTERS ASSOC | ATTN CLAIRE JAMIESON 184 HIGH STREET BOSTON MA 02110 |
| CONNECTICUT CABLE ADVERTISING | 320 WEST NEWBERRY ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT CABLE ADVERTISING | PO BOX 33429 HARTFORD CT 06150-3429 |
| CONNECTICUT CCSPC | PO BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT CHILDRENS MEDICAL CENTER | ATTN    JEAN 12 CHARTER OAK PL HARTFORD CT 06106 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE THE NEWS TIMES 333 MAIN ST 333 MAIN ST DANBURY CT 06810 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE THE NEWS TIMES 333 MAIN ST  333 MAIN ST DANBURY CT 06810 |
| CONNECTICUT COLLEGE COMMUNITY RADIO INC | (WCNI) BRIDGET E ELLIS COMMUNITY GM 270 MOHEGAN AVENUE NEW LONDON CT 06320-4196 |
| CONNECTICUT COTTAGES | 10 THE BUTTERCHURN CONNECTICUT COTTAGES SIMSBURY CT 06070 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | ATTN MITCHELL PEARLMAN 35 BUNKER HILL ROAD GLASTONBURY CT 06033 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | ATTN: EDWARD W FREDE TREASURER P O BOX 465 DANBURY CT 06813 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | EDWARD W. FREDE, TREASURER P O BOX 587 DANBURY CT 06813 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | C/O JIM LEAHY 15 NORTH RIVER RD TOLLAND CT 06084 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | PO BOX 465 DANBURY CT 06813 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | PO BOX 456 WEST FALMOUTH MA 02574 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT. OF REVENUE SERVICES | COLLECTION AND ENFORCEMENT DIV. BANKRUPTCY UNIT 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CONNECTICUT EXPO CENTER LLC | 265 REVEREND MOODY OVERPASS HARTFORD CT 06144 |
| CONNECTICUT EXPOS | 180 POST RD    NO.215 WESTPORT CT 06880 |
| CONNECTICUT FOOD ASSOC | 55 FARMINGTON AVE HARTFORD CT 06105 |
| CONNECTICUT FORUM | 750 MAIN ST HARTFORD CT 06103 |
| CONNECTICUT FOUNDATION FOR OPEN GOVRMENT | 35 BUNKER HILL ROAD GLASTONBURY CT 06033 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE    1ST FL NEW HAVEN CT 06511 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE NEW HAVEN CT 06511 |
| CONNECTICUT GILBERT & SULLIVAN SOCIETY | PO BOX 2152 MIDDLETOWN CT 06457-2152 |
| CONNECTICUT HISTORICAL SOCIETY | 1 ELIZABETH STREET AT HARTFORD CT 06105 |
| CONNECTICUT HUMANE SOCIETY | MAUREEN LORD DEVELOPMENT MANAGER 701 RUSSELL ROAD NEWINGTON CT 06111 |
| CONNECTICUT INFOCUS | 76 EASTERN BLVD GLASTONBURY CT 06033 |
| CONNECTICUT INSTITUTE FOR COMMUNITY | DEVELOPMENT-PUERTO RICAN PARADE EDWARD CASARES, 1ST V.P. PO BOX 260009 HARTFORD CT 06126-0009 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT LIGHT & POWER | PO BOX 150416 HARTFORD CT 06115 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES P O BOX 2919 HARTFORD CT 06104-2919 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES P O BOX 2959 HARTFORD CT 06104-2959 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES PO BOX 2960 HARTFORD CT 06104-2960 |
| CONNECTICUT LIGHT & POWER | PO BOX 270 HARTFORD CT 06141-0270 |
| CONNECTICUT LIGHT & POWER | PO BOX 2957 HARTFORD CT 06104-2957 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957 HARTFORD CT 06104-2959 |
| CONNECTICUT MAGAZINE | PO BOX 53982 BOULDER CO 80322 |
| CONNECTICUT MAILING SYSTEMS INC | 50 PROGRESS CIRCLE NEWINGTON CT 06111 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST. HARTFORD CT 06144 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 1085 AUGUSTA ME 04332-1085 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 2411 HARTFORD CT 06146 |
| CONNECTICUT NATURAL GAS CORPORATION | ATTN: JULIETTE MORLE 76 MEADOW STREET EAST HARTFORD CT 06108 |
| CONNECTICUT NEWS GROUP | 9212 APPLE-FORD CIRCLE OWINGS MILLS MD 21117 |
| CONNECTICUT OIL RECYCLING SERVICES LLC | 1685 SAYBROOK RD PO BOX 696 MIDDLETOWN CT 06457 |
| CONNECTICUT PARKING SVC, INC | 709 PARK ST HARTFORD CT 06106 |
| CONNECTICUT PARKING SVC, INC | DEPT NO.150 PO BOX 2080 HARTFORD CT 06145-2080 |
| CONNECTICUT POST | 410 STATE ST. ATTN: LEGAL COUNSEL BRIDGEPORT CT 06604 |
| CONNECTICUT POST | 410 STATE STREET BRIDGEPORT CT 06604 |
| CONNECTICUT POST | 9 RIVERBEND DRIVE SOUTH  BLDG 9A STAMFORD CT 06907 |
| CONNECTICUT POST | DEPT 0393 P O BOX 40000 HARTFORD CT 06151 |
| CONNECTICUT POST | PO BOX 4000     DEPT 0393 HARTFORD CT 06151 |
| CONNECTICUT POST | P O BOX 742576 CINCINNATI OH 45274-2576 |
| CONNECTICUT POWER & LIGHT | NORTHEAST UTILITIES PO BOX 2957 HARTFORD CT 06104-2957 |
| CONNECTICUT PUBLIC AFFAIRS NETWORK | 21 OAK STREET SUITE 605 HARTFORD CT 06106 |
| CONNECTICUT PUBLIC TELEVISION | JERRY FRANKLIN PRESIDENT 1049 ASYLUM AVE HARTFORD CT 06105-2411 |
| CONNECTICUT PUBLIC TELEVISION | PO BOX 82 HOPKINTON MA 01748 |
| CONNECTICUT PUERTO RICAN FORUM | 95 PARK STREET HARTFORD CT 06106 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | C/O KEN LIPSHEZ 4 CIRCLE DRIVE UNIONVILLE CT 06085 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | P O BOX 70 UNIONVILLE CT 06085 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | PO BOX 3245 VERNON CT 06066-2145 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONNECTIKIDS INC | RICARDO HERRERA 814 ASYLUM AVE HARTFORD CT 06105 |
| CONNECTION III | 8489 WEST THIRD STREET LOS ANGELES CA 90048 |
| CONNECTION III ENTERTAINMENT | 8489 WEST THIRD STREET LOS ANGELES CA 90048 |
| CONNECTION REAL ESTATE | 1710 UNION BLVD ALLENTOWN PA 18109-1626 |
| CONNECTIONS ACADEMY | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| CONNECTRONICS | 234 33RD ST DR SE CEDAR RAPIDS IA 52403-1349 |
| CONNELL, LOREN | 1615 N NORDICA AVE CHICAGO IL 60607 |
| CONNELL, LOREN | 1615 N NORDICA AVE CHICAGO IL 60707 |
| CONNELL, PATRICIA | 1321 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| CONNELLY, SHANE MICHAEL | 2309 AMHEARST FLOWER MOUND TX 75028 |
| CONNELLY,PATRICIA | 139 ELDORADO DRIVE DEBARY FL 32713 |
| CONNELY, DOROTHY | 930 BAY FOREST CT     326 ANNAPOLIS MD 21403-5504 |
| CONNER, CAROLE N | 38 REED RD TOLLAND CT 06084-3225 |
| CONNER, CHRISTOPHER | 6923 LAHACIENDA DR FLINT MI 75762 |
| CONNER, JASON C | 4164 INVERRARY DR. # 1002 LAUDERHILL FL 33319 |
| CONNER, MADISON | 33916 VALENCIA DR LEESBURG FL 34788 |
| CONNERS, DAN | 117 NW 41ST WAY DEERFIELD BCH FL 33442 |
| CONNERS, FRANK | 9221 ROBINSON AVE FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
| --- | --- |
| CONNERS, MODWENE | ESTATE OF MODWENE CONNERS 8955 S HOYNE AVE CHICAGO IL 60620 |
| CONNERY, PATRICIA | 400 N CLINTON ST        708 CHICAGO IL 60610 |
| CONNERY, SEAN | 60477 DEVILS LADDER ROAD MOUNTAIN CENTER CA 92561 |
| CONNETEQUOT CENTRAL SCHOOL DISTRICT | 780 OCEAN AVE BOHEMIA NY 11716 |
| CONNEXTIONS INC   [CONNEXTIONS] | 2388 TITAN ROW ORLANDO FL 328096944 |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DR PO BOX 44575 MADISON WI 53744-4575 |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DRIVE LONNIE/RUTH PROIRITY 33999997 MADISON WI 53713-4614 |
| CONNEY SAFETY PRODUCTS | PO BOX 44575 MADISON WI 53744-4575 |
| CONNIE ARAMAKI | 8440 FOUNTAIN AVE NO.204 WEST HOLLYWOOD CA UNITES STATES |
| CONNIE ARIS0HN | 5034 ST LAURENT PL PALMDALE CA 93552 |
| CONNIE BALLENGER | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| CONNIE BAMBADJI | 12072 BLACKMER ST. GARDEN GROVE CA 92845 |
| CONNIE BUSBY | 5501 W. WASHINGTON BLVD APT. #423 CHICAGO IL 60644 |
| CONNIE CICCAGLIONE | 345 PALISADO AVE WINDSOR CT 06095 |
| CONNIE CLARK | 27801 HIGUERA MISSION VIEJO CA 92691 |
| CONNIE DI VIRGILIO | 33 GRANT STREET SOUTH FARMINGDALE NY 11735 |
| CONNIE DONOFRIO | 2015 DEBRA CT. MERRICK NY 11566 |
| CONNIE HAYES | 1502 DORADO DR APT B KISSIMMEE FL 34741-2449 |
| CONNIE HERAD | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| CONNIE HOYLE | 31 BUCK ST NEWINGTON CT 06111 |
| CONNIE INNES | 2323 LAKESHORE DR MOUNT DORA FL 32757 |
| CONNIE JOHNSON | 11757 SOUTH MARVIN LOS ANGELES CA 90019 |
| CONNIE JORDAN | 4274 CAMILLA STUDIO CITY CA 91604 |
| CONNIE KANG | 800 W 1ST STREET #2603 LOS ANGELES CA 90012 |
| CONNIE KNOX | 15 OLD FORGE COURT SPARKS MD 21152 |
| CONNIE KUNKLE | 7839 SNOWBERRY CIR ORLANDO FL 32819-7179 |
| CONNIE M BALLENGER | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| CONNIE MACK | 6411 FAIRLYNN BLVD YORBA LINDA CA 92886 |
| CONNIE MACK | PO BOX 3729 PLACIDA FL 33946 |
| CONNIE MCMILLAN | 2238  W. ADDISON ST 2ND FLOOR CHICAGO IL 60618 |
| CONNIE PALLESCHI | 29640 SQUAW VALLEY DR SUN CITY CA 92586 |
| CONNIE RICHARD | 11132 HARCOURT AVE. GARDEN GROVE CA 92841 |
| CONNIE SAVOY | 114 N CORY DR EDGEWATER FL 32141-7226 |
| CONNIE SICOLI | 66 GOODWILL DR NORTH BRUNSWICK NJ 08902 |
| CONNIE SNYDER | 8384 WALBERT LANE ALBURTIS PA 18011 |
| CONNIE WALSH-TOLER | 7 ROBERT ROGERS AVE FORT EDWARD NY 12828 |
| CONNIE WETZEL | 3535 SPANISH GATE DR NEWBURY PARK CA 91320 |
| CONNIE ZIMMERS | 2353 ROANOKE CT LAKE MARY FL 32746-4988 |
| CONNLY, MARY | 143 FENTON MILL ROAD WILLIAMSBURG VA 23188 |
| CONNLY, MARY P | 143 FENTON MILL ROAD WILLIAMSBURG VA 23188 |
| CONNOLLY PROPERTIES | 128 E 7TH ST PLAINFIELD NJ 07060-1780 |
| CONNOLLY, JILL W | 19 NE 24TH ST WILTON MANORS FL 33305 |
| CONNOLLY, JON | 24 DARBY DR WINCHESTER VA 22602 |
| CONNOLLY, JOSEPH | 1452 W ADDISON CHICAGO IL 60613 |
| CONNOLLY, THOMAS | 13055 MARLETTE DRIVE LA MIRADA CA 90638 |
| CONNOLLY,ALLISON C. | 48 WOODLAND ST NATICK MA 01760 |
| CONNOR JR, THOMAS G | 8097 HEARTWAY JENISON MI 49428 |
| CONNOR, ANTWON | 49 N SYCAMORE LN GLENWOOD IL 60425 |
| CONNOR, ANTWON | 49 N SYCAMORE LN GLENWOOD IL 60425 |

| Claim Name | Address Information |
| --- | --- |
| CONNOR, ANTWON | 49 N SYCAMORE LN GLENWOOD IL 60425 |
| CONNOR, DAVID | 2316 QUARRY ST COPLAY PA 18037 |
| CONNOR, FRED 2ND | 409 RIDGELY RD GLEN BURNIE MD 21061-4631 |
| CONNOR, JACKSON | 1018 VALLEY RD FAIRFIELD CT 06825 |
| CONNOR, WILBUR | 37 N CULVER ST BALTIMORE MD 21229-3614 |
| CONNOR,ANGELA | 708 PYRACANTHA DRIVE HOLLY SPRINGS NC 27540 |
| CONNOR-GRAHAM, DARLENE A | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| CONNOR-GRAHAM,DARLENE | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| CONNORS REALTY INC | 13136 WARWICK BLVD NEWPORT NEWS VA 236028343 |
| CONNORS, ANDREA | 6647 LUSTER DR HIGHLAND MD 20777 |
| CONNORS,MAUREEN E | 10452 WILLOWDALE DRIVE ST. LOUIS MO 63146 |
| CONOR CASEY | 1117 N.  WOOD APT. #1 CHICAGO IL 60622 |
| CONOR SANCHEZ | 1566 HAZELWOOD AVENUE LOS ANGELES CA 90041 |
| CONOSCENTI, | 2525 POT SPRING RD      S512 LUTHERVILLE-TIMONIUM MD 21093-2864 |
| CONOVER,SOHEE | 39 COUNTY LINE ROAD FARMINGDALE NY 11735 |
| CONRAD INDUSTRIES INC | 44 ADAMS ST OYSTER BAY NY 11771 |
| CONRAD L REISINGER | 4511 SW 34TH DRIVE FT LAUDERDALE FL 33312 |
| CONRAD OLIVAS | 728 N AVON STREET BURBANK CA 91505 |
| CONRAD ORDAKOWSKI | RIDGEWAY RD BALTIMORE MD 21228 |
| CONRAD ORDAKOWSKI | 219 RIDGEWAY RD BALTIMORE MD 21228 |
| CONRAD SUDMANN | 16 DEBBIE LANE PATCHOGUE NY 11772 |
| CONRAD, COLIN SHAWN | 17714 LITTLE HAVEN LN OLNEY MD 20832 |
| CONRAD, LINDA | 1911 BAYARD ST BETHLEHEM PA 18017 |
| CONRAD, PAUL | 28649 CRESTRIDGE ROAD RANCHO PALOS VERDES CA 90274 |
| CONRAD, VICKI | 6908 HIAWATHA DR WONDER LAKE IL 60097 |
| CONRAD,JEREMY D | 3519 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| CONRAD,MARK | 528 JUDD STREET FAIRFIELD CT 06824 |
| CONROE COURIER | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| CONROE COURIER | PO BOX 609 CONROE TX 77305-0609 |
| CONROY & ASSOCIATES INC | PO BOX 531208 HENDERSON NV 89053-1208 |
| CONROY FISHER, KARIN E | 17 BIRCH MILL TRAIL ESSEX CT 06426 |
| CONROY, ASHLEY | 3904 SAN LORENZO DR DENTON TX 76210 |
| CONROY, JOHN | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| CONROY, KATHLEEN | 6818 HEATHERFORD DRIVE CHARLOTTE NC 28226 |
| CONROY, NANCY ANN | 511 E SAN YSIDO BLVD SAN YSIDRO CA 92173 |
| CONROY, THOMAS M | 5142 OUACHITA DR LAKE WORTH FL 33467 |
| CONROY,LESLEY | 380 GIN LANE SOUTHOLD NY 11971 |
| CONROY-CALIENTO,ELAINA M | 130 S SEAWARD AVENUE VENTURA CA 93003 |
| CONROYS CORPORATE | ONE OLD COUNTRY RD SUITE 500 CARLE PLACE NY 11514 |
| CONRY, PAT | 15060 80TH AVE ORLAND PARK IL 60462 |
| CONSBRUCK, DUANE | 7453 SILVER WOODS CT. BOCA RATON FL 33433 |
| CONSBRUCK, MARTHA R | 7453 SILVER WOODS CT. BOCA RATON FL 33433 |
| CONSCIENT PARTNERS | 400 SANTA MARGARITA AVE MENLO PARK CA 94025 |
| CONSCIENT PARTNERS | 4032 ALEGRE WAY DAVIS CA 95618 |
| CONSENTINO, LISA | 4130 GRAPE ST COPLAY PA 18037 |
| CONSERV FS | LOCKBOX NO.97791 CHICAGO IL 60678-7791 |
| CONSERVATION INTERNATIONAL FOUNDATION | 2011 CRYSTAL DRIVE SUITE 500 ARLINGTON VA 22202 |
| CONSIGLIO, GIACOMO UGO | 804 SW 14TH TERRACE FT LAUDERDALE FL 33312 |
| CONSIGNER DE CATHERINE | 9114 W STATE ROAD 84 DAVIE FL 33324-4416 |

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED CABLE INC. M | P.O. BOX 6147 LINCOLN NE 68506 |
| CONSOLIDATED CABLE VISION M | P. O. BOX 1408 DICKINSON ND 58601 |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE | SERVICES, INC. M 121 S. 17TH STREET  JULIE B / JAMES H MATTOON IL 69138 |
| CONSOLIDATED COMMUNICATIONS MATTOON | 121 SOUTH 17TH STREET ATTN: LEGAL COUNSEL MATTOON IL 61938 |
| CONSOLIDATED EDISON COMPANY OF | NEW YORK, INC. BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK NY 10003 |
| CONSOLIDATED ELECTRIC DISTRIBUTORS INC | PO BOX 280179 TAMPA FL 33682-0179 |
| CONSOLIDATED GIBSON | 840 KIDWILER RD HARPERS FERRY WV 25425 |
| CONSOLIDATED LABEL CO | 925 FLORIDA CENTRAL PARKWAY LONGWOOD FL 32750 |
| CONSOLIDATED PLASTICS | 8181 DARROW RD TWINSBURG OH 44087-2375 |
| CONSOLIDATED PUBLISHING CO INC | PO BOX 189 ANNISTON AL 36202 |
| CONSOLIDATED PUBLISHING CO INC | 490 1ST AVE SOUTH ATTN  CHUCK MURPHY ST PETERSBURG FL 33704 |
| CONSOLIDATED PUBLISHING CO INC | PO BOX 1121 ST PETERSBURG FL 33731-1121 |
| CONSOLIDATED TELECOMMUNICATIONS COMPANY | 1102 MADISON ST., PO BOX 972 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| CONSOLIDATED TELEPHONE CO. A2 | 1102 MADISON STREET BRAINERD MN 50401 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC, DF MEXICO CITY 3310 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC BILTHOVEN, DF 3310 MONTENEGRO, REPUBLIC OF |
| CONSORCIO INTERAMERICANO (REFO | AV. MEXICO-COYOACAN, NO. 40 COL. STA. CRUZ, ATOYAC D.F., MEX C.P.03310 MONTENEGRO, REPUBLIC OF |
| CONSTANCE BRANCAZIO | 20 UNDERHILL AVE SYOSSET NY 11791 |
| CONSTANCE CLARK | 9479 COMEAU ST GOTHA FL 34734 |
| CONSTANCE CURRY | 9806 DAVISON ROAD MIDDLE RIVER MD 21220 |
| CONSTANCE DILLON | 3324 FOSCA ST CARLSBAD CA 92009 |
| CONSTANCE ERNST | 220 18TH STREET NEW ORLEANS LA 70124 |
| CONSTANCE HALE | 1036 56TH ST OAKLAND CA 94608 |
| CONSTANCE LAUERMAN | 336 WELLINGTON AVENUE #2102 CHICAGO IL 60657 |
| CONSTANCE MANGO | 29 EAST STREET MIDDLE ISLAND NY 11953 |
| CONSTANCE MCMANUS | 126 SPRUCE STREET BOYNTON BEACH FL 33426 |
| CONSTANCE MEYER | 9824 CHARLESVILLE BLVD BEVERLY HILLS CA 90212 |
| CONSTANCE MONAGHAN | 204 W. 4TH AVENUE #201 OLYMPIA WA 98501 |
| CONSTANCE NEYER | 5 CAMELOT DRIVE UNIT 3 BLOOMFIELD CT 06002 |
| CONSTANCE PICKRELL | 490 OAKDALE GLENCOE IL 60022 |
| CONSTANCE RICE | 600 E POPPYFIELDS DR ALTADENA CA 91007 |
| CONSTANCE S LANZETTA | 100 EXECUTIVE SQUARE APT. 919 WETHERSFIELD CT 06109 |
| CONSTANCE STEWART | 600 INDIANA AVE SAINT CLOUD FL 34769-2867 |
| CONSTANCE STEWART | 1229 CEDAR STREET SANTA MONICA CA 90405 |
| CONSTANCE THORPE | 20355 NE 34 CT APT #424 AVENTURA FL 33180 |
| CONSTANCE TRIANO | 3512 SUMMIT CT BETHLEHEM PA 18020 |
| CONSTANCE WALSH | 430 S. WESTERN AVE. UNIT 202 DES PLAINES IL 60016 |
| CONSTANT CENTER | 4320 HAMPTON BLVD NORFOLK VA 235082406 |
| CONSTANTINE SCOOROS | 190 E. MAIN ROCKFORD MI 49341 |
| CONSTANTINE, FRANK | 470  SEXTON RD NAZARETH PA 18064 |
| CONSTANTINI KUPARMAN | 216 WINDSOR CIR WASHINTON TOWI |
| CONSTANTINIDES,PAUL PETER | 3220 NW 84 AVE APT 204 SUNRISE FL 33351 |
| CONSTANTINO, RAMON | 223 HARVEY ST ELGIN IL 60123 |
| CONSTANTINO, ROSS | 95 QUARRY VILLAGE RD CHESHIRE CT 06410-2066 |
| CONSTANTIVE BAKOPOULOS | 2418 COMMONWEALTH AVENUE MADISON WI 53711 |
| CONSTANZA,LILIAN A | 1024 W 62ND STREET LOS ANGELES CA 90044 |
| CONSTANZO, JENNIFER | 320 MACGREGOR RD WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
| --- | --- |
| CONSTANZO, JENNIFFER | 320 MACGREGOR ROAD WINTER SPRINGS FL 32708- |
| CONSTELLATION | 550 WEST WASHINGTON BLVD, SUITE 300 CHICAGO IL 60661 |
| CONSTELLATION ENERGY | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY GROUP  [BALTIMORE | GAS & ELECTRIC CO] PO BOX 1475 BALTIMORE MD 21203 |
| CONSTELLATION ENERGY GROUP  [BGE HOME] | 1409-A TANGIER DRIVE BALTIMORE MD 21220 |
| CONSTELLATION ENERGY/TBC | 900 S WOLFE ST PATTY STACHOWIAK BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | PO BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY | PO BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY | POB 25230 LEHIGH VALLEY PA 18002 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | PO BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 810 7TH AVE. ATTN: DANIEL SCHEUERMAN NEW YORK NY 10019 |
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD ATTN: CONTRACT ADMIN CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON BLVD., SUITE 300 CNESALESIL@CONSTELLATION.COM  CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | P.O. BOX 25225 LEHIGH VALLEY PA 18002-5225 |
| CONSTELLATION NEW ENERGY | 14217 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON     STE 300 CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | PO BOX 25241 LEHIGH VALLEY PA 18002-5241 |
| CONSTELLATION NEW ENERGY | DEPT 4073 PO BOX 2088 MILWAUKEE WI 53201-2088 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300 CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | P.O. BOX 414638 BOSTON MA 02241-4638 |
| CONSTELLATION NEWENERGY | P.O. BOX 25230 LEHIGH VALLEY PA 18002 |
| CONSTELLATION NEWENERGY | P.O. BOX 25230 LEHIGH VALLEY PA 18002 |
| CONSTELLATION NEWENERGY | 800 BOYLSTON STREET MEREDITH MILLER BOSTON MA 02199 |
| CONSTELLATIONPANICPAYP | PO BOX 14947 ST LOUIS MO 63150-4947 |
| CONSTITUTION CONSULTING CORP | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTITUTION CONSULTING CORPOORATION | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA 7529 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONSTITUTION STATE SERVICES LLC | PO BOX 7529 CHICAGO IL 60693-7529 |
| CONSTRUCT CORPS | 3104 N ARMENIA AVE #2W TAMPA FL 336071658 |
| CONSTRUCT CORPS LLC | 3104 N ARMENIA AVE TAMPA FL 336071658 |
| CONSTRUCTION DATA | 1717 LANGHORNE-NEWTON RD NO.150 LANGHORNE PA 19047 |
| CONSTRUCTION DESIGN ARCHITECTS | 10500 W LUNT AVENUE SUITE 109 ROSEMONT IL 60018 |
| CONSTRUCTION DESIGN ARCHITECTS | 249 E PROSPECT AVENUE SUITE 100 MT PROSPECT IL 60056-3236 |
| CONSTRUCTION EQPMT GUIDE | 470 MARYLAND DRIVE FORT WASINGTON PA 19034 |
| CONSUELO COSIO | 9128 BARING CROSS ST LOS ANGELES CA 90044 |
| CONSUELO PEREZ | 3680 BLAIR ST CORONA CA 92879 |
| CONSUELO RIVERA | 279 28TH STREET COPIAGUE NY 11726 |
| CONSULTE GEN BOSNIA-HERZEGOVINA | 737 N MICHIGAN AVE     820 IL 60611 |
| CONSULTIS OF ORLANDO | 4401 N FEDERAL HWY  STE 100 BOCA RATON FL 33431 |
| CONSULTIS OF ORLANDO | 605 CRESCENT EXECUTIVE CT     STE LAKE MARY FL 32746 |
| CONSULTIS OF ORLANDO | 605 CRESCENT EXECUTIVE CT  STE 132 LAKE NAVY FL 32746 |
| CONSULTIS OF ORLANDO | PO BOX 106034 ATLANTA GA 30348-6034 |

| Claim Name | Address Information |
|---|---|
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER MARKETING SOLUTIONS | 1325 AVENUE OF AMERICAS, 27TH FLOOR ATTN: JOHN GATTI NEW YORK NY 10019 |
| CONSUMER MARKETING SOLUTIONS LLC | 1325 AVENUE OF AMERICANS  27TH FL NEW YORK NY 10019 |
| CONSUMER MARKETING SOLUTIONS LLC | 787 7TH AVE        9TH FLR NEW YORK NY 10019 |
| CONSUMER RESOURCE NETWORK | 5757 WILSHER BLVD STE #202 LOS ANGELES CA 90036 3682 |
| CONSUMER RESOURCE NETWORK, LLC. | 9800 S. LA CIENEGA BLVD. LOS ANGELES CA 90301 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 NORCROSS GA 30092 |
| CONSUMER VALUE STORES | P.O. BOX 1850 WOONSOCKET RI 02895 |
| CONSUMERBASE | 1007 CHURCH ST, SUITE 510 EVANSTON IL 32802 |
| CONSUMERS ENERGY | PO BOX 30090 LANSING MI 48909-7590 |
| CONSUMERS ENERGY | 212 W MICHIGAN AVENUE ATTN  TREASURY DEPT JACKSON MI 49201 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT P.O. BOX 30090 LANSING MI 48909-7590 |
| CONSUMERS ENERGY | PO BOX 78548 DETROIT MI 48278-0548 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G. WILSON ONE ENERGY PLAZA JACKSON MI 49201 |
| CONSUMERS MARKOUTS INC | PO BOX 224 DEER PARK FL 11729 |
| CONSUMERS UNION INC | SUBSCRIPTION DEPT BOX 53600 BOULDER CO 80322-3600 |
| CONSWELLO ROUSE | 2701 CLAFLIN COURT BALTIMORE MD 21225 |
| CONTACT EAST INC | PO BOX 30000 DEPT 5324 HARTFORD CT 06150-5324 |
| CONTACT EAST INC | 4444 W. MONTROSE CHICAGO IL 60641 |
| CONTACT EAST INC | PO BOX 94184 CHICAGO IL 60690 |
| CONTACT PRESS IMAGES INC | 341 W 38TH ST              7TH FLR NEW YORK NY 10018 |
| CONTACTO DIGITAL | AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL MEXICO D.F. 1210 |
| CONTARDO LACAYO | 214 W. MAPLE ST. APT. 1 GLENDALE CA 91204 |
| CONTE PRODUCTIONS INC | 1926 SP PCH 109-B REDONDO BEACH CA 90277 |
| CONTE PRODUCTIONS INC | 800 S PACIFIC COAST HWY   NO.352 REDONDO BEACH CA 90277 |
| CONTE, KIM | 2240 W WILSON AVE        APT 1N CHICAGO IL 60625 |
| CONTE, MARYANN | OAKLAND DR NEWPORT NEWS VA 23601 |
| CONTE, MARYANN | 6 OAKLAND DRIVE NEWPORT NEWS VA 23601 |
| CONTE,ELIZABETH S | 125 PETERBOROUGH ST APT 41 BOSTON MA 02215 |
| CONTECH MSI COMPANY | P O BOX 1295 BEDFORD PARK IL 60499-1295 |
| CONTEMPO MARKETING CO INC | 2101 NW 33 ST  SUITE 100A POMPANO BEACH FL 33069 |
| CONTEMPORARY PERSONNEL | 601 N PARK RD WYOMISSING PA 19610-2910 |
| CONTENT THAT WORKS | 4432 N RAVENSWOOD CHICAGO IL 60640 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD ATTN: JENN GOEBEL CHICAGO IL 60610 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD ATTN: ALAN BROWN CHICAGO IL 60640 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD MARLA MORGAN CHICAGO IL 60640 |
| CONTENT THAT WORKS | 3750 N LAKE SHORE DRIVE SUITE 8D CHICAGO IL 60613 |
| CONTENT THAT WORKS | 3750 N LAKE SHORE DR NO. 8D CHICAGO IL 60613 |
| CONTES, DEBBIE A | 1440 HOTTIE AVE BETHLEHEM PA 18018 |
| CONTI, PETER | 123 MAXWELL HAMPSHIRE IL 60140 |
| CONTI,DENISE | 113 NORTH LEWIS AVENUE LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| CONTILARIO ALVARADO | 748 MILTON AV VENTURA CA 93003 |
| CONTINENTAL | 9212 APPLE-FORD CIRCLE OWINGS MILLS MD 21117 |
| CONTINENTAL | PO BOX 60455 GROUPWORKS ACCOUNTING HOUSTON TX 77205-0455 |
| CONTINENTAL ACURA   [CONTINENTAL ACURA] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA   [CONTINENTAL AUDI] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA   [CONTINENTAL HONDA] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA   [ZZZ.CONTINENTAL JEEP | EAGLE] 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL BAG MEXICO PLASTICS | P O BOX 760 MEXICO MO 65265 |
| CONTINENTAL BUSINESS SALE | 2151 W HILLSBORO BLVD DEERFIELD BEACH FL 334421200 |
| CONTINENTAL ELECTRICAL CONSTRUCTION LLC | 5900 HOWARD ST SKOKIE IL 60077 |
| CONTINENTAL GLASS CO INC | 45 INDUSTRIAL PARK ROAD WEST UNIT J TOLLAND CT 06084 |
| CONTINENTAL GROUP INC | 2950 N 28TH TER HOLLYWOOD FL 330201301 |
| CONTINENTAL INVESTMENTS | 924 N MAGNOLIA AVE SUITE 307 ORLANDO FL 32828 |
| CONTINENTAL PACIFIC CAPITAL | 4764 PARK GRANADA  #202 CALABASAS CA 91302 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD CERRITOS CA 90703 |
| CONTINENTAL PRODUCTS | MEXICO PLASTIC PO BOX 760 MEXICO MO 65265 |
| CONTINENTAL REALTY | 17 W PENNSYLVANIA AVE BALTIMORE MD 21204 |
| CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD NO. 500 BALTIMORE MD 21209 |
| CONTINENTAL TRAVEL SHOP | 1619 WILSHIRE BLVD SANTA MONICA CA 90403 |
| CONTINENTAL WEB PRESS | 2336 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CONTINENTIAL CARBONIC | INC PO BOX 4673 SPRINGFIELD IL 62708 |
| CONTINETTI, MATTHEW | 7902 SCOTT CT SPRINGFIELD VA 22153 |
| CONTOURS EXPRESS | 12600 WEDGEFIELD DR GRAND ISLAND FL 327358417 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS 2640 SHADELANDS DRIVE WALNUT CA 94598 |
| CONTRA COSTA NEWSPAPERS, INC. | 2527 CAMINO RAMON STE 300 SAN RAMON CA 94583 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS CIRCULATION DEPT PO BOX 5501 WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA NEWSPAPERS, INC. | PO BOX 4147 WALNUT CREEK CA 94596-0147 |
| CONTRA COSTA NEWSPAPERS, INC. | SINGLE COPY DEPARTMENT PO BOX 5501 WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA TIMES | PO BOX 5088 ATTN: LEGAL COUNSEL WALNUT CREEK CA 94596 |
| CONTRA COSTA TIMES | P.O. BOX 46530 DENVER CO 80202 |
| CONTRACTOR'S WAREHOUSE | 3222 WINONA WAY  NO.201 NORTH HIGHLANDS CA 95660 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999 SACRAMENTO CA 95826 |
| CONTREARAS, MAYRA | BROWNELL AVE       B11 CONTREARAS, MAYRA HARTFORD CT 06106 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC WEST PALM BEACH FL 33417 |
| CONTRERAS, ANTONIO | FRANKLIN AVE        2 CONTRERAS, ANTONIO HARTFORD CT 06114 |
| CONTRERAS, ANTONIO | 440 FRANKLIN AVE    NO.2 HARTFORD CT 06114 |
| CONTRERAS, ANTONIO | 440 FRANKLIN AVE APT 2 *983 NEW BRITAIN AVE/AMES PLZ HARTFORD CT 06114-2524 |
| CONTRERAS, CHRISTINA | 5059 W MONTANA ST        1 CHICAGO IL 60639 |
| CONTRERAS, DAGOBERTO | 1501 W JEFFERSON AVE    1501 NAPERVILLE IL 60540 |
| CONTRERAS, JESS | 303 S GREENGROVE DR ORANGE CA 92866 |
| CONTRERAS, JIMMY | BROWNELL AVE       B11 CONTRERAS, JIMMY HARTFORD CT 06106 |
| CONTRERAS, JIMMY | 7 BROWNELL AVE        APT B11 HARTFORD CT 06106 |
| CONTRERAS, MARTHA L | 11128 CONDON AVE INGLEWOOD CA 90304 |
| CONTRERAS, MAYRA | BROWNELL AVE       B11 CONTRERAS, MAYRA HARTFORD CT 06106 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 HARTFORD CT 06106 |
| CONTRERAS,LOUIE | 2085 HAMILTON LN GRANTS PASS OR 97527 |
| CONTRINO,PHILLIP R | 20 N 12TH STREET CATASAUQUA PA 18032 |
| CONTROL CONTRACTORS INC | 1128 POPLAR PLACE SOUTH SEATTLE WA 98144 |

| Claim Name | Address Information |
|---|---|
| CONTROL HEADQUARTERS | 1491 CATON FARM CRESTHILL IL 60441 |
| CONTROL TECHNOLOGIES | 603 HIGHTRAIL DR ALLEN TX 75002 |
| CONTROLLER OF THE TREASURY | 110 CARROLL STREET ANNAPOLIS MD 21411 |
| CONTROLLER OF THE TREASURY | 301 W PRESTON ST      RM 315 BALTIMORE MD 21201 |
| CONTROLLER OF THE TREASURY | A/C DONALD C LIGGINS 000077232 COMPLIANCE DIVISION REVENUE ADMIN CENTER RM 100 ANNAPOLIS MD 21401-9114 |
| CONTROLLER OF THE TREASURY | A/C LUTHER A CAMPBELL 383723225 COMPLIANCE DIVISION  CASENO.001312664 REVENUE ADMINISTRATION CTR RM 100 ANNAPOLIS MD 21401-9714 |
| CONTROLLER OF THE TREASURY | OFF CAMPUS BILLING OFFICE 1000 HILLTOP CIRC BALTIMORE MD 21297 |
| CONTROLLER OF THE TREASURY | OFFICE OF THE BURSAR COLLEGE PARK MD 20742 |
| CONTROLLER OF THE TREASURY | REVENUE ADMIN DIVISION ANNAPOLIS MD 21411-0001 |
| CONTROLLER OF THE TREASURY | STATE OF MARYLAND UNCLAIMED PROPERTY SECTION 301 W PRESTON ST BALTIMORE MD 21201-2383 |
| CONTROLLER OF THE TREASURY | STATE OF MARYLAND REVENUE ADMINISTRATION DIVISION P O BOX 17132 BALTIMORE MD 21297-0175 |
| CONTROLS BY SANTUCCI INC | 678 MITCHELL ELMHURST IL 60126 |
| CONTROLS GROUP INC | 5060 27TH AVENUE ROCKFORD IL 61109 |
| CONTROLWORKS CONSULTON, LLC | 8001 MAYFIELD RD. ATTN: LEGAL COUNSEL CHESTERLAND OH 44026 |
| CONTTI,TRACY L | 16 VISTA ROAD PLAINVIEW NY 11803 |
| CONUS COMMUNICATIONS | 3415 UNIVERSITY AVENUE ST. PAUL MN 55114 |
| CONVENIENT FOOD & BEER | 1203 N ELMHURST RD PROSPECT HTS IL 60070 |
| CONVENT OF DIVINE MERCY | 1930 N. COURTENAY PKWY MERRITT ISLAND FL 32953-4240 |
| CONVERGE MEDIA | 654 GARLAND AVE WINNETKA IL 60093 |
| CONVERGENT BROADBAND GROUP | 4529 E. BROADWAY RD., SUITE 100 ATTN: LEGAL COUNSEL PHOENIX AZ 85040 |
| CONVERGENT COMMUNICATIONS CONSULTANTS | PMB 273, 15 PARADISE PLAZA SARASOTA FL 34239 |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | INC. 1696 PINE HARRIER CIRCLE SARASOTA FL 34231 |
| CONWAY CORPORATION M | P.O. BOX 99 CONWAY AR 72033 |
| CONWAY DENTAL CARE | 3862 CURRY FORD RD ORLANDO FL 328062708 |
| CONWAY JR, JOHN | 6 PROSPECT HILL TERR EAST WINDSOR CT 06088-9671 |
| CONWAY TRANSPORTATION SERVICES INC | CONWAY WESTERN EXPRESS P O BOX 7419 PASADENA CA 91109-7419 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 100114 PASADENA CA 91189-0114 |
| CONWAY TRANSPORTATION SERVICES INC | 135 S LASALLE DEPT 2535 CHICAGO IL 60674 |
| CONWAY TRANSPORTATION SERVICES INC | 135 S LASALLE   DEPT 2493 CHICAGO IL 60674-2493 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 5160 PORTLAND OR 97208-5160 |
| CONWAY TRANSPORTATION SERVICES INC | C/O CONWAY SOUTHERN EXPRESS PO BOX 642080 PITTSBURGH PA 15264 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 660240 DALLAS TX 75266-0240 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 730136 DALLAS TX 75373-0136 |
| CONWAY'S HOME FURNISHING | 8425 US HIGHWAY 441 UNIT 101 LEESBURG FL 347884039 |
| CONWAY, | 300 PATAPSCO AVE BALTIMORE MD 21237-3212 |
| CONWAY, BRIAN | 130 CRESTON DRIVE W MIFFLIN PA 15122 |
| CONWAY, MARIANNE | 8053 WINDING WOOD RD      22 GLEN BURNIE MD 21061-6546 |
| CONWAY, PATRICK | 312 HEALY AVE ROMEOVILLE IL 60446 |
| CONWAY, PATRICK | DIST 0778 312 HEALY AVE ROMEOVILLE IL 60446 |
| CONWAY, THERESA | 5741 SW 17TH ST PLANTATION FL 33317 |
| CONWAY,FRANCESCA NICOLE | 10 BEAL STREET STAMFORD CT 06902 |
| CONWAY,JACQUELINE | 4113 PIMILICO ROAD BALTIMORE MD 21216 |
| CONWAY,JESSICA | 3306 PARKINGTON AVE BALTIMORE MD 21215 |
| CONWAY,MARTY LEE | 409 BETH DRIVE SANFORD FL 32771 |
| CONWAY,QUINN | 33842 CHULA VISTA AVENUE DANA POINT CA 92629 |
| CONWAY,SUSAN M | 125 LEEDS WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| CONXXUS LLC A11 | 330 W. OTTAWA ROAD PAXTON IL 60957 |
| CONXXUS, LLC | 330 WEST OTTAWA ROAD ATTN: LEGAL COUNSEL PAXTON IL 60957 |
| CONYER, MYRTLE | 837 SHERIDAN AVE BALTIMORE MD 21212-4203 |
| CONYERS,PATRICIA C | 10065 WINDSTREAM DRIVE APT: 1 COLUMBIA MD 21044 |
| CONZ,NATHAN G | 560 FIRST STREET HOBOKEN NJ 07030 |
| COOK & KOZLAK | P O BOX 311 KAREN COOK CANTON CT 06019 |
| COOK & KOZLAK FLOORING CTR. | ROUTE 44 KAREN COOK CANTON CT 06019 |
| COOK CNTY PUBLIC GUARDIAN | 69 W WASHINGTON ST STE 700 CHICAGO IL 60602-3044 |
| COOK COUNTY COMISSIONER | COOK COUNTY COMISSIONER 118 N CLARK ST 567 CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | C/O TREASURER PO BOX 4488 CAROL STREAM IL 60197-4488 |
| COOK COUNTY DEPARTMENT OF REVENUE | CLERK VITAL STATISTICS PO BOX 642570 CHICAGO IL 60664-2570 |
| COOK COUNTY DEPARTMENT OF REVENUE | CLERK OF THE CIRCUIT COURT RICHARD J DALEY CTR ROOM 1001 50 W WASHINGTON ST CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | COLLECTOR 118 NORTH CLARK STREET CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | DEPT OF ENVIONRMENTAL CONTROL PO BOX 641547 CHICAGO IL 60664-1547 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 4468 CAROL STREAM IL 60197-4468 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 641670 COOK COUNTY DEPT OF REVENUE CHICAGO IL 60664-1670 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 CHICAGO IL 60664-2447 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 7552 CHICAGO IL 60680-7552 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 802448 CHICAGO IL 60680-2448 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 803358 CHICAGO IL 60680-3358 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 840928 NO.07254000020000-187 CHICAGO IL 60680-4110 |
| COOK COUNTY DEPT OF REVENUE | PO BOX 641670 CHICAGO IL 60664-1670 |
| COOK COUNTY PLANNING | ATTN: RON COVERSON 69 W WASHINGTON ST STE 2900 CHICAGO IL 60602-3171 |
| COOK COUNTY PURCHASING DEPT | ATTN: ERICKA WHITE 118 N CLARK ST STE 1018 CHICAGO IL 60602-1286 |
| COOK COUNTY TREASURER | C/O TREASURER PO BOX 4488 CAROL STREAM IL 60197-4488 |
| COOK, ALESSA R | 932 MILFORD ST CARY IL 60013 |
| COOK, ALLEN | 610 LANOTIAN RD C BORING MD 21020 |
| COOK, BRENDA | 995 PACIFIC HILLS PT NO.J104 COLORADO SPRINGS CO 80906 |
| COOK, CAREY ORR | PO BOX 7727 CAREY ORR COOK MENLO PARK CA 94026 |
| COOK, CAROLINE | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| COOK, CHARLES CHRISTOPHER | 401 ARCHDOLE DR  UNIT 1001 DURHAM NC 27707 |
| COOK, CHERYL | 111 E CHESTNUT 21G CHICAGO IL 60611 |
| COOK, CHERYL | 52 RIDGE RD BARRINGTON HILLS IL 60010 |
| COOK, CHRISTIAN DAMON | 12344 BURBANK BLVD        NO.11 VALLEY VILLAGE CA 91607 |
| COOK, CHRISTOPHER D | THE WRITERS GROTTO 490 SECOND STREET  SUITE 200 SAN FRANCISCO CA 94107 |
| COOK, HELEN | 7814 EDMUNDS WY ELKRIDGE MD 21075 |
| COOK, HELEN | 7730 S RIDGELAND CHICAGO IL 60649-4506 |
| COOK, JOHN | 4623 KENILWORTH DR       307 ROLLING MEADOWS IL 60008 |
| COOK, JOHN | 626 N FULTON AVE BALTIMORE MD 21217-1402 |
| COOK, KATHLEEN | 4336 MAIN STREET WHITEHALL PA 18052 |
| COOK, KENDALL | 3815 8TH ST BALTIMORE MD 21225-2113 |
| COOK, LISA MARIE #5A 102A | 34 WOODLAND RD POQUOSON VA 23662 |
| COOK, MARIE | 8 GREENBRIER DR COOK, MARIE BLOOMFIELD CT 06002 |
| COOK, MARIE | 8 GEENBRIER DR BLOOMFIELD CT 06002-3259 |
| COOK, MICHAEL LEE | 1524 CLARKSON ST BALTIMORE MD 21230 |
| COOK, MICHAELA A | 173 HOWARD DR WILLIAMSBURG VA 23185 |
| COOK, SARAH | 1943 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| COOK, SCOTT | 3930 FORRESTER RD GREER SC 29651 |

| Claim Name | Address Information |
|---|---|
| COOK, STEPHEN | 390 W TILGHMAN ST ALLENTOWN PA 18102 |
| COOK, STEVE | PO BOX 28055 RICHMOND VA 23228 |
| COOK, TONYA | 315 E 130TH ST    206 IL 60827 |
| COOK, VERRON A | 6680 CEDAR LAKE DRIVE GLOUCESTER VA 23061 |
| COOK, WENDY LANE | 900 NAVY RD. TOWSON MD 21204 |
| COOK, YVETTE | 1699 MAIN ST EAST HARTFORD CT 06108 |
| COOK,CARLIN K | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| COOK,DANA A | 841 N. LUGO AVENUE APT# B-104 SAN BERNARDINO CA 92410 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT LANTANA FL 33462 |
| COOK,DERRICK | 640 W. 4TH ST. APT#204 LONG BEACH CA 90802 |
| COOK,EILEEN R | 3004 LITTLE CYPRESS COVE WINTER PARK FL 32792 |
| COOK,EMILY | 8014 KIMBERLY ROAD DUNDALK MD 21222 |
| COOK,JESSICA C | 13920 OLD HARBOR LN APT #105 MARINA DEL REY CA 90292 |
| COOK,JOVE C | 365 MALDEN LANE NEWPORT NEWS VA 23602 |
| COOK,KATHLEEN | 4334 MAIN STREET WHITEHALL PA 18052 |
| COOK,NICHELLE A | 246 W. 5TH STREET APT. #2 SAN BERNARDINO CA 92407 |
| COOK,ROBBERT | 8 GREENBRIER DR BLOOMFIELD CT 06002-3259 |
| COOK,STANTON | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| COOK,TERENCE A | 577201 ARBOR CLUB WAY BOCA RATON FL 33433 |
| COOK,VINCENT | 40 WINTERGREEN DRIVE CORAM NY 11727 |
| COOK,WENDY | 900 NAVY ROAD TOWSON MD 21204 |
| COOK,WILLIAM H | 312 POTOMAC AVENUE BALTIMORE MD 21237 |
| COOKBEY, SHERYL | 1235 W 71ST ST    BSMT CHICAGO IL 60636 |
| COOKE, ANNE Z | 2118 WILSHIRE BLVD    NO.245 SANTA MONICA CA 90403 |
| COOKE, ANNE Z | P O BOX 10130 MARINA DEL REY CA 90295 |
| COOKE, BARBARA | 5346 RFD LONG GROVE IL 60047 |
| COOKE, EVA | 7942 BELRIDGE RD    A BALTIMORE MD 21236-3547 |
| COOKE, JAMES | 212 OLD WORNLEY CREEK RD YORK TOWN VA 23692 |
| COOKE, LIZ | 23 CONNECTICUT AVE GREENWICH CT 06830 |
| COOKE, ROBERT W | 32 ELIOT DR STOW MA 01775 |
| COOKE, ROBERT W | 4 WINOKA DRIVE HUNTINGTON STATION NY 11746 |
| COOKE, RUSSELL | 709 MAIDEN CHOICE LN    RGT302 BALTIMORE MD 21228 |
| COOKE, TAMMY A | 100 LANDS END LANE CARROLLTON VA 23314 |
| COOKIE JAR ENTERTAINMENT INC | 266 KING ST WEST 2ND FLR ATTN:  JOSEE TURCOT ONTARIO ON H2L 4S5 CANADA |
| COOKIE JAR ENTERTAINMENT INC | 266 KING ST WEST 2ND FLR TORONTO ON M5V 1H8 CANADA |
| COOKIEDIET.COM | 8001 S ORANGE BLOSSOM TRL STE C4 ORLANDO FL 328097633 |
| COOKING ACADEMY OF CHICAGO INC | 1140 HOWARD DES PLAINES IL 60018 |
| COOKS,KEOSHUA S | 2210 NW 68TH AVENUE SUNRISE FL 33313 |
| COOL BEANS CAFE  01 OF 01 | PO BOX 109 GLEN FALLS NY 12801 |
| COOL BREEZE HEATING & AIR CO | 148 FEDERAL ANN LANE WESTMINSTER MD 21157 |
| COOL BREEZE MOBILE HOME PARK, | 74 COOL BREEZE DR    B BALTIMORE MD 21220 |
| COOL, CHAD S | 1100 CRYSTAL LAKE DR NO.203 POMPANO BEACH FL 33064 |
| COOL,ANTHONY | 8720 PHILADELPHIA ROAD BALTIMORE MD 21237 |
| COOLE, TERRI | 15317 THOROUGHBRED LANE MONTVERDE FL 34756 |
| COOLER WATERS LLC. | PO BOX 499 COLLINSVILLE CT 06022 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175-0182 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175 |
| COOLERSMART LLC | 77 MCCULLOUGH DR  SUITE 9 NEW CASTLE DE 19702 |
| COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST    5TH FLR SAN FRANCISCO CA 94111-5800 |

| Claim Name | Address Information |
|---|---|
| COOLEY, ANNETTE | 5542 S PAULINA ST    1ST CHICAGO IL 60636 |
| COOLEY, BETTY | 7914 KEDVALE AVE SKOKIE IL 60076 |
| COOLEY, HEATHER | 654 13TH STREET OAKLAND CA 94612 |
| COOLEY, PAMELA | 910 W 76TH ST    2FL CHICAGO IL 60620 |
| COOLSYSTEMS INC | 929 CAMELIA ST BERKELEY CA 94710 |
| COOMBS CARLSTON, LORRAINE | 30117 DIANA CT AGOURA HILLS CA 91301 |
| COOMBS, WALTER | 900 E HARRISON AVE B1 POMONA CA 91767 |
| COOMBS, WALTER | 900 E HARRISON AVE APT B1 POMONA CA 91767 |
| COOMER, RON | 2103 N KENMORE    2F CHICAGO IL 60614 |
| COOMER, RON | 325-104 W RIVER PARKWAY MINNEAPOLIS MN 55401 |
| COOMER, RON | 7021 HOWARD LANE EDEN PRAIRIE MN 55346 |
| COON RAPIDS MUNICIPAL CABLE  A4 | P. O. BOX 207 COON RAPIDS IA 50058 |
| COON VALLEY TELECOMMUNICATIONS, INC. M | P O BOX 398 COON VALLEY WI 54623 |
| COONEY FITZPATRICK,ELIZABETH A | 44 FAIRMOUNT TERRACE FAIRFIELD CT 06430 |
| COONEY, JAMES | 65 IRVING ST NEW HAVEN CT 06511 |
| COONEY, JAMES | 73 CARRIAGE DRIVE MILFORD CT 06460 |
| COONEY, ROSETTA | 5949 W TOUHY AVE CHICAGO IL 60646 |
| COONEY, TALON | 6231 BIGELOW COMMONS ENFIELD CT 06082-3352 |
| COONEY,JAMES R | 73 CARRIAGE DRIVE MILFORD CT 06460 |
| COONS, CHRIS | SUPERINTENDANT 5137 W CISNA RD PEORIA IL 61607 |
| COOPER & CUMMINGS LLC | 555 MAIN ST LAUREL MD 20707 |
| COOPER & CUMMINGS LLC | RE: LAUREL 555 MAIN ST 585 MAIN STREET, UNIT 241 LAUREL MD 20707 |
| COOPER & CUMMINGS LLC | 585 MAIN STREET NO.241 LAUREL MD 20707 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT BALTIMORE MD 21205 |
| COOPER JR,LINTON | 1865 LAUDERDALE MANOR DRIVE FT. LAUDERDALE FL 33311 |
| COOPER LADNIER | 17627 LEMAY STREET VAN NUYS CA 91406 |
| COOPER, ANNA | 301 W BURNETT RD ISLAND LAKE IL 60042 |
| COOPER, AUGUSTUS | 291 SW 96TH TERRACE PEMBROKE PINES FL 33025 |
| COOPER, BEALE E | 3728 LOCHEARN DR BALTIMORE MD 21207 |
| COOPER, BRAD | 968 TULAROSA DR   APT 5 LOS ANGELES CA 90026 |
| COOPER, CARLOS | 27208 EVALE RD PALOS VERDES PENINSULA CA 90274 |
| COOPER, CATHARINE | 343 THIRD ST STE 201 LAGUNA BEACH CA 92651 |
| COOPER, CATHARINE | PO BOX 4410 LAGUNA BEACH CA 92652 |
| COOPER, CHARLES | 128 W MAPLE ST    46 GLENDALE CA 91204 |
| COOPER, CHARLES B. | 1155 W. 4TH ST. # 22 ONTARIO CA 91762 |
| COOPER, CODARRYL | 881 LORAINE DRIVE NEWPORT NEWS VA 23608 |
| COOPER, DORTHY | 6061 PALMETTO CIR N    B108 BOCA RATON FL 33433 |
| COOPER, ELIZABETH | 4951 BARN SWALLOW DRIVE CHESAPEAKE VA 23321 |
| COOPER, FERRELL L | 345 SHERMAN AVE    1F EVANSTON IL 60202 |
| COOPER, HEATHER | 8116 N SPRUCE AVE KANSAS CITY MO 64119 |
| COOPER, JANICE | 5237 W 99TH ST OAK LAWN IL 60453 |
| COOPER, JEFFREY J | 225 E MINNEAPOLIS SALINA KS 67401 |
| COOPER, JENNIFER (11/05) | 15 TANNERY CT. GLASTONBURY CT 06033 |
| COOPER, JENNIFER W | 15 TANNERY CT GLASTONBURY CT 06033 |
| COOPER, JOSEPH H | PO BOX 53 ROWAYTON CT 06853-0053 |
| COOPER, JUSTIN | 1333 SOUTH 1100 EAST SALT LAKE CITY UT 84105 |
| COOPER, MADELINE | 8856 TURKEY RIDGE ROAD BREINIGSVILLE PA 18031-1634 |
| COOPER, MARC | 22800 CALABASH ST WOODLAND HILLS CA 91364 |
| COOPER, MARVIN | 114 PINEVIEW LANE CORAM NY 11727 |

| Claim Name | Address Information |
|---|---|
| COOPER, MARY | 1350 N LOCKWOOD AVE     1 CHICAGO IL 60651 |
| COOPER, MICHAEL | 14692 BERKSHIRE PL TUSTIN CA 92780 |
| COOPER, ROBERT | 78 FOSTER ST HARTFORD CT 06106 |
| COOPER, ROBERT LEE | ACCT 4790 35 S HUDSON WESTMONT IL 60559 |
| COOPER, ROBERT LEE | 5307 VICTOR ST DOWNERS GROVE IL 60515 |
| COOPER, ROBERT LEE | ACCT 4790 5307 VICTOR ST DOWNERS GROVE IL 60515 |
| COOPER, SANDRA | 7571 PORTO VECCHIO PL DELRAY BEACH FL 33446 |
| COOPER, SHANNON | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE FOX LAKE IL 60020 |
| COOPER, TIMOTHY | 2004 RUXTON AVENUE BALTIMORE MD 21216 |
| COOPER, WILLIAM E | 5918 LINCOLN CIRCLE W LAKE WORTH FL 33463-6743 |
| COOPER,AMY L | 1554 WESTMEADE DRIVE CHESTERFIELD MO 63017 |
| COOPER,CHRISTOPHER L | 16413 SUNSHINE ST HOUSTON TX 77049 |
| COOPER,DARYL | 219-29 130TH DRIVE LAURELTON NY 11413 |
| COOPER,DAVID | 50 SHIRLEY COURT COMMACK NY 11725 |
| COOPER,HEATHER A | 304 FAIRWAY VILLAGE LEEDS MA 01053 |
| COOPER,JERMALE | 4538 BAUGHMAN NEWPORT NEWS VA 23607 |
| COOPER,MARY L | 3321 CONOWINGO RD. APT A STREET MD 21154 |
| COOPER,MATTHEW | 306 WEST 3RD STREET APT.# 802 LOS ANGELES CA 90013 |
| COOPER,RONNIE D | 804 OLD ENGLISH COURT I-A BEL AIR MD 21014 |
| COOPER,TAMARA R | 1587 BRIARFIELD ROAD APT. #90 HAMPTON VA 23666 |
| COOPER,THOMAS | 3805 FAIR HAVEN AVENUE APT 4 BALTIMORE MD 21225 |
| COOPER-NICHOLAS, KATHRYN | 3600 DENNLYN RD BALTIMORE MD 21215 |
| COOPERATIVA PRENSA UNIDA (PUERTO RICO | DAILY SUN) |
| COOPERMAN,STEVE | 31 CORSA STREET DIX HILLS NY 11746 |
| COOPERSBURG ASSOCIATES INC | 120 EAST STATION AVE COOPERSBURG PA 18036 |
| COOPERSBURG FAMILY DINER | 336 N 3RD ST PO BOX 306 COOPERSBURG PA 18036 1618 |
| COOPERSON COMMUNICATIONS | 3624 ENCINAL AVE LA CRESCENTA CA 91214 |
| COOPERSON COMMUNICATIONS | 3624 ENCINAL AVE LA CRESCENTA CA 91214 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE LA CRESCENTA CA 91214 |
| COOPTEL, COOP DE T+L+COMMUNICATIONS | 5521, CHEMIN DE L'A+ROPORT ATTN: LEGAL COUNSEL VALCOURT QC J0E 2L0 CANADA |
| COOPWOOD, CHERYL | 7 GIARD DR     9 GWYNN OAK MD 21244-1485 |
| COORDINATED HEALTH SYSTEMS | 505 HELEN CIR BATH PA 18014-8846 |
| COOSA CABLE COMPANY  M | 1701 COGSWELL AVENUE PELL CITY AL 35125 |
| COP-HANGING MOSS | RE: ORLANDO 6136 HANGING MOSS C/O NAI REALVEST 2200 LUCIEN WAY, SUITE 350 MAITLAND FL 32751-7019 |
| COP-HANGING MOSS LLC | 2200 LUCIEN WAY  STE 350 MAITLAND FL 32751 |
| COP-HANGING MOSS, LLC | 6136 HANGING MOSS ROAD SUITE 200-270 ORLANDO FL 32807 |
| COPANS PRINTING | 2087 N POWERLINE ROAD POMPANO FL 33069 |
| COPANS PRINTING & GRAPHICS | 2087 N POWERLINE ROAD POMPANO FL 33069 |
| COPE, DONNA | 685 FRANKLIN ST W SLATINGTON PA 18080 |
| COPE, DONNA | 685 W FRANKLIN ST SLATINGTON PA 18080 |
| COPE, MAURA | 655 NOVAK AVE     NORTH WEST LAKELAND MN 55082 |
| COPE, PENNY | 4315 DILLINGERSVILLE RD ZIONSVILLE PA 18092 |
| COPE, TYLER | 1400 VILLAGE BLVD     1115 WEST PALM BCH FL 33409 |
| COPE,BRIAN K | 435 JEREMIAH DRIVE APT D SIMI VALLEY CA 93065 |
| COPELAND | 9 SMITH ST POQUOSON VA 23662 |
| COPELAND COMPUTER CONSULTING INC | 779 W FOOTHILL RD BRIDGEWATER NJ 08807 |
| COPELAND, BRIAN | 1271 WASHINGTON AVENUE NO.461 SAN LEANDRO CA 94577 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COPELAND, GARY | 14020 NW PASSAGE  NO.203 MARINA DEL REY CA 90292 |
| COPELAND, JOANNE | 1590 MAIN ST      1B HARTFORD CT 06120-2720 |
| COPELAND, KASSANDRA L | 819 W WAVELAND AVE   NO.3S CHICAGO IL 60613 |
| COPELAND, MADISON | 1337 WHITE MARSH RD SUFFOLK VA 23434 |
| COPELAND, S | 4938 S DREXEL BLVD      111 CHICAGO IL 60615 |
| COPELAND, TONI M | 2006 E 140TH ST EAST CHICAGO IN 46312 |
| COPELAND,AMY A.R. | 33 GRAND CENTRAL SCHAUMBURG IL 60193 |
| COPELAND,GERALDINE | 321 LAUREL CT. OXNARD CA 93035 |
| COPELAND,STACEY R. | 4 DALE AVENUE BLOOMFIELD CT 06002 |
| COPEN, JODI | 735 AVENIDA CUARTA CLEMONT FL 34714 |
| COPEN, JODY | 735 AVENIDA CUARTA CLERMONT FL 34714 |
| COPENHAVER, CRYSTAL LYNN | PO BOX 53 GLOUCESTER VA 23061 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE BALTIMORE MD 21236-4119 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE BALTIMORE MD 21236-4119 |
| COPENSPIRE,KIMBERLY | 3604 CLIPPER ROAD BALTIMORE MD 21211 |
| COPERNICUS | 15 RIVER ROAD      STE 105 WILLTON CT 06897 |
| COPERNICUS | PO BOX 18989 NEWARK NJ 07191-8989 |
| COPIAGUE PUBLIC SCHOOLS | 2650 GREAT NECK RD COPIAGUE NY 11726 |
| COPLEY NEWS SERVICE | P O BOX 190 . . SAN DIEGO CA 92112 |
| COPLEY NEWS SERVICE | P.O. BOX 120190 SAN DIEGO CA 92112 |
| COPLEY NEWS SERVICE | TIM CLEN 123 CAMINO DE LA REINA NO.E250 SAN DIEGO CA 92108 |
| COPLEY, ELIZABETH | 10623 HOWE RD FISHERS IN 46038 |
| COPNALL, JAMES | 4 CUMBERLAND GARDENS LONDON WC1 9AF UNITED KINGDOM |
| COPPENS,STUARTK. | 4778 MARIETTA LANE JUNCTION CITY WI 54443 |
| COPPER MOUNTAIN METRO DIST. M | P. O. BOX 3002 COPPER MOUNTAIN CO 80443 |
| COPPER STATE COMMUNICATIONS | 1919 S COUNTRY CLUB RD TUCSON AZ 85713 |
| COPPER, DAVID | 7413 S KIMBARK AVE      1 CHICAGO IL 60619 |
| COPPERAS COVE LEADER-PRESS | PO BOX 370 ATTN: LEGAL COUNSEL COPPERAS COVE TX 76522 |
| COPPERFIELD ASSOCIATES | ATTN. TOM DORROUGH 13400 VENTURA BLVD SHERMAN OAKS CA 91423-6205 |
| COPPERHEAD GRILLE/ALLENTOWN | 1731 AIRPORT RD ALLENTOWN PA 18109 9528 |
| COPPERHEAD GRILLE/BETHLEHEM | 5737 ROUTE 378 BETHLEHEM PA 18015 9076 |
| COPPINGER, LORI | 22 HORSESHOE DR SIMSBURY CT 06070 |
| COPPOLA, ANTHONY | 8363 SHADOW WIND HOUSTON TX 77040 |
| COPPOLA,JON | 135 DARTLEY STREET STAMFORD CT 06905 |
| COPQUIN, CLAUDIA GRYVATZ | 38 SCHOONER ROAD NORTHPORT NY 11768 |
| COPY EDITOR | PO BOX 500 MISSOURI CITY TX 77459 |
| COPY PAGE INC | 5418 MCCONNELL AVE LOS ANGELES CA 90066 |
| COPY R OFFICE SOLUTIONS LLC | 4530 CHERMAK STREET BURBANK CA 91505 |
| COPYMASTER VIDEO INC | 711 E FAIRFIELD AVENUE VILLA PARK IL 60181 |
| COPYNET OFFICE SOLUTIONS INC | 3915 CAPITOL AVENUE WHITTIER CA 90601 |
| COPYRIGHT CLEARANCE CENTER | 27 CONGRESS STREET SALEM MA 01970 |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE ATTN. KAREN JACOBS DANVERS MA 01923 |
| COPYTRONIX | 16655 SW 72ND AVE #800 PORTLAND OR 97224 |
| CORA HERROD | 2933 S. 48 CT APT. #1F CICERO IL 60804 |
| CORA W LONGINO | 500 OSCEOLA AVE APT 114 WINTER PARK FL 32789-4405 |
| CORAGGIO, JACK | 39 OLYMPIC DR DANBURY CT 06510 |
| CORAGGIO, JACK | 39 OLYMPIC DR DANBURY CT 06810 |
| CORAGGIO,JACK C | 39 OLYMPIC DRIVE DANBURY CT 06810 |

| Claim Name | Address Information |
|---|---|
| CORAL SPRINGS HONDA  [CRL SPRNGS | HONDA/OLDS.] 9300 W ATLANTIC BLVD CORAL SPRINGS FL 330716948 |
| CORALEE DANIEL | 145 SPOONHOUR DR CASSELBERRY FL 32707-5734 |
| CORALWOOD COURT | 655 S HOPE ST LOS ANGELES CA 90017 |
| CORANO, JUAN | 500 W TOUHY AVE DES PLAINES IL 60018 |
| CORAZON D ANDAL | 415 VINE STREET GLENDALE CA 91204 |
| CORAZON DE JESUS | 221 THORNE ST 8 LOS ANGELES CA 90042 |
| CORAZZA, RYAN | 3801 N FREMONT ST  APT 3G CHICAGO IL 60613 |
| CORBETT III,LOVELYN | 8081 GREEN ORCHARD ROAD APARTMENT T2 GLEN BURNIE MD 21061-5150 |
| CORBETT, | 906 COURTNEY RD BALTIMORE MD 21227-1209 |
| CORBETT, HOLLY C | 488 GRAHAM AVE  NO.2 BROOKLYN NY 11222 |
| CORBETT, SEAN | 408 JENNINGS ROAD FAIRFIELD CT 06824 |
| CORBETT, THOMAS | 420 WEST 46TH ST  APT A3 NEW YORK NY 10036 |
| CORBETT,CAROL | 518 SO CHICOT AVE WEST ISLIP NY 11795 |
| CORBETT,SCOTT E | 170 EAST REXFORD DRIVE NEWPORT NEWS VA 23608 |
| CORBI PLASTICS LLC | BOX 774079 CHICAGO IL 60677 |
| CORBI PLASTICS LLC | 609 BURTON BLVD DE FOREST WI 53532-1289 |
| CORBI PLASTICS LLC | PO BOX 8604 MADISON WI 53708 |
| CORBIN CORNER MERCHANTS ASSN | 948 FARMINGTON AVE ED PILKINGTON WEST HARTFORD CT 06107 |
| CORBIN FUEL CO INC | PO BOX 689 BEL AIR MD 21014-0689 |
| CORBIN TIMES-TRIBUNE | P.O. BOX 516 ATTN: LEGAL COUNSEL CORBIN KY 40701 |
| CORBIS CORPORATION | 13159 COLLECTION CENTER DR CHICAGO IL 60693 |
| CORBIS CORPORATION | 13159 COLLECTION CENTER DR CHICAGO IL 60693 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORBIS CORPORATION | ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220 SEATTLE WA 98104 |
| CORBIS CORPORATION | 750 SECOND STREET ATTN: ORDER DEPT ENCINITAS CA 92024 |
| CORBIS CORPORATION | 360 PARK AVE S NEW YORK NY 10010 |
| CORBIS CORPORATION | 902 BROADWAY NEW YORK NY 10010 |
| CORBIS CORPORATION | 15395 SE 30TH PLACE SUITE NO.300 BELLEVUE WA 98007 |
| CORBIS CORPORATION | PO BOX 11626 TACOMA WA 98411-6626 |
| CORBITT, KYLE | LORRAINE ST APT. 3N CORBITT, KYLE NEW BRITAIN CT 06051 |
| CORBITT, KYLE | 50 LORRAINE ST APT 3N NEW BRITAIN CT 06051 |
| CORBY KUMMER | C/O AUERBACH 24 NEWBERN STREET JAMAICA PLAIN MA 02130 |
| CORCHADO, MONSERRATE | 37 JAMES AVE NEW BRITAIN CT 06053 |
| CORCOLES, RICARDO E | 3212 W DIVERSEY CHICAGO IL 60647 |
| CORCORAN CONSULTING INC | 16855 TRAIL VIEW CIRCLE PARKER CO 80134 |
| CORCORAN, JAIMIE | TAYLOR CRAWFORD 0811NN53306 3899 N FRONT ST HARRISBURG PA 17110 |
| CORCORAN, JAIMIE | CO THE BALTIMORE SUN 300 E CROMWELL ST BALTIMORE MD 21230 |
| CORCORAN, THERESA | 6860 MILL CREEK RD SLATINGTON PA 18080 |
| CORCORAN, THRESA | 6860 MILL CREEK RD SLATINGTON PA 18080 |
| CORCORAN,DONALD | 48 E. KENWOOD AVENUE MASSAPEQUA NY 11758 |
| CORD FLOORING SYSTEMS LLC | 213 ROSLYN RD ROSLYN HEIGHTS NY 11577 |
| CORDEIRO, SHANNON | 308 TRAPPER LANE FOUNTAIN CO 80817 |
| CORDEIRO,IVAN F | 1443 MONTECITO DRIVE LOS ANGELES CA 90031 |
| CORDELE DISPATCH | PO BOX 1058, 306 13TH AVENUE CORDELE GA 51058 |
| CORDELIA F GALLOWAY | 1625 W 71ST STREET CHICAGO IL 60636 |
| CORDELIA GALLOWAY | 1625 W 71ST STREET CHICAGO IL 60636 |
| CORDELL,SCOTT M | 8 PINEWOOD ROAD QUEENSBURY NY 12804 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR ORLANDO FL 32828 |
| CORDERO III,JOSE | 79 BRADLEY STREET BRENTWOOD NY 11717 |

| Claim Name | Address Information |
|---|---|
| CORDERO, PEDRO | 1720 SW 54TH TER PLANTATION FL 33317 |
| CORDERO,NILSA | 5930 NW 186 ST APT.101 MIAMI FL 33015 |
| CORDES, KAREN | 746 CEDAR HILL DR ALLENTOWN PA 18109 |
| CORDES, RUSSELL | 1140 JORDAN BLVD WHITEHALL PA 18052 |
| CORDES,BRYAN M | 2750 NORTH MILDRED AVE APT # 1 CHICAGO IL 60614 |
| CORDICATE IT LLC | 100 CHETWYND DRIVE STE G2 BRYN MAWR PA 19010 |
| CORDIER,JENNIFER F. | 1640 OAK STREET EAST HARTFORD CT 06118 |
| CORDINATED RESEARCH OF FL. | FLORIDA CLINICAL RESEARCH MAITLAND FL 327517258 |
| CORDING, JULIA | 2210 RIO PINAR LAKES BLVD ORLANDO FL 32822 |
| CORDO, VANESSA | 127779 SW 27 ST MIRAMAR FL 33027 |
| CORDO,VANESSA | 12779 SW 27 ST MIRAMAR FL 33027 |
| CORDOBA, EDWARD | 8234 PRISTEGE COMMON DRIVE TAMARAC FL 33321 |
| CORDOBA, RODOLFO | 2900 SE 12TH RD   UNIT NO. 106 HOMESTEAD FL 33035 |
| CORDONE, KATHLEEN | 80 OLD BOUNDLINE RD WOLCOTT CT 06716 |
| CORDOVA, AMILCAR | 6117 BAMBOO DRIVE ORLANDO FL 32807- |
| CORDOVA, MARIA | 6117 BAMBOO DRIVE ORLANDO FL 32807- |
| CORDOVA, MARIA L | 6117 BAMBOO DRIVE ORLANDO FL 62807 |
| CORDOVA,OSWALDO,JOSE | 7635 SOUTHAMPTON TERRACE APT. NO. 314 TAMARAC FL 33321 |
| CORDRAY, JASON | 40 CALHOUN ST       STE 420 CHARLESTON SC 29401 |
| CORE 12, LLC. | P.O. BOX 807 ATTN: CUSTOMER SERVICE MOUNT PROSPECT IL 60056-0807 |
| CORE DEVELOPMENT SYSTEMS | 1607 ROUTE 212 QUAKERTOWN PA 18951 |
| CORE SUPPORT SYSTEMS | 12 MAUCHLY, BLDG. B ATTN: CONTRACTS DEPT. IRVINE CA 92618 |
| CORE SUPPORT SYSTEMS INC | 12 MAUCHLY BUILDING B IRVINE CA 92618 |
| CORE SUPPORT SYSTEMS INC | 17100 GILLETTE AVE IRVINE CA 92614 |
| CORE SUPPORT SYSTEMS, LLC | 17100 GILLETTE AVE IRVINE CA 92614 |
| CORE, CHRISTOPHER | 7304 POMANDER LN CHEVY CHASE MD 20815 |
| CORE, RODNEY | 2031 BROOKS DRIVE  NO.309 DISTRICT HEIGHTS MD 20747 |
| COREDOTCONTINUUM INC | 1448 MARLBOROUGH CT LOS ALTOS CA 94024 |
| COREDOTCONTINUUM INC | 589 HOWARD ST        4TH FLR SAN FRANCISCO CA 94105 |
| COREEN RYSKAMP | 71 GREENHURST RD WEST HARTFORD CT 06107-3419 |
| CORESTAFF | PO BOX 54677 LOS ANGELES CA 90054-0677 |
| CORESTAFF SERVICES | 1650 SAND LAKE RD STE 350 ORLANDO FL 328099106 |
| CORESTAFF SERVICES LP | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| CORESTAFF SERVICES LP | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| CORESTAFF SERVICES LP | PO BOX 54677 LOS ANGELES CA 90054-0677 |
| CORESTAFF SERVICES LP | PO BOX 60009 CHARLOTTE NC 28260-0009 |
| CORESTAFF SERVICES LP | 1775 ST JAMES PLACE  NO.300 HOUSTON TX 77056 |
| CORETTA MALCOLM | P.O. BOX 610 NEW YORK NY 10035 |
| COREY BROOKHOUZEN | 4242 ELM AVENUE BROOKFIELD IL 60513 |
| COREY BULLOCK | 6678 SLACKS ROAD ELDERSBURG MD 21784 |
| COREY COLLINS | 1516 N 74TH TER PEMBROKE PINES FL 33024 |
| COREY D'AGOSTINO | 1119 CEDAR RIDGE COURT ANNAPOLIS MD 21403 |
| COREY D. SMITH | 8175 BELVEDERE RD #105 WEST PALM BCH FL 33411 |
| COREY DAVIS | 195 BLUE BRIDGE DR VERNON CT 06066 |
| COREY HARRIS | 5807 JONQUIL AVE BALTIMORE MD 21215 |
| COREY HOLBERT | 1601 W FOX PARK DRIVE APT 8D WEST JORDAN UT 84088 |
| COREY LEE | 1616 LAKEVIEW CT DELAND FL 32724 |
| COREY MCLAUGHLIN | 951 MANOR LANE BAY SHORE NY 11706 |
| COREY ROBIN | 426 STERLING PLACE, #3A BROOKLYN NY 11238 |

| Claim Name | Address Information |
|---|---|
| COREY SEYMOUR | 532 9TH ST. #1 BROOKLYN NY 11215 |
| COREY TADLOCK | 1039 N WINCHESTER UNIT # 2 CHICAGO IL 60622 |
| COREY, BOB | 361 CANYON TRL IL 60188 |
| COREY, DOROTHY | 29 MAIN ST APT 1 EAST HAMPTON CT 06424 |
| COREYS AUTO DETAILING | ONE GALLERIA BLVD GARAGE OFFICE METAIRIE LA 70001 |
| CORI CUSACK | P. O. BOX 1416 PALMER LAKE CO 80133-1416 |
| CORI FITE | 978 FOUR MILE ROAD APT 2C GRAND RAPIDS MI 49544 |
| CORI JACKSON | 757 E 170TH PL SOUTH HOLLAND IL 60473 |
| CORICA, SUSAN B | 230 WHITING ST NO.29 NEW BRITAIN CT 06051 |
| CORIE BROWN | 420 S. LORRAINE BLVD. LOS ANGELES CA 90020 |
| CORIE INGRAM | 40 HEPBURN PL MERRITT ISLAND FL 32953-3183 |
| CORIINE OROZCO | 257 DEL VALLE DR FILLMORE CA 93015 |
| CORINA DROUIN-PORTER | 346 LIBERTY STREET SPRINGFIELD MA 01104 |
| CORINA GARCIA | 4513 VERDUGO RD. LOS ANGELES CA 90065 |
| CORINA KNOLL | 1256 CLOVERDALE AVE APT 1 LOS ANGELES CA 90019 |
| CORINNE CARROLL | 750 LOCK ROAD APT 100 DEERFIELD BEACH FL 33442 |
| CORINNE CLEMENTS | 2601 METAIRIE LAWN DRIVE APT. #206 METAIRIE LA 70002 |
| CORINNE COTTRILL | 45 EASTVIEW TER TOLLAND CT 06084-2552 |
| CORINNE DUC | 1712 VAN HORNE LN REDONDO BEACH CA 90278 |
| CORINNE GALEANO | 2003 N 46 AVE HOLLYWOOD FL 33021 |
| CORINNE GIBERSON | 563 PRIMROSE LANE CRYSTAL LAKE IL 60014 |
| CORINNE M HAYES | 2400 CORYDON ST. COMPTON CA 90220 |
| CORINNE MAHER | 561 29TH AVE DR NW HICKORY NC 28601 |
| CORINNE STERLING | 544 WEST BROMPTON APT. #1S CHICAGO IL 60657 |
| CORINS NAILS | 2243 HYLAN BLVD STATEN ISLAND NY 10306 |
| CORINTH FILMS, INC | 3117 BURSONVILLE RD RIEGELSVILLE PA 18077 |
| CORINTHIAN COLLEGES INC | 6 HUTTON CENTRE DR STE 400 SANTA ANA CA 927078762 |
| CORINTHIAN MEDIA INC | 214 W 29TH ST NEW YORK NY 10001 |
| CORINTHIAN MEDIA INC | 500 8TH AVENUE    5TH FLR NEW YORK NY 10018 |
| CORINTHIAN SCHOOLS INC  [EVEREST | UNIVERSITY] 9701 IRVINE CENTER DR IRVINE CA 926184324 |
| CORIO, SHARON | 10550 W STATE ROAD 84    83 DAVIE FL 33324 |
| CORIO,PAUL | 263 FIRST AVENUE NO.3 NEW YORK NY 10003 |
| CORIOLAN FRED | 121 N B ST    6 LAKE WORTH FL 33460 |
| CORIOLAN, FRED | 121 NORTH B STREET LAKE WORTH FL 33460 |
| CORJULO,DANIEL C | 25 OLD FARMS ROAD AVON CT 06001 |
| CORKYSCATER630-932-320 | 1421 FULLERTON AV ADDISON IL 60101 |
| CORLANO, SUSAN A | 8070 SW 24TH  PL MIRAMAR FL 33025 |
| CORLETTO, MIGUEL ALEJANDRO | C/PRIMERA   NO.5  URBANIZACION CRISTO SALVADOR   SAN ISIDRO SANTO DOMINGO DOMINICAN REPUBLIC |
| CORLEY, KEVIN | 22 DORANNE CT SE SMYRNA GA 30080 |
| CORLEY,GILBERT D | 8548 LAKE VISTA CT. #7202 ORLANDO FL 32821 |
| CORLIS WARE | 215 MAIN ST., #214 SAUSALITO CA 94965 |
| CORMACI, KAE M | 834 MILMADA DR LA CANADA FLINTRIDGE CA 91011 |
| CORMAN, JUSTIN | 21380 SUMMERTRACE CIR BOCA RATON FL 33428 |
| CORMIER, JACQUELINE D | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| CORMIER,JACQUELINED | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| CORMIER,NICOLE M | 1790 WINTERS ROAD WINDSOR PA 17366 |
| CORMIER,NORMAN J | 59 WILLOW BEE LANE MIDDLETOWN CT 06457 |
| CORMIER,SANDRA | 24301 VICTORY BLVD. WEST HILLS CA 91307 |

| Claim Name | Address Information |
|---|---|
| CORN BELT TELEPHONE A3 | P O BOX 445 WALL LAKE IA 51466 |
| CORN, ALBERT | 7141 N KEDZIE AVE        908 CHICAGO IL 60645 |
| CORNACCHIOLI, JOSEPH | 40 JANE RD HAUPPAUGE NY 11788 |
| CORNEJO,JENRRY T | 2053 20TH STREET APT 1C ASTORIA NY 11105 |
| CORNEJO,ROBERTO A | 13426 BERG STREET SYLMAR CA 91342 |
| CORNELIA GRUMMAN | 4228 N. GREENVIEW AVE. CHICAGO IL 60613 |
| CORNELIA TAYLOR | 7480 NW 33RD ST. LAUDERHILL FL 33319 |
| CORNELIO GUEVARRA | PO BOX 184 GLEN COVE NY 11542 |
| CORNELIOUS, PHILANDER | 4206 W KAMERLING AVE CHICAGO IL 60651 |
| CORNELIUS GORE | 127 NEW HAMPSHIRE MASSAPEQUA NY 11758 |
| CORNELIUS KEYES | 25474 VIA ESCOVAR VALENCIA CA 91355 |
| CORNELIUS STEWART | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| CORNELIUS THOMPSON | 6801 DEMARET DRIVE SACRAMENTO CA 95822 |
| CORNELL & MERKIN | STACY MERKIN ABBOTTS SQUARE 530 S. 2ND ST., SUITE 109 PHILADELPHIA PA 19147 |
| CORNELL CONTAINER INC | 2970 MARIA DR NORTHBROOK IL 60062 |
| CORNELL DAILY SUN, CORNELL UNIVERSITY | 139 W. STATE STREET ITHACA NY 14850 |
| CORNELL JR, JOHN H | 11147 HEATHROW AVE SPRING HILL FL 34609 |
| CORNELL SILVERA | 1306 ATLANTIC AVE APT 1A BROOKLYN NY 11216 |
| CORNELL UNIVERSITY | P.O. BOX 4040 ATTN: LEGAL COUNSEL ITHACA NY 14852-4040 |
| CORNELL UNIVERSITY | 130 E SENECA ST  SUITE 400 ITHACA NY 14850-4353 |
| CORNELL UNIVERSITY | 55 BROWN ROAD ITHACA NY 14850 |
| CORNELL UNIVERSITY | FINANCIAL AID OFFICE SCHOLORSHIP DIVISION PO BOX 752 ITHACA NY 14851 |
| CORNELL WHITE | 11 W DIVISION STREET APT. #802 CHICAGO IL 60610 |
| CORNELL, CHRISTOPHER | 650 DOUGLAS AVE WINTER PARK FL 32789 |
| CORNELL, SARANTE | 200 S VEITCH STREET ARLINGTON VA 22204 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90024 |
| CORNER BAKERY | 12700 PARK CENTRAL STE 1300 DALLAS TX 75251 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90017 |
| CORNER BROOK WESTERN STAR | 106 WEST ST. PO BOX 460 CORNER BROOK NF A2H 6E7 CANADA |
| CORNER PARTNER | 148 S BLOOMINGDALE ROAD BLOOMINGDALE IL 60108 |
| CORNERSTONE ANTIQUES | 2175 GREENSPRING DRIVE TIMONIUM MD 21093 |
| CORNERSTONE MARKETING | 2625 PARK AVE        STE 9A BRIDGEPORT CT 06604 |
| CORNERSTONE RESEARCH INC | 3916 CARISBROOKE LN HOOVER AL 35226-1479 |
| CORNERSTONE SYSTEMS, INC | 1551 N TUSTIN AV NO.600 SANTA ANA CA 92705 |
| CORNERSTONE SYSTEMS, INC | 420 EXCHANGE  SUITE 150 IRVINE CA 92602 |
| CORNERSTONE SYSTEMS, INC | PO BOX 221628 NEWHALL CA 91322-1628 |
| CORNERSTONE SYSTEMS, INC | PO BOX 51746 LOS ANGELES CA 90051 |
| CORNERSTORE TV | 119 NORTH FOURTH STREET, SUITE 305 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55401 |
| CORNETO GUS | 1250 N EUCLID ST G-329 ANAHEIM CA 92801 |
| CORNETT, RICH | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| CORNETT, RICHARD | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| CORNMAN, MARLENE KARAS | 2404 WILD GINGER LANE LAS VEGAS NV 89134 |
| CORNWALL COMMUNICATIONS | 2 UNION STREET ATTN: LEGAL COUNSEL MONTEGO BAY 384MBAY |
| CORNWALL HISTORICAL SOCIETY | C/O THOMAS C BECHTLE, TREASURER PO BOX 115 CORNWALL CT 06753 |
| CORNWALL STANDARD-FREEHOLDER | 44 PITT CORNWALL ON K6J 3P3 CANADA |
| CORNWELL, JAMES | 3600 S GLEBE RD        UNIT 919 ARLINGTON VA 22202 |
| COROLLA CLASSIC VACATIONS | 1196 OCEAN TRAIL COROLLA NC 27927 |
| CORONA DEL MAR JEWELRY | 2700 E. COAST HWY CORONA DEL MAR CA 92625 |
| CORONA, ANTONIO | 1954 WESSEL CT SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| CORONA, SOPHIA | PO BOX 15927 LOS ANGELES CA 90015-0927 |
| CORONA, THOMAS | 66 ROCKYWOOD LN BALTIMORE MD 21221-3260 |
| CORONADO C.M | 5315 YORKSHIRE DR CYPRESS CA 90630 |
| CORONADO, OLGA | 2624 EXUMA WAY ORLANDO FL 32792- |
| CORONADO, OLGA | 2624 EXUMA WAY WINTER PARK FL 32792 |
| CORONARIA MEDIA OY | ATTN. MARI KURVINEN PL 5042 KUOPIO 70701 FINLAND |
| CORP LINK SERVICES INC | 118 W EDWARDS ST STE 200 SPRINGFIELD IL 62704 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST NO. 200 SPRINGFIELD IL 62704 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST STE 200 SPRINGFIELD IL 62701 |
| CORP SECURITY ACADEMY | 2706-B W OAKLAND PK BLVD OAKLAND PARK FL 333111336 |
| CORPIN, ASUNCION | 4856 N PAULINA ST     1W IL 60640 |
| CORPORACION LA PRENSA S.A. | AVENIDA 12 DE OCTUBRE Y CALLE C, LAS SABANAS, HATO PINTADO ATTN: LEGAL COUNSEL PANAMA APARTADO 0 |
| CORPORATE ASSETS INC. | 2 ST.CLAIR AVE     1002 TORONTO ON M4V 1L5 CANADA |
| CORPORATE COURIER INC | A/R DEPT PO BOX 2816 WESTPORT CT 06880 |
| CORPORATE DISK COMPANY | PO BOX 88491 CHICAGO IL 60680-1491 |
| CORPORATE DISPLAY SPECIALTIES | 50-60 SAGE AVENUE BRIDGEPORT CT 06610 |
| CORPORATE EDGE INC | 229 W 36TH ST  9TH FL NEW YORK NY 10018 |
| CORPORATE EDGE INC | PO BOX 3028 NEW YORK NY 11802-3028 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CTR DR CHICAGO IL 60693 |
| CORPORATE EXPRESS | PO BOX 1446 DENVER CO 80201-1446 |
| CORPORATE EXPRESS | IMAGING AND COMPUTER GRAPHIC SUPPLIES PO BOX 025487 MIAMI FL 33121 |
| CORPORATE EXPRESS | 2040 N ASHLAND AVE CHICAGO IL 60614 |
| CORPORATE EXPRESS | OFFICE PRODUCTS WEST AURORA PO BOX 33421 CHICAGO IL 60694-3421 |
| CORPORATE EXPRESS | PO BOX 71314 CHICAGO IL 60694-1314 |
| CORPORATE EXPRESS | PO BOX 71411 CHICAGO IL 60694-1411 |
| CORPORATE EXPRESS | PO BOX 95708 CHICAGO IL 60694-5708 |
| CORPORATE EXPRESS | PO BOX 840181 DALLAS TX 75284-0181 |
| CORPORATE EXPRESS | COMPUTER PO BOX 025487 MIAMI FL 33121 |
| CORPORATE EXPRESS DOCUMENT PRINT | PO BOX 95340 CHICAGO IL 60694-5340 |
| CORPORATE EXPRESSIONS | 12925 CYPRESS N HOUSTON CYPRESS TX 77000 |
| CORPORATE IDENTITY I | 223 W MAIN STREET BARRINGTON IL 60010 |
| CORPORATE INVESTMENT INT'L | 1999 W COLONIAL DR ORLANDO FL 328047045 |
| CORPORATE INVESTMENT INTL | 1515 N FEDERAL HWY # B BOCA RATON FL 334321911 |
| CORPORATE LEADERSHIP COUNCIL | 2000 PENSYLVANIA AVENUE, NW, ATTN: RANDY FREEMAN WASHINGTON DC 20006 |
| CORPORATE MAILING SERVICE INC | 2551 DUKANE DR     UNIT C ST CHARLES IL 60175 |
| CORPORATE MAILING SERVICES INC | 1625 KNECHT AVE BALTIMORE MD 21227 |
| CORPORATE MAILING SERVICES INC | 4809 BENSON AVE BALTIMORE MD 21227-1502 |
| CORPORATE MAILING SERVICES INC | PO BOX 24255 BALTIMORE MD 21227 |
| CORPORATE OFFICE PROPERTIES  LP | PO BOX 64521 BALTIMORE MD 21264 |
| CORPORATE OFFICE PROPERTIES, LP | RE: TOWSON 102 W. PENNSYLVANI P.O. BOX 64521 BALTIMORE MD 21264-4521 |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD, ACE GLOBAL HEADQUARTERS ATTN: D&O UNDERWRITING 17 WOODBOURNE AVENUE HAMILTON HM 08 BELGIUM |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD, ACE GLOBAL HEADQUARTERS ATTENTION CLAIMS DEPARTMENT 17 WOODBOURNE AVE HAMILTON HM 08 BELGIUM |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD,ATTN D&O UNDERWRITING DEPT ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BELGIUM |
| CORPORATE PRINTING SOLUTIONS INC | 109 BEAVER CT HUNT VALLEY MD 21030 |
| CORPORATE RESPONSIBILITY GROUP | 2400 OAK HILL DR LISLE IL 60532 |
| CORPORATE RESPONSIBILITY GROUP | C/O MARY HOUPT HARRIS N A 111 W MONROE 7C CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| CORPORATE RESPONSIBILITY GROUP | OF CHICAGO PO BOX 803964 CHICAGO IL 60680-3944 |
| CORPORATE SECURITY SERVICES INC | PO BOX 6864 EDISON NJ 08818-6864 |
| CORPORATE TAX MANAGEMENT INC | 9001 AIRPORT FREEWAY  STE 700 FT WORTH TX 76180-7781 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATE TECHNOLOGIES | PO BOX 847120 BOSTON MA 02284-7120 |
| CORPORATE TECHNOLOGIES | THREE WOODS DRIVE  3RD FLOOR BURLINGTON MA 01803 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | 1018 N BETHLEHEM  PL SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 7437 ST DAVIDS PA 19087 |
| CORPORATE TITLE, INC | 6070 N FEDERAL HWY BOCA RATON FL 334873937 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CORPTAX INC | 1751 LAKE COOK ROAD      STE 100 DEERFIELD IL 60015 |
| CORPTAX, INC. | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| CORPUS CHRISTI CALLER-TIMES | 820 NORTH LOWER BROADWAY ATTN: LEGAL COUNSEL CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 CORPUS CHRISTI TX 78469-9136 |
| CORPUZ, BARBARA | 4300 N MOZART ST        2 CHICAGO IL 60618 |
| CORR EDUC DIV ACCTG DEP/PO 02006060 | 400 W GLADSTONE ST 11 GLENDORA CA 91740 |
| CORRADO,GIUSEPPE | 155-08 79TH STREET APT 1R HOWARD BEACH NY 11414 |
| CORRAL, STEPHANIE | 9689 LEV AVE ARETA CA 91331 |
| CORREA, ADRIANA | 353 SUNSET DR  APT 2 FORT LAUDERDALE FL 33301 |
| CORREA, ALEJANDRO | 1443 R SW 5TH CT FT LAUDERDALE FL 33312 |
| CORREA, JOHN | 353 SUNSET DR   NO. 2 FORTLAUDERDALE FL 33301 |
| CORREA, RAMSER A | HC-07 BOX 34127 CAGUAS 727 PUERTO RICO |
| CORREA, ROBERTO | PO BOX 387 APOPKA FL 32704-0387 |
| CORREA,ALVARO | 6 HOOVER AVENUE STAMFORD CT 06905 |
| CORREA,CAROLINA | 3185 SW 129TH AVENUE MIRAMAR FL 33027 |
| CORREA,LIZZIE E | 668 LAWRENCE COURT ALLENTOWN PA 18102 |
| CORREA,LUZ | 21-24 30TH DRIVE APT 1L ASTORIA NY 11102 |
| CORREA,MICHELLE | 715D BROWN STREET PHILADELPHIA PA 19123 |
| CORREDO, WANIA CRISTINA | RUA ALMIRANTE TAMANDARE 38 APT 402 RIO DE JANERIO, RJ 222-1006 BRAZIL |
| CORREIA, ARTHUR | 50 RICHMOND RD        4 PUTNAM CT 06260 |
| CORRELL, DEBORAH A | 825 ARROWWOOD ST LONGMONT CO 80503 |
| CORRELL, JEFFREY S | 210 NAZARETH PK BETHLEHEM PA 18020 |
| CORRELL, RICHARD | 33 SOUTH PARK DRIVE ORANGEVILLE ON L9W 1R7 CANADA |
| CORRIDOR MESSENGER, INC. | P.O. BOX 290 CARBON HILL AL 35549 |
| CORRIDOR TRANSPORTATION CORPORATION | 312 MARSHALL AVE    STE 104 LAUREL MD 20707 |
| CORRIE ANDERS | 512 E 22ND ST #5 OAKLAND CA 94606-1990 |
| CORRIERE DELLA SERA | ATTN. MR. ALESSANDRO VILLANI RCS QUOTIDIANI SPA  VIA RIZZOLI 2 MILAN 20132 ITALY |
| CORRIGAN SPORTS ENT. C/O | 6610 AMBERTON DR STE 400 ELKRIDGE MD 21075 |
| CORRIGAN,CASSANDRA L | 26 JARVIS ROAD MANCHESTER CT 06040 |
| CORRIGAN,KEVIN MICHAEL | 1712 W. PIERCE APT #G CHICAGO IL 60622 |
| CORRINE D MOJICA | 521 S MONTEBELLO BLVD J MONTEBELLO CA 90640 |
| CORRIS LITTLE | 2322-28 7TH AVENUE APT 2D NEW YORK NY 10030 |

| Claim Name | Address Information |
|---|---|
| CORRY JOURNAL | 28 WEST SOUTH ST CORRY PA 16407 |
| CORRY S. FREEMAN | 962 SE 56TH AVE OCALA FL 34471-5048 |
| CORSAIR & CROSS RIP/RESORT MOTELS | 41 CHASE AVE MARK DOWNEY DENNISPORT MA 02639 |
| CORSELLO,JANICE A | 862 JUDSON PLACE STRATFORD CT 06615 |
| CORSICANA DAILY SUN | PO BOX 622 CORSICANA TX 75151-9006 |
| CORSINO,EPHRAIM | 1114 WASHINGTON STREET EASTON PA 18042 |
| CORSON | FOR THE DEAF ATTN: PENNY DRIGGERS |
| CORSON, DEBBIE J | 2149 SW 47TH AVE FT LAUDERDALE FL 33317 |
| CORSON, MICHAEL | 211 TONTINA CT APT G KISSISSMEE FL 34747 |
| CORSON, TREVOR | 1530 16TH ST NW  APT 608 WASHINGTON DC 20036 |
| CORSTJENS, HENRIETTA | 1509 AMBLESIDE CIR NAPERVILLE IL 60540 |
| CORT FURNITURE RENTAL | 161 S GARY AVE CAROL STREAM IL 60188 |
| CORT FURNITURE RENTAL | 14350 GARFIELD AVE STE 500 PARAMOUNT CA 90723 |
| CORT FURNITURE RENTAL | 4904 CENTURY PLZAZ RD INDIANAPOLIS IN 46254 |
| CORTADA,RYAN A | 1009 SOUTH MAGEE CREEK COURT OVIEDO FL 32765 |
| CORTADO, RHEA | 4022 COUNCIL ST LOS ANGELES CA 90004 |
| CORTECHNOLOGIES | 805 CANAL ST EASTON PA 18042 |
| CORTENNA RASCOE-ANTROBUS | 24 SOUTH BEDFORD AVE ISLANDIA NY 11749 |
| CORTES, JOSE R | 1311 SW 71 TERR. NORTH LAUDERDALE FL 33068 |
| CORTES, JUAN D | 2315 CENTERS STONE LN RIVIERA BEACH FL 33404 |
| CORTES, JUAN D | 2315 CENTERS STONE LN VERO BEACH FL 33404 |
| CORTES, KAREN E | 17 ROSEWOOD DR SIMSBURY CT 06070 |
| CORTES, MELVIN | 2284 CORBETT ROAD SUITE 2208 ORLANDO FL 32826 |
| CORTES, YASMITH A | 168 FLORIDA PARKWAY KISSIMMEE FL 34743 |
| CORTES,OCTAVIO | 6146 PALM AVENUE APT. #A MAYWOOD CA 90270 |
| CORTES-RABELO, GINA | 6370 31ST PLACE NW WASHINGTON DC 20015 |
| CORTESE, LAURA | 215 INDIA ST  NO.1L BROOKLYN NY 11222 |
| CORTESE, PAUL | 11289 CORAL REEF DR BOCA RATON FL 33498 |
| CORTESI,STEVEN P | 1715 E. MAIN UNIT Y203 PUYALLUP WA 98372 |
| CORTEZ BRYSON | 1613 SAINT ANDREWS CIRCLE ELGIN IL 60123 |
| CORTEZ ENTERPRISES | 4501 VINELAND RD STE 108 ORLANDO FL 32811-7375 |
| CORTEZ JOURNAL | PO BOX J CORTEZ CO 81321 |
| CORTEZ, ADRIAN | 1626 10TH ST WAUKEGAN IL 60085 |
| CORTEZ, ANTONIO | 103-05 34TH AVE CORONA NY 11368 |
| CORTEZ, ANTONIO | 103-05 34TH AVE CORONA NY 11368 |
| CORTEZ, DAVID | 5161 W 64TH ST CHICAGO IL 60638 |
| CORTEZ, DAVID | 5161 W 64TH ST CHICAGO IL 60638 |
| CORTEZ, JULIO | 2208 18TH STREET VERO BEACH FL 32960 |
| CORTEZ,ALBERTO | 6904 MILES AVENUE APT #31 HUNTINGTON PARK CA 90255 |
| CORTEZ,CARLOS | 3846 W GARDENIA AVE WESTON FL 33332 |
| CORTEZ,EDWARD M | 620 N. BENTON WAY APT#6 LOS ANGELES CA 90026 |
| CORTEZ,FRANCISCO A | 4167 WALL STREET LOS ANGELES CA 90011 |
| CORTINA,LOUIS R | 4515 VINEYARD OVERLOOK ELLICOTT CITY MD 21043 |
| CORTIO,ADRIAN A | 94 CATHERINE STREET FORT ANN NY 12827 |
| CORTLAND STANDARD | 110 MAIN STREET ATTN: LEGAL COUNSEL CORTLAND NY 13045 |
| CORTLAND STANDARD | 110 MAIN STREET CORTLAND NY 13045 |
| CORTNEY LANGLEY | 1110 LEBANON ROAD SPRING GROVE VA 23881 |
| CORUN, WILLIAM | 2219 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| CORUS CUSTOM NETWORKS | SUITE 501, 630 3RD AVE. SW ATTN: LEGAL COUNSEL CALGARY AB T2P 4L4 CANADA |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CORUS INTERACTIVE | 72 FRASER AVENUE, SUITE 200 ATTN: LEGAL COUNSEL TORONTO ON M6K 3J7 CANADA |
| CORVALLIS GAZETTE-TIMES | P.O. BOX 368 ATTN: LEGAL COUNSEL CORVALLIS OR 97339 |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 CORVALLIS OR 97339 |
| CORVINI,MARGARET E | 34 HILLSIDE AVE HUNTINGTON NY 11743 |
| CORWIN MILLER | 3707 FIELDSTONE ROAD RANDALLSTOWN MD 21133 |
| CORWIN, GAIL | 4029 CARMEL VIEW APT 144 SAN DIEGO CA 92130 |
| CORWIN,MICHAEL A. | 2034 W. LELAND AVE. CHICAGO IL 60625 |
| CORY AYERS | 1413 ONTARIO STREET HAVRE DE GRACE MD 21078 |
| CORY BRUSH | 824 NE 18TH COURT FORT LAUDERDALE FL 33305 |
| CORY COTUGNO | 100 EXECUTIVE SQUARE, APT 616 WETHERSFIELD CT 06109 |
| CORY FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 327504412 |
| CORY LONG | 6540 OVERHEART LN COLUMBIA MD 21045 |
| CORY LUM | 2547 BOOTH ROAD HONOLULU HI 96818 |
| CORY NEALON | 7505 WARWICK BLVD. C/O NEWSROOM NEWPORT NEWS VA 23607 |
| CORY OTTENWESS | 4323 N. DRAKE AVENUE APT. #4E CHICAGO IL 60618 |
| CORY PROVUS | 33 WEST ONTARIO APT. 37G CHICAGO IL 60610 |
| CORY R LAMB | 3079 WATERMAN ST DELTONA FL 32738 |
| CORY RICHARDS | C/O GUTTMACHER INSTITUTE 1301 CONNECTICUT AVENUE, NW SUITE 700 WASHINGTON DC 20036 |
| CORY SIELFLEISCH | 3956 COACHELLA DRIVE ST. LOUIS MO 63125 |
| CORY TURNBAUGH | 901 PENTWOOD CT BEL AIR MD 21014 |
| CORY, NICHOLAS RAY | 806 DOVE CREEK TRAIL SOUTHLAKE TX 76092 |
| CORYA,WILLIAM ERIC | 6268 LANCASTER PLACE ZIONSVILLE IN 46077 |
| CORYDON DEMOCRAT | 301 NORTH CAPITAL AVENUE ATTN: LEGAL COUNSEL CORYDON IN 47112 |
| CORZEN INC | PO BOX 710951 COLUMBUS OH 43271-0951 |
| CORZEN INC | 350 EAST CHAREST BLVD    4TH FLR QUEBEC CITY QC G1K 3H5 CANADA |
| CORZEN INC | 465 ST JEAN  SUITE 502 MONTREAL QC H2Y 2R6 CANADA |
| CORZEN INC | 5 UNION SQUARE WEST 4TH FLOOR NEW YORK NY 10003 |
| COS' CENTRAL AUTO | 152 NORTH BROAD STREET MERIDEN CT 06450 |
| COSBURN, ZACK | 804 DORA PLACE BELAIR MD 21014 |
| COSBY, JAMES | 1500 W CANDLETREE DR    203 PEORIA IL 61614 |
| COSBY, KENNETH | 2366 W 23RD ST LOS ANGELES CA 90018 |
| COSBY,OSCAR L | 17200 BURBANK BLVD #332 ENCINO CA 91316 |
| COSCARELLI, ROBERT T | 2323 WEST ERIE ST CHICAGO IL 60612 |
| COSCHIGNANO, ANGELO | 5016 LANTANA RD APT NO. 1305 LAKE WORTH FL 33463 |
| COSCHIGNANO, ANGELO | 5016 LANTANA RD APT NO. 1305 LANTANA FL 33463 |
| COSCO FIRE PROTECTION | 321 EAST GARDENA BLVD. GARDENA CA 90247 |
| COSCO FIRE PROTECTION INC | 321 E GARDENA BLVD GARDENA CA 90247 |
| COSENTINO, FRANK | 201 N 4TH ST ALLENTOWN PA 18102 |
| COSGROVE JR, ANTHONY | 60 HAWLEY ST COSGROVE JR, ANTHONY NEWINGTON CT 06111 |
| COSGROVE JR, ANTHONY J | 60 HAWLEY ST NEWINGTON CT 06111 |
| COSGROVE, GLENN F | 60 HAWLEY ST NEWINGTON CT 06111 |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD EASTON PA 18045 |
| COSGROVE, SEAN | 570 BEECH ST NORTH BABYLON NY 117031732 |
| COSGROVE,KEVIN P | 10039 S DAMEN AVE CHICAGO IL 60643-2003 |
| COSHOCTON TRIBUNE | NEWSPAPER NETWORK OF CENTRAL OHIO PO BOX 860 NEWARK OH 43058-0860 |
| COSKY, KRISTEN | 14370 EVERETS RD WINDSOR VA 23487 |
| COSME, ANGELO | 1510 ZAIGER PLACE COLORADO SPRINGS CO 80915 |
| COSME, NOELIA | 23 GRAFTON ST HARTFORD CT 06106 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| COSME, ZENAIDA | 2571 BARKWATER DR ORLANDO FL 32839 |
| COSMETIC  LASER CENTER OF LV | 1259 S CEDAR CREST BLVD STE 220 ALLENTOWN PA 18103-6376 |
| COSMIC COFFEE | 1912 LIBERTY ROAD ELDERSBURG MD 21784 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT SOUTH BARRINGTON IL 60010 |
| COSMOPOLITAN BUILDING SERVICES | P.O. BOX 417332 CHICAGO IL 60641-7332 |
| COSNER,WALTER R | 8555 FALLS RUN ROAD APT J ELLICOTT CITY MD 21043 |
| COSPER, DARCY | 2570 N BEACHWOOD DR  APT 3 LOS ANGELES CA 90068 |
| COSS, MAYDA L | 33 N 13TH ST    FL 1 ALLENTOWN PA 18102 |
| COSSU, ANTONIO | 164 PINE ST FREEPORT NY 11520 |
| COSSUTO, THOMAS | 46 LAKEVIEW DRIVE NORWALK CT 06850 |
| COST PLUS | 200 FOURTH STREET OAKLAND CA 94607 |
| COST PLUS INC | 200 4TH ST OAKLAND CA 946074312 |
| COST PLUS MGMNT SERVICES, INC. | 200 4TH ST OAKLAND CA 946074312 |
| COST PLUS WORLD MARKET | 200 4TH ST OAKLAND CA 946074312 |
| COST PLUS WORLD MARKET** | 200  4TH STREET OAKLAND CA 94607 |
| COSTA MESA CVB | P.O. BOX 5071 COSTA MESA CA 92628 |
| COSTA MESA LINC-MERC | 2626 HARBOR BLVD COSTA MESA CA 92626 |
| COSTA MESA LOCK AND KE | 1093 W BAKER ST COSTA MESA CA 92626 |
| COSTA MESA NP RTY SMILEY FAMILY TRUST | PO BOX 1189 NEWPORT CA 92659 |
| COSTA PROPERTIES INC | 2605 E ATLANTIC BLVD POMPANO BEACH FL 330624948 |
| COSTA REALTORS CORP. | 6843 MAIN ST # 302 MIAMI LAKES FL 330142048 |
| COSTA, ALEXANDER | 5700 NW 2ND AVE. APT. 110 BOCA RATON FL 33487 |
| COSTA, CATHY | ORCUTT AVE HAMPTON VA 23666 |
| COSTA, DAVID | 1010 NABBS CREEK RD GLEN BURNIE MD 21060-8436 |
| COSTA, ELISSEA | 9407 NW 49 CT APT 19 A SUNRISE FL 33351 |
| COSTA, GIMIANO J | 22244 BOCA RANCHO DR. APT. NO. C10 BOCA RATON FL 33428 |
| COSTA, JOEL F | 3830 LYONS RD  AP  NO.202 COCONUT CREEK FL 33073 |
| COSTA, MARISA A | 25 OLD OAK RD GLEN RIDGE NJ 07028 |
| COSTA, THIAGO | 2225 SW 15TH ST APT 223 DEERFIELD BEACH FL 33442 |
| COSTANTINI, BOB | 232 OAK LEAF WAY BALTIMORE MD 21227 |
| COSTANTINI, FABRIZIO | 33165 MULVER RD FRASER MI 48026 |
| COSTANTINO, FRANCIS | 470 SEXTON RD NAZARETH PA 18064 |
| COSTANZA, ROBERT | 177 TEN STONES CIRCLE CHARLOTTE VT 05445 |
| COSTANZA,MARYELLEN | 4985 WALNUT RIDGE DRIVE ORLANDO FL 32829 |
| COSTANZO, RAYNA | LOYOLA 6321 N WINTHROP AVE      501 CHICAGO IL 60626 |
| COSTANZO,CHRISTA J | 5 HILLCREST ROAD GLASTONBURY CT 06033 |
| COSTAREGNI,SUSAN J | 52 LAFAYETTE PLACE APT. #4B GREENWICH CT 06830 |
| COSTAS PANAGOPOULOS | 421 WEST 24TH ST. #4E NEW YORK NY 10011 |
| COSTCO WHOLESALE | 1890 S UNIVERSITY DRIVE DAVIE FL 33324 |
| COSTE, DEBRA | 240 DANNY LN SIERRA VISTA AZ 85650 |
| COSTELLO            DAWN | 6597 GAME-PRESERVE  RD NORTHWESTERN ESTATES SCHNECKSVILLE PA 18078 |
| COSTELLO, JANE | 34 WILDWOOD DR BRANFORD CT 06405 |
| COSTELLO, PATRICK | 569 MAUCH CHUNK RD PALMERTON PA 18071 |
| COSTELLO, SEAN PATRICK | 1172 NELROSE AVE VENICE CA 90291 |
| COSTELLO,DANIEL J | 2060 CONTINENTAL AVE APT 3 BRONX NY 10461 |
| COSTELLO,MICHAEL L | 740 W. WISCONSIN AVE. APT. 222 MILWAUKEE WI 53233 |
| COSTEN, ANNA | 1323 POPLAR AVE BALTIMORE MD 21227-2616 |
| COSTENBADER, SUSAN A | 10509 BILLY LILLY COURT LAUREL MD 20723 |
| COSTENE WALTERS | 421 E KENNEDY BLVD NO. 120 MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| COSTER, DONALD | 6220 GOLDEN RING RD BALTIMORE MD 21237-1954 |
| COSTER, STEPHEN | 105 SPENCER CIR FOREST HILL MD 21050-3158 |
| COSTUME SPECIALIST INC | 211 N FIFTH STREET COLUMBUS OH 43215 |
| COTA,JAVIER E | P.O. BOX 57453 SHERMAN OAKS CA 91413 |
| COTA,KRISTEN C | 9 GENOA ROAD NORWALK CT 06851 |
| COTA,LORRAINE L | P.O. BOX 2354 MONTCLAIR CA 91763 |
| COTCHETT PITRE & MCCARTHY | JOSEPH W COTCHETT/PHILIP L GREGORY/ LAURA E SCHLICHTMANN/GERALD S OHN 840 MALCOME RD, SUITE 200 BURLINGAME CA 94010 |
| COTE III, THOMAS | PROSPECT ST COTE III, THOMAS MIDDLETOWN CT 06457 |
| COTE III, THOMAS A | 215 PROSPECT ST MIDDLETOWN CT 06457 |
| COTE, DONNA | BARTHOLOMEW ST APT.  E COTE, DONNA BRISTOL CT 06010 |
| COTE, DONNA M | 61 BARTHOLOMEW ST      APT E BRISTOL CT 06010 |
| COTE, PAULA | 9038 BALIN COURT BALTIMORE MD 21208 |
| COTE, PRISCILLA G | 104 ARGYLE AVE WEST HARTFORD CT 06107 |
| COTE,AMY C | 27 SHERWOOD DRIVE AGAWAM MA 01001 |
| COTE,ANGELA L | 659 S. PENNSYLVANIA AVENUE GLENDORA CA 91740 |
| COTHRAN, PIERLUIGI | 1343 N CURSON AVE  NO.6 LOS ANGELES CA 90046 |
| COTLER,MICHELE A | 52 FAYETTE STREET APT. #1 BOSTON MA 02116 |
| COTLIAR,GEORGEJ. | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| COTNER, DAVID | PO BOX 1211 VENTURA CA 93002-1211 |
| COTNOIR, JULIE | 39 CIRCLE DRIVE ENFIELD CT 06082 |
| COTO, ZONIA | 5709 NW 48TH TERR TAMARAC FL 33319 |
| COTTAGE GROVE SENTINEL | 116 N. 6TH ST. ATTN: LEGAL COUNSEL COTTAGE GROVE OR 97424 |
| COTTMAN TRANSMISSION S | 2101 WHITNEY GRETNA LA 70053 |
| COTTO SURIEL, INGRID C | 8903 BUENA PL APT 3105 WINDERMERE FL 34786 |
| COTTON, BETTY | 1185 LINCOLN TERRACE WINTER GARDEN FL 34787- |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 ORLANDO FL 32805 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 WINTER GARDEN FL 34787 |
| COTTON, DAVID | 723 MARYLAND AVE WINTER PARK FL 32789 |
| COTTON, RALPH | 10921 62ND ST LA GRANGE IL 60525 |
| COTTON,BETTY | 1405 19TH ST ORLANDO FL 32805 |
| COTTON,MYRAN C | 1712 W 39TH STREET LOS ANGELES CA 90062 |
| COTTON,WILLIAM VIRGIL | 6444 NEEDLE LEAF DRIVE ROCKVILLE MD 20852 |
| COTTONE, BROOKE | 328 HICKORY LN SOUTH ELGIN IL 60177 |
| COTTRELL, CANDACE | 406 ROCKAWAY PARKAWAY VALLEY STREAM NY 11580 |
| COTTRELL, TONYA | 3133 NORMANDY WOODS DR       G ELLICOTT CITY MD 21043-4585 |
| COTTRELL,DIANA | 1033 N. SPRINGFIELD 2ND CHICAGO IL 60651 |
| COTTS, NEAL J | 600 N KINGSBURY   NO.1510 CHICAGO IL 60610 |
| COUCEIRO, MARIA DECOURDES | 2874 SW 58TH CT FORT LAUDERDALE FL 33312 |
| COUCH, WILLIAM | 7936 S LAFAYETTE AVE       1 CHICAGO IL 60620 |
| COUCH,WILLIAM D | 901 N. POLLARD ST. APT. #1009 ARLINGTON VA 22203 |
| COUGHLIN, THOMAS J | 629 S WALTER REED DRIVE NO.453C ARLINGTON VA 22204 |
| COUILLARD, SARA J | 393 VALLEY CT WILLIMANTIC CT 06226 |
| COULOMBE,TERESA | 45 GOSHEN STREET HARTFORD CT 06106-4105 |
| COULSTON, CHERYLE C | 701 CHESSIE CROSSING WAY WOODBINE MD 21797 |
| COULTER, MARTHA E. | 7903 RIDGELY OAK RD BALTIMORE MD 21234-5234 |
| COULTER,WILLIAM | 21 FRANKLIN AVE MEDFORD NY 11763 |
| COUNCIL GROVE TELEPHONE COMPANY  M | P.O.BOX 259 COUNCIL GROVE KS 66846 |
| COUNCIL ON FOREIGN AFFAIRS | 58 E. 68TH STREET ATTN: LYNDA HAMMES NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST NEW YORK NY 10021 |
| COUNCIL, GROVANNI M | BOWEN DR HAMPTON VA 23666 |
| COUNCIL, GROVANNI M | 4 BOWEN DR HAMPTON VA 23666 |
| COUNCIL, SCOTT | 461 N EUCLID AVE  NO.201 PASADENA CA 91101 |
| COUNCILL, ANDREW | PO BOX 15044 WASHINGTON DC 20003 |
| COUNOU, MARIE | 401 SW 13TH PLACE APT 715 DEERFIELD BEACH FL 33441 |
| COUNT ON TOOLS INC | 2481 HILTON DR NO. 9 GAINESVILLE GA 30501 |
| COUNTER SALES TWR | PO BOX 271 WEST POINT VA 23181 |
| COUNTER SALES VA GAZETTE  R | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| COUNTERS SALES SUSSEX SURRY | PO BOX 370 WAKEFIELD VA 23888 |
| COUNTIES OF WARREN AND WASHINGTON | INDUSTRIAL DEVELOPMENT AGENCY 5 WARREN ST  SUITE 210 GLEN FALLS NY 12801 |
| COUNTRY CABLE (OH) A2 | PO BOX 59 MASSILLON OH 44648 |
| COUNTRY CABLEVISION LTD | PO BOX 12038 SALEM OR 97309 |
| COUNTRY CABLEVISION LTD. OREGON M | P O BOX 12038 SALEM OR 97309 |
| COUNTRY CABLEVISION OF NC M | 9449 STATE HWY 197 SOUTH BURNSVILLE NC 28714 |
| COUNTRY CAPERS | 508 MAIN ST BETHLEHEM PA 18018-5801 |
| COUNTRY CARPENTERS | 326 GILEAD ST PAUL M. BAKER HEBRON CT 06248 |
| COUNTRY CLUB AT WOODFIELD | 3650 CLUB PL BOCA RATON FL 334962702 |
| COUNTRY CLUB/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| COUNTRY DONUTS | 1218 S ROSELLE RD SCHAUMBURG IL 60193 |
| COUNTRY FARM | 150 COLONIAL TRAIL E SURRY VA 23883 |
| COUNTRY GLEN APTS | 2264 NICHOLS RD APT B ARLINGTON HEIGHTS IL 600041140 |
| COUNTRY HARVEST FAMILY MARKET | 572 DELAWARE AVE PALMERTON PA 18071-1911 |
| COUNTRY HEARTH INN       R | 924 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| COUNTRY HYUNDAI | 45 COLRAIN ROAD GREENFIELD MA 01301 |
| COUNTRY INN & SUITES | 400 BYPASS RD WILLIAMSBURG VA 23185 |
| COUNTRY LAWNSCAPE | 1850 MORGAN HILL RD EASTON PA 18042 7041 |
| COUNTRY MANOR | 735 FARMINGTON AVENUE BRISTOL CT 06010 |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE ROBERT SIEMIATHOSKI BRISTOL CT 06010 |
| COUNTRY MARKET INC. | P O BOX 547 CHERYL NOSAL HIGGANUM CT 06441 |
| COUNTRY MEADOWS | 830 CHERRY DR HERSHEY PA 17033-2007 |
| COUNTRY MEADOWS | 4007 GREEN POND RD ALLENTOWN PA 18020 |
| COUNTRY MEADOWS | 4009 GREEN POND RD CAROLYN HIRSCH BETHLEHEM PA 18020 |
| COUNTRY MEADOWS | 4011 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS | 420 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | 430 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | 450 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | ACTIVITY FUND 4025 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS ASSOCIATES | 4011 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS ASSOCIATES | 830 CHERRY DR     PO BOX 680 HERSHEY PA 17033 |
| COUNTRY NISSAN | 40 RUSSEL STREET HADLEY MA 01035 |
| COUNTRY TREASURES | 32 COURTNEY AVE NEWPORT NEWS VA 23601 |
| COUNTRY VISION CABLE A9 | P.O. BOX 199 CHESHIRE OR 97419 |
| COUNTRY WIDE INSURANCE | 40 WALL ST NEW YORK NY 10005 |
| COUNTRYCABLE SALEM | 2003 25TH ST. SE ATTN: LEGAL COUNSEL SALEM OR 97301 |
| COUNTRYMAN, RONALD | WOODLAND DR COUNTRYMAN, RONALD HARTFORD CT 06105 |
| COUNTRYSIDE FLOWER SHOP AND | 5301 E TERRA COTTA AVE CRYSTAL LAKE IL 600143633 |
| COUNTRYSIDE GARDEN | E MERCURY BLVD HAMPTON VA 23663 |
| COUNTRYSIDE MOTORS | 588 SOUTH MAIN STREET TORRINGTON CT 06790 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COUNTRYSIDE REALTY | P O BOX 257 CATHYANN SCHULTE HEBRON CT 06248 |
| COUNTRYSIDE REALTY | P.O. BOX 257, 30 MAIN ST HEBRON CT 06249 |
| COUNTRYWIDE * ACCTS. PAYABLE | 1200 NEWPORT CENTER DR., SUIT 250 NEWPORT BEACH CA 926600932 |
| COUNTRYWIDE BANK | 16255 VENTURA BLVD STE 1212 ENCINO CA 91436-2320 |
| COUNTRYWIDE HOME LOANS | 801 N BRAND BLVD. PH GLENDALE CA 91203 |
| COUNTRYWIDE HOME LOANS | 7150 HAMILTON BLVD SUITE 6 TREXLERTOWN PA 18078 |
| COUNTRYWIDE HOME LOANS | 121 BULIFANTS BLVD, STE B MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| COUNTY CABLE TV M | 196 SOUTH MAIN STREET PLEASANT GAP PA 16823 |
| COUNTY LINE BUICK NISSAN | 2191 STRAITS TPKE CINDIE MIDDLEBURY CT 06762 |
| COUNTY LINE MITSUBISHI SUZUKI | 2160 STRAITS TURNPIKE MIDDLEBURY CT 06762 |
| COUNTY LINE NISSAN BUICK | 2191 STRAITS TURNPIKE MIDDLEBURY CT 06762 |
| COUNTY LINE PROPERTIES | 108 S WASHINGTON ST HINSDALE IL 605214135 |
| COUNTY LINE PUBLISHING | 55 RARITAN AVE, SUITE 2-330 HIGHLAND PARK NJ 08904 |
| COUNTY MORTGAGE SERVICES | SUITE 200 1703 EAST JOPPA ROAD BALTIMORE MD 21234 |
| COUNTY OBSERVER | P.O. BOX 575, DAIRYLAND COMPLEX ATTN: LEGAL COUNSEL REEDSVILLE PA 17084 |
| COUNTY OF ALLEGAN | COUNTY BUILDING ALLEGAN MI 49010-1360 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY 55 E COURT ST 7TH FLOOR DOYLESTOWN PA 18901 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY 55 E COURT ST 7TH FLOOR DOYLESTOWN PA 18901 |
| COUNTY OF CARBON | PO BOX 170 ELECTION BUREAU JIM THORPE PA 18229-0170 |
| COUNTY OF KENT | 300 MONROE AVE  NW GRAND RAPIDS MI 49503 |
| COUNTY OF KENT | 701 BALL AVE NE GRAND RAPIDS MI 49503 |
| COUNTY OF KENT | TREASURER'S OFFICE PO BOX Y GRAND RAPIDS MI 49503 |
| COUNTY OF LEHIGH | COUNTY OF LEHIGH TAX COLLECTION PO BOX 70255 PHILADELPHIA PA 19176-0255 |
| COUNTY OF LEHIGH | CLERK OF JUDICIAL RECORDS – DEEDS GOVERNMENT CENTER 17 SOUTH 7TH STREET – ROOM 350 ALLENTOWN PA 18101 |
| COUNTY OF LEHIGH | ASSESSMENT OFFICE 17 S 7TH ST RM517 ALLENTOWN PA 18101-2400 |
| COUNTY OF LEHIGH | GOVERNMENT CENTER FISCAL OFFICE 17 S 7TH ST ROOM 119 ALLENTOWN PA 18101-2400 |
| COUNTY OF LEHIGH | PO BOX 2040 TAX COLLECTION C/O WACHOVIA LOCKBOX SERVICES MECHANICSBURG PA 17055-0720 |
| COUNTY OF LEHIGH | VOTERS REGISTRATION 17 S 7TH ST ALLENTOWN PA 18101 |
| COUNTY OF MONTGOMERY | DEPT OF INFORMATION SERVICES COURT HOUSE BOX 311 – SUITE 808 NORRISTOWN PA 19404-0311 |
| COUNTY OF MONTGOMERY | DEPT PUBLIC WORKS TRANSPORTATION DIV COURT HOUSE NORRISTOWN PA 19404 |
| COUNTY OF MONTGOMERY | OFFICE OF CLERK OF COURTS ATTN LINDA SULOCK PO BOX 311 NORRISTOWN PA 19404-0311 |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST REVENUE DIVISION EASTON PA 18042-7401 |
| COUNTY OF NORTHAMPTON | 248 BRODHEAD RD      STE 2 BETHLEHEM PA 18017 |
| COUNTY OF NORTHAMPTON | 45 N SECOND ST, RM 102 VOTER REGISTR. GOVERNOR WOLF BUIL EASTON PA 18042 |
| COUNTY OF NORTHAMPTON | COURT ADMINSTRATOR 669 WASHINGTON ST EASTON PA 18042-7495 |
| COUNTY OF NORTHAMPTON | P O BOX 25008 LEHIGH VALLEY PA 18002-5008 |
| COUNTY OF NORTHAMPTON | RECORDER OF DEEDS 669 WASHINGTON ST EASTON PA 18042-7486 |
| COUNTY OF ORANGE | 10 CIVIC CENTER PLZA    4TH FLR SANTA ANA CA 92702 |
| COUNTY OF ORANGE | 12 CIVIC CENTER PLZA    RM 225 PO BOX 1198 SANTA ANA CA 92702-1198 |
| COUNTY OF ORANGE | 2009 E. EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | 300 N FLOWER ST SANTA ANA CA 92702-5000 |
| COUNTY OF ORANGE | ATTN HECTOR PO BOX 238 SANTA ANA CA 92702 |
| COUNTY OF ORANGE | AUDITOR – CONTROLLER PO BOX 567 SANTA ANA CA 92702-0567 |
| COUNTY OF ORANGE | CORPORATE REAL ESTATE 300 N FLOWER ST STE 646 SANTA ANA CA 92703-5000 |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH WASTE MGMT SEC 2009 E EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | GEO/REAL ESTATE 1300 S GRAND AVE    BLDG A SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF ORANGE | HEALTH CARE AGENCY P.O. BOX 1982 SANTA ANA CA 92702 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY ENVIRONMENTAL HEALTH DIVISION 2009 E. EDINGER AVENUE SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY PO BOX 1980 12 CIVIC CENTER PLAZA SANTA ANA CA 92702-1980 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY 1241 E DYER RD      STE 120 SANTA ANA CA 92705-5611 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY ENVIRONMENTAL HE CERTIFIED UNIFIED PROGRAM AGENCY 2009 E EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | JOHN WAYNE AIRPORT 3160 AIRWAY AVENUE COSTA MESA CA 92626 |
| COUNTY OF ORANGE | ORANGE COUNTY TREASURER SEALER OF WEIGHTS & MEASURES 1750 S DOUGLAS RD    BLDG D ANAHEIM CA 92806-6031 |
| COUNTY OF ORANGE | PO BOX 1379 SANTA ANA CA 92702-1379 |
| COUNTY OF ORANGE | ATN: FINANCE/JAIME P O BOX 838 SANTA ANA CA 92702 |
| COUNTY OF SACRAMENTO | PO BOX 1804 SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO | AIRPORT SYSTEM 6900 AIRPORT BLVD SACRAMENTO CA 95837 |
| COUNTY OF SACRAMENTO | COUNTY TAX COLLECTOR 700 H ST RM 1710 SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | ENVIROMNENTAL MANAGEMENT DEPT 8475 JACKSON RD STE 22 SACRAMENTO CA 95826 |
| COUNTY OF SACRAMENTO | PO BOX 2860 SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO | REGISTRAR OF VOTERS 7000 65TH ST SACRAMENTO CA 95823 |
| COUNTY OF SACRAMENTO | SECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | UNSECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| COUNTY OF SACRAMENTO | WASTE MANAGEMENT & RECYCLING 9850 GOETHE ROAD SACRMENTO CA 95827 |
| COUNTY OF SACRAMENTO | WANO. MANAGEMENT & RECYCLING SACRMENTO CA 95827 |
| COUNTY OF SAN DIEGO | PO BOX 129261 SAN DIEGO CA 92112-9261 |
| COUNTY OF SAN DIEGO | RCS 5555 OVERLAND AVE SUITE 5105 MS O-56 SAN DIEGO CA 92123-1250 |
| COUNTY OF SAN DIEGO | REGISTRAR OF VOTERS 5201 RUFFIN DR STE I SAN DIEGO CA 92123-1693 |
| COUNTY OF SAN DIEGO | TREASURER TAX COLLECTOR PO BOX 129009 SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | 10124 OLD GROVE RD SAN DIEGO CA 92131 |
| COUNTY OF SAN DIEGO | 162 COUNTY ADMINISTRATION CENTER 1600 PACIFIC HIGHWAY SAN DIEGO CA 92101-2475 |
| COUNTY OF SAN DIEGO | 5555 OVERLAND AVE BLDG 12 MS-0-56 SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | 9150 CHESAPEAKE DR SAN DIEGO CA 92123-1096 |
| COUNTY OF SAN DIEGO | DEPT OF PARKS & RECREATION 5201 RUFFIN RD    STE P SAN DIEGO CA 92123-1699 |
| COUNTY OF SAN DIEGO | DEPT OF PLANNING & LAND USE 5201 RUFFIN RD STE B SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | OFFICE OF THE ASSESSOR 1600 PACIFIC HIGHWAY, RM 162 SAN DIEGO CA 92101-2474 |
| COUNTY OF SAN DIEGO | SUPERIOR COURT ATTN ROBERT BRADLEY PO BOX 122724 SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | TREASURER-TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| COUNTY OF TALBOT | COUNTY MANAGER 142 N HARRISON ST EASTON MD 21601 |
| COUNTY OF VENTURA | LAWRENCE L MATHENEY TAX COLLECTOR VENTURA COUNTY VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | 800 S VICTORIA AVE ATTN  VIRGINIA BLOOM ELECTION VENTURA CA 93009-1200 |
| COUNTY OF VENTURA | ATN: HAROLD S PITTMAN/TAX COLLECTO 800 S VICTORIA AV VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | C/O WRITE 4 HOPE 5105 EAST LOS ANGELES AVE  NO.270 SIMI VALLEY CA 93063 |
| COUNTY OF VENTURA | DEPARTMENT OF CHILD SUPPORT SERVICES CA STATE DISBURSEMENT UNIT PO BOX  989067 WEST SACRAMENTO CA 95798-9067 |
| COUNTY OF VENTURA | FIRE DEPARTMENT 102 E DURLEY DR CAMARILLO CA 93010 |
| COUNTY OF VENTURA | LAWRENCE L MATHENEY  TAX COLLECTOR VENTURA COUNTY 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | PO BOX 958 NO.2 TORRANCE CA 90508-0958 |
| COUNTY OF VOLUSIA | REVENUE DIVISION 123 W INDIANA AVE RM 103 DELAND FL 32720-4602 |
| COUNTY OF VOLUSIA | PO BOX 31336 TAMPA FL 33631-3336 |
| COUNTY RECORD | P.O. BOX 425 ATTN: LEGAL COUNSEL GLADWIN MI 48624 |
| COUNTY TELEVISION NETWORK | DEPT. OF MEDIA AND PR, 1600 PACIFIC HWY, ROOM 208 ATTN: LEGAL COUNSEL SAN |

| Claim Name | Address Information |
| --- | --- |
| COUNTY TELEVISION NETWORK | DIEGO CA 92101 |
| COUPONS INC | 400 LOGUE AVE MOUNTAIN VIEW CA 94043 |
| COURANT DIRECT | 285 BROAD ST HARTFORD CT 06115 |
| COURANT SPECIALTY PRODUCTS, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| COURCHESNE, DAVE | 76 HAMPSHIRE CT MERIDEN CT 06450-8143 |
| COURCHESNE, DAVID | HAMPSHIRE CT COURCHESNE, DAVID MERIDEN CT 06450 |
| COURIER | P.O. BOX 540, 501 COMMERCIAL ST. ATTN: LEGAL COUNSEL WATERLOO IA 50704-0540 |
| COURIER | P. O. BOX 540, WATERLOO IA 50704 |
| COURIER GAZETTE | 1650 WEST VIRGINIA STREET, SUITE 202 ATTN: LEGAL COUNSEL MC KINNEY TX 75069 |
| COURIER PACKAGING CO INC | 220 WEST STREET BROOKLYN NY 11222 |
| COURIER PUBLICATIONS | LINCOLN COUNTY WEEKLY -- P.O. BOX 1287 DAMARISCOTTA ME 04543 |
| COURIER TIMES INC | 8400 ROUTE 13 LEVITTOWN PA 19057-5117 |
| COURIER TIMES INC | GREATER PHILADELPHIA NEWSPAPERS 8400 ROUTE 13 ATTN  ETHEL MAID PALMER LEVITTOWN PA 10957 |
| COURIER-ISLANDER | CANWEST PUBLISHING, 1040 CEDAR STREET ATTN: LEGAL COUNSEL CAMPBELL RIVER BC V9W 5B5 CANADA |
| COURIER-POST | P.O. BOX 5300 CHERRY HILL NJ 08034 |
| COURIERS INC | 225 MILLWELL DR MARYLAND HEIGHTS MO 63043 |
| COURION | PO BOX 790051 ST LOUIS MO 63179 |
| COURNOYER, DONALD | 628 HILTON BLVD NEWPORT NEWS VA 23605 |
| COURNOYER, DONALD J | HILTON BLVD NEWPORT NEWS VA 23605 |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75 212 FRANCE |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75 212 FRANCE |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75212 FRANCE |
| COURSEY, WAYNE | 202 W. 27TH STREET SANFORD FL 32773- |
| COURSEY, WAYNE D | 202 WEST 27TH STREET SANFORD FL 32773 |
| COURT REPORT | PO BOX 1554 SOLANA BEACH CA 92075 |
| COURT REPORT | PO BOX 108 EAST PALESTINE OH 44413 |
| COURT REPORT | PO BOX 326 COLUMBIANA OH 44408 |
| COURT SQUARE LEASING CORP | PO BOX 17625 ACCT RECEIVABLE BALTIMORE MD 21297-1625 |
| COURT SQUARE LEASING CORP. | 14 GREAT VALLEY PARKWAY SUITE 100 MALVERN PA 19355 |
| COURT TRUSTEE | P O BOX 513544 LOS ANGELES CA 90051-1544 |
| COURT, ARDEN | 5151  HAMILTON BLVD ALLENTOWN PA 18106 |
| COURT, JAMES | 1814 STEARNS DR LOS ANGELES CA 90035 |
| COURTADE, CARLOS | 1443R SW 5TH CT FORT LAUDERDALE FL 33312 |
| COURTEAU, TRISHA | 456 STORLEY AVE BURLINGTON WI 53105 |
| COURTENAY ROY | 4812 CLAIRLEE DRIVE OWINGS MILLS MD 21117 |
| COURTHOUSE MARKET & DELI | THE TRAIL KING & QUEEN CRTHSE VA 23085 |
| COURTHOUSE NEWS SERVICE | 30 NORTH RAYMOND AVE STE 310 PASADENA CA 91103 |
| COURTLAND HARDWARE | 6 N BOND ST. BEL AIR MD 21014 |
| COURTN COUTURE | 2218 GILL VILLAGE WY 208 SAN DIEGO CA 92108 |
| COURTNEY CLYMER | 10131 SILMARIEN ST ORLANDO FL 32825 |
| COURTNEY ELKIN | 14 PRINCESS LANE #2 SAUSALITO CA 94965 |
| COURTNEY FLYNN | 1008 POPE'S CREEK CIRCLE GRAYSLAKE IL 60030 |
| COURTNEY FREISMUTH | 2322 W. BELMONT AVE APT #2 CHICAGO IL 60618 |
| COURTNEY GLOVER | 2345 LAKE DEBRA DRIVE #2415 ORLANDO FL 32835 |
| COURTNEY GRAN | 1216 W. ADDISON ST. APT. #3 CHICAGO IL 60613 |
| COURTNEY HAMPTON | 76 ALGONQUIN ROAD HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| COURTNEY HERGESHEIMER | 1594 NORMAL DR   NO.1 BOWLING GREEN KY 42101 |
| COURTNEY HOLMES | 3913 N. I-10 SERVICE ROAD APT. #318 METAIRIE LA 70002 |
| COURTNEY MACOMBER | 673 PESTANA DRIVE GALT CA 95632 |
| COURTNEY MCKINNON | 14324 HATTERAS ST ATTN: SPECIAL SECTIONS VAN NUYS CA 91401 |
| COURTNEY O'NEAL | 1061 EAST 41ST PLACE #503 CHICAGO IL 60653 |
| COURTNEY PERRY | 6107 VICTOR DALLAS TX 75214 |
| COURTNEY SHIRLEY | 9357 RUBIO AV NORTH HILLS CA 91343 |
| COURTNEY, DANIEL MARK | 715 S. MONROE HINSDALE IL 60521 |
| COURTNEY, KAREN | 16120 CREEKMONT CT TINLEY PARK IL 60487 |
| COURTNEY, STEVE | 7 UNION ST. TERRYVILLE CT 06786 |
| COURTNEY,KEVIN | 17501 NW 82 CT MIAMI FL 33015 |
| COURTNEY,STEPHEN | 7 UNION STREET TERRYVILLE CT 06786 |
| COURTYARD BY MARRIOTT | 325 REGAL DR ABINGDON MD 21009 |
| COURTYARD BY MARRIOTT | 225 SLATER STREET MANCHESTER CT 06040-1649 |
| COURTYARD BY MARRIOTT | 470 MCLAWS CIR WILLIAMSBURG VA 23185 |
| COURTYARD BY MARRIOTT | 1400 N HAMILTON PKWY NOVATO CA 94949 |
| COUSIN II, SUZANNE S | 108 LORIGAN LN HAMPTON VA 23664 |
| COUSIN'S MARKET | 11 EAST PLEASANT STREET AMHERST MA 01002 |
| COUSINEAU, RONALD | 15937 W RIDGE ST LOCKPORT IL 60441 |
| COUSINS, ANNETTE | PO BOX 53089 PHILADELPHIA PA 19105 |
| COUSINS, JILL | 626 FALCON COURT WINTER SPRINGS FL 32708 |
| COUTANT,AMANDA L | 1827 BROAD STREET SCHENECTADY NY 12306 |
| COUTO,EMANUEL C | 119 BRADEN ST LULING LA 70070 |
| COUTTS, IRENE | 10 GREENWOOD GDNS WINSTED CT 06098-1669 |
| COUTURE, SHONNA | 9 FRED AVE GROTON CT 06340 |
| COUTURE,FERN | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| COUVERTIER, HERIBERTO | 323 DRUM LANE KISSIMMEE FL 34759- |
| COUVERTIER, HERIBERTO CRUZ | 323 DRUM LN KISSIMMEE FL 34759 |
| COUVERTIER,ARIEL | 1011 WEST ORANGEWOOD AVENUE ANAHEIM CA 92802 |
| COVA,ANN M | 7 TRANQUILITY PLACE LADERA RANCH CA 92694 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVAD COMMUNICATIONS | 3420 CENTRAL EXPRESSWAY SANTA CLARA CA 95051 |
| COVARRUBIAS SERVICE DELIVERY | 14391 SW 136 AV KENDALL FL 33186 |
| COVARRUBIAS, JORGE | 765 PEASE LN WEST ISLIP NY 11795-3426 |
| COVARRUBIAS, LIBERATO | 6720 WILCOX AVE BELL CA 90201 |
| COVE DELIVERY INC | 85 WASHINGTON BLVD COMMACK NY 11725 |
| COVE DELIVERY INC | PO BOX 187 HICKSVILLE NY 11802-0187 |
| COVE INVESTMENTS | PO BOX 610 OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | 9 BAYBERRY RD OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | C/O COMMERCIAL ADVANTAGE REAL ESTATE LLC 124 COLLEGE ST MIDDLETOWN CT 06457 |
| COVE INVESTMENTS LLC | C/O LBWR&G LLC PO BOX 610 OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | C/O MYERS NORTHEAST PROPERTY MGMT 152 CROSS ROAD WATERFORD CT 06385 |
| COVE INVESTMENTS LLC, | 265 MAIN ST. OLD SAYBROOK CT |
| COVE INVESTMENTS LLC, | RE: OLD SAYBROOK 265 MAIN ST. 37 WESTWOOD DRIVE WATERFORD CT 06385 |
| COVE INVESTMENTS, LLC | RE: OLD SAYBROOK 265 MAIN ST. C/O LWBR&G PO BOX 610 OLD SAYBROOK CT 06475 |
| COVENT HOTEL INC | 2653 N CLARK ST CHICAGO IL 606141895 |
| COVENTRY HEALTHCARE | 1030 HULL ST STE 400 BALTIMORE MD 21230-5355 |

| Claim Name | Address Information |
|---|---|
| COVENTRY MOTORCAR | 2152 BOSTON TPKE COVENTRY CT 06238 |
| COVER, JANET | 2907 COLD STREAM WAY      E BALTIMORE MD 21234-2040 |
| COVER, JEFF | 429 BLOSSOM TREE CT ANNAPOLIS MD 21401-5488 |
| COVER, SUSAN | 219 N 1ST ST LAKE MARY FL 32746-3003 |
| COVER, SUSAN | 219 N 1ST ST LAKE MARY FL 32746 |
| COVERALL CLEANING | 33 COLLEGE HILL RD    NO.5E WARWICK RI 02886 |
| COVERALL CLEANING CONCEPTS | 1800 WOOLBRIGHT ROAD, SUITE 200 BOYNTON BEACH FL 33426 |
| COVERALL CLEANING CONCEPTS | 225 WEST HOSPITALLITY LANE SUITE 210 ATTN: CUSTOMER SERVICE SAN BERNARDINO CA 92408 |
| COVERALL CLEANING CONCEPTS | 33 COLLEGE HILL RD.-NO.5E WARWICK RI 02886 |
| COVERALL OF LONG ISLAND | 3020 WOODCREEK DRQ NO. A DOWNERS GROVE IL 60515 |
| COVERALL OF NEW ENGLAND | 340 BROAD STREET SUITE 203 WINDSOR CT 06095 |
| COVERALL OF SOUTHERN NEW ENGLA | 33 COLLEGE HILL ROAD-BL RICHARD WEINER WARWICK RI 02886 |
| COVERALL OF VIRGINIA | 192 BALLARD CT STE 207 VIRGINIA BEACH VA 234626538 |
| COVEREDGE INC | PO BOX 14925 LAS VEGAS NV 89114-4925 |
| COVERT,HOWARD | 2801 E. COLONIAL DRIVE ORLANDO FL 32803 |
| COVIELLO, DANIELLE | 14001 PALAWAN WAY    NO.211 MARINA DEL REY CA 90292 |
| COVIELLO, THOMAS EDWARD | 5852 NW 41 LANE COCONUT CREEK FL 33073 |
| COVILLE,KEITH A | 1606 FINLEY AVE. APOPKA FL 32703 |
| COVINA LOCK & KEY | 716 E EDNA PL    NO.E COVINA CA 91723 |
| COVINGTON INTERNATIONAL | 4401 DOMINION BLVD GLEN ALLEN VA 230603322 |
| COVINGTON,CINDY | 2614 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| COVINO,CINDY | 436 OWAD ROAD AIRVILLE PA 17302 |
| COWAN, ANDREW | 1506 10TH STREET  APT NO.411 SANTA MONICA CA 90401 |
| COWAN, DWAYNE | 43 MILFORD ST HARTFORD CT 06112 |
| COWAN, KYLE | 3217 GRANT ST HOLLYWOOD FL 33021 |
| COWAN, RANDY | 15 SQUIRE CT REISTERSTOWN MD 21136 |
| COWAN,CYNTHIA D | 1444 EAST 121ST STREET LOS ANGELES CA 90059 |
| COWAN,JAMES M | 728 36TH STREET NEWPORT NEWS VA 23607 |
| COWARDIN & KIM, PLC | 11790 JEFFERSON AVE SUITE 200 NEWPORT NEWS VA 23606 |
| COWEN, RICHARD W | 533 N. 5TH STREET ALLENTOWN PA 18102 |
| COWGILL, ANNA & MZX | 1030 N HILL AVE DECATUR IL 62522 |
| COWGILL,RICHARD | 18909 DE VOSS AVE CERRITOS CA 90703 |
| COWLES, DAVID | 775 LANDING ROAD NORTH ROCHESTER NY 14625 |
| COWLES, ERNEST L | 8537 LUPIN COURT ELK GROVE CA 95624 |
| COWLES, LEON | 51 JORDAN DR HAMPTON VA 23666 |
| COWLING, DENNIS | MANOR ROAD APT 14 NEWPORT NEWS VA 23608 |
| COWLING, DENNIS | 439 MANOR RD      APT 14 NEWPORT NEWS VA 23608 |
| COWNIE, JIM | 700 LOCUST ST  STE 100 DES MOINES IA 50309 |
| COWONS, JARELL | 7948 S DREXEL AVE      2ND CHICAGO IL 60619 |
| COX | P.O. BOX 9001077 LOUISVILLE KY 40290-1077 |
| COX | 1400 LAKE HEARN DRIVE ATLANTA GA 30319 |
| COX | 6020 N.W. 43RD STREET GAINESVILLE FL 32653 |
| COX BATON ROUGE | 7401 FLORIDA BLVD. ATTN: MARKETING MANAGER, VIDEO PRODUCTS BATON ROUGE LA 70806 |
| COX BUSINESS SERVICES | 2121 AIRLINE DRIVE 6 WEST BILL RAINEY METAIRIE LA 70001 |
| COX CABLE | P.O. BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX CABLE BATON ROUGE | 7401 FLORIDA BLVD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70806 |
| COX CABLE COMMUNICATIONS M | ACCOUNTS PAYABLE ATLANTA GA 30319 |

| Claim Name | Address Information |
|---|---|
| COX CABLE PHEONIX | 2020 N. CENTRAL AVE. STE. 400 ATTN: LEGAL COUNSEL PHOENIX AZ 85004 |
| COX COMMUNICATINS (CORP) ATLANTA | 1400 LAKE HEARN DRIVE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS | 9 JP MURPHY HWY JERRY GIBBONS WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | 1400 LAKE HEARN DRIVE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS | 2120 CANAL ST NEW ORLEANS LA 70130 |
| COX COMMUNICATIONS | 26181 AVENIDA AEROPUERTO SAN JUAN CAPISTRANO CA 92675 |
| COX COMMUNICATIONS | 29947 AVENIDA DE LAS BANDERAS RANCO SANTA MARGARITA CA 92688 |
| COX COMMUNICATIONS | PO BOX 6058 CYPRESS CA 90630-0058 |
| COX COMMUNICATIONS | PO BOX 7040 ANAHEIM CA 92850-7040 |
| COX COMMUNICATIONS | 170 UTOPIA RD PO BOX 310 MANCHESTER CT 06045-0310 |
| COX COMMUNICATIONS | PO BOX 39 NEWARK NJ 07101-0039 |
| COX COMMUNICATIONS | 9 J P MURPHY HIGHWAY WEST WARWICK RI 02893 |
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 9001089 LOUISVILLE KY 40290-1089 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 9001089 LOUISVILLE KY 40290-1089 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC. (CXCO) | 1400 LAKE HEARN DR. ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS LAS VEAAS, INC. | 121 S. MARTIN L KINQ BLVD. ATTN: VP SALES & MARKETING LAS VEGAS NV 89106 |
| COX COMMUNICATIONS LOUISIANA LLC | PO BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX COMMUNICATIONS LOUISIANA LLC | 338 EDWARDS AVE HARAHAN LA 70123 |
| COX COMMUNICATIONS LOUISIANA LLC | COX SPORTS TELEVISION 2121 AIRLINE DR  2ND FLOOR WEST METAIRIE LA 70001 |
| COX COMMUNICATIONS PARENT   [COX BASIC | ACCOUNTS PAYABLE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX BUSINESS | SERVICES] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX DIGITAL | PHONE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX HSI | ACCOUNTS PAYABLE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS WICHITA | 701 EAST DOUGLAS, ATTN: LINDA JURGENSEN ATTN: LEGAL COUNSEL WICHITA KS 67201 |
| COX COMMUNICATIONS*** | 29947 AVENIDA DE LAS BANDERAS R. SANTA MARGARITA CA 926882113 |
| COX INTERACTIVE MEDIA ATLANTA | 530 MEANS STREET, SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| COX MEDIA | ORANGE COUNTY FILE 50488 LOS ANGELES CA 90074 |
| COX MEDIA | PO BOX 404328 ATLANTA GA 30384 |
| COX MEDIA | PO BOX 849997 DALLAS TX 75284 |
| COX MEDIA | 600 DECATUR ST., 5TH FLOOR NEW ORLEANS LA 70130 |
| COX MEDIA ADVERTISING | 1400 LAKE HEARN DR. ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX MEDIA LLC | COX MEDIA ORANGE COUNTY 29947 AVENIDA DE LAS BANDERAS LOS ANGELES CA 92688 |
| COX MEDIA LLC | 1250 POYDRAS ST STE 1000 NEW ORLEANS LA 70113 |
| COX MEDIA LLC | 2120 CANAL STREET NEW ORLEANS LA 70112 |
| COX MEDIA LLC | PO BOX 849997 DALLAS TX 75284 |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 WASHINGTON DC 20001-1536 |
| COX NEWSPAPERS, INC. (DAILY) | 1400 LAKE HEARN DRIVE, NE ATTN: LEGAL COUNSEL ATLANTA GA 30348 |
| COX NORTH CAROLINA PUBLICATION | P.O. BOX 1967 GREENVILLE NC 27835-1967 |
| COX POWELL CORPORATION | 121 BULIFANTS BLVD STE A ACCOUNTING DEPT WILLIAMSBURG VA 23188 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BOULEVARD NORFOLK VA 23502 |
| COX POWELL CORPORATION | 121 BULIFANTS BLVD STE A ACCOUNTING DEPT WILLIAMSBURG VA 23188 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BLVD. NORFOLK VA 23502 |

| Claim Name | Address Information |
| --- | --- |
| COX RADIO | 512 MEANS ST. NW, SUITE 410 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| COX RADIO INC | WPYO-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | DRAWER AL 01314 PO BOX 830647 BIRMINGHAM AL 35283-0647 |
| COX RADIO INC | WEZN-FM 440 WHEELERS FARMS RD S302 MILFORD CT 06460-9133 |
| COX RADIO INC | WPLR-FM 440 WHEELERS FARMS RD STE 302 MILFORD CT 06460-9133 |
| COX RADIO INC | WCFB FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WDBO-AM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WFLC FM WHQT FM 2741 NORTH 29 AVENUE HOLLYWOOD FL 33020 |
| COX RADIO INC | WHTQ-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WMMO-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WWKA FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | PO BOX 933048 ATLANTA GA 31193-3048 |
| COX RADIO INC | WBAB & WBLI 555 SUNRISE HWY WEST BABYLON NY 11704 |
| COX RODGERS, TRACY | 7430 BANGLES ROAD MARRIOTTSVILLE MD 21104 |
| COX SR, STEPHEN V | 845 DORSETSHIRE DRIVE CRETE IL 60417 |
| COX TELEVISION GROUP | 6205 PEACHTREE DUNWOODY RD. ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| COX, | 7403 SOUTH RD BALTIMORE MD 21237-1329 |
| COX, | 9425 N POINT RD FORT HOWARD MD 21052 |
| COX, | 9006 WOOD PARK CT BALTIMORE MD 21234-2630 |
| COX, AARON | 6 MARIE CIR HAMPTON VA 23666 |
| COX, DANIEL ALVIN | 1791 NW 34TH AVENUE FORT LAUDERDALE FL 33311 |
| COX, DAVID | 7960 CANARY ISLAND WAY BOYNTON BEACH FL 33436 |
| COX, ERNEST | 5761 SW 188TH AVE SOUTHWEST RANCHES FL 33332 |
| COX, ISABELLE | PO BOX 69A04 WEST HOLLYWOOD CA 90069 |
| COX, ISABELLE | 3505 ARROWHEAD DR AUSTIN TX 78731 |
| COX, JERRY | ELM ST COX, JERRY WINSTED CT 06098 |
| COX, JERRY D | 98 ELM ST WINSTED CT 06098 |
| COX, KATHRYN | 3281 MARSH RD DELAND FL 32724-9016 |
| COX, LISA | 1445 N STATE PKY    1201 CHICAGO IL 60610 |
| COX, LOUIS MICHAEL | LOUIS COX 45790 RANCHO PALMERAS DR INDIAN WELLS CA 92210 |
| COX, MARK | 220 MALONE AVE STATEN ISLAND NY 10306 |
| COX, ROBERT G | 3705 N CHARLES ST BALTIMORE MD 21218-2302 |
| COX, SHARON C | 3625 WHITE BIRCH DR MEMPHIS TN 38106 |
| COX, STEVE J | 2829 VIA ANACAPA PALOS VERDES PENINSULA CA 90274 |
| COX, TERRENCE M | 1005 W JASMINE LANE N LAUDERDALE FL 33068 |
| COX, TERRY | VALPARAISO HIGH SCHOOL 2727 CAMPBELL ST VALPARAISO IN 46385 |
| COX, THOMAS STAN | 712 CUSTER ST SALINA KS 67401 |
| COX, TONYA | 1075 MOUNT ST GARY IN 46406 |
| COX, WILLIAM | 1000 GARLANDS LN    1226 BARRINGTON IL 60010 |
| COX,EJ | 2321 S. 20TH AVENUE BROADVIEW IL 60153 |
| COX,ERIN M | 800 W. HARVARD ST. ORLANDO FL 32804 |
| COX,GEORGIA P. | 449 SOUTH PENNSYLVANIA DENVER CO 80209 |
| COX,JEANETTE | 7520 S COLES AVENUE 2W CHICAGO IL 60649 |
| COX,LESLIE F | 37354 SHEFFIELD DR PALMDALE CA 93550 |
| COX,MARGARET | 2073 UNION BOULEVARD BAY SHORE NY 11706 |
| COX,PAUL D | 6963 N. SHERIDAN 2N CHICAGO IL 60626 |
| COX,WILLIETTE | 615 N AUGUSTA AVENUE BALTIMORE MD 21229 |
| COX. JAMES | PO BOX 774000 PMB194 STEAMBOAT SPRINGS CO 80477 |
| COX. MICHAEL | P.O.BOX 3018 SPRING HILL FL 34611 |

| Claim Name | Address Information |
|---|---|
| COXCOM, INC. D/B/A COX COMMUNICATIONS | ORANGE COUNTY 29947 AVENIDA DE LAS BANDERAS ATTN: VP, MARKETING & SALES RANCHO SANTA MARGARITA CA 92688 |
| COXON, ROBERT | 23287 BLUE WATER CIR    A426 BOCA RATON FL 33433 |
| COY HARDIN | 12908 GENT RD REISTERSTOWN MD 21136 |
| COY W HARDIN | 12908 GENT RD REISTERSTOWN MD 21136 |
| COYLE, JOHNNY | 707 LANCEWOOD DR STE 2603 WINTER SPRINGS FL 32708 |
| COYLE, PATRICIA | 10424 S TROY ST CHICAGO IL 60655 |
| COYMAN, JUDITH | 14319 CYPRESS HILL DR CHESTERFIELD MO 63017 |
| COYMAN,JUDITH M | 14319 CYPRESS HILL CHESTERFIELD MO 63017 |
| COYNE TEXTILE SERVICES | PO BOX 200556 PITTSBURGH PA 15251-0556 |
| COYNE TEXTILE SERVICES | PO BOX 200517 PITTSBURGH PA 15251-0517 |
| COYNE TEXTILE SERVICES | 800 SOUTH AVENUE COLONIAL HEIGHTS VA 23834 |
| COYNE TEXTILE SERVICES | PO BOX 3648    DEPT Z SYRACUSE NY 13220-3648 |
| COYNE TEXTILE SERVICES | PO BOX 3648    DEPT Z SYRACUSE NY 13221 |
| COYNE, SHIRLEY | 814 EDGEWOOD RD EDGEWOOD MD 21040-2431 |
| COYOTE BLUE TEXMEX CAFE | 1960 SAYBROOK RD DREW ENGLEHARDT MIDDLETOWN CT 06457 |
| COZIER, FREDDY | 2411 SW 84TH AVE MIRAMAR FL 33025 |
| COZIER,DERICK,W | 12651 SW 5 COURT DAVIE FL 33325 |
| COZINE, ROBERT | 19 IMPALA DR CENTEREACH NY 11720 |
| COZZA, FRANK | 17 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| COZZATI,JOSEPH | 205 FRANKLIN STREET BEL-AIR MD 21014 |
| COZZETTI, JESSE | 83 CRYSTAL ROCK CT MIDDLE ISLAND NY 11953 |
| CP COMMUNICATIONS | 3506 ST VALETINE WAY  NO.6 ORLANDO FL 32611 |
| CP COMMUNICATIONS | 3611 W PACIFIC AV BURBANK CA 91505 |
| CP COMMUNICATIONS | 1100 PARK CENTRAL SOUTH SUITE 1800 POMPANO BEACH FL 33064 |
| CP COMMUNICATIONS | 4203 VILELAND RAOD SUITE 4K ORLANDO FL 32811 |
| CP COMMUNICATIONS | 4303 VINELAND RD    STE F7 ORLANDO FL 32811 |
| CP-TEL NETWORK SERVICES, INC. | PO BOX 777 NATCHITOCHES LA 71457-0777 |
| CPJ & SONS INC | 312-4TH ST EAST NORTHPORT NY 11731 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA    STE 400-602 HOUSTON TX 77006 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA    STE 400-612 HOUSTON TX 77006 |
| CPS PARKING | CPS PARKING - LOT 26 PO BOX 17505 BALTIMORE MD 21297-1505 |
| CPS PARKING | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CPS PARKING | 1001 4TH AVENUE PLAZA SUITE 220 SEATTLE WA 98154 |
| CPS PARKING | 1001 4TH AV PLZ NO. 220 SEATTLE WA 98154 |
| CPU | 101 S SHADY SHORES LAKE DALLAS TX 75065 |
| CR SALES SOLUTIONS INC | 221 RAVINE RD HINSDALE IL 60521 |
| CR&R, INC | PO BOX 206 STANTON CA 90680-0206 |
| CR&R, INC | PO BOX 186 STANTON CA 90680-0186 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL. C/O GIAIMO ASSOCIATES LLP JOSEPH O. GIAIMO, 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL. C/O HARWOOD FEFFER LLP SAMUEL K. ROSEN, 488 MADISON AVE NEW YORK NY 10022 |
| CRAB POT INC | 400 W LEXINGTON STREET BALTIMORE MD 21201 |
| CRABB, CHERYL | 34 GRIFFIN ROAD EAST GRANBY CT 06026 |
| CRABHOUSE OF DOUGLASTON, INC. | C/O GIAIMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR CO GIAIMO ASSOCIATES LLP, ATTN: J GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR CO HARWOOD FEFFER LLP, ATTN SAMUEL ROSEN 488 MADISON |

| Claim Name | Address Information |
|---|---|
| CRABHOUSE OF DOUGLASTON, INC. | AVENUE NEW YORK NY 10022 |
| CRABHOUSE OF DOUGLASTON, INC. D/B/A | C/O HARWOOD FEFFER LLP ATTN: SAMUEL K. ROSEN 488 MADISON AVENUE NEW YORK NY 10022 |
| CRABHOUSE OF DOUGLASTON, INC. ET AL. | O. CV-04-00558-DRH-WDW. % GIAIMO ASSOCIATES LLP; ATN: J. GIAIMO 90-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC., ET AL. | O. CV-04-00558-DRH-WDW. % HARWOOD FEFFER LLP; ATN: S.K. ROSEN 488 MADISON AVENUE NEW YORK NY 10022 |
| CRABTREE, SHEIGH | 2320 TEVIOT ST LOS ANGELES CA 90039 |
| CRACEY NEIL | 2718 GILES ROAD BALTIMORE MD 21225 |
| CRACK PATCHER INC | 18032 C LEMON DR YORBA LINDA CA 92886 |
| CRACKER BARRELL        R | 200 BYPASS RD WILLIAMSBURG VA 23185 |
| CRADDOCK, SHARON | 281 S ROBINSON ST BALTIMORE MD 21224-2215 |
| CRADELLE WHITE | 28881 OAK VIEW LN TRABUCO CANYON CA 92679 |
| CRADIC, ROBERT | 2512 ALLISON DRIVE CHATTANOOGA TN 37421 |
| CRADIC,ROBERT | 239 DREXEL AVE LANSDOWNE PA 19050 |
| CRAE CORPORATION | 2414 HARDING STREET HOLLYWOOD FL 33020 |
| CRAFT JR, ALFRED | 29 THORPE AVE MERIDEN CT 06450 |
| CRAFT PRODUCTIONS LLC | ONE BACTON HILL SOUTH  STE 104 FRAZER PA 19355 |
| CRAFT PRODUCTIONS, LLC | DBA PROPULSION MEDIA LABS ONE BACTON HILL SOUTH SUITE 104 MALVERN PA 19355 |
| CRAFT RUG MILLS | 1635 W WASHINGTON ST ALLENTOWN PA 18102 1249 |
| CRAFT RUG OF EASTON | 905 LINE ST EASTON PA 18042-7379 |
| CRAFT, ALFRED | THORPE AVE CRAFT, ALFRED MERIDEN CT 06450 |
| CRAFT, ANDREW | 12 BRIAR CIRCLE      APT G FAYETTEVILLE NC 28306 |
| CRAFT, RALPH | 1354 NW SPRUCE AVE REDMOND OR 97756 |
| CRAFT,JOSEPH | 3609 W. 61ST   STREET CHICAGO IL 60629 |
| CRAFTON, CHRISTOPHER | 175 SW 4TH ST DEERFIELD BEACH FL 33441 |
| CRAGO REALTY ************ | 2065 W 1ST ST FORT MYERS FL 339013110 |
| CRAIG A BUNCE | 380 ADAMS POMONA CA 91767 |
| CRAIG ALAN SIPICH | 14730 GOLF RD ORLAND PARK IL 60462 |
| CRAIG ALLEN | 30 NANCY DRIVE MONROE CT 06468 |
| CRAIG ALLEN | 236 FURNACE STREET EMMAUS PA 18049 |
| CRAIG BAUMANN | 259 PROMENADE CIR LAKE MARY FL 32746-4380 |
| CRAIG BOLTON | 1013 BLOUIN DRIVE DOLTON IL 60419 |
| CRAIG BOROWSKI | 20734  SWANSAY BARRINGTON IL 60010 |
| CRAIG BOX | 8600 SHORE FRONT PARKWAY APT 9-P ROCKAWAY BEACH NY 11693 |
| CRAIG BUSTIN | 6 GATEWAY COURT CENTEREACH NY 11720 |
| CRAIG CABLE TV INC. A10 | P. O. BOX 5 HYDABURG AK 99922 |
| CRAIG CABLE TV, INC. C/O HYDABURG CABLE | TV P.O. BOX 5 HYDABURG AK 99922 |
| CRAIG CASTILLE | 5811 CEDAR PINE DR ORLANDO FL 32819 |
| CRAIG CHILDS | P O BOX 112 CRAWFORD CO 81415 |
| CRAIG CLARY | 105 FOREST DR. BALTIMORE MD 21228 |
| CRAIG COVAULT | 4239 WOODHALL CIR ROCKLEDGE FL 32955 |
| CRAIG CURTIS | 1016 MOUNT VERNON ST ORLANDO FL 32803-5342 |
| CRAIG DAVIS | 3505 OAKWATER POINTE DRIVE ORLANDO FL 32812 |
| CRAIG DAVIS | 1560 NW 99 AVENUE PLANTATION FL 33322 |
| CRAIG DIXON | 154 STONINGTON STREET APT. B HARTFORD CT 06106 |
| CRAIG EATON | 9565 SW ADAMS STREET OKEECHOBEE FL 34974 |
| CRAIG ESTATES | 1351 FOOTHILL BLVD. LA CANADA CA 910112121 |
| CRAIG FACTOR | 8945 GOTHIC AVE NORTH HILLS CA 91343 |
| CRAIG FISHER | 8625 WONDERLAND AVENUE LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| CRAIG FULLER | CRAIG FULLER 4350 LA JOLLA VILLAGE DR. SUITE 900 SAN DIEGO CA 92122 |
| CRAIG GORDON | 5919 WELBORN DR BETHESDA MD 20816 |
| CRAIG HACKER | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG HACKER PHOTOGRAPHY | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG HOOPER | 10246 MCVINE AVE. SUNLAND CA 91040 |
| CRAIG JESKEY | 3547 AUTUMNWALK DR RIVERSIDE CA 92503 |
| CRAIG JONES | 4085 8TH AVE. LOS ANGELES CA 90008 |
| CRAIG KACKENMEISTER | 343 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| CRAIG KIMURA | 11731 PALOMA GARDEN GROVE CA 92843 |
| CRAIG KOTTICK | 1595 QUEEN STREET NORTH BELLMORE NY 11710 |
| CRAIG KUHNS | 7541 AHERN AVE UNIVERSITY CITY MO 63130 |
| CRAIG LAMBERT | 1852 PARKVISTA CIR COSTA MESA CA 92627 |
| CRAIG LARIMER | 324 FRANKLIN STREET BETHLEHEM PA 18018 |
| CRAIG LARSON | 2141 LINDEN RD WINTER PARK FL 32792 |
| CRAIG LAZAR | 4005 PULIDO CT CALABASAS CA 91302 |
| CRAIG LIGIBEL | 9213  WEST 72ND STREET SHAWNEE MISSION KS 66204 |
| CRAIG LIPPY | 121 SANFORD STREET GLENS FALLS NY 12801 |
| CRAIG LONG | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| CRAIG LOUIS | 417 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| CRAIG MACINTOSH | 13607 CROSSCLIFFE PLACE ROSEMOUNT MN 55068 |
| CRAIG MALLORY | 2513 BACK BAY LOOP COSTA MESA CA 92627 |
| CRAIG MARLOWE | 2087 JORDAN TR. BUFFALO GROVE IL 60089-4645 |
| CRAIG MARTIN | 106 BEACON DR SOUND BEACH NY 11789 |
| CRAIG MARTIN | 55 SUNNYLINE DRIVE CALVERTON NY 11933 |
| CRAIG MATSUDA | 1758 HILLSIDE DR GLENDALE CA 91208 |
| CRAIG MAZIN | 5016 ALTA CANYADA ROAD LA CANADA CA 91011 |
| CRAIG MEDRED | 18130 NORWAY DR. ANCHORAGE AK 99516 |
| CRAIG MOORE | 162 AVE B HOLBROOK NY 11741 |
| CRAIG NAKANO | 1862 NORTH AVENUE 56 LOS ANGELES CA 90042 |
| CRAIG NEAL | 400 EAST OCEANFRONT NEWPORT BEACH CA 92661 |
| CRAIG NESSLAR | 291 ELM ST. GLEN ELLYN IL 60137 |
| CRAIG NEVIUS | 8535 WEST KNOLL DRIVE, # 310 WEST HOLLYWOOD CA 90069 |
| CRAIG OSLER | 5171 ALHAMA DR WOODLAND HILLS CA 91364 |
| CRAIG OZNICK | 8872 F.M. 35 ROYSE CITY TX 75189 |
| CRAIG PARSHALL | 1500 W. MONROE #217 CHICAGO IL 60607 |
| CRAIG PASKOSKI | 2403 FIELDING DR FINKSBURG MD 21048 |
| CRAIG PERKINS | 4833 SPOTTSWOOD DR ORLANDO FL 32812-1661 |
| CRAIG QUINLEY | 15092 CLARK CIRCLE IRVINE CA 92604 |
| CRAIG REMHILD | 461 SAYVILLE BLVD SAYVILLE NY 11782 |
| CRAIG RIDICK | 1010 S 8TH  ST ALLENTOWN PA 18103 |
| CRAIG ROSEN | 19030 OLYMPIA ST NORTHRIDGE CA 91326 |
| CRAIG S MATSUDA | 1758 HILLSIDE DR GLENDALE CA 91208 |
| CRAIG SAPUTO | 12 SHERI CT FARMINGVILLE NY 11738 |
| CRAIG SHAFFER | 5132 BARTHOLOW RD SYKESVILLE MD 21784 |
| CRAIG SMITH | 905 BUTTERFLY BLVD WINTER GARDEN FL 34787-4278 |
| CRAIG SPALTER | 9142 MALLARD AVENUE FOUNTAIN VALLEY CA 92708 |
| CRAIG SPEZZA | 160 NORTH MICHIGAN AVENUE MASSAPEQUA NY 11758 |
| CRAIG SPINNATO | 120 AIMES DRIVE WEST HAVEN CT 06516 |
| CRAIG STEERE | 939 N PROSPERO DR COVINA CA 91722 |

| Claim Name | Address Information |
| --- | --- |
| CRAIG STEPHENSON | 5305 REGENCY PARK N. QUEENSBURY NY 12804 |
| CRAIG STEVENS | 728 MAIN STREET NORTHAMPTON PA 18067 |
| CRAIG STEVENS | 37 VERGASON AVENUE NORWICH CT 06360 |
| CRAIG STEWART | 762 MENTMORE CIR DELTONA FL 32738-8743 |
| CRAIG SUSMIN | PO BOX 1805 ROCKY POINT NY 117781805 |
| CRAIG TEPPER | 917 HARVARD STREET SANTA MONICA CA 90403 |
| CRAIG TIMOTHY LIGIBEL | 4900 CENTRAL     NO.402 KANSAS CITY MO 64112 |
| CRAIG TOMASHOFF | 14821 MC CORMICK ST SHERMAN OAKS CA 91411 |
| CRAIG TREADWAY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| CRAIG TREADWAY | 199 GREAT HILLS DRIVE SOUTH ORANGE NJ 07079 |
| CRAIG TUCKER | 1795 FORT SMITH BLVD DELTONA FL 32725 |
| CRAIG TURNER | 1281 N CATALINA AVENUE PASADENA CA 91104 |
| CRAIG UNGER | 74 READE STREET #4E NEW YORK NY 10007 |
| CRAIG VAN VELSOR | 1216 LEISURE STREET COUPEVILLE WA 98239 |
| CRAIG WALKER | 1909 PALOMA STREET PASADENA CA 91104 |
| CRAIG WIBERG | 41 GRAYMOOR LANE OLYMPIA FIELDS IL 60461 |
| CRAIG ZIEGLER | 600 WEST DRUMMOND APT # 319 CHICAGO IL 60614 |
| CRAIG'S CRUISERS | 5730 CLYDE PARK AVE SW WYOMING MI 49509 |
| CRAIG, ADRIENNE | 215 BAINBRIDGE CIRCLE DALLAS GA 30132 |
| CRAIG, BRYON | 4544 SANDWOOD ROAD SPARROWS POINT MD 21219 |
| CRAIG, FRANCIS | 13801 YORK RD     G5 COCKEYSVILLE MD 21030-1897 |
| CRAIG, HETTIE | 2204 SNOW RD EDGEWOOD MD 21040-1024 |
| CRAIG, SCOTT | 129 MILDRED LN CHICAGO HEIGHTS IL 60411 |
| CRAIG,GEORGE S | 4718 WEMBLEY PLACE ROANOKE VA 24018 |
| CRAIG,MATTHEW J | 3816 ALIA VISTA DALLAS TX 75229 |
| CRAIG,SHERRY | 805 FRIENDSHIP ROAD LEHIGHTON PA 18235 |
| CRAIG-EDWARDS, SUZI | 5 PINEWOOD LANE ENFIELD CT 06082 |
| CRAIGVILLE TELEPHONE CO. | 2351 N. MAIN ST. ATTN: LEGAL COUNSEL CRAIGVILLE IN 46731 |
| CRAIN COMMUNICATION | PO BOX 79001 DETROIT MI 48279 |
| CRAIN COMMUNICATIONS | 1155 GRATIOT AVE DETROIT MI 48207-2912 |
| CRAIN COMMUNICATIONS | DRAWER NO.5842 PO BOX 79001 DETROIT MI 48279 |
| CRAIN COMMUNICATIONS | PO BOX 64000 DEPT 64572 DETROIT MI 48264-0572 |
| CRAIN COMMUNICATIONS | DEPT 77940 PO BOX 07913 DETROIT MI 48207-9901 |
| CRAIN COMMUNICATIONS | PO BOX 64000 DEPT 64572 DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | DRAWER NO.5842 PO BOX 79001 DETROIT MI 48279-5842 |
| CRAIN COMMUNICATIONS INC | PO BOX 79001 DETROIT MI 48279 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | 965 EAST JEFFERSON DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | DEPT 64572 PO BOX 64000 DETROIT MI 48264-0572 |
| CRAIN COMMUNICATIONS, INC. | 1155 GRATIOT AVE DETRIOT MI 48207 |
| CRAIN, JEFFREY LEO | LEOS LANDSCAPES 1418 RICHMOND AVENUE  APT 1032 HOUSTON TX 77006 |
| CRALL, KRISTIE A | 367 APT B HILLTOP COURT NEWPORT NEWS VA 23603 |
| CRAMER KRASSELT COMPANY INC | 225 E ROBINSON ST ORLANDO FL 32801 |
| CRAMER KRASSELT COMPANY INC | 135 S LASALLE DEPT 1940 CHICAGO IL 60674-1940 |
| CRAMER KRASSELT COMPANY INC | 1940 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CRAMER KRASSELT COMPANY INC | 225 N MICHIGAN AVE CHICAGO IL 60601 |
| CRAMER KRASSELT COMPANY INC | 39012 TREASURY CENTER CHICAGO IL 60694 |
| CRAMER KRASSELT COMPANY INC | 733 N VAN BUREN AVE MILWAUKEE WI 53202 |
| CRAMER, JEFFREY GARY | 11441 NW 39TH CT  APT NO.120 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| CRAMER, JOAN | 2210 COLFAX AVE GLENVIEW IL 60025 |
| CRAMER, JOHN | 1016 W 42ND ST BALTIMORE MD 21211 |
| CRAMER, KEITH LEROY | 4100 TIMBERBROOK DR RALEIGH NC 27616 |
| CRAMER, LOIS | 8330 SCOTTS LEVEL RD BALTIMORE MD 21208-2106 |
| CRAMER, MICHAEL H | 806 N GROVE AVE OAK PARK IL 60302 |
| CRAMER,CHRISTINA E | 6830 EAST MERCER WAY MERCER ISLAND WA 98040 |
| CRAMPTON INC | 7437 SOUTH VINCENNES AVENUE CHICAGO IL 60621 |
| CRAMPTON, JOSHUA | 4460 HANOVERVILLE RD BETHLEHEM PA 18020 |
| CRAMPTON, VINCENT | 9318 DANEY ST GOTHA FL 34734 |
| CRANBERG, GILBERT | 427-51ST ST DES MOINES IA 50312 |
| CRANDALL, LISA | 8382 NW 23RD MANOR CORAL SPRINGS FL 33065 |
| CRANDALL,NICOLE | 3702 GUILFORD RD NAPLES FL 34112 |
| CRANDELL, IRENE | 3245 SPRINGSIDE DRIVE CLEMMONS NC 27012 |
| CRANDOL, DIANE | 3 BOXWOOD POINT RD HAMPTON VA 23669 |
| CRANE & CO PAPER MAKER | 317 N CHARLES ST BALTIMORE MD 21201 |
| CRANE AMERICA SERVICES | 88048 EXPIDITE WAY CHICAGO IL 60695-0001 |
| CRANE H. KENNEY/CHAIRMAN | CHICAGO NATIONAL LEAGUE BALL CLUB, LLC 1060 W. ADDISON STREET CHICAGO IL 60657 |
| CRANE SIDING | PO BOX 2953 BUNNELL FL 321102953 |
| CRANE, JOYCE A | ONE MOUNTAIN VIEW LANE WESTFORD MA 01886 |
| CRANE, PHILIP | RENA BLAHA 1100 W NORTHWEST HWY PALATINE IL 60067 |
| CRANE,LORI | 950 PONCE DE LEON RD. APT406 BOCA RATON FL 33432 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE WEST FRIENDSHIP MD 21794-9211 |
| CRANSNICK, ALEN | 6 W BROADWAY ST UNION BRIDGE MD 21791 |
| CRARY, ELEANOR | 1199 WHITNEY AVE      121 HAMDEN CT 06517-2806 |
| CRASH MANSION | 55 E 9TH ST  APT 1P NEW YORK NY 10003 |
| CRASKO, ETHEL | 525 MILAN LN HOFFMAN ESTATES IL 60169 |
| CRATE | 17 BETHEL RD NEWPORT NEWS VA 23608 |
| CRATE & BARREL | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRAVATH, SWAINE & MOORE | WORLDWIDE PLAZA, 825 8TH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10019-7475 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE OWINGS MILLS MD 21117 |
| CRAVEN,ANN | 6 CASTLE HILL CT MAYS CHAPEL MD 21093 |
| CRAVENS, ROBIN R | 403 S ALLEGHENY AVENUE TULSA OK 74112 |
| CRAVOTTA, ANTHONY | 5440 NW 36TH TER FORT LAUDERDALE FL 33309 |
| CRAW-KAN TELEPHONE COOP. M | P.O. BOX 100 GIRARD KS 66743 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING 1001 SUMMIT BLVD ATLANTA GA 30319 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING 100 GLENDALE POINT PKWY SUITE 200 ATLANTA GA 30342 |
| CRAWFORD & COMPANY | PO BOX 101493 ATLANTA GA 30392-1493 |
| CRAWFORD & COMPANY | PO BOX 105159 ATLANTA GA 30348-5159 |
| CRAWFORD & COMPANY | PO BOX 404325 ATLANTA GA 30384-4325 |
| CRAWFORD & COMPANY | PO BOX 4418 ATLANTA GA 30302 |
| CRAWFORD HOUSE | 5908 THURSTON AVE VIRGINIA BEACH VA 234553309 |
| CRAWFORD HOUSE / ETHAN ALLEN | ATTN: MARY 5908 THURSTON AVENUE VIRGINIA BEACH VA 23455 |
| CRAWFORD JOHNSON & NORTHCOTT INC | 309 COURT AVE      STE 226 DES MOINES IA 50309 |
| CRAWFORD JR,GILBERT | 129 JACKSON CRESCENT CENTERPORT NY 11721 |
| CRAWFORD, ALICE | 4051 N 14TH ST MILWAUKEE WI 53209 |
| CRAWFORD, HELEN | 763 OLD DONALDSON AVE SEVERN MD 21144-1928 |
| CRAWFORD, JENNIFER | 901 SAINT CHARLES AVE BALTIMORE MD 21229-4952 |
| CRAWFORD, JESSE | 138 COTTAGE GROVE RD CRAWFORD, JESSE BLOOMFIELD CT 06002 |
| CRAWFORD, JIM | PMB NO.134 1835 HIGHWAY 45 NORTH COLUMBUS MS 39705 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, JOSEPHINE | 5825 GIST AVE BALTIMORE MD 21215 |
| CRAWFORD, MALIK | 1993 DEFOOR AVE APT B ATLANTA GA 30318 |
| CRAWFORD, MARGARET | 1281 BROCKETT RD NO.54D CLARKSTON GA 30021 |
| CRAWFORD, MOSES | 2925 NW 206 ST OPA-LOCKA FL 33054 |
| CRAWFORD, THOMAS M | 13 FRANCES ST NEWPORT NEWS VA 23601 |
| CRAWFORD,GAUNLETTE E | 9451 SANTA ROSA DRIVE TAMARAC FL 33321 |
| CRAWFORD,GEORGIA | 15728 LEMARSH STREET NORTH HILLS CA 91343 |
| CRAWFORD,JESSE | 138 COTTAGE GROVE RD BLOOMFIELD CT 06002-3206 |
| CRAWFORD,JOAN ELIZABETH | 1932 OVERLAND AVE. APT. #102 LOS ANGELES CA 90025 |
| CRAWFORD,MARK L | 3619 BEETHOVEN STREET LOS ANGELES CA 90066 |
| CRAWFORD,WILLIAM | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| CRAWLEY, BARBARA | 1623 E LAFAYETTE AVE BALTIMORE MD 21213-2341 |
| CRAWLEY, KIRSTAN R | 3384 BRAEMAR CT WHITE PLAINS MD 20695 |
| CRAWLEY-HUNTER, BRENDA | 23021 BALTIMORE LANE CARROLLTON VA 23314 |
| CRAWLEY-HUNTER, BRENDA I | BALTIMORE LN CARROLLTON VA 23314 |
| CRAYON,MARVINL | 134 E. 82ND PLACE LOS ANGELES CA 90003 |
| CRAYTON, EDWIN L | 1630 E 92ND PL      APT 1 CHICAGO IL 60617 |
| CRAZY BRUCE'S DISCOUNT LIQUORS | 178 NEWINGTON RD BRUCE GOLDBERG WEST HARTFORD CT 06110 |
| CRAZY GRILL | 7048 INTERNATIONAL DR ORLANDO FL 328198222 |
| CREA,PAUL | 3150 GRANADA AVENUE EL MONTE CA 91733 |
| CREADICK, DORI | 449 SHORE ACRES RD      1A ARNOLD MD 21012-1913 |
| CREAGH, HELEN | 34435 N OLD WALNUT CIR      206 GURNEE IL 60031 |
| CREAMER, KATE | 1503 MALVERN AVENUE TOWSON MD 21204 |
| CREARY, PAULETTE | 4400 NW 36 ST          APT 201 LAUDERDALE LAKES FL 33319 |
| CREARY,PAULETTE | 2320 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| CREATIONS JEWELRY & REPAIR | 1390 E VINE ST KISSIMMEE FL 347443627 |
| CREATIVE 1 MANGAGEMENT | 6621 S UNION AVE CHICAGO IL 60621-2566 |
| CREATIVE ADVERTISING | PO BOX 66 FALMOUTH MA 02540 |
| CREATIVE ALTERNATIVES | 2 ANCHOR COURT HUNTINGTON STATION NY 11746 |
| CREATIVE AWNINGS | 425 SPRINGFIELD ST COOPERSBURG PA 18036-2203 |
| CREATIVE BANNER ASSEMB | 6801 SINGLE CREEK PKWY BROOKLY CENTER MN 55430 |
| CREATIVE CIRCLE | 5750 WILSHIRE BLVD SUITE 610 LOS ANGELES CA 90036 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 123 DYER STREET  SUITE 3B PROVIDENCE RI 02903 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 123 DYER STREET  SUITE 3B PROVIDENCE RI 02903 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, | INC. 123 DYER STREET, SUITE 3B ATTN: BILL OSTENDORF PROVIDENCE RI 02903 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 LOS ANGELES CA 90036 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 LOS ANGELES CA 90036 |
| CREATIVE CIVILIZATION | 106 AUDITORIUM  2ND FLOOR SAN ANTONIO TX 78205 |
| CREATIVE CLOSETS | 7248 PENN DR ALLENTOWN PA 18106 9310 |
| CREATIVE CONSORTIUM INC | 1 N LASALLE ST STE 800 CHICAGO IL 60602 |
| CREATIVE DATA SERVS, INC. | 519 E BRIARCLIFF BOLINGBROOK IL 60440 |
| CREATIVE DATA SERVS, INC. | P.O. BOX 17463 CHICAGO IL 60617 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD FLUSHING NY 11367 |
| CREATIVE FORMS AND SUPPLIES | 1742 FIFESHIRE CT LONGWOOD FL 32779 |
| CREATIVE GARDEN DESIGN | 13850 MOUNTAIN LAUREL GROVE LANEXA VA 23089 |
| CREATIVE GOOD | 307 W 38TH ST  NO.1701 NEW YORK NY 10018 |
| CREATIVE ILLUSTRATION AGENCY | 231 E 76 ST 5D NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| CREATIVE ILLUSTRATORS | 231 E 76TH ST NO.5D NEW YORK NY 10021 |
| CREATIVE ILLUSTRATORS | DBA CREATIVE ILLUSTRATORS AGENCY 231 E 76TH STREET  5D NEW YORK NY 10021 |
| CREATIVE INFLATABLES | 1638 ADELIA AVE SOUTH EL MONTE CA 91733 |
| CREATIVE LEATHER FURNITURE | 450 N MCCLINTOCK DRIVE CHANDLER AZ 85226 |
| CREATIVE LOAFING | 810 N HOWARD AVE. ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| CREATIVE LOAFING - SARASOTA | C/O CREATIVE LOAFING, 810 N. HOWARD AVE. ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| CREATIVE LOGISTICS | 220 LAWRENCE AVENUE LAWRENCE NY 11559 |
| CREATIVE LOGISTICS | ACCOUNTING DEPT 200 PARKWAY DRIVE SOUTH SUITE 301 HAUPPAUGE NY 11788 |
| CREATIVE MARKETING COMMUNICATIONS, INC | 980 N MICHIGAN AVE STE 1400 CHICAGO IL 60611 |
| CREATIVE MORTGAGE USA | 2 PARK AVE NEW YORK NY 10016 |
| CREATIVE MORTGAGE USA | 401 E 162ND ST        STE 201 SOUTH HOLLAND IL 60473 |
| CREATIVE OFFICE PAVILLION | ONE DESIGN CENTER PL BOSTON MA 02210 |
| CREATIVE OFFICE PAVILLION | P O BOX 845577 BOSTON MA 02284-5577 |
| CREATIVE PACKAGING CORP | 611 WEST ROBINSON ST ORLANDO FL 32801 |
| CREATIVE PHOTOGRAPHERS INC | 444 PARK AVENUE SOUTH SUITE 502 NEW YORK NY 10016 |
| CREATIVE PLAYTHINGS | 1476 N GOLDENROD RD STE 325 ORLANDO FL 328078379 |
| CREATIVE PLAYTHINGS | 33 LORING DR FRAMINGHAM MA 01702-8768 |
| CREATIVE PRINT & PACKAGING | 210 GREENBELT PKWY HOLBROOK NY 11741-4441 |
| CREATIVE PRINT & PACKAGING | PO BOX 606 HOLBROOK NY 11741 |
| CREATIVE PRINTING SERVICES INC | 135 S LASALLE ST  DEPT4406 CHICAGO IL 60674-4406 |
| CREATIVE PRINTING SERVICES INC | 1701 BRICHWOOD AVE DES PLAINES IL 60018 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CREATIVE SERVICES | 628 RIVERA DR NEW BRIGHTON MN 55112 |
| CREATIVE SOUNDS INC | PO BOX 375 MOUNT PROSPECT IL 60056 |
| CREATIVE STUDIO SOLUTIONS INC | 10600 W 50TH AVE NO.5 WHEAT RIDGE CO 80033 |
| CREATIVE STUDIO SOLUTIONS, INC. | ANDREW ROSENBERG 7390 S. CARR COURT LITTLETON CO 80128-4205 |
| CREATIVE VISIONS MIAMI INC | 1901 N  PARK ROAD HOLLYWOOD FL 33021 |
| CREATIVE WORLD TRAVEL, INC. | 2707 W OLD US HIGHWAY 441 MOUNT DORA FL 327573526 |
| CREATORS | 5777 W. CENTURY BLVD.SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD       STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD       STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD       STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD       STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD       STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD       STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD       STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W. CENTURY BLVD. SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD NO. 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE INC. | 5777 W. CENTURY BLVD. LOS ANGELES CA 90045 |
| CREBASE, JOYCE R | 4 BALSAM RD WALLINGFORD CT 06492 |
| CREDIT CONTROL SERVICES | P.O. BOX 2929 CAMARILLO CA 93011 |
| CREDIT COUN OF AMERICA | SUITE NO.E7 14590 MILITARY TRL DELRAY BEACH FL 33484-3757 |

| Claim Name | Address Information |
|---|---|
| CREDIT DECISIONS INTERNATIONAL | 761 BUSSE HWY PARK RIDGE IL 60068 |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL ST ELK GROVE VILLAGE IL 60007 |
| CREDIT DECISIONS INTERNATIONAL | PO BOX 1394 PARK RIDGE IL 60068 |
| CREDIT MANAGERS ASSOCIATION | OF CALIFORNIA 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| CREDIT SUISSE FIRST BOSTON | 101 COLLINS STREET, LEVEL 27 VICTORIA MELBOURNE 7001 AUSTRALIA |
| CREDIT SUISSE GROUP | COLUMN FINANCIAL INC. 227 WEST MONROE ST, FRANKLIN CENTER CHICAGO IL 60606-5016 |
| CREDIT UNION 1 | 435 NORTH MICHIGAN AVENUE SUITE 919 (FORMERLY STE 819) CHICAGO IL 60611 |
| CREDIT UNION 1 | 450 E. 22ND ST. ATTN: ELLIE KREMAR LOMBARD IL 60148 |
| CREDIT UNION 1 | 435 N. MICHIGAN AVE SUITE 919 CHICAGO IL 60611 |
| CREDIT UNION ONE | 435 N MICHIGAN AVENUE (TT919) CHICAGO IL 60611 |
| CREDIT.COM | 550 15TH STREET SUITE 36 B SAN FRANCISCO CA 94502 |
| CREED, GEORGE LOUIS | 315 WEST HILL CREST BOULEVARD MONROVIA CA 91016 |
| CREED, PAUL | 240 ALEMEDA DR. PALM SPRINGS FL 33461 |
| CREED, SAMUEL P | 400 E WASHINGTON ST    APT2C OTTAWA IL 61350 |
| CREEKSIDE KITCHEN | 6916 WEAVERSVILLE RD JESSICA'S TEA ROOM NORTHAMPTON PA 18067-9079 |
| CREEKVIEW REALTY | 3804 MATTERHORN DR PLANO TX 75075 |
| CREEL PRINTING COMPANY | 150 EAST BAKER STREET COSTA MESA CA 92626 |
| CREEL PRINTING COMPANY | PO BOX 1170 COSTA MESA CA 92628-1170 |
| CREEL PRINTING COMPANY | PO BOX 29029 LAS VEGAS NV 89126-3029 |
| CREEL PRINTING COMPANY | 6330 W SUNSET RD LAS VEGAS NV 89118 |
| CREEL, MILDRED | TO THE ESTATE OF MILDRED CREEL 6713 SW 19TH ST POMPANO BCH FL 33068 |
| CREGAN, LISA | PO BOX 949 LAKE FOREST IL 60045 |
| CREIGHTON, MATT | 6867 KELSO CREEK RD WELDON CA 93283 |
| CREIGHTON, PATRICIA | 6142 INDIAN WOOD CIR SE MABLETON GA 30126 |
| CREMATION SPECIALISTS OF LOS ANGELES | 5968 SANTA MONICA BLVD LOS ANGELES CA 90038 |
| CREMEN,DAVID | 2508 SILVA CT. MANCHESTER MD 21102 |
| CREMOTE, LLC | 1195 NOEL DR. ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| CRENNAN, RACHEL | 5 LILAC LN SAYVILLE NY 11782 |
| CRENSHAW 3840 PARTNERS, LLC | 27525 NEWHALL RANCH ROAD UNIT 5 VALENCIA CA 91355 |
| CRESCENCIO CABRERA | 996 CARNATION AVE COSTA MESA CA 92626 |
| CRESCENCIO GARCIA | 604 N BUSHNELL AVENUE ALHAMBRA CA 91801 |
| CRESCENCIO J GALVEZ | 3000 E 3RD STREET LOS ANGELES CA 90033 |
| CRESCENT CITY HOLDINGS | 700 PAPWORTH AVE      NO.104 METAIRIE LA 70005 |
| CRESCENT COMMUNICATIONS | 2744 MARIETTA ST KENNER LA 70062 |
| CRESCENT ENT. | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| CRESCENT ENTERTAINMENT | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| CRESCENT ENTERTAINMENT | 805 THIRD AVENUE NEW YORK NY 10022 |
| CRESCENT JEWELERS | 708 10TH STREET SACRAMENTO CA 95814 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 841763 DALLAS TX 75284-1763 |
| CRESCENT REAL ESTATE EQUITIES | 777 MAIN STREET FORT WORTH TX 76102 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 840377 DALLAS TX 75284 |
| CRESCENTA VALLEY SUN | 1061 VALLEY SUN LN ATTN:  WILLIAM FLEET LA CANADA CA 91012 |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| CRESPI, MARILYN | 733 WASHINGTON AVE APT 2 NORTHAMPTON PA 18067 |
| CRESPO, MARIA A | 1695 MADISON AVE NEW YORK NY 10029 |
| CRESPO,JOSE L | P.O. BOX 47918 CHICAGO IL 60647-0918 |
| CRESSER, JANET | 9262 SAGEBRUSH ST APPLE VALLEY CA 92308 |
| CRESSWELL,SCOTT G | 87 ELLIOT STREET BRAINTREE MA 02184 |

| Claim Name | Address Information |
|---|---|
| CREST CARPET DISTRIBUTORS | 6412 HAMILTON BLVD ALLENTOWN PA 18106-9186 |
| CREST MAZDA OF ESSEX | 7 MAIN STREET IVORYTON CT 06442 |
| CRESTED BUTTE WEEKLY | P.O. BOX 1609, 325 BELLEVIEW ATTN: LEGAL COUNSEL CRESTED BUTTE CO 81224 |
| CRESTON NEWS ADVERTISER | 503 WEST ADAMS STREET, P.O. BOX 126 ATTN: LEGAL COUNSEL CRESTON IA 50801-0126 |
| CRESTON PUBLISHING CO | 503 WEST ADAMS ST ATTN ROSE HENRY CRESTON IA 50801 |
| CRESWELL, ADA | 1647 POOLE RD      STE A DARLINGTON MD 21034 |
| CRESWELL, ADA | 1647 POOLE RD   UNIT A DARLINGTON MD 21034 |
| CREW NETWORK | 1201 WAKARUSA DR NO.C3 LAWRENCE KS 66049-3883 |
| CREWDSON, JOHN | MARYLAND BUREAU CORRESPONDENT 435 N MICHIGAN CHICAGO IL 60611 |
| CREWDSON, JOHN | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| CREWDSON,JOHN M | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| CREWS CONTROL | 12510 PROSPERITY DRIVE  SUITE 120 SILVER SPRINGS MD 20904 |
| CREWS, JORDAN | 217 HIGH ST VALDOSTA GA 31602 |
| CREWS, JOSEPH W | 2545 SE 1ST CT POMPANO BEACH FL 33062 |
| CRH CATERING CO INC | 1600 MORRELL AVE CONNELLSVILLE PA 15425 |
| CRICHLOW, GREGG | 70 SOUTHWIND DR WALLINGFORD CT 06492-5033 |
| CRICHTON,JENNIFER L | 1316 WESTBROOKE TERRACE DRIVE BALLWIN MO 63021 |
| CRILL HEAD | 912 PADDINGTON TER LAKE MARY FL 32746-5313 |
| CRIM, KATHRYN | 816 YORK ST SAN FRANCISCO CA 94311 |
| CRIMILDA SEGURA | 1201 W 228TH ST 6 TORRANCE CA 90502 |
| CRIMSON SKY CONSULTING | 26 ERICSON AISEL IRVINE CA 92620 |
| CRIMSON SKY CONSULTING | 26 ERICSON AISLE IRVINE CA 92620 |
| CRINER,SCHEVETTER | 3623 W 5TH AVE CHICAGO IL 60624 |
| CRIPPS, DAVID | 1070 N WASHINGTON ST      207 EASTON MD 21601 |
| CRIS AFANTE | 1644 W OLIVE AVE CHICAGO IL 60660 |
| CRIS ALLEN | 1255 S. MICHIGAN AVE., UNIT 2004 CHICAGO IL 60605 |
| CRIS PEACOCK | 2420 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| CRIS TORRES | 43819 BROADWATER AV LANCASTER CA 93535 |
| CRIS WYATT | 171 BRANDON AVE GLEN ELLYN IL 60137 |
| CRISCO, NANCY | 511 W KALMIA DR      7 LAKE PARK FL 33403 |
| CRISHAM, MEGAN MD | 2746 CENTRAL PARK EVANSTON IL 60201 |
| CRISP COMM - OVERLOOK AT STONE MILL | 715 PORT REPUBLIC RD. ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405 NEW YORK NY 10016 |
| CRISPIN AUTOMATION | PO BOX 110327 RESEARCH TRIANGLE PARK NC 27709 |
| CRISPIN CORPORATION | PO BOX 110327 RESEARCH TRIANGLE PARK NC 27709 |
| CRISPIN CORPORATION | 312 WEST MILLBROOK SUITE 113 RALEIGH NC 27609 |
| CRISPIN GOOLSBY | 1259 ELM RD ARBUTUS MD 21227 |
| CRISPIN SARTWELL | 1784 SPRUCE ROAD NEW FREEDOM PA 17349 |
| CRISPINO, DANIEL | 17860 SW 3RD ST PEMBROKE PINES FL 33029 |
| CRISPUS ATTUCKS COMMUNITY CENTER | 407 HOWARD AVE LANCASTER PA 17608 |
| CRISTAL COLEMAN | 824 W 120TH ST 9 LOS ANGELES CA 90044 |
| CRISTALIA RODRIGUEZ | 204 NORWOOD AVENUE BROOKLYN NY 11208 |
| CRISTANCHO, DIEGO MAURICIO | 1548 HARRIER DR ORLANDO FL 32837 |
| CRISTANCHO, IVAN | 4334 WINDERLAKES DRIVE ORLANDO FL 32835-1864 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR ORLANDO FL 32835 |
| CRISTHIAM BUCHELI | 320 WAY POINT DRIVE GROVELAND FL 34736 |
| CRISTI KEMPF | 1070 W. 15TH ST #244 CHICAGO IL 60608 |
| CRISTIAN ALVAREZ | 229 S VICTORY BLVD BURBANK CA 91502 |
| CRISTIAN HERNANDEZ | 428 N POPLAR AVE APT F MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|------------|---------------------|
| CRISTIE MONTGOMERY | 31042 CANTERBURY PL LAGUNA NIGUEL CA 92677 |
| CRISTIN TORRES | 17900 SCHOENBORN ST 24 NORTHRIDGE CA 91325 |
| CRISTINA BACHETTI | 14 E GREENBRIAR DRIVE FARMINGTON CT 06032 |
| CRISTINA BOLIS | 1620 S MICHIGAN AVE #717 CHICAGO IL 60616-4691 |
| CRISTINA BROCKMAN | 7352 EL NIDO LAVERNE CA 91750 |
| CRISTINA BYOTS | 834 WEST MONTROSE UNIT 201 CHICAGO IL 60657 |
| CRISTINA MAGANA | 10018 ASPEN CIRCLE SANTA FE SPRINGS CA 90670 |
| CRISTINA MARTINEZ | 16140 ORANGE CT. FONTANA CA 92335 |
| CRISTINA OROPEZA | 4011 CLIFFROSE AV MOORPARK CA 93021 |
| CRISTINA POSA | 12 MONROE PLACE #3 BROOKLYN NY 11201 |
| CRISTINA, JENNIFER J | 3527 N SHEFFIELD     APT 1 CHICAGO IL 60657 |
| CRISTINE PERRY | 5519 CLAIREMONT MESA BLVD    #327 SAN DIEGO CA 92117 |
| CRISTLY DEVADASS | 11746 S THROOP CHICAGO IL 60643 |
| CRISTOBAL HERRERA | 7791 NW 34TH ST HOLLYWOOD FL 33024 |
| CRISTOFRI, FRED | 15003 PEARTREE DR BOWIE MD MD 20721 |
| CRISTOL, DANIEL A | 2820 LINDEN LN WILLIAMSBURG VA 23185 |
| CRISTOVAO, PEDRO | ROBERTS RD CRISTOVAO, PEDRO MARLBOROUGH CT 06447 |
| CRISTOVAO, PEDRO | 33 ROBERTS RD MARLBOROUGH CT 06447 |
| CRISTY JONES | 39029 EMERALDA ISLAN LEESBURG FL 34788 |
| CRISTY LYTAL | 22235 CRAFT CT CALABASAS CA 91302 |
| CRISTY LYTAL | 22235 CRAFT COURT CALABASAS CA 91302 |
| CRITCHFIELD, JUSTIN | 3590 VAN TEYZINGEN DR APT A COLORADO SPRINGS CO 80917 |
| CRITCHFIELD,STEPHANIE VERNON | 11916 NORTH LAKE DRIVE BOYNTON BEACH FL 33436 |
| CRITERION DEVELOPERS | 1150 RFD LONG GROVE IL 600477334 |
| CRITES, LORETTA | 32 PARADISE RD. ABERDEEN MD 21001 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | 704 CENTRAL PARKWAY    STE 1200A PLANO TX 76074 |
| CRITICAL MENTION | 1776 BROADWAY, SUITE 2400 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| CRITICAL SITE SOLUTIONS | 8304 ESTERS BLVD   NO.870 IRVING TX 75063 |
| CRITSER, GREG | 1550 N GARFIELD PASADENA CA 91104 |
| CRITTENDEN, CHARLES | PO BOX 615 ALTOONA FL 32702 |
| CRITTENDON, TYRONE A | 432 SW 1ST CT   APT 1 POMPANO BEACH FL 33060 |
| CRITTER GITTERS | 100 N. HOPE AVENUE SUITE 18 SANTA BARBARA CA 93110 |
| CRIVELLONE, GERALDINE | 4354 W 107TH PL OAK LAWN IL 60453 |
| CRM FUSION | 52 CHARTWELL CR SUITE 101 KESWICK ON L4P 3N8 CANADA |
| CRMFUSION INC | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROCE,DOMINICK | C/O ALAN CASS 225 BROADSTREET NEW YORK NY 10007 |
| CROCILLA, KEVIN | 5203 PINEHURST DRIVE BOYNTON BEACH FL 33426 |
| CROCKER, BILL | 71 ELY CIRCLE CROCKER, BILL WINDSOR CT 06095 |
| CROCKER, BILL | 71 ELY CIRC WINDSOR CT 06095 |
| CROCKER, CAROLYN | E24 MILLPOND RD CROCKER, CAROLYN BROAD BROOK CT 06016 |
| CROCKER, CAROLYN C | 24 MILLPOND RD     APT E BROAD BROOK CT 06016-9107 |
| CROCKER, JOSEPHINE | WOODLAND AVE CROCKER, JOSEPHINE BLOOMFIELD CT 06002 |
| CROCKER, JOSEPHINE | 94 WOODLAND AVE BLOOMFIELD CT 06002 |
| CROCKER, WILLIAM | 01S562 SCHOOL ST LOMBARD IL 60148 |
| CROCKER-HOLIDAY, MABEL | 222 WALKER DR WILLIAMSBURG VA 23188 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |

| Claim Name | Address Information |
|------------|---------------------|
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKWELL, ALICE | 67 HIGH RIDGE DR NEWINGTON CT 06111-1017 |
| CROCODILE ROCK CAFE | 520 W HAMILTON ST ALLENTOWN PA 18101 1502 |
| CROES. VERONICA | 13201 MALLARD COVE BLVD ORLANDO FL 32837-5336 |
| CROFT,TERRA N | 6274 HEINTZ RD ST. LOUIS MO 63129 |
| CROFTON COUNTRY CLUB | 1691 CROFTON PKWY CROFTON MD 21114 |
| CROFTON, MATTHEW | 24 N CAROLINA AVE PASADENA MD 21122-5419 |
| CROKER,JEROME L | 320-B ADVOCATE COURT NEWPORT NEWS VA 23608 |
| CROKIN, ELIZABETH MARY | 1221 N. DEARBORN. ST  1609N CHICAGO IL 60610 |
| CROKIN, LIZ | 1221 N. DEARBORN. ST  1609N CHICAGO IL 60610 |
| CROMAR, JAMES | 4581 POST AVE MIAMIBEACH FL 33140 |
| CROMELIN,RICHARD | 1856 LEMOYNE STREET LOS ANGELES CA 90026 |
| CROMLEY,JANET S | 16 5TH PLACE LONG BEACH CA 90802 |
| CROMWELL TAX COLLECTOR | 41 WEST ST CROMWELL CT 06416 |
| CROMWELL, HOWARD | 1219 CRESCENT DR SMITHFIELD VA 23430 |
| CROMWELL, JACQUELINE G | 147 PINNEY ST      APT 22 ELLINGTON CT 06029 |
| CROMWELL,HOWARD N | 1730 DEARWOOD COURT EDGEWOOD MD 21040 |
| CRONER COMPANY | 1028 SIR FRANCIS DRAKE BLVD KENTFIELD CA 94904-1426 |
| CRONIN & COMPANY | 59 NYE ROAD GLASTONBURY CT 06033 |
| CRONIN COMPRESSOR PRODUCTS LLC | 304 DEODAR AVE   STE A COSTA MESA CA 92626 |
| CRONIN, JOSEPH | 16816 VICKY LN TINLEY PARK IL 60477 |
| CRONIN, JOSEPH | 16816 VICKY LN TINLEY PARK IL 60477 |
| CRONIN, MARY | 2108 SULPHUR SPRING BALTIMORE MD 21227 |
| CRONIN, MRS. WILLIAM R. | 226 MT. ROYAL AVE. ABERDEEN MD 21001 |
| CROOKER, ROSEANA | 4508 NW 44TH ST TAMARAC FL 33319 |
| CROOKS, PAUL | 7300 CORAL BLVD MIRAMAR FL 33023 |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY, P.O. BOX 615 ATTN: LEGAL COUNSEL CROOKSTON MN 56716 |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY CROOKSTON MN 56716 |
| CROOME, RICHARD W | 2603 ASHLEY COLLEGE STATION TX 77845 |
| CROPP, GRETA | 4959 MARBELLA RD N WEST PALM BCH FL 33417 |
| CROSBIE, BRENDA | 7400 STIRLING RD     1123 HOLLYWOOD FL 33024 |
| CROSBIE,MICHAEL | 47 GRANDVIEW TERR ESSEX CT 06426 |
| CROSBY III, HENRY | 7409 WICKHAM AVE NEWPORT NEWS VA 23605 |
| CROSBY, CHERYL | 1004 DANBURY DR BOWIE MD 20721 |
| CROSBY, HAYWARD | 3530 RESOURCE DR      225 RANDALLSTOWN MD 21133-4765 |
| CROSBY, NANCY | 12572 SAGEBRUSH DR LUSBY MD 20657 |
| CROSBY, ROBERT | 23 JOHNSON RD PASADENA MD 21122 |
| CROSBY, LEYLA | 5524 CHARLESTON ST. ORLANDO FL 32807 |
| CROSBY,PATRICIA R | 101 TEAL WAY WILLIAMSBURG VA 23188 |
| CROSLEY, BROOKE | 111 N EVERGREEN AVE      2F ELMHURST IL 60126 |
| CROSLEY,LYNDEL | 859 HOLLYWOOD WAY APT. #142 BURBANK CA 91505 |
| CROSS COUNTRY NURSES  [CROSS COUNTRY | HEALTHCARE] 40 EASTERN AVE MALDEN MA 21485014 |
| CROSS CREEK GOLF CLUB | 4907 BAY HILL DRIVE BELTSVILLE MD 20705 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE      STE 250 RANCHO CUCAMONGA CA 91730 |
| CROSS ISLAND FRUITS | 2046 LAKEVILLE RD NEW HYDE PARK NY 11040 |
| CROSS POST LLC | PO BOX 5425 PETALUMA CA 94955 |
| CROSS POST LLC | PO BOX 5425 PETALUMA CA 94955 |

| Claim Name | Address Information |
|---|---|
| CROSS SELL INC | PO BOX 24948 LEXINGTON KY 40524-4948 |
| CROSS SOUND FERRY SERVICES INC | 2 FERRY ST NEW LONDON CT 06320 |
| CROSS SOUND FERRY SVCS INC | PO BOX 33 STAN MICKUS NEW LONDON CT 06320 |
| CROSS VIDEO PRODUCTIONS | RICHARD WOLFF PO BOX 947661 MAITLAND FL 327947661 |
| CROSS VIDEO PRODUCTIONS | 1731 DOGWOOD FOREST WAY LAKE MARY FL 32746 |
| CROSS, ALEXIA | 3127 NW 86TH AVE SUNRISE FL 33351 |
| CROSS, CARLTON | 43 LATIMER ST EAST HARTFORD CT 06108 |
| CROSS, CHARLIE W | 7202 SPORTSMAN DR. NORTH LAUDERDALE FL 33068 |
| CROSS, JAMES | 1029 2ND ST    APT 208 SANTA MONICA CA 90403 |
| CROSS, PETE | 1233 DELBERT AVE BALTIMORE MD 21222-1146 |
| CROSS, PETER | 2602 JEFFREY LORI DR FINKSBURG MD 21048 |
| CROSS, ROBERT C | 1330 W THORNDALE AVE CHICAGO IL 60660 |
| CROSS, ROBIN | 2100 NORTH 32ND AVE HOLLYWOOD FL 33021 |
| CROSS, SHIRLINE | 2704 NW 118TH DR CORAL SPRINGS FL 33065 |
| CROSS, TERRI | 3551 CLUBHOUSE CIR APT E DECATUR GA 30032 |
| CROSS, WILLIAM C | 5630 CLADWELL DR PENDLETON IN 46064 |
| CROSS,ASHLEY NICOLE | 1439 ATLANTIC AVENUE CHESAPEAKE VA 23324 |
| CROSS,CONCHETTA S. | 10104 S. PRINCETON CHICAGO IL 60628 |
| CROSS,FRED | 8149 SOUTH PAULINA CHICAGO IL 60620 |
| CROSS-POST.COM | PO BOX 5425 CARL BRAUN, CEO PETALUMA CA 94955 |
| CROSS-SELL | PO BOX 3907 NORFOLK VA 23514-3907 |
| CROSS-SELL | PO BOX 3887 NORFOLK VA 23514-3887 |
| CROSS-SELL | PO BOX 3907 NORFOLK VA 23514-3907 |
| CROSSEN AUTO WHOLESALE | 195 S. MAIN STREET EAST WINDSOR CT 06088 |
| CROSSETTE, BARBARA | PO BOX 250 UPPER BLACK EDDY PA 18972 |
| CROSSFADER KING | 1136 N MILWAUKEE AVE    LOFT 2F CHICAGO IL 60642 |
| CROSSING FACTORY STORES | 105 EISENHOWER PKWY CHELSEA PROP GROUP INC ROSELAND NJ 07068-1640 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR WINTER SPRINGS FL 32708 |
| CROSSLAND, LIONEL R | 501 1/2 PHOSPHOR AVE METAIRIE LA 70005 |
| CROSSMARK GRAPHICS INC | 16100 W OVERLAND DR NEW BERLIN WI 53151 |
| CROSSON,KELLY R | 1935 W. BERTEAU CHICAGO IL 60613 |
| CROSSROADS PRODUCTION | 2416 L&A ROAD METAIRIE LA 70001 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD MARSHALL MI 49068 |
| CROSSWORDS LIMITED | KATE MEPHAM 8 BADCOX FROME, SOMERSET BA11 3BQ UNITED KINGDOM |
| CROSSWORDS LIMITED | 8 BADCOX FROM, SOMER BA11 1BQ UNITED KINGDOM |
| CROSSWORDS LIMITED | C/O MICHAEL MEPHAM MULTIMEDIA LTD 8 BADCOX FROME, SOMER BA11 3BQ UNITED KINGDOM |
| CROSTIC, MARGARET | 2603 WYCLIFFE RD BALTIMORE MD 21234-6237 |
| CROTEAU, PARL | 517 IDEAL LANE  306 LUDLOW MA 01056 |
| CROTEAU,JESSE T. | 2117 NORTHLAND ROAD GWYNN OAK BALTIMORE MD 21207 |
| CROUCH & DUNN MD LLC | 155 S HALIFAX AVE DAYTONA BEACH FL 32118 |
| CROUCH, ALLEN | 1809 LANDRAKE RD BALTIMORE MD 21204-1825 |
| CROUCH, SCOTT | 821 N DURYEA PL    417 PEORIA IL 61606 |
| CROUCH, STANLEY | 198 SACKETT STREET  NO.1 BROOKLYN NY 11231 |
| CROUCH,JOHN THOMAS | 123 EAST 37TH STREET APT #10-F NEW YORK NY 10016 |
| CROUERE JR, JOFFRE J | 948 RUE CHINON MANDEVILLE LA 70471 |
| CROUERE,J. | 948 RUE CHINON MANDEVILLE LA 70471 |
| CROUSE, TOM | 26562 S WINFIELD RD MONEE IL 60449 |
| CROUTHAMEL, CASEY | 2114 W ALLEN ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| CROW, MARGARET FRANCES | 23 PIERSIDE DR    NO.422 BALTIMORE MD 21230 |
| CROW, WAYNE | 100 YODER ST HAMBURG PA 19526 |
| CROW,MARGARET F | 23 PIERSIDE DRIVE BALTIMORE MD 21230 |
| CROWDER, LATOYA JANET | 860 FRANKLIN ROAD NO.81 MARIETTA GA 30067 |
| CROWDER,KATHLEEN M | PO BOX 3247 COMPTON CA 90223 |
| CROWDERJR,JESSET | 7401 SYLVAN RIDGE ROAD INDIANAPOLIS IN 46240-3546 |
| CROWE, BARBARA | 5572 LINTON RD SYKESVILLE MD 21784-8943 |
| CROWE, ERIKA | 1760 NW 73RD AVE PLANTATION FL 33313 |
| CROWE, J D | 212 FIG AVE FAIRHOPE AL 36532-1415 |
| CROWE, J D | PO BOX 2488 MIBILE AL 36652 |
| CROWE, MICHELLE | 227 E DELAWARE    APT 3D CHICAGO IL 60611 |
| CROWE, SUZANNE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585- |
| CROWE, SUZANNE L | 640 COUNTY RD 533 SUMTERVILLE FL 33585 |
| CROWE,FRANKIE J | 8011 SOUTH CHAPPEL CHICAGO IL 60617 |
| CROWE,PERRY A | 95 VERONA STREET APT #3 BROOKLYN NY 11231 |
| CROWELL, TAWANNA JANENE | 112 BRINKMAN DR HAMPTON VA 23666 |
| CROWLEY BUICK KIA | 223 BROAD ST BRISTOL CT 06010 |
| CROWLEY CHRYSLER JEEP DODGE | 1461 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY CHRYSLER PLYMOUTH, INC. | 1461 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 KEN CROWLEY BRISTOL CT 60116000 |
| CROWLEY FORD | 225 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| CROWLEY II,ROSS R | 14169 SW 134TH DRIVE TIGARD OR 97224 |
| CROWLEY MOTOR SPORTS (CHEVY HUMMER) | 430 NEW PARK AVE WEST HARTFORD CT 06110 |
| CROWLEY NISSAN | 1451 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY POST-SIGNAL | 602 NORTH PARKERSON AVE. ATTN: LEGAL COUNSEL CROWLEY LA 70526 |
| CROWLEY VOLKSWAGEN | 245 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| CROWLEY WEBB-ASPEN DENTAL | 268 MAIN ST KRISTA SHOTWELL BUFFALO NY 14202 |
| CROWLEY, ARLENE | 37 BELLE AVE ENFIELD CT 06082 |
| CROWLEY, MICHAEL | 1645 CONNECTICUT AVE NW    NO.2 WASHINGTON DC 20009 |
| CROWLEY, MICHAEL | THE NEW REPUBLIC 1331 H STREET NW    NO.700 WASHINGTON DC 20009 |
| CROWLEY, RYAN A | 12 SEARLE AVE EASTHAMPTON MA 01027 |
| CROWN | 430 EAST PLAINFIELD ROAD LAGRANGE IL 60525 |
| CROWN | 1510 RICHMOND RD WILLIAMSBURG VA 23185 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 90116 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 91116 |
| CROWN CASTLE INTERNATIONAL CORP. | PROPERTY MANAGEMENT DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |

| Claim Name | Address Information |
|---|---|
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | PO BOX 640352 CINCINNATI OH 45264-0352 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | PO BOX 640352 CINCINNATI OH 45264-0352 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 O WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | PO BOX 640352 CINCINNATI OH 45264-0352 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | PO BOX 64637 DICK FALKNER DETROIT MI 48264-0637 |
| CROWN DISPOSAL CO | P.O.BOX 1081 SUN VALEY CA 91352 |
| CROWN IMPORTS | 1 SOUTH DEARBORN STREET, SUITE 1700 SUSAN FOERTSCH CHICAGO IL 60603 |
| CROWN LIFT | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | 1360 DARIUS CT. CITY OF INDUSTRY CA 91744 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | 1360 DARIUS COURT ROY KOBAYASHI CITY OF INDUSTRY CA 91745 |
| CROWN LIFT TRUCKS | 44 S WASHINGTON ST NEW BREMWN OH 45869 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE LONG BEACH CA 90810-1458 |
| CROWN LIFT TRUCKS | P O BOX 3330 1360 DARIUS COURT CITY OF INDUSTRY CA 91744 |
| CROWN LIFT TRUCKS | PO BOX 3330 1360 DARIUS CT CITY OF INDUSTRY CA 91744 |
| CROWN LIFT TRUCKS | 2971 CENTER PORT CIRC POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| CROWN LIFT TRUCKS | 430 E PLAINFIELD RD LAGRANGE IL 60525 |
| CROWN LIFT TRUCKS | 430 EAST PLAINFIELD LA GRANGE IL 60525 |
| CROWN LIFT TRUCKS | 5 CHARLOTTE AVE., SUITE 1 HICKSVILLE NY 11801 |
| CROWN LIQUORS | 910 NW 10TH PL FORT LAUDERDALE FL 333116132 |
| CROWN MUSIC PRODUCTIONS | 612 SEDGWICK DRIVE LIBERTYVILLE IL 60048 |
| CROWN PETROLEUM CORP     R | 1899 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| CROWN POOLS | 5915 MORAVIA RD BALTIMORE MD 21206 |
| CROWN PRINTERS | PO BOX 6560 SAN BERNADINO CA 92412-6560 |
| CROWN SUPPLY | 5485 N ELSTON CHICAGO IL 60630 |
| CROWN SUPPLY | 5485 N ELSTON AVE CHICAGO IL 60630 |
| CROWNE PLAZA | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| CROWNE PLAZA ALLENTOWN HOTEL | C/O DRIFTWOOD HOSPITALITY MGMT 1001 N US HIGHWAY ONE  ST 800 JUPITER FL 33477 |
| CROWNE PLAZA ALLENTOWN HOTEL | 904 HAMILTON ST ALLENTOWN PA 18101 |
| CROWNE PLAZA AT THE UN | 304 E 42 ST NEW YORK NY 10017 |
| CROWNE PLAZA BALTIMORE | 2004 GREENSPRING DR. TIMONIUM MD 21093 |
| CROWNE PLAZA HOLLYWOOD BEACH | 4000 S OCEAN DR HOLLYWOOD FL 330193010 |
| CROWNOVER, MELANIE L | 54 BIG TOM RD COLUMBUS MS 39705 |
| CROWTHER, RICHARD | 1816 PUTTY HILL AVE BALTIMORE MD 21234-3839 |
| CRP HOLDINGS B, L.P. | 2305 S. MOUNT PROSPECT RD. DES PLAINES IL 60018 |
| CRP HOLDINGS B, L.P. | RE: DES PLAINES 2305 MOUNT PR C/O COLONY REALTY PARTNERS LLC ATTN:KEISHA FREEMAN, TWO INTL PLACE BOSTON MA 02110 |
| CRP HOLDINGS C, L.P. | 8200 LEHIGH AVE. MORTON GROVE IL 60053 |
| CRP HOLDINGS C, L.P. | RE: MORTON GROVE TRIBUNE C/O COLONY REALTY PARTNERS LLP TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| CRST RE/TA CORNERSTONE RE | 3910 ADLER PL STE 100 BETHLEHEM PA 18017-9493 |
| CRST TELEPHONE AUTHORITY M | P. O. BOX 810 EAGLE BUTTE SD 57625 |
| CRUICKSHANK, ROBERT | 310 SPENCER ST    NO.4 MONTEREY CA 93940 |
| CRUIKSHANK, JAMES | 924 TIMBER ISLE DR ORLANDO FL 32828 |
| CRUISE BROTHERS | 950 WELLINGTON AVE STEVEN GELFUSO CRANSTON RI 02920 |
| CRUISE INTERNATIONAL | 870 N MILITARY HWY NORFOLK VA 235023638 |
| CRUISES | 1135 WELLINGTON CIR LAURYS STATION PA 18059 1134 |
| CRUISES PLUS | 101 W. RIDGELY ROAD LUTHERVILLE MD 21093 |
| CRULL, MERRILL | 16022 COVINGTON PKY GRANGER IN 46530 |
| CRUM, JOSHUA M | 1819 LINCOLN AVENUE SANFORD FL 32771 |
| CRUMB, HENRY | 515 1/2 DOUGLAS MORRIS IL 60450 |
| CRUMBLEY, GREGORY | REAR 1900 HARRISON ST HOLLYWOOD FL 33020 |
| CRUMBLEY, PATRICIA | 106 GRINDSTONE TURN YORKTOWN VA 23693 |
| CRUMBLEY, PATRICIA | 106 GRINSTONE TURN YORKTOWN VA 23693 |
| CRUMBLING | KAY A TAX COLLECTOR - COUNTY 192 OAK RD DALLSTOWN PA 17313 |
| CRUMP, DARLENE | 5604 SAGRA RD BALTIMORE MD 21239-2824 |
| CRUMP, MICHAEL DAVID | 40272 HIDDENHEIGHTS LN LOVETTSVILLE VA 20180 |
| CRUMS CLIMATE CONTROL, INC | 980 RAILROAD AVE WINTER PARK FL 327892444 |
| CRUSH CREATIVE | 1919 EMPIRE AVENUE BURBANK CA 91504 |
| CRUSH CREATIVE INC | 1919 EMPIRE AVENUE BURBANK CA 91504 |
| CRUSH, HENRY | 168 ROBERTS ST ALBURTIS PA 18011 |
| CRUST,KEVIN | 601 E. 2ND ST APT 305 LOS ANGELES CA 90012 |
| CRUSTACEAN RESTAURANT/ANTRAN BUS COR | 9646 LITTLE SANTA MONICA BEVERLY HILLS CA 90210 |
| CRUTCHLEY, BEN | 23 GOODRICH RD ANNAPOLIS MD 21401 |
| CRUTCHMAN, HILMA | 3537 BENZINGER ROAD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| CRUZ H, LUIS A. | 148 LOCKWOOD AVE STAMFORD CT 06902 |
| CRUZ HERNANDEZ | 11904 64TH STREET MIRA LOMA CA 91752 |
| CRUZ III, HERIBERTO | 44 B CHANNING DR MANCHESTER CT 06040 |
| CRUZ LABARGE, ANNA | 2 DOUGLAS ST  2E HARTFORD CT 06114 |
| CRUZ LABARGE, ANNA | 20 DOUGLAS ST  2E HARTFORD CT 06114 |
| CRUZ LOPEZ, ELDER | 1465 GARDEN RD WESTON FL 33326 |
| CRUZ REYES | 350 CHESTNUT STREET 3RD FLOOR NEW BRITAIN CT 06051 |
| CRUZ REYNOSO | 400 MRACK HALL DRIVE DAVIS CA |
| CRUZ TRUJILLO | 1515 S.   58TH COURT CICERO IL 60804 |
| CRUZ, ADRIANA | 358 WHITEWATER DR OSWEGO IL 60543 |
| CRUZ, ANGEL L | 10040 REFLECTIONS BLVD. W.  # 202 SUNRISE FL 33351 |
| CRUZ, BILL | 2400 SOUTH PARK ROAD    NO.109 PEMBROKE PARK FL 33009 |
| CRUZ, CARMEN | 4417 RAVINNIA DRIVE ORLANDO FL 32809-4414 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR ORLANDO FL 32809 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 ORLANDO FL 32809 |
| CRUZ, CHRISTINA | 1518 PARK AVE APT. 411 - NORTH BALTIMORE MD 21217 |
| CRUZ, ELISABEL MISAS | 7441 SHERIDAN ST. HOLLYWOOD FL 33024 |
| CRUZ, GEORGINA | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, GEORGINA | C/O ESCRITORA INDEPENDIENTE 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, GLORIA | 9818 HEATON CT ORLANDO FL 32817- |
| CRUZ, GLORIA | 9818 HEATON COURT ORLANDO FL 32817 |
| CRUZ, GREGORY | 4504 SANDHURST DR ORLANDO FL 32817 |
| CRUZ, HECTOR | 2704 RED LION SQUARE WINTER PARK FL 32792- |
| CRUZ, HECTOR | 2704 RED LION SQ WINTER PARK FL 32792 |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, HUMBERTO | 4320 SW 148TH TERR MIRAMAR FL 33027 |
| CRUZ, IVAN | 246 N 10TH ST ALLENTOWN PA 18102 |
| CRUZ, JOHNNY | 32 PARK PL      APT B-1 NEW BRITAIN CT 06052 |
| CRUZ, KATHY | KATHY CRUZ 30W081 GREENBROOK CT WARRENVILLE IL 60555 |
| CRUZ, LUIS | 1379 RIVERSIDE CIRCLE WELLINGTON CIRCLE FL 33414 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD GREEN ACRES FL 33463 |
| CRUZ, MARIA | 6410 BRICKTOWN CIR GLEN BURNIE MD 21061-1541 |
| CRUZ, MAYRA | 1855 COBLE DR. DELTONA FL 32738 |
| CRUZ, MAYRA | PO BOX 5283 DELTONA FL 32728 |
| CRUZ, NORMA | 1622 N SPAULDING AVE      1 CHICAGO IL 60647 |
| CRUZ, RAUL E. MIRANDA | CALLE 8, EDIF H, APTO 102 RESIDENCIAL ASTURIAS SAN BENITO DE ALMEDA KM 11 AUTOPISTA DUARTE DOMINICAN REPUBLIC |
| CRUZ, RICARDO | 702 W WALNUT ST       APT 4A ALLENTOWN PA 18101 |
| CRUZ, RICHARD | 371 OAK SPRINGS CT DEBARY FL 32713- |
| CRUZ, RICHARD D | 371 OAK SPRINGS CT DEBARY FL 32713 |
| CRUZ, SABEL MISAS | 7441 SHERIDAN ST HOLLYWOOD FL 33024 |
| CRUZ, SHARON | 2 BEYDA CT BALTIMORE MD 21236-3001 |
| CRUZ, WILLIAM | 529 NW 8  AVE FT LAUDERDALE FL 33311 |
| CRUZ, YOLANDA | 1129 S 25TH ST MILWAUKEE WI 53204 |
| CRUZ,APRIL N | 105 NORTH ELLSWORTH STREET APARTMENT 2 ALLENTOWN PA 18109 |
| CRUZ,CARLA S | 917 S. DACOTAH STREET LOS ANGELES CA 90023 |
| CRUZ,CLAUDIA | 8735 RAMBLEWOOD DR #413 APT 413 CORAL SPRINGS FL 33071 |
| CRUZ,EDWIN H | 1952 LEIGHTON AVENUE LOS ANGELES CA 90062 |
| CRUZ,ESTHER | 233 STONERIDGE DRIVE DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| CRUZ,FAUSTO | PO BOX 331703 WEST HARTFORD CT 06133 |
| CRUZ,GERMAN | 27213 LASSO WAY CORONA CA 92883 |
| CRUZ,GLORIA | 27213 LASSO WAY CORONA CA 92883 |
| CRUZ,LUZ | 429 EAST CUMBERLAND STREET ALLENTOWN PA 18103 |
| CRUZ,MEGHAN M | 17720 HALSTED STREET NORTHRIDGE CA 91325 |
| CRUZ,NATALIA | 4009  VELMA AVE. EL MONTE CA 91731 |
| CRUZ,NORMA L | 5301 NW 158TH TERRACE APT 208 MIAMI GARDENS FL 33014 |
| CRUZ,WILBERT | 80 GRAHAM AVE 3A BROOKLYN NY 11206 |
| CRUZ,YARALIZ | 2 DEBRA COURT EAST NORTHPORT NY 11731 |
| CRUZ-LABARGE, ANNA | DOUGLAS ST        2E CRUZ-LABARGE, ANNA HARTFORD CT 06114 |
| CRYDER,PHILIP | 1746 W GRANVILLE APT # 1 CHICAGO IL 60660 |
| CRYER, DANIEL | 180 W END AVE    NO.19-M NEW YORK NY 10023 |
| CRYSANIA MARIE WEESE | 6920 NOVA DRIVE APT. # 106 DAVIE FL 33317 |
| CRYSANIA WEESE | 6920 NOVA DRIVE APT. # 106 DAVIE FL 33317 |
| CRYSTAL A. STARR | 32046 DIVISION ST DELAND FL 32720-6254 |
| CRYSTAL CABLE TV INC. A12 | P. O. BOX 365 CRYSTAL MI 48818 |
| CRYSTAL CATHEDRAL/PARENT   [CRYSTAL | CATHEDRAL] 12141 LEWIS ST GARDEN GROVE CA 92840 |
| CRYSTAL CAVE CO | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 8880 |
| CRYSTAL CLEAN | 217 POINT BLVD, STE 375 ELGIN IL 60123 |
| CRYSTAL CLEAR GLASS INC | 612 MUNICH AVENUE LINDENHURST NY 11757 |
| CRYSTAL COMMUNICATIONS , DBA HICKORY | TECH , MANKATO, MN D/B/A HICKORY TECH, 221 E. HICKORY ST. ATTN: LEGAL COUNSEL MANKATO MN 56001-3248 |
| CRYSTAL COMPUTER | 4465 COMMERCE DRIVE, SUITE 107 KERI AYERS BUFORD GA 30518 |
| CRYSTAL COMPUTER CORPORATION | 4465 COMMERCE DRIVE SUITE 107 BUFORD GA 30518 |
| CRYSTAL DENCHFIELD | 1358 NE 178 STREET NORTH MIAMI BEACH FL 33162 |
| CRYSTAL DEY | 26 JOHNSON STREET NEWINGTON CT 06111 |
| CRYSTAL FISCHER | 54 SOUTH CLINTON AVENUE APT. J1 BAY SHORE NY 11706 |
| CRYSTAL FOOD SERVICES LLC | 502 E CARMEL DRIVE CARMEL IN 46032 |
| CRYSTAL GEYSER % NICE ADVERTISING | 500 WASHINGTON ST. SUITE 340 SAN FRANCISCO CA 94111 |
| CRYSTAL GUERRERO | 5620 ANTELOPE TRAIL SANTA MARIA CA 93455 |
| CRYSTAL GUTIERREZ | 5823 PENNSWOOD AV LAKEWOOD CA 90712 |
| CRYSTAL HALL | 518 IOWA AVENUE AURORA IL 60506 |
| CRYSTAL JONES | P.O. BOX 406 SOUTH HOLLAND IL 60473 |
| CRYSTAL JONES | 7240 S MERRILL AVE 3RD FLOOR CHICAGO IL 60649 |
| CRYSTAL JONES | 1727 N. SAWYER CHICAGO IL 60647 |
| CRYSTAL KUTZ | 1915 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| CRYSTAL LAKE CHAMBER O | COMMERCE 427 VIRGINIA ST CRYSTAL LAKE IL 60014 |
| CRYSTAL LAKE L.P. | CRYSTAL LAKE PLAZA, SUITE 2C HIGHWAY 14 AND KEITH AVENUE CRYSTAL LAKE IL 60014 |
| CRYSTAL LEWIS-COTTER | 56 INGRAHAM STREET HEMPSTEAD NY 11550 |
| CRYSTAL MC DONALD | 7843 CROSS CREEK CIR BREINIGSVILLE PA 18031 |
| CRYSTAL MC DONALD | 7843 CROSS CREEK CIR BREINIGSVILLE PA 18031 |
| CRYSTAL MOSLEY | 12127 S. THROOP CHICAGO IL 60643 |
| CRYSTAL NAIL STUDIO | 1 N TYSON AVENUE FLORAL PARK NY 11001 |
| CRYSTAL PHILLIPS | 2023 WALBROOK AVE BALTIMORE MD 21217 |
| CRYSTAL ROCK LLC | P O BOX 10028 WATERBURY CT 06725-0028 |
| CRYSTAL SALON/FT LAUD | SUITE NO.404 3200 N FEDERAL HWY FT LAUDERDALE FL 33306-1062 |
| CRYSTAL SHAARDA | 149 NANTUCKET PLACE NEWPORT NEWS VA 23606 |
| CRYSTAL SMITH | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| CRYSTAL SWANSON | 222 STANGER AVENUE GLASSBORO NJ 08028 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL TALIO | 9833 BAYWINDS DRIVE UNIT 7104 WEST PALM BEACH FL 33411 |
| CRYSTAL WHITE | 6661 SCHOOL CIRCLE DR 11 RIVERSIDE CA 92506 |
| CRYSTAL YEDNAK | 3515 W. AINSLIE ST. #3 CHICAGO IL 60625 |
| CRYSTAL YEDNAK | 3515 W. AINSLIE STREEET, #3 CHICAGO IL 60625 |
| CRYSTAL'S PERSONAL TOUCH | 25 W MAIN ST DIANE WASKIEWICZ VERNON ROCKVILLE CT 06066 |
| CS STARS | 500 W. MONROE, SUITE 2100 ATTN: CONTRACTS DEPT CHICAGO IL 60661 |
| CSA 40  M | 157 WEST 57TH STREET - 2ND FLOOR SAN BERNARDINO CA 92415 |
| CSANYI, MELISSA | 671 ALBANY TPKE     STE 16 CANTON CT 06019 |
| CSC COMMUNICATIONS LLC | 402 REGESTER AVE BALTIMORE MD 21212-1507 |
| CSC HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE ATTN: LEGAL COUNSEL BETHPAGE NY 11714 |
| CSC MANAGEMENT, INC | PO BOX 547 MONTVALE NJ 07645 |
| CSC SYSTEMS & SOLUTIONS | PO BOX 8500-S-4610, LOCKBOX 4610 PHILADELPHIA PA 19178 |
| CSC SYSTEMS & SOLUTIONS | 15000 CONFERENCE CENTER DRIVE CHANTILLY VA 20151 |
| CSD TOWER LLC | 900 CHAPEL ST     APT 701 NEW HAVEN CT 06510 |
| CSD TOWER, LLC | 900 CHAPEL ST. NEW HAVEN CT 06510 |
| CSD TOWER, LLC | RE: NEW HAVEN 900 CHAPEL ST. 900 CHAPEL STREET NEW HAVEN CT 06510 |
| CSERPNYAK, REBECCA | 2531 LEVANS RD COPLAY PA 18037 |
| CSI DIGITAL | 921 SW WASHINGTON ST ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| CSK AUTO INCORPORATED | 2800 N. DALLAS PKWY, SUITE 300 PLANO TX 75093 |
| CSMG | 20 W KINZIE ST      STE 1000 CHICAGO IL 60610 |
| CSO EXECUTIVE COUNCIL | 3605 SANDY PLAINES RD SUITE 240  BOX 201 MARIETTA GA 30066 |
| CSO EXECUTIVE COUNCIL | 4488 N SLOPE CIRC MARIETTA GA 30066 |
| CSO EXECUTIVE COUNCIL | C/O SECURITY EXECUTIVE COUNCIL 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CSO EXECUTIVE COUNCIL | PO BOX 9208 FRAMINGHAM MA 01701-9208 |
| CSORDAS,DAVID J | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| CSPH INC DBA DOMINO'S PIZZA | 8805 SOVEREIGN ROW DALLAS TX 75247 |
| CSS PROTECTION INC | 8066 FULTON ST E ADA MI 493019100 |
| CSU FULLERTON ADVISORY SERVICES CORP | CALIFORNIA ST UNIVERSITY COLLEGE PARK BUILDING 2600 E NUTWOOD AVE   STE 660 FULLERTON CA 92831-3110 |
| CSU FULLERTON ADVISORY SERVICES CORP | CALIFORNIA STATE UNIVERSITY, FULLER 211 HUMANITIES BLVD. FULLERTON CA 92634 |
| CSU FULLERTON ADVISORY SERVICES CORP | CAREER SERVICES LANGSDORF HALL ROOM 208 PO BOX 6830 FULLERTON CA 92834-6830 |
| CSU FULLERTON ADVISORY SERVICES CORP | PO BOX 6828 FULLERTON CA 92834 |
| CSU SYSTEM FOUNDATION INC | 39 WOODLAND ST HARTFORD CT 06105-2337 |
| CSX TRANSPORTATION | 6737 SOUTHPOINT DR S JACKSONVILLE FL 32216 |
| CSX TRANSPORTATION | ATTN  MARCO TURRA DIRC RAIL LOGISTI 500 WATER ST  4TH FLR  SC J825 JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | PO BOX 100525 ATLANTA GA 30384-0525 |
| CSX TRANSPORTATION | PO BOX 116628 ATLANTA GA 30368-6628 |
| CSX TRANSPORTATION | PO BOX 532652 ATLANTA GA 30353-2652 |
| CSX TRANSPORTATION | CSXT N/A 103066 PO BOX 640839 PITTSBURGH PA 15264 |
| CSX TRANSPORTATION | P O BOX 641949 PITTSBURGH PA 15264-1949 |
| CT BUSINESS LEADERSHIP NETWORK | ATTN  KATHLEEN SULLIVAN 9 FARMSPRINGS RD FARMINGTON CT 06032 |

| Claim Name | Address Information |
| --- | --- |
| CT CENTRALIZED CHILD SUPPORT PROCESS CTR | PO BOX 990032 HARTFORD CT 06199-0032 |
| CT CHILDRENS GIFT SHOP | 282 WASHINGTON ST HARTFORD CT 06106 |
| CT CLINICAL RESEARCH LLC | 160 WEST ST CAOLA SCHONBERG CROMWELL CT 06416 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CT COMMUNICATIONS | 126 SCIOTO ST. ATTN: LEGAL COUNSEL URBANA OH 43078 |
| CT COMMUNICATIONS NETWORK M | 126 SCIOTO STREET URBANA 43078 |
| CT CONTACTS | 64 E GRAND AVE TINA AUCLAIR NEW HAVEN CT 06513 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | 111 8TH AVENUE  13TH FLOOR NEW YORK NY 10011 |
| CT FLIGHT ACADEMY | 20 LINDBERGH DR ARIAN PREVALLA HARTFORD CT 06114 |
| CT FURRIERS NEW BRITAIN | 111 W MAIN ST HARRY SITILIDES NEW BRITAIN CT 06051 |
| CT HOME ENERGY EVALUATION | 82 FLYNN LANE JOSEPH VIGNERI MIDDLETOWN CT 06457 |
| CT HOME INTERIORS | 830 FARMINGTON AVE ROWLAND MARSHALL WEST HARTFORD CT 06119 |
| CT INSURANCE EXCHANGE | 112 MARKET SQUARE MR RONALD TEGONING NEWINGTON CT 06111 |
| CT LIGHTING CENTER | 160 BRAINARD RD DAVE DIRECTOR HARTFORD CT 06114 |
| CT MINORITY SUPPLIER DEVELOPMENT COUNCIL | ATTN HARLAND HENRY C/O OFFICE OF THE SECRETARY OF ST 30 TRINITY ST HARTFORD CT 06106 |
| CT MINORITY SUPPLIER DEVELOPMENT COUNCIL | OFFICE OF THE SECRETARY OF STATE PO BOX 150470 HARTFORD CT 06106-0470 |
| CT REALTY ASSOCIATES | 1 MAIN ST RICK BERKNESTOCK EAST HAMPTON CT 06424 |
| CT REALTY SERVICES LLC | 155 REDSTONE HILL RD    UNIT 171 BRISTOL CT 06010 |
| CT RENTAL CENTER INC | 30 DEKOVEN DR THOMAS BYRNE MIDDLETOWN CT 06457 |
| CT RIVER COMMUNITY BANK | 1190 SILAS DEANE HWY ACCOUNTS PAYABLE WETHERSFIELD CT 06109 |
| CT RIVER LINE LLC C/O BELLE CRUISES | 23 KIRKHAM ST ACCOUNTS PAYABLE NEWINGTON CT 06111 |
| CT SPINE AND DISC CENTER LLC | 30C HEBRON AVE MATTHEW BELLINGER GLASTONBURY CT 06033 |
| CT STATE CHECK CASHING SERVICE INC | 2268 FAIRFIELD AVE BRIDGEPORT CT 06605 |
| CT TRUST FOR HISTORIC PRESERVATION | 940 WHITNEY AVE HAMDEN CT 06517-4002 |
| CT VALLEY RADIOLOGY | 19 WOODLAND ST HARTFORD CT 06105 |
| CT WATER COMPANY | 93 W MAIN ST VINCENT SUSCO CLINTON CT 06413 |
| CT&R CABLE A12 | P.O. BOX 35 PETERSBURG WV 26847 |
| CTAM | 20 W GUDE DR ROCKVILLE MD 20850 |
| CTAM | OF THE CAROLINAS 3347 PLATT SPRINGS RD WEST COLUMBIA SC 29170 |
| CTAM | 201 N UNION STREET STE 440 ALEXANDRIA VA 22314 |
| CTAM OF CHICAGO | 2001 YORK ROAD STE 200 OAKBROOK IL 60523 |
| CTAM OF THE ROCKY MOUNTAINS | PO BOX 630213 HIGHLAND RANCH CO 80163 |
| CTAM TEXAS | 15100 TRINITY BLVD  SUITE 500 FORT WORTH TX 76155 |
| CTAM TEXAS | 15455 NORTH DALLAS PARKWAY ADDISON TX 75001 |
| CTC MOSCOW | 15A, PRAVDA ST 125124 MOSCOW RUSSIAN FEDERATION, THE |
| CTC TELCOM M | PO BOX  664 CAMERON WI 54822 |
| CTC VIDEO SERVICES/CT COMMUNICATIONS INC | 2000 COMMUNICATIONS BLVD., 2081-B1F01 ATTN: LEGAL COUNSEL BALDWIN GA 30511 |
| CTM BROCHURE DISPLAY OF MISSOUR | 5542 RAYTOWN ROAD KANSAS CITY MO 64133 |
| CTM BROCHURE DISPLAY OF MISSOUR | 6632 RAYTOWN RD NO. B KANSAS CITY MO 64133 |
| CTPS | WASHINGTON BUREAU 1325 G STREET NORTHWEST SUITE 200 WASHINGTON DC 20005 |
| CTV CHANNEL 3 | 26135 MUREAU RD ATTN: LEGAL COUNSEL CALABASAS CA 91302 |
| CTV ENTERTAINMENT SYSTEMS | 25 LONG STREET ATTN: LEGAL COUNSEL ST. JOHN'S |
| CTV TELECOM PANAMA | TORRE DRESDNER, PISO #12,OFIC3, CALLE 50 Y STA. RITA ATTN: LEGAL COUNSEL PANAMA CITY PANAMA |
| CTV TELEVISION INC | PO BOX 9 STATION ""O"" TORONTO ON M4A 2M9 CANADA |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CTV TELEVISION INC | 9 CHANNEL NINE COURT TORONTO ON M1S 4B5 CANADA |
| CTV TELEVISION INC | PO BOX 9    STATION ""O"" TORONTO ON M4A 2M9 CANADA |
| CTY OF DES MOINES MARINA | 21630    11TH AVENUE SOUTH DES MOINES IA 50301 |
| CUADRA, ROGER M | 19231 SW 118TH CT MIAMI FL 33177 |
| CUADROS, OSCAR DAVID | 8802 S ISLES CIRCLE TAMARAC FL 33321 |
| CUADROS,LILIANA M | 20 SOUTH 11TH STREET ALLENTOWN PA 18102 |
| CUARTAS ZAPATA, JOHN F | 8610 N SHERMAN CIRCLE MIRAMAR FL 33025 |
| CUARTAS, OSCAR DARIO | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| CUARTAS, OSCAR DARIO | 7756 HARBOR BEND CIR SUITE 2005 ORLANDO FL 32822 |
| CUAS, MARCO A | 256 FAIRFIELD AVE HARTFORD CT 06114 |
| CUAUHTEMOC F RODRIGUEZ | 14635 N BINNEY STREET HACIENDA HGHTS CA 91745 |
| CUAUHTLI ROURA | 1064 N. HERBERT AVE LOS ANGELES CA 90063 |
| CUBBY BEAR LOUNGE LTD | 1059 W ADDISON CHICAGO IL 60613 |
| CUBS CARE | 1060 WEST ADDISON STREET CHICAGO IL 60613 |
| CUCAMONGA COUNTY WATER DISTRICT | PO BOX 51788 LOS ANGELES CA 90051-6088 |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788 LOS ANGELES CA 90051-6088 |
| CUCCHIARO, JOSEPH | 432 OLD VALLEY CT ELLICOTT CITY MD 21043 |
| CUCCHIARO,ROBERT | ONE CHERRY AVENUE HOLTSVILLE NY 11742 |
| CUCCI,MICHAEL P. | 152 HOLDEN BOULEVARD STATEN ISLAND NY 10314 |
| CUCCIA,DINAMARIE M | 7 MERRICK ROAD SHIRLEY NY 11967 |
| CUCCIA,NICK A | 2459 HIDALGO AVENUE LOS ANGELES CA 90039 |
| CUCCUREDDU, GIOVANNA L | 52 SHEILA CT NO.301 BRISTOL CT 06010-4741 |
| CUCIUFFO, SALVATORE | 6 ERIN ST CUCIUFFO, SALVATORE MIDDLETOWN CT 06457 |
| CUCIUFFO, SALVATORE | ERIN ST CUCIUFFO, SALVATORE MIDDLETOWN CT 06457 |
| CUCIUFFO, SALVATORE | 6 ERIN ST MIDDLETOWN CT 06457 |
| CUCIUFFO, SALVATORE | 66 BERKLEY ROAD MIDDLETOWN CT 06457 |
| CUCULICH,ALLISON M | 138 N MAYFAIR PLACE CHICAGO HEIGHTS IL 60411 |
| CUCUZZA, ANDREW | 351 CENTRAL AVENUE NEW HAVEN CT 06515 |
| CUDA ENTERPRISES INC | 102 PHEASANT TRAIL STREAMWOOD IL 60107 |
| CUDDY, JANICE | 9 CLIFF ST NEW LONDON CT 06320 |
| CUE TECH TELEPROMPTING INC | 11135 MAGNOLIA BLVD NO. 160 NORTH HOLLYWOOD CA 91601-3819 |
| CUE TECH TELEPROMPTING INC | 5527 SATSUMA AVENUE NORTH HOLLYWOOD CA 91601 |
| CUELLAR,LINDA M | P.O. BOX 5467 CHICAGO IL 60680 |
| CUELLAR,YENY | 2621 MEEKER STREET G EL MONTE CA 91732 |
| CUELLO,JUAN C | 709 WILLIAMSON STREET LOS ANGELES CA 90022 |
| CUERVO, NICOLAS | 1720 S MICHIGAN AVE    NO.501 CHICAGO IL 60616 |
| CUESTA, FRANCHELY | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA, FRANCHELY | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA, JOSEPH | 1114 MEADOW SWEET DR CLAYTON OH 45315 |
| CUESTA, VICTOR | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA,JOSEPH P | 1114 MEADOWSWEET DR CLAYTON OH 45315 |
| CUEVA, GRACIELA J | 11211 NW 1 TERR MIAMI FL 33127 |
| CUEVA, GUSTAVO | 11481 SILK CARNATION WAY    C WEST PALM BCH FL 33411 |
| CUEVA, RITA | 385 WEST PRESTON ST CUEVA, RITA HARTFORD CT 06114 |
| CUEVA, RITA | 385 WEST PRESTON ST HARTFORD CT 06114-1369 |
| CUEVAS NOVAS, GREIBAL | ALONZO PEREZ PEATONAL NO.2 CASA NO.2 SANTO DOMINGO DOMINICAN REPUBLIC |
| CUEVAS, JULIO | 10 GRAND ST  NO. 113 NEW BRITAIN CT 06052-2018 |
| CUEVAS, SALVADOR | 10324 SAN LUIS AVE SOUTH GALE CA 90280 |
| CUEVAS, TALIA | 1119 E ALGONQUIN RD    3 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| CUFFIE, TYENA A | 1340 AVON LANE   NO.9-33 NORTH LAUDERDALE FL 33068 |
| CUFFY, CLAYTON | 14264 NO.18 OLD COURTHOUSE WAY NEWPORT NEWS VA 23602 |
| CUFFY, CLAYTON P | P. O. BOX 1304 HAMPTON VA 23661 |
| CUISINIERS CATERED CUSINE & EVENTS | 5470 LAKE HOWELL RD WINTER PARK FL 32792 |
| CULBRETH, DR  D | 3165 JEFFLAND RD GWYNN OAK MD 21244-3420 |
| CULBRETH, EVE | 4875 NW 5 ST PLANTATION FL 33317 |
| CULICK,FRED C E | 1375 E HULL LANE ALTADENA CA 91001 |
| CULINART | 501 WEST DYER ROAD SANTA ANA CA 92707 |
| CULINART | 501 WEST DYER ROAD SANTA ANA CA 92707 |
| CULINART INC | 501 W DYER ROAD SOUTH COAST METRO CA 92707 |
| CULINART INC | 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| CULINART INC | 501 WEST DYER RD SOUTH COAST METRO CA 92707 |
| CULLEENEY, JUDY | 87 STIRLING LN     1212 WILLOW BROOK IL 60527 |
| CULLEN BRICKER | 1163 BEXLEY DRIVE A GREENWOOD IN 46143 |
| CULLEN, THERESA | 2725 N HIGHWAY A1A #104 INDIA ATLANTIC FL 32903 |
| CULLER, CHRISTOPHER JOHN | 10442 SUNRISE LAKES BLVD  APT 109 SUNRISE FL 33322 |
| CULLETON JR, JOHN R | 2401 HAIGHT AVENUE ELDERSBURG MD 21784 |
| CULLETON, MICHAEL P | 10962 CHARDONNAY PL SAN DIEGO CA 92131 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULLIGAN | 4100 SILVER STAR ROAD ORLANDO FL 32808 |
| CULLIGAN OF FLORIDA WATER | 1920 SW 37TH AVE OCALA FL 34474 |
| CULLIGAN WATER | 9399 WEST HIGGINS ROAD ROSEMONT IL 60018 |
| CULLINAN, MAGGIE | 5700 108TH ST      1C CHICAGO RIDGE IL 60415 |
| CULLOTTA, KAREN ANN | 827 N DUNTON AVE ARLINGTON HEIGHTS IL 60004 |
| CULLUM, JOHN P | 2436 EARL ST LOS ANGELES CA 90039 |
| CULLUM, JOHN P | CASE NO. 452211176 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| CULOTTA, ALBERT | 17 LITTLE LN PASADENA MD 21122-2117 |
| CULP,MICHAEL | 8562 NW 25TH PLACE CORAL SPRINGS FL 33065 |
| CULPEPER STAR-EXPONENT | PO BOX 111, 122 W. SPENCER ST. ATTN: LEGAL COUNSEL CULPEPER VA 22701 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD WIMBLEDON SW19 1SU UNITED KINGDOM |
| CULPEPPER, JEFFREY | 15641 NE 202ND ST WOODINVILLE WA 98072 |
| CULPER III,LAMAR | 2025 NW 58TH TERRACE LAUDERHILL FL 33313 |
| CULVER, ARNOLD | 198 HOBART AVE GREENWICH CT 06831 |
| CUMBERBATCH,GEM A | 65 SUMNER STREET APT. #406 HARTFORD CT 06105 |
| CUMBERLAND CELLULAR, INC. M | P.O. BOX 80 JAMESTOWN KY 42629 |
| CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST HARRISBURG PA 17111 |
| CUMBERLAND FARMS | 4039 JOHNSON ST HOLLYWOOD FL 33021 |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 CUMBERLAND MD 21501-1662 |
| CUMELLA,MICHAEL | 1657 TYLER STREET #206 HOLLYWOOD FL 33020 |
| CUMMINGS BROS TRUCK REPAIR | 1541 NW 24TH AVE POMPANO BEACH FL 33069 |
| CUMMINGS BROTHERS TRUCK REPAIR INC | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS LEASING | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS, DOUG | 3067 GREENWOOD AVE HIGHLAND PARK IL 60035-1239 |
| CUMMINGS, HAROLD | 2928 S ARCHER AVE      308 CHICAGO IL 60608 |
| CUMMINGS, LAURIE | 2821 WESLEYAN DR CHURCHVILLE MD 21028-1200 |
| CUMMINGS, QUANNESHIA | 2421 NW 56TH  AVE. NO. 201 LAUDERHILL FL 33313 |
| CUMMINGS, RICHARD | 14851 S APOPKA VINELAND RD ORLANDO FL 32821-5611 |
| CUMMINGS, SHAWN | 37729 N CHESTNUT ST WAUKEGAN IL 60087 |

| Claim Name | Address Information |
|---|---|
| CUMMINGS,CAROLYN, L | 4370 NW 80 AVE CORAL SPRINGS FL 33065 |
| CUMMINGS,LINDA F | P.O. BOX 1003 ABERDEEN MD 21001 |
| CUMMINGS,PETA-GAYE A. | 5806 SNYDER AVENUE BROOKLYN NY 11203 |
| CUMMINS (CALVERT ST.) | 1907 PARK 100 DRIVE ATTN: DANA MCCRAY BALTIMORE MD 21061 |
| CUMMINS (SUN PARK) | 1907 PARK 100 DRIVE ATTN: DANA MCCRAY BALTIMORE MD 21061 |
| CUMMINS ALLISON CORPORATION | PO BOX 339 MT PROSPECT IL 60056 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46266 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46241 |
| CUMMINS MID STATE | 3661 W MORRIS STREET ATTN G HARDIN INDIANAPOLIS IN 46242 |
| CUMMINS MID STATE POWER INC | PO BOX 42917 INDIANAPOLIS IN 46242-0917 |
| CUMMINS NORTHEAST INCORPORATED | PO BOX 845326 BOSTON MA 02284 |
| CUMMINS NORTHEAST INCORPORATED | 101 RAILROAD AVE ALBANY NY 12205 |
| CUMMINS NPOWER LLC | 1600 BUERKLE RD WHITE BEAR LAKE MN 55110 |
| CUMMINS POWER SYSTEM | LOCK BOX 510277 PO BOX 7777 PHILADELPHIA PA 19175 |
| CUMMINS POWER SYSTEM | PO BOX 7247-8277 PHILADELPHIA PA 19170-8277 |
| CUMMINS POWER SYSTEM | LOCK BOX 510277 PHILADELPHIA PA 19175-0277 |
| CUMMINS SOUTHERN PLAINS INC | PO BOX 910509 DALLAS TX 75247 |
| CUMMINS WAGNER CO INC | 10901 PUMP HOUSE RD ANNAPOLIS JUNCTION MD 20701-1125 |
| CUMMINS WEST INC | PO BOX 44416 SAN FRANCISCO CA 94144 |
| CUMMINS, JEREMY | 1006 S MANSION DR SILVER SPRING MD 20910 |
| CUMMINS,ANDREW ALDEN | 3464 N CLARK #3R CHICAGO IL 60657 |
| CUMMINS,COLLEEN K | 6200 NW 44TH STREET APT 202 LAUDERHILL FL 33319 |
| CUMMINS,RICHARD | FCCAU P.O. BOX 274 BEL AIR MD 21014 |
| CUMMONS, TIM | 42 GLENBROOK DR PHOENIX MD 21131-2031 |
| CUMULUS BROADCASTING INCR | PO BOX 643162 CINCINNATI OH 45264-3162 |
| CUMULUS BROADCASTING INCR | PO BOX 643168 CINCINNATI OH 45264-3168 |
| CUMULUS BROADCASTING INCR | BOX 687095 WRKR-FM/WKFR-FM/WKMI-AM MILWAUKEE WI 53268-7095 |
| CUMULUS BROADCASTING INCR | BOX 68-7199 MILWAUKEE WI 53268-7199 |
| CUMULUS BROADCASTING LLC   BRIDGEPORT | PO BOX 643114 CINCINNATI OH 45264-3114 |
| CUMULUS BROADCASTING LLC   BRIDGEPORT | PO BOX 643168 CINCINNATI OH 45264-3168 |
| CUMULUS MEDIA PARTNERS | YORK WSBA AM LOCKBOX CMP SUS5 YORK MRKT PO BOX 643665 CINCINNATI OH 45264 |
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD MADISON WI 53705-4456 |
| CUNEO, JOHN | 69 SPEARE RD WOODSTOCK NY 12498 |
| CUNHA, MANUEL F | 746 DELLWOOD ST BETHLEHEM PA 18017 |
| CUNHA,CARLOS M | 96 ELVREE STREET MANCHESTER CT 06040 |
| CUNHA,PAULO M | 439A WILLOW CIRCLE ALLENTOWN PA 18102 |
| CUNIN, DUANE | 4295 NW 113 AVE SUNRISE FL 33323 |
| CUNLIFFE, EDWARD | 11300 NW 29TH PL SUNRISE FL 33323 |
| CUNNANE, EMMETT | 16829 S SUNSET RIDGE CT LOCKPORT IL 60441 |
| CUNNEEN, CASEY | 11159 ACAMA ST STUDIO CITY CA 91602 |
| CUNNINGHAM COMMUNICATIONS M | 220 WEST MAIN GLEN ELDER KS 67446 |
| CUNNINGHAM DUCT CLEANING CO | 6 REDINGTON ST BAYSHORE NY 11706 |
| CUNNINGHAM MARBLE & TILE | AND INTERIORS 5242 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| CUNNINGHAM REALTY | 6649 W ALBION AVE CHICAGO IL 606311766 |
| CUNNINGHAM, CHANTE | 1345 S KEELER AVE        2 CHICAGO IL 60623 |
| CUNNINGHAM, DEBRA LYNN | MENCHVILLE RD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, DEBRA LYNN | 124 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, DOROTHY | 11630 GLEN ARM RD        217 GLEN ARM MD 21057-9411 |
| CUNNINGHAM, JEFFREY | 1413 BRACKIN CT. HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, JEFFREY D | 1413 BRACKIN CT HAMPTON VA 23663 |
| CUNNINGHAM, JENNIFER L | 2920 SNAKE LN CHURCHVILLE MD 21028 |
| CUNNINGHAM, KAREN | 519 KINTOP RD GLEN BURNIE MD 21061-4250 |
| CUNNINGHAM, PEGGY A | 124 MENCHVILLE ROAD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, PHILIP J | DOSHISHA UNIVERSITY 201 KEISUI HALL KAMIGYO KU 602-8580 JAPAN |
| CUNNINGHAM, RICHARD | 4826 N WINCHESTER AVE       BSMT CHICAGO IL 60640 |
| CUNNINGHAM, S | 500 SW 16TH CT FT. LAUDERDALE FL 33315 |
| CUNNINGHAM, STEPHANIE | 1737 PINEWIND DR ALBURTIS PA 18011 |
| CUNNINGHAM, STEVE | 322 CONESTOGA WAY GLASTONBURY CT 06033-3361 |
| CUNNINGHAM, THOMAS J | 496 RIVERBLUFF LANE KING AND QUEEN COURT HOUSE, VA VA 23085 |
| CUNNINGHAM, VALERIE | 3104 SWALLOW LN ROLLING MEADOWS IL 60008 |
| CUNNINGHAM, WILLIAM | 7725 YARDLEY DR,  APT NO.B-303 TAMARAC FL 33321 |
| CUNNINGHAM,CARA M | 125 SOUTH 1300 EAST #5 SALT LAKE CITY UT 84102 |
| CUNNINGHAM,DAMIAN,T | 23385 BARWOOD LANE NO. 1205 BOCA RATON FL 33428 |
| CUNNINGHAM,GARY | 3910 SPRINGDALE AVENUE BALTIMORE MD 21207 |
| CUNNINGHAM,RICHARD | 375 W. RAMONA STREET APT. #9 VENTURA CA 93001 |
| CUNNINGHAM,TAMESHA N | 944 ASYLUM AVENUE APT B-17 HARTFORD CT 06105 |
| CUNNINGHAM,THOMAS | 1970 LAUREL OAK DRIVE BEL AIR MD 21015 |
| CUNNINGHAMS PEST CONTROL SERVICE | 3945 BLOSSOM VALLEY DR YORK PA 17402 |
| CUOMO, MARIO | 50 SUTTON PLACE SOUTH  APT 11 G NEW YORK NY 10022 |
| CUOMO,NICOLA M. | 58 SUMMER LANE NORTH HAVEN CT 06473 |
| CUOMO,ROBERT | 11831 COURTLEIGH DR #101 LOS ANGELES CA 90066 |
| CUPCAKE COUTURE | 2795 OLD WINTER GARDEN RD OCOEE FL 347612995 |
| CUPP, GRACE | 6581 JOHNSON ST HOLLYWOOD FL 33024 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE WESTMINSTER MD 21157 |
| CUPPINI, JOSEPH | 607 MYRTLEWOOD LN WHEATON IL 60187 |
| CUPPLES,SANFORD | 2111 CLIFFORD STREET LOS ANGELES CA 90026 |
| CURCHY,STACIA M | 428 HARBUR ISLAND RD ORLANDO FL 32809 |
| CURCIC CONSTRUCTION | 1515 S MELROSE NO.30 VISTA CA 92081 |
| CURCIC CONSTRUCTION | PO BOX 22 SAN MARCOS CA 92079 |
| CURCIO WEBB LLC | 100 BUSH ST     STE 2400 SAN FRANCISCO CA 94104 |
| CURCIO, PAUL | 6 DRAKE AVE BELLPORT NY 11713 |
| CURCIO, THIAGO P | 11742 NW 1 CT. CORAL SPRINGS FL 33071 |
| CURET, BRUCE | 14 METROPOLITAN OVAL  3H BRONX NY 10462 |
| CURFMAN,GEORGE | 640 E QUEEN ST ANNVILLE PA 17003 |
| CURIEL, KAMREN | 1016 W KENSINGTON RD     NO.2 LOS ANGLEES CA 90026 |
| CURINGTON, KIMBERLY | 112 ROBIN LANE RIVERDALE GA 30274 |
| CURIO ELECTRICAL REPAIR | 825 S FIFTH ST ALLENTOWN PA 18103 |
| CURIOSITY GROUP | 119 SE MAIN STREET PORTLAND OR 97214 |
| CURIOUS COLLECTOR | 1572 MONTAUK HWY MASTIC NY 11950 |
| CURIOUS MAPS | 1118 PASEO BARRANCA SANTE FE NM 87501 |
| CURIOUS SOFTWARE INC | 1118 PASEO BARRANCA SANTA FE NM 87501 |
| CURISHIAN, ANGELA | 1121 DLONG RD      A BALTIMORE MD 21228-3717 |
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC 258 SOUTHHALL LANE  SUITE 230 MAITLAND FL 32751 |
| CURLEY, DANIELLE L | 7198 HEATHER RD MACUNGIE PA 18062 |
| CURLEY,JEAN | 3595 SANTA FE AVENUE APT #224 LONG BEACH CA 90810 |
| CURNES, DAN | 13075 SPRINGDALE ST  NO.235 WESTMINSTER CA 92683 |
| CURNES, DAN | 5882 ABBEY DR WESTMINSTER CA 92683 |
| CURNES, DAN | 613 N LOUISE AVE AZUSA CA 91702 |

| Claim Name | Address Information |
| --- | --- |
| CURRAN FENCING LLC | 101 SYCAMORE AVE FOLSOM PA 19033 |
| CURRAN MILLER AUCTION/REA | 4424 VOTEL RD EVANSVILLE IN 47715 |
| CURRAN, CHARLES | 40 TURNBROOK CT BALTIMORE MD 21234-8757 |
| CURRAN, TRACY | 6004 S. PARKSIDE AVENUE CHICAGO IL 60638 |
| CURRAN,ROBERT P | 10 NEW FLORIDA AVE. BEVERLY HILLS FL 34465 |
| CURRENT | PO BOX 2009 ATTN: LEGAL COUNSEL KINGSLAND TX 78639 |
| CURRENT NEWS COMPANY | 2052 W VIRGINIA AVE NE WASHINGTON DC 20002 |
| CURRENT RESIDENT | 168 LANGDON FARM CIR ODENTON MD 21113-2680 |
| CURRENT RESIDENT | 5500 WILLIAMSBURG LANDING DR    1 WILLIAMSBURG VA 23185 |
| CURRENT-ARGUS | PO BOX 1629, 620 S. MAIN ST CARLSBAD NM 88220 |
| CURRERI, GARY | 12148 NW 52 COURT CORAL SPRINGS FL 33076 |
| CURRIER, BRENT C | 155 TURKEY HILLS RD EAST GRANBY CT 06026 |
| CURRY COASTAL PILOT | PO BOX 700 ATTN: LEGAL COUNSEL BROOKINGS OR 97415 |
| CURRY HONDA | 767 MEMORIAL DRIVE CHICOPEE MA 01020 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD FARMINGTON CT 06032 |
| CURRY, CHRIS | 209 AUSTIN CIRCLE RUSSELLVILLE AR 72801 |
| CURRY, MARILYN | 14720 4TH ST    202 LAUREL MD 20707 |
| CURRY, MIKE | 2288 AUTUMN CT ODENTON MD 21113-2248 |
| CURRY, REX C | 9141 LYNBROOK DR DALLAS TX 75238 |
| CURRY, RUSSELL | 7801 CEDRELA DR PASADENA MD 21122-2362 |
| CURRY,KIMBERLEY M | PO BOX 881765 LOS ANGELES CA 90009 |
| CURT ATKANO | 5701 PICKERING AV LOWER WHITTIER CA 90601 |
| CURT GOLLIHER | 5739 STANSBURY AV VAN NUYS CA 91401 |
| CURT HOPKINS | 2760 POTTER STREET EUGENE OR 97405 |
| CURT KENNEDY | 215 ELM DRIVE BAY SHORE NY 11706 |
| CURT MOSEL | 3840 OAKWOOD TRAIL ALLENTOWN PA 18103 |
| CURT SPRANG | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| CURTAIN CALL INC | 1349 NEWFIELD AVE STAMFORD CT 06905 |
| CURTAIN CONCEPTS | 4100 W TILGHMAN ST ALLENTOWN PA 18104 4428 |
| CURTIN, CECILIA | 46 BROAD ST EAST HARTFORD CT 06118-3104 |
| CURTIN, IRVIN | P. O. BOX 407 CANDLER FL 32111- |
| CURTIN, IRVIN A | PO BOX 407 CANDLER FL 32111 |
| CURTIN, MARY E | 799 PROSPECT AVE    B6 HARTFORD CT 06105-4227 |
| CURTIN,JAMES | 22022 SUNDOWNERS LANE LAKE FOREST CA 92630 |
| CURTIS A. HESSLER | 570 BRADFORD STREET PASADENA CA 91105-2409 |
| CURTIS ANDERSON | 1035 MC ALEER COURT BALTIMORE MD 21202 |
| CURTIS ANDERSON | 14 LANTERN STREET HUNTINGTON NY 11743 |
| CURTIS BAGBY | 1821 W. ESTES AVENUE, APT. 2 CHICAGO IL 60626 |
| CURTIS BRIGGS | 25 ZACK ST. WEST BABYLON NY 11704 |
| CURTIS CAGNOLATTI | 17413 NAUSET CT CARSON CA 90746 |
| CURTIS CARPENTER | 1918 S. MICHIGAN AVENUE APT. #305 CHICAGO IL 60616 |
| CURTIS CIRCULATION COMPANY LLC | 2500 MCCLELLAN AVE PENNSAUKEN NJ 08109-4660 |
| CURTIS CIRCULATION COMPANY LLC | C/O PRO FOOTBALL P O BOX 9103 CAMDEN NJ 08101 |
| CURTIS CIRCULATION COMPANY LLC | P O BOX 9103 CAMDEN NJ 08101 |
| CURTIS ENGINE & EQUIPM | 3918 VERO RD NO.S K&L BALTIMORE MD 21227 |
| CURTIS FOMOMAN | 865 SANDHURST CT TITUSVILLE FL 32780 |
| CURTIS G. FRYE | 372 S MIRALESTE NO.397 SAN PEDRO CA UNITES STATES |
| CURTIS GRIGAS | 15221 WAVERLY AVE. MIDLOTHIAN IL 60445 |
| CURTIS HALE | 20 STABLE RUN COURT FOXRIDGE MD 21133 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CURTIS HENDERSON | 534 ROBINSON STREET BALTIMORE MD 21205 |
| CURTIS HOOVER, CHARLENE J. | 10965 CLEARWATER DR. HAMPTON GA 30228 |
| CURTIS J CRAYON | 3427 W. 82ND STREET INGLEWOOD CA 90305 |
| CURTIS JACKSON | 1691 MARATUCK BOULEVARD BAY SHORE NY 11706 |
| CURTIS JOHNSON | 2717 N MYERS STREET BURBANK CA 91504 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE RIVER RIDGE LA 70123 |
| CURTIS KITAMURA | 922 PRESCOTT AV SAN DIMAS CA 91773 |
| CURTIS KOPETSKY | 3110 SOUTH OLIVE STREET SANTA ANA CA 92707 |
| CURTIS MACDOUGALL | 10830 WOODBUSHE DRIVE LOWELL MI 49331 |
| CURTIS MCDOWELL | 166 JONES CREEK ACRES DR FRANKLIN NC 28734 |
| CURTIS MUROFF | 199 IRISH LANE ISLIP TERRACE NY 11752 |
| CURTIS MURPHY & JEFFREYS | PO BOX 4680 276 DIX AVE QUEENSBURY NY 12804 |
| CURTIS O FULLER | 22 TILLERSON DR NEWPORT NEWS VA 23602 |
| CURTIS PATTERSON | 404 GRANBY ST HARTFORD CT 06112 |
| CURTIS PRIMM | 8435 S ADA CHICAGO IL 60620 |
| CURTIS PUBLISHING CO. | PO BOX 526600 MIAMI FL 33252-6600 |
| CURTIS R VANCE FOUNDATION | HEIDI ERDMANN VANCE 1 WOODS LANE SIMSBURY CT 06070 |
| CURTIS R VANCE FOUNDATION | 1 WOODS LN SIMSBURY CT 06070 |
| CURTIS SCHNECK | 5426 ROUTE 873 SCHNECKSVILLE PA 18078-2103 |
| CURTIS SHEEN | 204 MURCOTT DRIVE OVIEDO FL 32765 |
| CURTIS SPRANG | 81 LONGWOOD DRIVE MANDEVILLE LA 70471 |
| CURTIS SRANTZ | P.O.BOX 11 MINEOLA FL 34755 |
| CURTIS STEWART | 264 N HAMLIN BLVD CHICAGO IL 60624 |
| CURTIS TALBOT | 3719 CONROY RD. APT. 2023 ORLANDO FL 32839 |
| CURTIS TRAMMELL | 474 NORTH LAKESHORE DRIVE #4503 CHICAGO IL 60611 |
| CURTIS WAGNER | 2109 W. ARTHUR AVE #1S CHICAGO IL 60645 |
| CURTIS WALLACE | SACCO & FILLAS, LP 141-07 20TH AVENUE STE 506 WHITESTONE NY 11357 |
| CURTIS WEBSTER | 4300 NW 19 ST  #I-402 PLANTATION FL 33313 |
| CURTIS WILLIAMS | 28 SPRING STREET ROOSEVELT NY 11575 |
| CURTIS, BRIAN M | 40 LINCOLN ST ENFIELD CT 06082 |
| CURTIS, COLLEEN LENHARDT | 4240 N CLARENDON AVE    NO.2005 CHICAGO IL 60613 |
| CURTIS, ELISSA T | 67 W 73RD ST  NO.10 NEW YORK NY 10023 |
| CURTIS, KATHERYN | 10147 LINE FENCE ROAD HAYES VA 23072 |
| CURTIS, LISA | 11820 GREY BIRCH PL RESTON VA 20191 |
| CURTIS, STACY | 9543 S 50TH CT OAK LAWN IL 60453 |
| CURTIS, WHITNEY | 2841 SHENANDOAH AVE ST LOUIS MO 63104 |
| CURTIS,DAVID G | 2701 NW 23RD BLVD. APT. J-77 GAINESVILLE FL 32605 |
| CURTISS, R | 217 SOMMERVILLE WAY SEAFORD VA 23696 |
| CURTISS, WILLIAM & BERNICE | 76 DENELL CT CRETE IL 60417 |
| CURTRIGHT, GUY E | 2590 BENTBROOK CT ATLANTA GA 30360 |
| CURTS MOBILE SERVICE INC | 3327 WEST 188TH ST TORRANCE CA 90504 |
| CURVES | NATE SWEENEY 600 N. WOLFE ST. CARNEGIE 518 BALTIMORE MD 21287 |
| CURVES | 3519 A HEMPSTEAD TPKE LEVITTOWN NY 11756 |
| CURVES ORLANDO CO-OP | 1093 W ORANGE BLOSSOM TRL APOPKA FL 327123401 |
| CURVES/PALM BEACH GARDENS | 8294 S ELIZABETH AVE PALM BEACH GARDENS FL 33418-6126 |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR BETHLEHEM PA 18018 |
| CUSACK,CORI | P. O. BOX 1416 PALMER LAKE CO 80133-1416 |
| CUSANO IV, JOSEPH | C/O SARA HARROWER 139 OCEAN AVE WEST HAVEN CT 06516 |
| CUSANO IV, JOSEPH | C/O SARAH HARROWER 139 OCEAN AVE WEST HAVEN CT 06516 |

| Claim Name | Address Information |
|---|---|
| CUSCOVITCH, TRACY | 25 LAUREL PARK ENFIELD CT 06082 |
| CUSH,MATTHEW | 405 READE AVENUE LINDENHURST NY 11757 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 601 S FIGUEROA ST  47TH FLR LOS ANGELES CA 90017 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 CHICAGO IL 60611 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE CHICAGO IL 60611 |
| CUSICK, ANNE | 16223 JERALD RD LAUREL MD 20707 |
| CUSIMANO,JANIS L | 160 KENSINGTON POND COURT ROSWELL GA 30075 |
| CUSON, GREG | 1014 DUMAINE NEW ORLEANS LA 70116 |
| CUSON,GREGORY R | 1014 DUMAINE STREET APT. #A NEW ORLEANS LA 70116 |
| CUSTARD-DANIELS, MONIQUE R | PO BOX 270487 LAS VEGAS NV 89127 |
| CUSTODIA, REBECCA | 112 GREEN TOP RD SELLERSVILLE PA 18960 |
| CUSTODIO,JENNIFER P | 10106 FOOTHILL COURT SPRING VALLEY CA 91977 |
| CUSTOM AND BORDER PROTECTION | 1900 LAKEMONT AVE ORLANDO FL 32803 |
| CUSTOM ARCHITECTURAL METALS INC | 2525 SOUTH WABASH AVE STE B CHICAGO IL 60616 |
| CUSTOM CAMERA REPAIR SVC INC | 2791 JERUSALEM AVE NORTH BELLMORE NY 11710 |
| CUSTOM CARPETS | 566 WASHINGTON ST ALBERT HAMRAH MIDDLETOWN CT 06457 |
| CUSTOM COFFEE PLAN | 20333 S NORMANDIE AVE TORRANCE CA 90502 |
| CUSTOM COFFEE PLAN | 11519 S PETROPARK DRIVE HOUSTON TX 77041 |
| CUSTOM COMMUNICATION ESSEX TOWER | 4195 TAMIAMI TRAIL, SUITE 110 ATTN: LEGAL COUNSEL VENICE FL 34293 |
| CUSTOM COMPANIES | 317 W LAKE ST NORTHLAKE IL 60164 |
| CUSTOM DINETTE | 1727 E JOPPA RD BALTIMORE MD 21234 |
| CUSTOM FABERKIN INC | 640 FOND DU LAC AVE PO BOX 1065 FOND DU LAC WI 54936-1065 |
| CUSTOM HOUSE | 6 KIRBY RD EUNICE BUXTON CROMWELL CT 06416 |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, PO BOX 999, 6497 N. HIGH, STE. 213 WORTHINGTON OH 43085 |
| CUSTOM IMAGE PHOTOGRAPHY | 2904 ARBOR LANE AURORA IL 60504 |
| CUSTOM LAMINATING | PO BOX 406 GARNER NC 27529 |
| CUSTOM LAMINATING | PO BOX 406 GARNER NC 27529 |
| CUSTOM LAMINATING | PO BOX 406 273 HEIN DR GARNER NC 27529-0406 |
| CUSTOM LEASING LLC | 1805 INDUSTRIAL PARK, UNIT 4 NORMAL IL 61761 |
| CUSTOM LOGOS INC | 7889 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 |
| CUSTOM MEDIAL STOCK PHOTO | 3660 WEST IRVING PARK ROAD CHICAGO IL 60618 |
| CUSTOM MEDICAL STOCK PHOTOS | 3660 WEST IRVING PARK ROAD CHICAGO IL 60618 |
| CUSTOM PARTS AND ENGINEERING | 10223 HELENDALE AVE., TUJUNGA, CA 91042 |
| CUSTOM PUBLISHING DESIGN GROUP | 1800 SILAS DEANE HWY ROCKY HILL CT 06067 |
| CUSTOM PUBLISHING DESIGN GROUP | 6617 BAYBROOKS CIR TAMPA FL 33617 |
| CUSTOM PUBLISHING DESIGN GROUP | 7870 ST GREGORY DR BALTIMORE MD 21222 |
| CUSTOM SUPPLY | 2509 5TH AV S BIRMINGHAM AL 35233 |
| CUSTOMER ACTIVATION PROGRAMS | PO BOX 31324 HARTFORD CT 06150-1324 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BLDG STAMFORD CT 06905 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING STAMFORD CT 06905 |
| CUSTOMER INC | 4611 S UNIVERSITY DRIVE  NO.254 DAVIE FL 33328 |
| CUSTOMER MOTIVATORS, LLC | 6778 LANTANA RD. SUITE 2 LAKE WORTH FL 33467 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD SUITE 3 LAKE WORTH FL 33467 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD  SUITE 2 LAKE WORTH FL 33467 |
| CUTCHER, ROY | 2909 NW 12 AV. WILTON MANORS FL 33311 |
| CUTHIE,STACIA L | 6 MUSKET CT. PARKTON MD 21120 |
| CUTHILL,THERESA | 12519 SE 15TH STREET BELLEVUE WA 98005 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CUTLER JIM | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| CUTRARO, JENNIFER | 24 HALL AVENUE   NO.2 SOMERVILLE MA 02144 |
| CUTRELL, RAYMOND | 18 SIDEWELL CT BALTIMORE MD 21221-2919 |
| CUTRONE,ALEXANDER | 56 HOBSON AVE ST JAMES NY 11780 |
| CUTTER & BUCK | 701 N 34TH STREET  SUITE 400 SEATTLE WA 98103 |
| CUTTER, ASHLEY | 3351 NW 7TH COURT FORT LAUDERDALE FL 33311 |
| CUTTER, BEATRICE V | 1916 NW 28TH ST APT 1 OAKLAND PARK FL 33311 |
| CUTTING EDGE ENTERTAINMENT | 695 W. SEVENTH STREET PLAINFIELD NJ 07060 |
| CUTTING EDGE PRODUCTIONS INC | 22904 LOCKNESS AVENUE TORRENCE CA 90501 |
| CUTTLE,HANNAH L | 1738 STANLEY DOLLAR DR NO.4A WALNUT CREEK CA 94595 |
| CUVEILJE, FLOYD | 7933 SW 8TH CT NORTH LAUDERDALE FL 33068 |
| CUVO, AMANDA LYNNE | 30-E 8TH ST WIND GAP PA 18091 |
| CUYLER, ERNEST | 2461 WILEY STREET HOLLYWOOD FL 33020 |
| CUZZOLINA,JOSEPH | 619 NORTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| CUZZORT, CHARLES | 357 NE 30TH ST BOCA RATON FL 33431 |
| CV ENTERPRISES LLC | RE: TINLEY PARK 18400 CROSSIN 18450 CROSSING DRIVE SUITE D TINLEY PARK IL 60487 |
| CV LONGO MECHANICAL SERVICE INC | 7 RYAN ST STAMFORD CT 06907 |
| CV PARKING SERVICE | 4344 LAUREL CANYON BLVD  NO.2 STUDIO CITY CA 91604 |
| CV PARKING SERVICE | PO BOX 4064 VALLEY VILLAGE CA 91617-0064 |
| CVC PAGING | 13 US ROUTE 4 RUTLAND VT 05701 |
| CVETKOVIC, MILAN | 2455 NE 51ST ST APT E114 FORT LAUDERDALE FL 33308 |
| CVS | LOCK DRAWER N 1 CVS DR WOONSOCKET RI 02895 |
| CVS | 11729 BELTSVILLE DR BELTSVILLE MD 20705 |
| CVS | P O BOX 1850 WOONSOCKET RI 28950858 |
| CVS | P O  BOX 1850 WOONSOCKET RI 02895 |
| CVS | 331 NEW LONDON TPKE GLASTONBURY CT 06033 |
| CVS | 74 BRIDGE ST EAST WINDSOR CT 06088-9680 |
| CVS #1550 | RICHMOND RD WILLIAMSBURG VA 23185 |
| CVS #2338 | MERRMIAC TRL WILLIAMSBURG VA 23185 |
| CVS #2537 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CVS #4063 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| CVS CAREMARK | 2211 SAUNDERS ROAD NBT10 NORTHBROOK IL 60062 |
| CVS CORPORATION | 1 CVS DR. WOONSOCKET RI 02895 |
| CVS MEDIA LLC | 1616 17TH ST SANTA MONICA CA 90404 |
| CVS PHARMACY | ATTN:  LORI LEES 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | STACY BUTLER DEEM 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | PO BOX 951194 CLEVELAND OH 44193-0004 |
| CVS PHARMACY | PO BOX 1850 WOONSOCKET RI 28950858 |
| CVS PHARMACY | PO BOX 1850 WOONSOCKET RI 02895-0858 |
| CVS PHARMACY          D | 1187 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CVS PHARMACY          D | 1256 RICHMOND RD WILLIAMSBURG VA 23185 |
| CVS PHARMACY          D | 700 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| CVWD WATER PYMT-PHONE | 10440 ASHFORD ST RANCHO CUCAMONGA CA 91730 |
| CW GREENE INC | 111 JOHN ST NEW YORK NY 10038 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | 12001 VENTURA PL    6TH FLR STUDIO CITY CA 91604 |
| CW NETWORK | 3300 W. OLIVE AVE BURBANK CA 91515 |
| CW NETWORK LLC | 3300 W OLIVE AVE BURBANK CA 91505 |
| CWA CABLE TV A2 | P. O. BOX 830 BRACEY VA 23919 |
| CWA ITU NEGOTIATED PENSION PLAN | 831 S NEVADA AVE    STE 120 COLORADO SPRINGS CO 80903 |
| CWA ITU NEGOTIATED PENSION PLAN | ATTN ER PO BOX 2380 COLORADO SPRINGS CO 80901 |
| CWA ITU NEGOTIATED PENSION PLAN | PO BOX 2380 COLORADO SPRINGS CO 80901 |
| CWC INTERNATIONAL INC | 611 BROADWAY    STE 730 NEW YORK NY 10012 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6002 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6003 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| CWIERTNIEWICZ, RICHARD | 6609 W ROSCOE ST CHICAGO IL 60634 |
| CWIK, DAVID | 8862 S RYAN RD HOMETOWN IL 60456 |
| CWK NETWORK, INC. | 6285 BARFIELD ROAD 2ND FLOOR ATLANTA GA 30328 |
| CWPM, LLC | 25 NORTON PL PO BOX 415 PLAINVILLE CT 06062 |
| CYBELE MAY | 1522 ELEVADO STREET LOS ANGELES CA 90026 |
| CYBER IDEAS | P.O.BOX 551065 REPUBLIC OF PANAMA ATTN: LEGAL COUNSEL PAITILLA PANAMA |
| CYBER INNOVATIONS | 4442 YORK BLVD.  NO.9 LOS ANGELES CA 90041 |
| CYBER SEA | 17410 NE 40TH PLACE REDMOND WA 98052 |
| CYBER-TEST | 448 COMMERCE WAY LONGWOOD FL 327506384 |
| CYBERDIFFUSION INC. D/B/A STREAM THE | WORLD 11100 SANTA MONICA BLVD., SUITE 210 BILL FREUND LOS ANGELES CA 90025 |
| CYBERIAN OUTPOST | C/O FRY'S ELECTRONICS 600 E BROKAW RD SAN JOSE CA 95112 |
| CYBERPRESSE | 7 RUE SAINT-JACQUES ATTN: LEGAL COUNSEL MONTREAL QC H2Y 1K9 CANADA |
| CYBERSHORE INC. | 168 BOSTON POST RD ANDREW KAPLAN MADISON CT 06443 |
| CYBERT, DOUG | 60 OLD TOWN RD    168 VERNON CT 06066-6413 |
| CYBOR FIRE PROTECTION COMPANY | 5123 THATCHER RD DOWNERS GROVE IL 60515 |
| CYBULSKI, DOLORES | 117 CLEVELAND CT    R1 SCHAUMBURG IL 60193 |
| CYDNIE WILSON | 1513 SOUTH LOCUST STREET DENVER CO 80224 |
| CYGAN, ALLISON | ALLISON CYGAN 14923 EDINDALE DR CHARLOTTE NC 28277 |
| CYGAN, ROGER | PO BOX 382 EAST WINDSOR HILL CT 06028 |
| CYMEK, DOLORES | 13906 FIESTA RD OCEAN CITY MD 21842 |
| CYNDI DALTON | 1217 N CURSON AV B WEST HOLLYWOOD CA 90046 |
| CYNDI NGUYEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| CYNDI NGUYEN | 322 STATE STREET NEW ORLEANS LA 70118 |
| CYNDI SCHU | 5633 N. PROSPECT NORWOOD PARK IL 60631 |
| CYNDI SMITH | 2502 AMBER ORCHARD COURT WEST #101 ODENTON MD 21113 |
| CYNDIA ZWAHLEN | 2296 W. DAVIES AVE LITTLETON CO 80120 |
| CYNERGI SYSTEMS | 215-C PARKWAY EAST, P.O. BOX 1328 ATTN: LEGAL COUNSEL DUNCAN SC 29334 |
| CYNERGIS TEK INC | 8303 N MOPAC    STE B-128 AUSTIN TX 78759 |
| CYNOPSIS LLC | ONE CORPORATE DR  SUITE 724 SHELTON CT 06484 |
| CYNOPSIS LLC | 65 LANTERN RD STRATFORD CT 06614 |
| CYNOWICZ,MICHELE | 436 LISK AVE STATEN ISLAND NY 10303 |
| CYNTERIA JACKSON | 2912 ORANGE CENTER BLVD. APT. #106 ORLANDO FL 32805 |
| CYNTHIA (CINDY) L. BERTRAM | 1127 11TH STREET #104 SANTA MONICA CA 90403 |
| CYNTHIA ABCUG | 9703 NW 37TH STREET SUNRISE FL 33351 |
| CYNTHIA ANDERSON | 1052 W 60TH ST C LOS ANGELES CA 90044 |
| CYNTHIA ANDERSON | 233 MAGELLAN DR KISSIMMEE FL 34758-3020 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA BAKER | 1320 MCCAY LANE MCLEAN VA 22101 |
| CYNTHIA BENNETT | 501 FAIR OAKS AVENUE SO. PASADENA CA 91031 |
| CYNTHIA BROOKS DISTRINCTIVE CATERING | 3630 EAST COLORADO BLVD PASADENA CA 91107 |
| CYNTHIA BROWN | 33 FILLEY STREET WINDSOR CT 06095 |
| CYNTHIA BROWNLEY | 5356 GADWALL CIR GLOUCESTER VA 23061 |
| CYNTHIA BURNETT | 1705 FOREST RIDGE ROAD ST. CHARLES IL 60174 |
| CYNTHIA CASEY | 1848 CHURCH RD BALTIMORE MD 21222 |
| CYNTHIA CAVE-POWELL | 20 PONDEROSA DRIVE HAMPTON VA 23666 |
| CYNTHIA CLARK | 535 SPRUCE AVENUE WESTMINSTER MD 21157 |
| CYNTHIA CLAWSON | 406 NAPOLEON ST. SOUTH BEND IN 46617 |
| CYNTHIA CONANT | 4210 VIA ARBOLADA 111 LOS ANGELES CA 90042 |
| CYNTHIA CONNORS | 8 YOAKUM AVE FARMINGDALE NY 11735 |
| CYNTHIA CORAGGIO | 1905 GEORGIA DRIVE WHITEHALL PA 18052 |
| CYNTHIA CORONA | 14632 TERRYKNOLL DRIVE WHITTIER CA 90604 |
| CYNTHIA CRAFT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |
| CYNTHIA CUADRA | 14520 VILLAGE DR 714 FONTANA CA 92337 |
| CYNTHIA DAMPIER | 350 GALE AVE. RIVER FOREST IL 60305 |
| CYNTHIA DAUBLE | 820 N 10TH STREET ALLENTOWN PA 18102 |
| CYNTHIA DEA | 1032 HILLSIDE STREET MONTEREY PARK CA 91754 |
| CYNTHIA DENISE ALLEN | 517 W. 115TH STREET CHICAGO IL 60628 |
| CYNTHIA DIZIKES | 202 W. 1ST ST LOS ANGELES CA 90012 |
| CYNTHIA DORSEY | 5123 BENTON HEIGHT AVENUE BALTIMORE MD 21206 |
| CYNTHIA DRESCHER | 1508 NORTH 18TH STREET ALLENTOWN PA 18104 |
| CYNTHIA ELLEN HARRIS | 421 RED TULIP COURT TANEYTOWN MD 21787 |
| CYNTHIA EVANS | 74 HELEN STREET LAKE GEORGE NY 12845 |
| CYNTHIA FICKEY | 6530 RIVER RUN COLUMBIA MD 21044 |
| CYNTHIA FIORILLO | 25 KANE STREET LINDENHURST NY 11757 |
| CYNTHIA FITZGERALD | 13560 ARGO DR DAYTON MD 21036 |
| CYNTHIA FOARD | 4121 DORIS AVE BALTIMORE MD 21225 |
| CYNTHIA FORBES | 5232 NE 5 AVE WILTON MANORS FL 33334 |
| CYNTHIA FRANK | 110 S. SWEETZER #311 LOS ANGELES CA 90048 |
| CYNTHIA FRAZIER | 447 AVENIDA SEVILLA UNIT E LAGUNA HILLS CA 92637 |
| CYNTHIA G LEE | 793 LONG HILL RD APT B MIDDLETOWN CT 06457-5010 |
| CYNTHIA GALLARDO | 1122 LAKME AV WILMINGTON CA 90744 |
| CYNTHIA GARCIA | 7761 WHITE OAK AV RESEDA CA 91335 |
| CYNTHIA GARCIA | 2384 KIMBALL AVENUE POMONA CA 91767 |
| CYNTHIA GARLAND | 4657 JOSIE AV LAKEWOOD CA 90713 |
| CYNTHIA GONZALEZ | 515 MANGATE AV LA PUENTE CA 91744 |
| CYNTHIA GORDON | 565 BLUE HILLS AVE HARTFORD CT 06112-1205 |
| CYNTHIA GREEN | 5860 GRAND CANYON DR ORLANDO FL 32810-3232 |
| CYNTHIA GREENBERG | 3052 SUNSET COURT NORCO CA 92860 |
| CYNTHIA GUTOWSKI | 300 SHADY LANE SHOREWOOD IL 60431 |
| CYNTHIA GUZMAN | 114 DICKMAN ST BRENTWOOD NY 117174902 |
| CYNTHIA HANKINS | PO BOX 4275 KAILUA-KONA HI UNITES STATES |
| CYNTHIA HARDY-JACKSON | 7521 S. ST LOUIS CHICAGO IL 60652 |
| CYNTHIA HARRIGAN | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| CYNTHIA HAVEN | P. O. 18530 STANFORD CA 94309 |
| CYNTHIA HERNANDEZ | 36336 VIA MARCIA FRUITLAND PARK FL 34731-5346 |
| CYNTHIA J HARDISTY | C/O DOUGLAS ROWELL IDAHO FALLS ID 83402 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA JACKSON | 509 N BOULDIN ST BALTIMORE MD 21205 |
| CYNTHIA JORDAN-WHATLEY | 7241 S WHIPPLE CHICAGO IL 60629 |
| CYNTHIA KENT | 230 LADY CLAIRE FURSMAN AVE APT B FORT LAUDERDALE FL 33312-7128 |
| CYNTHIA KIBENS | 429 NORTH SAPPINGTON ROAD GLENDALE MO 63122 |
| CYNTHIA KIRK | 3540 LEEWARD WY OXNARD CA 93035 |
| CYNTHIA LACHEY | 816 ADAMS STREET T1 - 608B WESTMONT IL 60559 |
| CYNTHIA LARAWAY | 304 TAM-O-SHANTER BLVD WILLIAMSBURG VA 23185 |
| CYNTHIA LATORRE | 5925 BENT PINE DRIVE APT. 626 ORLANDO FL 32822 |
| CYNTHIA M ROSS | 1 GUINEA ROAD STAMFORD CT 06903 |
| CYNTHIA MARTINEZ | 15184 SW 172ND STREET MIAMI FL 33187 |
| CYNTHIA MARTINEZ-PATIN | 2208 ANTIGUA PLACE #932 KISSIMMEE FL 34741 |
| CYNTHIA MASON | 2932 ROUND ABOUT LANE ORLANDO FL 32818 |
| CYNTHIA MCLAUGHLIN | 208 S JEROME STREET ALLENTOWN PA 18109 |
| CYNTHIA METZGER | PO BOX 27-2521 BOCA RATON FL 33427-2521 |
| CYNTHIA MINES | 111 N MOSLEY STE 201 WICHITA KS 67202 |
| CYNTHIA MOBLEY | 7339 PENFIELD CT ORLANDO FL 32818-4775 |
| CYNTHIA MOSS | 212 N 1ST ST HAMPTON VA 23664 |
| CYNTHIA MOYER | 125 KRISTIN CT YORKTOWN VA 23692 |
| CYNTHIA NELSON | 29422 TROON ST LAGUNA NIGUEL CA 92677 |
| CYNTHIA NOTTAGE | 117 YEARLING DR LAKE MARY FL 32746-3308 |
| CYNTHIA OTAZU | 1112 PARK GREEN PL WINTER PARK FL 32789-1995 |
| CYNTHIA OZICK | 34 SOUNDVIEW NEW ROCHELLE NY 10805 |
| CYNTHIA OZICK | 41 WEST 72ND ST. # 13-F NEW YORK NY 10023 |
| CYNTHIA PACK | 4509 OAK RIDGE DR. STREET MD 21154 |
| CYNTHIA PARSONS | 23 E BLUFF  ROAD ASHLAND MA 01721 |
| CYNTHIA PHILLIPS | 10325 SOUTH MASON AVE APT 3E OAK LAWN IL 60453 |
| CYNTHIA QUINN | 13257 S. AVENUE N CHICAGO IL 60633 |
| CYNTHIA R. FOARD | DORIS AVE BROOKLYN MD 21225 |
| CYNTHIA RIVAS | 1444 SOUTH WILLOW AVENUE WEST COVINA CA 91790 |
| CYNTHIA RODRIGUEZ | 4367 DELAND AV PICO RIVERA CA 90660 |
| CYNTHIA ROSHETSKI | 2690 ALLIGATOR LN KISSIMMEE FL 34746-5713 |
| CYNTHIA ROSS | 450 FRENCHTOWN RD BRIDGEPORT CT 066061943 |
| CYNTHIA ROWE | 921 BORDEAUX PL ORLANDO FL 32808-7734 |
| CYNTHIA RUSSELL-COHEN | 12743 N. WINNERS CIRCLE DAVIE FL 33330 |
| CYNTHIA SALAZAR | 4843 S. KNOX AVE. CHICAGO IL 60632 |
| CYNTHIA SALGUERO | 621 E 83RD STREET LOS ANGELES CA 90001 |
| CYNTHIA SCHARF | FLAT 2, 160 VICTORIA ROAD MIDDLESEX RUISLIP HA4OAW UNITED KINGDOM |
| CYNTHIA SCOTT | 26 SHELDON BLVD APT 602 GRAND RAPIDS MI 49503 |
| CYNTHIA SEALE | 677 SAN PABLO AVENUE CASSELBERRY FL 32707 |
| CYNTHIA SMITH | 308 N PALM AVE HOWEY IN TH |
| CYNTHIA TRUJILLO | 5215 SYCAMORE CREEK DR KINGWOOD TX 77345 |
| CYNTHIA ULBRICHT | 4436 W. JEAN STREET ALSIP IL 60803 |
| CYNTHIA VAZQUEZ | 916 S. FIRCROFT ST WEST COVINA CA 91791 |
| CYNTHIA VILLARREAL | 1118 S FRESNO STREET LOS ANGELES CA 90023 |
| CYNTHIA VOYTOVICH | 170 BUNKER HILL ROAD GUILFORD CT 06437 |
| CYNTHIA WASHAM | 2425 N.E. GARDNER TERRACE JENSEN BEACH FL 34957 |
| CYNTHIA WASHINGTON | 2649 WEST MAYPOLE CHICAGO IL 60612 |
| CYNTHIA WEATHERSPOON | 1140 BRATTLEBORO ARCH VIRGINIA BEACH VA 23464 |
| CYNTHIA WHARTON | 301 BLACKBIRD CT. EDGEWOOD MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA WIESE | RD 2 BOX 333-A KUNKLETOWN PA 18058 |
| CYNTHIA WILHITE | 5226 GREEN HILLS DRIVE BROWNSBURG IN 46112 |
| CYNTHIA WILLIAMS | 855 PINE HILL BLVD. GENEVA FL 32732 |
| CYNTHIA XI QIN | 3550 N. LAKESHORE DR. #302 CHICAGO IL 60657 |
| CYNTHIA YORK | 2239 MONTROSE AVENUE #5 MONTROSE CA 91020 |
| CYNTHIA'S SLIPCOVERS | 6938 FOOTHILL BLVD TUJUNGA CA 91042 |
| CYPHERS,DON | 203 BARBARA LANE STEGER IL 60475 |
| CYPRESS COLLEGE FOUNDATION | 9200 VALLEY VIEW ST CYPRESS CA 90630 |
| CYPRESS COMMUNICATIONS | PO BOX 536796 ATLANTA GA 30353-6796 |
| CYPRESS CORPORATION | 2935 WATERVIEW DRIVE ROCHESTER HILLS MI 48309 |
| CYPRESS CREEK STONE LAND | 655 PROGRESS WAY SANFORD FL 327716988 |
| CYPRESS MORTGAGE/ SAN DIEGO | KELLE MURPHY 11622 EL CAMINO REAL NO.100 SAN DIEGO CA 92130 |
| CYR, BETTY | 78 SOUTHRIDGE DR WILLIMANTIC CT 06226-3412 |
| CYR, JASON | 69 WALDRON WINSTED CT 06098 |
| CYR, LORI | 225 WYOMING AVE NO.314C TORRINGTON CT 06790 |
| CYR, SOMMER | 152 GILBERT AVE WINSTED CT 06098-1318 |
| CYR, SOMMER D | GILBERT AVE CYR, SOMMER D WINSTED CT 06098 |
| CYRIL JONES | 102 LAKESHORE DRIVE OSWEGO IL 60543 |
| CYRIL SCOTT COMPANY | 3950 STATE RD 37 EAST LANCASTER OH 43130 |
| CYRIL SCOTT COMPANY | P O BOX 310 LANCASTER OH 43130 |
| CYRIL ZIMMERMAN | 1860 N. MARIPOSA AVENUE #4 LOS ANGELES CA 90027 |
| CYRSTAL LAKE ADVENTIST | 600 TRACY TRL CRYSTAL LAKE IL 60014-6276 |
| CYRUS,RANDI N | 415 N. LEAMINGTON APT. #1 CHICAGO IL 60609 |
| CYSTIC FIBROSIS PHARMACY INC | 3901 E COLONIAL DR ORLANDO FL 328035245 |
| CYSYK,SANDRA K | 1504 BOGGS ROAD FOREST HILL MD 21050 |
| CZAPIEWSKI, HELEN | 15 MOBY DICK DR      156 BERLIN MD 21811 |
| CZAPLA, CHRISTOPHER | 13817 S QUAIL RUN DRIVE PLAINFIELD IL 60544 |
| CZAR PRODUCTIONS | 809 NEW BRITAIN AVE HARTFORD CT 06106 |
| CZARNY, PIOTR | 4128 N MILWAUKEE CHICAGO IL 60641 |
| CZARNY, TERRENCE | 1113 COUNTRY CLUB LN SCHAUMBURG IL 60193 |
| CZEKNER, STEPHANIE | 779 ALMAOND RD WALNUTPORT PA 18088 |
| CZEKNER, STEPHANIE | 779 ALMOND RD WALNUTPORT PA 18080 |
| CZERNIAK, ROBIN T | 655 W IRVING PARK RD CHICAGO IL 60613 |
| D & B  ADV. | 579 W NORTH AVE STE 30 ELMHURST IL 60126-2136 |
| D & D CUSTOM | 2610 OLD POST ROAD COPLAY PA 18037 |
| D & D LAND SALES | 5620 N HALBEA ST & PROPERTY LOCATORS BETHLEHEM PA 18017-9293 |
| D & J CABLE A7 | 208 LONG STREET BLUEFIELD VA 24605 |
| D & P CABLE, INC. M | 4200 TEAL RD PETERSBURG MI 49270 |
| D & P MANAGEMENT | 179 MIKRON RD BETHLEHEM PA 18020 9476 |
| D & S ADVERTISING | 356 MIDDLE COUNTRY RD    STE 104 CORAM NY 11727 |
| D & S DISTRIBUTORS | 13501 BRISTOL DR CUMBERLAND MD 21502 |
| D AGUANUO, SILVIO | 3 HYACINTH LN HOLBROOK NY 11741 |
| D AKEMON | 1072 N MACNEIL ST SAN FERNANDO CA 91340 |
| D AND M RENTALS, INC. | 316 ST. JOHN STREET HAVRE DE GRACE MD 21078 |
| D B COINS | 2401 E GRAVES AVE ORANGE CITY FL 327638502 |
| D BOSSOLONO | 4204 LYDIA ST PITTSBURG PA 15207 |
| D BOWMASTER | 76 BASS AVE KEY LARGO FL 33037 KEY LARGO FL 33037 |
| D C SALES | PO BOX 160519 ALTAMONTE SPRINGS |
| D COTTRELL | 890 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
| --- | --- |
| D DAVIS | 4780 N LAKE DR WHITEFISH BAY WI 53211 |
| D DUNCAN AUTOBODY | 1324 MINESITE RD ALLENTOWN PA 18103 9636 |
| D E CRESSMAN INS AGENCY | 2310 WALBERT AVE ALLENTOWN PA 18104-1360 |
| D FAHRINGER | 1917 GRAND BAHAMA DR E PALM SPRINGS CA 92264 |
| D G HUSCH | 215-55TH ST. CLARENDON HILLS IL 60514 |
| D H D LLC | 23 INDUSTRIAL PARK ROAD WEST TOLLAND CT 06084 |
| D HADA | 1706 COLBY AV 402 LOS ANGELES CA 90025 |
| D HAMPTON | 2010 SELDONDALE DR APT D HAMPTON VA 23669 |
| D HOLBROOK | 4800 TARA VIEW RD LEESBURG FL 34748 |
| D I ALKIRE | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| D J CARLILE | 11021 1/2 VENICE BLVD LOS ANGELES CA 900346917 |
| D JOPLING | 1222 E CALAVERAS ST ALTADENA CA 91001 |
| D KRYSTLE QUAGLIA | 622 DOWNINGTON AVE SALT LAKE CITY UT 84105 |
| D L HEATHCOCK | 4636 MIDDLEBROOK RD APT 6B ORLANDO FL 32811-3053 |
| D LA O,GINA L | 2235 OROS STREET LOS ANGELES CA 90031 |
| D LAZARO | 213 N ARIZONA AV LOS ANGELES CA 90022 |
| D LIMEBROOK | 14037 OXNARD ST 43 VAN NUYS CA 91401 |
| D M  MCCABE CUSTOM DUCT MFG | 132 E PROVIDENCIA BURBANK CA 91502 |
| D M DENNETT ASSOC | PO BOX 6488 DELTONA FL 327286488 |
| D M INDUSTRIES | 2200 N ORANGE BLOSSOM TRL ORLANDO FL 328044801 |
| D MACNEIL | 19106 OLYMPIC CREST DR SANTA CLARITA CA 91351 |
| D PARK SMITH & ASSOCIATES | 1915 WESTRIDGE DR       STE 105 IRVING TX 75038 |
| D PATTERSON | 1954 VON STEUBEN DR APT E NEWPORT NEWS VA 23603 |
| D QUINN | 128 EWELL PL WILLIAMSBURG VA 23188 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE GAITHERBURG MD 20877 |
| D R HORTON CUSTOM HOMES   [CAMBRIDGE | HOMES/D R HORTON] 800 S MILWAUKEE AVE STE 250 LIBERTYVILLE IL 600483269 |
| D RASNAKE | 14643 SPYGLASS ST ORLANDO FL 32826-5040 |
| D S & ASSOCIATES LLC | 4010 WATSON PLAZA DRIVE  SUITE 190 LAKEWOOD CA 90712 |
| D S F GROUP | ATTN: JOSH SOLOMON 24 FEDERAL STREET BOSTON MA 02110 |
| D SPECTOR | 1055 N KINGSLEY DR 113 LOS ANGELES CA 90029 |
| D SPRAGINS | 211 SADDLER DR NEWPORT NEWS VA 23608 |
| D STOKES | 1535 3RD ST APT B LANGLEY AFB VA 23665 |
| D TODDY | 3301 MARLBOROUGH CT HAMPTON VA 23666 |
| D W FISH | 220 HARTFORD TPKE MARILYN TRYOL VERNON ROCKVILLE CT 06066 |
| D W NIELING | 25427 CRESTWATER DR LEESBURG FL 34748 |
| D&B ENTERTAINMENT SERVICES | 302 WASHINGTON ST       NO.1219 SAN DIEGO CA 92103 |
| D&D DISTRIBUTION | PO BOX 54 COLBY WI 54421 |
| D&D ELECTRIC MOTORS AND COMPRESSORS INC | 51 ALLEN BLVD FARMINGDALE NY 11735 |
| D&D GOLF CARS INC | 14345 E GARVEY AV BALDWIN PARK CA 91706 |
| D&D GOLF CARS INC | 955 W FIFTH ST AZUSA CA 91702 |
| D&D MECHANICAL INC | 10123 STONEHURST AVENUE SUN VALLEY CA 91352 |
| D&E COMMUNICATIONS | P O BOX 8468 LANCASTER PA 17604-8468 |
| D&E COMMUNICATIONS, INC. | 441 SCIENCE PARK RD. ATTN: LEGAL COUNSEL STATE COLLEGE PA 16803 |
| D&E RHOMBOID CONCERNS INC | 1424 N CRESCENT HTS      APT 41 WEST HOLLYWOOD CA 90046 |
| D&L DISTRIBUTORS | PO BOX 65 MYERSTOWN PA 17067 |
| D&M RENTALS INC | 561 MARYLAND AVE PO BOX33 PERRYVILLE MD 21903 |
| D&S DISTRIBUTORS | 13501 BRISTOL DR SW CUMBERLAND MD 21502 |
| D&S NEWS | 231 PINE ST. ATTN: DONALD SPAYER TINLEY PARK IL 60487 |
| D'ADAMO,LINDA | 124 SPOOK ROCK ROAD SUFFERN NY 10901 |

| Claim Name | Address Information |
|---|---|
| D'ADDABBO, POLLY BELL | 151 HILLSIDE RD KENSINGTON CT 06037 |
| D'AGOSTINO, MATTHEW P | 3614 KIMBLE RD BALTIMORE MD 21218 |
| D'AGUANNO,CHRISTOPHER | 520 DOLPHIN WAY HOLBROOK NY 11741 |
| D'ALBORA & FEDERMAN REALTY | 2454 N STATE ROAD 7 MARGATE FL 330635742 |
| D'ALESSANDRO,JEREMY | 794 SHELDON AVENUE STATEN ISLAND NY 10309 |
| D'AMARIO,ALLYSON F. | 44 SNELL STREET HOLBROOK MA 02343 |
| D'AMATO ASSOCIATES | 400 MIDDLE ST BRISTOL CT 06010 |
| D'AMATO CONSTRUCTION CO, INC | 400 MIDDLE STREET BRISTOL CT 06010 |
| D'AMATO, CANDACE | 43 GREENVIEW DR D'AMATO, CANDACE ROCKY HILL CT 06067 |
| D'AMATO, CANDACE | 43 GREENVIEW DR ROCKY HILL CT 06067 |
| D'AMATO, JUDY | 10141 UMBERLAND PL BOCA RATON FL 33428 |
| D'AMICI | 409 REGESTER AVE BALTIMORE MD 21212 |
| D'AMORE, JOE | 7514 QUEEN CIR ARVADA CO 80005 |
| D'ANDREA EAST | 5215 ROCKPORT LNDG SUFFOLK VA 23434 |
| D'ANDREA, RICKY | 5808 BLAND AVE BALTIMORE MD 21215-4002 |
| D'ANDRIA, NICOLE | 7409 KOENIG DR NEW TRIPOLI PA 18066 |
| D'ANGELO REALTY GROUP | 333 N NEW RIVER DR E FORT LAUDERDALE FL 333012241 |
| D'ANGELO REALTY GROUP    [GERALD E CLARE] | 920 INTRACOASTAL DR FORT LAUDERDALE FL 333043648 |
| D'ANGELO REALTY GROUP    [MICHAEL FAERBER LLC] | 1314 E LAS OLAS BLVD FORT LAUDERDALE FL 333012334 |
| D'ANGELO,GREGORY | 729 GREENBRIER DRIVE APT 14 BOHEMIA NY 11716 |
| D'ANGELO,PHILIP | 21 CEDAR STREET MASSAPEQUA NY 11758 |
| D'ANGELOS #5100 Q18 | 600 PROVIDENCE HWY DEDHAM MA 02026 |
| D'ANTONIO, MICHAEL | 1 ARLINGTON CT MILLER PLACE NY 11764 |
| D'AQUILA,MILES J | 6 STAR LANE LEVITTOWN NY 11756 |
| D'ARCY BREWSTER | 7538 COVEDALE DR ORLANDO FL 32818-4737 |
| D'BEST FLOOR & MORE | 7309 E COLONIAL DR ORLANDO FL 328076313 |
| D'EMANUELE,MICHAEL J | 9 CLOVER STREET WINDSOR CT 06095 |
| D'ERASMO, STACEY | 250 W 27TH ST    NO.4C NEW YORK NY 10001 |
| D'ERCOLE,DIANE M | 474 CENTRAL AVE. NEEDHAM MA 02494 |
| D'HIPPOLITO, JOSEPH | 1632 EAST CENTRAL AVE FULLERTON CA 92831 |
| D'JUANA TILTON | 275 BARLOW ROAD WILLIAMSBURG VA 23188 |
| D'MORE PROMOTIONS | 2100 MEDITERRANEAN AVENUE VIRGINIA BEACH VA 23451 |
| D'ONOFRIO | 8178 VIA BOLZANO LAKE WORTH FL 33467 |
| D'ORVILLIERS,JOHN R | 1251 W HENDERSON ST CHICAGO IL 60657-1403 |
| D'SOUZA,KAREN N | 24W531 NEPTUNE CT. NAPERVILLE IL 60540 |
| D'URSO,DESTINY K | 310 CANTERBURY RD. APT K BEL AIR MD 21014 |
| D. ALAN BOWLBY & ASSOCIATES, INC | 16475 DALLAS PARKWAY  STE 290 ADDISON TX 75001 |
| D. ALVERIO & CO./CITY OF HARTFORD | 15 LEWIS ST DIANE ALVERIO HARTFORD CT 06103 |
| D. JASON LYON | 2372 TEVIOT STREET LOS ANGELES CA 90039 |
| D. LAKE | 39 KONO CIR LEESBURG FL 34788 |
| D. LEWIS | 14706 RYON AV BELLFLOWER CA 90706 |
| D. MORASCO | 3123 MESA VERDE DR APT 2708 ORLANDO FL 32837 |
| D. NAYLOR | 1913 E COOPER DR DELTONA FL 32725-3638 |
| D. STOMNER | 200 WARDWELL ST STAMFORD CT 06902 |
| D. VELEZ | 14536 LAKEUNDERHILL RD ORLANDO FL 32828-8126 |
| D.C. LOCKBOX | RE: WASHINGTON 9TH PEABODY C/O D.C. TREASURER LOCKBOX 206 WASHINGTON DC 20055-0206 |
| D.H.D. LLC | 60 INDUSTRIAL PARK ROAD WEST UNITS 9 AND 10 TOLLAND CT 06084 |
| D.H.D. LLC | RE: TOLLAND 60 INDUSTRIAL PAR 23 INDUSTRIAL PARK ROAD WEST TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| D.J. DUPLANTES | PO BOX 175 LA MARADA CA 90637 |
| D.M. HODGKINSON | 7918 ROSEWOOD AVE LOS ANGELES CA 90048 |
| D.R. HINES | 3025 BESS LN ORLANDO FL 32808-2921 |
| D.R. REGN | 3310 NIOTA CT SAINT CLOUD FL 34769-2078 |
| D.R.D. ENTERPRISES | 858 NW 81ST TER PLANTATION FL 333241210 |
| D.W. FISH REAL ESTATE - MANCHESTER | 243 MAIN ST. MANCHESTER CT 06040 |
| D.W. FISH REAL ESTATE - VERNON | 243 MAIN ST. MANCHESTER CT 06040 |
| D/B/A FLOORS DIRECT | 116 MAGNOLIA AVE SEBRING FL 338703612 |
| DA COSTA, JOAO | 21104 WHITE OAK AVE BOCA RATON FL 33428 |
| DA NEWS RUNNERS | 2000 SHERWOOD DRIVE APT 2B ATTN: CHRISTINE JUREK PORTAGE IN 48368 |
| DA NEWS RUNNERS | 16 LOURDES STREET VALPARAISO IN 46385 |
| DA SILVA, ANA HILDA | 1065 REGAL POINTE TER LAKE MARY FL 32746- |
| DA SILVA, ANA HILDA | 1065 REGAL POINTE TER  NO.115 LAKE MARY FL 32746 |
| DA SILVA, AURELI G | 2421 NE 1 WAY POMPANO BCH FL 33064 |
| DA SILVA, JOAO | 53 DEEPWOOD DR AVON CT 06001 |
| DA SILVA, JOSE | 5656 BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| DA SILVA, LUIZ C | 621 NE 57TH STREET FT LAUDERDALE FL 33334 |
| DA SILVA, MARCIO MARQUES | 2021 W ATLANTIC BLVD POMPANO BEACH FL 33069 |
| DA SILVA, MARCOS R | 3253 CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DA SILVA, MARIA | 410 SE 2ND AVE  APT 2A DEERFIELD BEACH FL 33441 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| DA SILVA, WESLEY | 3865 CORAL TREDE CIRCLE COCONUT CREEK FL 33073 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| DA TRINIDAD, CARLOS | 875 NE 48TH ST LOT 137 POMPANO BEACH FL 33064 |
| DA TRINIDAD, CARLOS | 875 NE 48TH ST LOT 70 POMPANO BEACH FL 33064 |
| DAACKE, KENNETH | 2915 NOWAK DRIVE ORLANDO FL 32804- |
| DABBAH, MARIELA C | 208 KEMEYS COVE BRIARCLIFF MANOR NY 10510 |
| DABBRACCIO,SALVATORE J | 4 SHADE TREE LANE EAST PATCHOGUE NY 11772 |
| DABBS CHIROPRACTIC | 8600 SNOWDEN PKWY, STE. 101 COLUMBIA MD 21045 |
| DABBS, DARYL | 1124 W WILSON    NO.139 CHICAGO IL 60640 |
| DABBS, LISA | 5530 HYLES BLVD        3 IN 46320 |
| DABMEY, CYNTHIA | 15931 COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| DABRASKY, BARBARA ANN | 5711 HAMILTON AVE BALTIMORE MD 21237 |
| DAC SERVICES | 4500 S 129 E AVE NO. 200 T.I.S.I. TULSA OK 74134 |
| DACK, SUE | 609 S STATE ROAD 7     J2 MARGATE FL 33068 |
| DACKMAN & HEYMANLLP | 6209 STRATFORD COURT ELKRIDGE MD 21075 |
| DACOR INSTALLATION SERVICE | 150 VANDERBILT AVE FRANK C. PYNE WEST HARTFORD CT |
| DACOR INSTALLATION SERVICES INC | 150 VANDERBILT AVE WEST HARTFORD CT 06110 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC WEST HARTFORD CT 06110 |
| DACOSTA, MIRIAN A | 6859 JULIA GARDENS DR COCONUT CREEK FL 33073 |
| DACOSTA,SHERNETTE | 124-28 133RD STREET SOUTH OZONE PARK NY 11420 |
| DADABHAI, NASHIM | 5120 N PITTSBURGH AVE NORRIDGE IL 60706 |
| DADDARIO, PAUL+JANET | 321 BUCKINGHAM ST OAKVILLE CT 06779 |
| DADE HAYES | 1518 18TH STREET, #3 SANTA MONICA CA 90404 |
| DADELAND MALL | 7535 N KENDALL DRIVE MIAMI FL 33156 |
| DADY CESAR | 220 NE 23 ST POMPANO BCH FL 33060 |
| DADY, CAROL | 4990 E SABAL PALM BLVD     101 LAUDERDALE LKS FL 33319 |
| DAFFODIL ALTAN | 744 PALOMA AVE. BURLINGAME CA 94010 |
| DAFNIS,BILL | 342 PINEWILD CT ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| DAFTARO, BETH | 8044 HILLRISE CT ELKRIDGE MD 21075-6466 |
| DAGAN TURNER | 1320 BARTLEY PLACE BELCAMP MD 21017 |
| DAGBLAD DE TELEGRAAF | P.O. BOX 920 AMSTERDAM 1000 AX NIGER |
| DAGILIS, LORRAINE | 4539 S ALBANY AVE      2 CHICAGO IL 60632 |
| DAGMAR HARDING | 116 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| DAGNY SALAS | 14 PARKVIEW ROAD WEST HARTFORD CT 06110 |
| DAGOBERTO GILB | 1708 WOODLAND AVE. AUSTIN TX 78741 |
| DAHIK, STEVE | 7414 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| DAHL, DAVID | 758 N LARRABEE ST      520 CHICAGO IL 60610 |
| DAHL, DOROTHY | 1147 BRENTWOOD LN WHEATON IL 60187 |
| DAHL, LOIS | 5119 W 83RD ST BURBANK IL 60459 |
| DAHLBERG, ELSIE | THE ESTATE OF MRS ELSIE DAHLBERG 16300 LOUIS AVE      231 SOUTH HOLLAND IL 60473 |
| DAHLBERG, JOAN | 2223 N SAWYER AVE      1 CHICAGO IL 60647 |
| DAHLIA LITHWICK | 3900 MONACAN TRAIL RD NORTH GARDEN VA 22959 |
| DAHLSTROM DISPLAY INC | 135 S LASALLE DEPT 6181 CHICAGO IL 60674-6181 |
| DAHLSTROM DISPLAY INC | 2875 S 25TH AVE BROADVIEW IL 60155 |
| DAHLSTROM DISPLAY INC | 6181 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DAHN CORPORATION | 18552 MACARTHUR BLVD NO. 495 IRVINE CA 92612 |
| DAI,HUEC | 4121 OAKBERRY DR ORLANDO FL 32817 |
| DAI,IVY C | 95 N. MERIDITH AVE APT#1 PASADENA CA 91106 |
| DAIGLE, LINDA | 1596 FERGASON AVE STE 2530 DELTONA FL 32725 |
| DAIL, FORESTT AMBERT | 955-2036 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| DAIL, SHERRIE | 9210 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| DAIL,MARVINAJ | 523 COVENTRY RD. BALTIMORE MD 21229 |
| DAILEY, JANE | 5656 S DORCHESTER      NO.2 CHICAGO IL 60637 |
| DAILEY, JOSEPH | 875 NE 48TH ST      280 POMPANO BCH FL 33064 |
| DAILEY, SUSAN | 2032 DRUID PARK DR BALTIMORE MD 21211-1410 |
| DAILEY,MICHAEL C. | 308 CAMINO DE TEODORO WALNUT CA 91789 |
| DAILY AMERICAN REPUBLIC | P.O. BOX 7 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |
| DAILY AMERICAN REPUBLIC | PO BOX 7; ATTN: STAN BERRY POPLAR BLUFF MO 63901 |
| DAILY AND SUNDAYS OKLAHOMAN DISPLAY | PO BOX 25125 OKLAHOMA CITY OK 73125 |
| DAILY AND SUNDAYS OKLAHOMAN DISPLAY | PO BOX 268882 OKLAHOMA CITY OK 73126-8882 |
| DAILY AZTEC | 5500 CAMPANILE DRIVE, BAM 2 SAN DIEGO CA 92182-7700 |
| DAILY AZTEC | AZTEC CENTER 168 5500 CAMPANILE DR SAN DIEGO CA 92182-7800 |
| DAILY AZTEC | SAN DIEGO STATE UNIVERSITY  BAM-2 SAN DIEGO CA 92182-7800 |
| DAILY AZTEC | AZTEC CENTER 168 SAN DIEGO CA 92182-7800 |
| DAILY BREAD FOOD BANK | 5850 NW 32ND AE MIAMI FL 33142 |
| DAILY BREEZE | 5215 TORRANCE BOULEVARD ATTN: LEGAL COUNSEL TORRANCE CA 90509 |
| DAILY BREEZE | 5215 TORRANCE BLVD. TORRANCE CA 90509 |
| DAILY BREEZE | 5215 TORRANCE BLVD. TORRANCE CA 90503 |
| DAILY BREEZE LIBRARY, ATTN: SAM | 5215 TORRANCE BLVD TORRANCE CA 90503 |
| DAILY BUSINESS REVIEW | PO BOX 010589 MIAMI FL 33101-0589 |
| DAILY BUSINESS REVIEW | PO BOX 010589 MIAMI FL 33101-0589 |
| DAILY BUSINESS REVIEW | ONE SOUTHEAST THIRD AVENUE MIAMI FL 33131 |
| DAILY CAMERA | 1048 PEARL PO BOX 591 ATTN: LEGAL COUNSEL BOULDER CO 80302 |
| DAILY CAMERA | 1048 PEARL ST. BOULDER CO 80302 |
| DAILY CAMERA | PO BOX 591 BOULDER CO 80306 |
| DAILY CAMPUS | 11 DOG LANE STORRS CT 06269 |

| Claim Name | Address Information |
|---|---|
| DAILY CAMPUS | STUDENT MEDIA COMPANY INC. DALLAS TX 75275-0456 |
| DAILY CHALLENGE | 501 N CALVERT ST PO BOX 1377 BALTIMORE MD 21278-0001 |
| DAILY CHIEF-UNION | P.O. BOX 180 ATTN: LEGAL COUNSEL UPPER SANDUSKY OH 43351 |
| DAILY CHIEF-UNION | PO BOX 180 UPPER SANDUSKY OH 43351 |
| DAILY CHRONICLE | P.O. BOX 587 ATTN: LEGAL COUNSEL DE KALB IL 60115 |
| DAILY CHRONICLE | P.O. BOX 587 DE KALB IL 60115 |
| DAILY CITIZEN | P.O. BOX 509 ATTN: LEGAL COUNSEL GREENCASTLE IN 46135 |
| DAILY CITIZEN | P.O. BOX558 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| DAILY COLLEGIAN | 123 S. BURROWES STREET UNIVERSITY PARK PA 16801 |
| DAILY COMET | PO BOX 5238 THIBODAUX LA 70302 |
| DAILY CORINTHIAN | P.O. BOX 1800 CORINTH MS 38835 |
| DAILY EGYPTIAN, SOUTHERN ILLINOIS | UNIVERSITY SIU M/S 6887 CARBONDALE IL 62901 |
| DAILY EVERGREEN, WASHINGTON STATE | UNIVERSITY PO BOX 642510 PULLMAN WA 99164 |
| DAILY FREEMAN | 79 HURLEY AVENUE KINGSTON NY 12401 |
| DAILY FREEMAN JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. WEBSTER CITY IA 50595 |
| DAILY GAZETTE | 30 SOUTH DETROIT ST. ATTN: LEGAL COUNSEL XENIA OH 45385 |
| DAILY GLEANER | P.O. BOX 3370 FREDERICTON NB E3B 5A2 CANADA |
| DAILY GLEANER JAM | 7 NORTH STREET P.O. BOX 40 KINGSTON P7B 1A3 JAMAICA |
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 WORTHINGTON MN 56187 |
| DAILY GUIDE | P.O. BOX 578, 108 HOLLY DRIVE ATTN: LEGAL COUNSEL WAYNESVILLE MO 65583 |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 NORTHHAMPTON MA 01060 |
| DAILY HELMSMAN | CAMPUS BOX 528194 MEMPHIS TN 38152 |
| DAILY HERALD | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| DAILY HERALD | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| DAILY HERALD | 155 E. ALGONQUIN RD ATTN: JIM GALETANO ARLINGTON HEIGHTS IL 60005 |
| DAILY HERALD | FRONT STREET 15, PHILIPSBURG ATTN: LEGAL COUNSEL ST. MAARTEN |
| DAILY HERALD | PO BOX 520 ROANOKE RAPIDS NC 27870 |
| DAILY HERALD | PO BOX 4365 PADDOCK PUBLICATION INC CAROL STREAM IL 60197-4365 |
| DAILY HERALD - COOK COUNTY | P.O. BOX 280 ATTN: LEGAL COUNSEL ARLINGTON HEIGHTS IL 60006 |
| DAILY HERALD - COOK COUNTY | PO BOX 280 ARLINGTON HEIGHTS IL 60006-0280 |
| DAILY INDEPENDENT | P.O. BOX 7 ATTN: LEGAL COUNSEL RIDGECREST CA 93555 |
| DAILY INDEPENDENT | P.O. BOX 7 RIDGECREST CA 93556 |
| DAILY IOWAN, UNIVERSITY OF IOWA | 100 ADLER JOURNALISM BUILDING, ROOM E131 ATTN: LEGAL COUNSEL IOWA CITY IA 52242 |
| DAILY IOWAN, UNIVERSITY OF IOWA | 201 COMMUNICATIONS CENTER IOWA CITY IA 52242 |
| DAILY JEFFERSON COUNTY UNION | 28 W. MILWAUKEE AVENUE, P.O. BOX 801 FORT ATKINSON WI 53538 |
| DAILY JOURNAL | 217 SOUTH B STREET., SUITE 2 SAN MATEO CA 94401 |
| DAILY JOURNAL CORPORATION | 915 E FIRST ST LOS ANGELES CA 90012 |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | 125 EAGLES NEST DRIVE ATTN: LEGAL COUNSEL SENECA SC 29678-2760 |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 SENECA SC 29679 |
| DAILY LEADER | 318 NORTH MAIN STREET, P.O. BOX 170 ATTN: LEGAL COUNSEL PONTIAC IL 61764 |
| DAILY LEADER | 318 N. MAIN ST. PO BOX 170 PONTIAC IL 61764 |
| DAILY LEDGER | 53 W. ELM STREET, P.O. BOX 540 ATTN: LEGAL COUNSEL CANTON IL 61520 |
| DAILY LEDGER | GATEHOUSE MEDIA 130-005 ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| DAILY LOBO | ATTN: CAROLYN SAUTHER, 1 UNIVERSITY OF NEW MEXICO MAILSTOP: MSC03 2230 ALBUQUERQUE NM 87131-2061 |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE ATTN: LEGAL COUNSEL WEST CHESTER PA 19382 |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE WEST CHESTER PA 19382 |

| Claim Name | Address Information |
|---|---|
| DAILY MART #2 | 2204 SILAS DEANE HWY ROCKY HILL CT 06067-2315 |
| DAILY MOUNTAIN EAGLE | P.O. BOX 1469 ATTN: LEGAL COUNSEL JASPER AL 35501 |
| DAILY MOUNTAIN EAGLE | PO BOX 1469 JASPER AL 35501 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE JERSEY CITY NJ 07305 |
| DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| DAILY NEWS | 450 W 33RD ST        3RD FLR NEW YORK NY 10001 |
| DAILY NEWS | 21860 BURBANK BLVD ATTN: NORRELL NELSON WOODLAND HILLS CA 91367 |
| DAILY NEWS | 21221 OXNARD STREET ET, P.O. BOX 4200 ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91365-4200 |
| DAILY NEWS | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| DAILY NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY NEWS | 450 W. 33RD STREET, 3RD FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001-2601 |
| DAILY NEWS | 813 COLLEGE ST. ATTN: LEGAL COUNSEL BOWLING GREEN KY 42101 |
| DAILY NEWS | 9155 ESTATE THOMAS ATTN: LEGAL COUNSEL ST. THOMAS 801 |
| DAILY NEWS | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| DAILY NEWS | P.O. BOX 1330 ATTN: LEGAL COUNSEL PORT ANGELES WA 98362 |
| DAILY NEWS | 450 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001-2601 |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET NEW YORK NY 10001 |
| DAILY NEWS | P.O. BOX 90012 BOWLING GREEN KY 42102-9012 |
| DAILY NEWS | 21221 OXNARD ST. P.O. BOX 4200 WOODLAND HILLS CA 91365-4200 |
| DAILY NEWS | 813 COLLEGE STREET BOWLING GREEN KY 42101 |
| DAILY NEWS | ATTN CIRCULATION FINANCE 125 THEODORE CONRAD DR JERSEY CITY NJ 07305 |
| DAILY NEWS | ATTN: JOE MORAN - CREDIT DEPARTMENT 125 THEODORE CONRAD DRIVE JERSEY CITY NJ 07305-4698 |
| DAILY NEWS OF NEWBURYPORT | 23 LIBERTY ST.. NEWBURYPORT MA 01950 |
| DAILY NEWS, L.P. | 450 WEST 33RD STREET NEW YORK NY 10001 |
| DAILY NEWS-RECORD | P.O. BOX 193 ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| DAILY NEWS-RECORD | 213 S. LIBERTY HARRISONBURG VA 22801 |
| DAILY NEWS-SUN | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| DAILY NEWS-SUN | P.O.BOX 1779 SUN CITY AZ 85372 |
| DAILY NEXUS | UNIV/CALIF..-SANTA BARBARA, PO BOX 13402 SANTA BARBARA CA 93107 |
| DAILY O'COLLEGIAN, OKLAHOMA STATE | UNIVERSITY 109 PAUL MILLER JRNALISM BLDG. STILLWATER OK 74078-4051 |
| DAILY OKEECHOBEE NEWS | PO BOX 639 OKEECHOBEE FL 34973 |
| DAILY PENNSYLVANIAN, UNIVERSITY OF | PENNSYLVANIA 4015 WALNUT STREET PHILADELPHIA PA 19104 |
| DAILY PILOT | DAILY PILOT -- 330 W BAY ST COSTA MESA CA 92627 |
| DAILY PILOT CUP | C/O KIRK MCINTOSH 129 W WILSON STE 105 COSTA MESA CA 92627 |
| DAILY PILOT CUP | C/O KIRK MCINTOSH 628 W 19TH ST COSTA MESA CA 92627 |
| DAILY POST | 15 WILLIAM STREET NORTH ATTN: LEGAL COUNSEL LINDSAY ON K9V 3Z8 CANADA |
| DAILY POSTIMEES NEWSPAPER | ATTN. MERIT KOPLI MAAKRI 23A, 4TH FLOOR TALLINN 10145 SPAIN |
| DAILY PRESS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY PRESS | 7505 WARWICK BLVD. ATTN: LEGAL COUNSEL NEWPORT NEWS VA 23607 |
| DAILY PRESS | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| DAILY PRESS | 600-2 LUDINGTON ESCANABA MI 49829 |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE VICTORVILLE CA 92393-1389 |
| DAILY PRESS | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| DAILY PRESS | DISASTER RELIEF CAMPAIGN 435 N MICHIGAN CHICAGO IL 60610 |
| DAILY PRESS | 7505 WARWICK BLVD PO BOX 746 NEWPORT NEWS VA 23607-0746 |
| DAILY PRESS BUREAU OFFICE  H | BYPASS RD    VG COPIES WILLIAMSBURG VA 23188 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |

| Claim Name | Address Information |
| --- | --- |
| DAILY RACING FORM | PO BOX 26460 NEW YORK NY 10087-6460 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |
| DAILY RACING FORM | P O BOX 29158 PHOENIX AZ 85038-9158 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD   SUITE 3331 CARLISLE PA 17015 |
| DAILY RACING FORM | PO BOX 26460 NEW YORK NY 10005 |
| DAILY RACING FORM LLC | DEPARTMENT  CH 17138 PALATINE IL 60055-7138 |
| DAILY RACING FORM, LLC | 100 BROADWAY NEW YORK NY 10005 |
| DAILY RECORD | 11EAST SARATOGA STREET CHRISTOPHER CHARDO BALTIMORE MD 21202 |
| DAILY RECORD | PO BOX 559 ATTN: LEGAL COUNSEL LAWRENCEVILLE IL 62439 |
| DAILY RECORD | 800 JEFFERSON RD ATTN: LEGAL COUNSEL PARSIPPANY NJ 07054 |
| DAILY RECORD | C/O LEHMAN COMMUNICATIONS CORP, P.O. BOX 299 ATTN: LEGAL COUNSEL LONGMONT CO 80502 |
| DAILY RECORD | 401 N. MAIN STREET ATTN: LEGAL COUNSEL ELLENSBURG WA 98926 |
| DAILY RECORD | 800 JEFFERSON ROAD;, P.O. BOX 217 PARSIPPANY NJ 07054 |
| DAILY RECORD | 701 S. 9TH ST. CANON CITY CO 81212 |
| DAILY RECORD | 3323 LEAVENWORTH ST. OMAHA NE 681051915 |
| DAILY REFLECTOR | P.O. BOX 1967 ATTN: LEGAL COUNSEL GREENVILLE NC 27835-1967 |
| DAILY REFLECTOR | PO BOX 1967 GREENVILLE NC 27835-1967 |
| DAILY REPORTER | 22 WEST NEW ROAD, P.O. BOX 279 ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| DAILY REPORTER-HERALD | LEHMAN COMMUNICATIONS CORP. P.O. BOX 299 ATTN: LEGAL COUNSEL LONGMONT CO 80501 |
| DAILY REPORTER-HERALD | P. O. BOX 59 LOVELAND CO 80539 |
| DAILY REPUBLIC | 1250 TEXAS STREET ATTN: LEGAL COUNSEL FAIRFIELD CA 94533 |
| DAILY REPUBLIC | 1250 TEXAS STREET P.O. BOX 47 FAIRFIELD CA 94533 |
| DAILY REVIEW ATLAS | 400 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MONMOUTH IL 61462 |
| DAILY ROCKET-MINER | PO BOX 98 ATTN: LEGAL COUNSEL ROCK SPRINGS WY 82901 |
| DAILY ROCKET-MINER | P.O. BOX 98 ROCK SPRINGS WY 82901 |
| DAILY SENTINEL | 333 WEST DOMINICK STREET, BOX 471 ATTN: LEGAL COUNSEL ROME NY 13440-0471 |
| DAILY SENTINEL | P.O. BOX 630068 ATTN: LEGAL COUNSEL NACOGDOCHES TX 75963-0068 |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET ROME NY 13440 |
| DAILY SENTINEL | PO BOX 630068 NACOGDOCHES TX 75963-0068 |
| DAILY SITKA SENTINEL | 112 BARRACKS STREET ATTN: LEGAL COUNSEL SITKA AK 99835 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 LIBERTYVILLE IL 60048 |
| DAILY SOLUTIONS INC | ACCT 719 539 N MILWAUKEE AVE APT 2 LIBERTYVILLE IL 60048 |
| DAILY SOLUTIONS, INC. | 211 5TH ST. ATTN: JAMES BROWNE WAUKEGAN IL 60087 |
| DAILY SOUTHTOWN | 6901 W. 159TH STREET ATTN: LEGAL COUNSEL TINLEY PARK IL 60477 |
| DAILY SOUTHTOWN PBM | 6901 W 159TH ST TINLEY PARK IL 60477 |
| DAILY SUN NEWS | 520 SOUTH 7TH STREET ATTN: LEGAL COUNSEL SUNNYSIDE WA 98944 |
| DAILY TAR HEEL/UNIV. | CB# 5210 BOX 49,CAROLINA UNION CHAPEL HILL NC 27515-3257 |
| DAILY TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY TIMES CHRONICLE | 1 ARROW DRIVE ATTN: LEGAL COUNSEL WOBURN MA 01801 |
| DAILY TIMES CHRONICLE | 25 MONTVALE AVENUE WOBURN MA 01801 |
| DAILY TIMES-CALL | PO BOX 299 LONGMONT CO 80501 |
| DAILY TIMES-CALL | PO BOX 299 LONGMONT CO 80502-0299 |
| DAILY TITAN/UNIVERSITY | 2600 NUTWOOD AVE, STE. 670 FULLERTON CA 92834 |
| DAILY TRIPLICATE | BILLS TO #156650 ATTN: LEGAL COUNSEL |
| DAILY VARIETY | PO BOX 16507 NORTH HOLLYWOOD CA 91615-6507 |
| DAILY VARIETY | PO BOX 6400 TORRANCE CA 90504 |
| DAILY VARIETY | PO BOX 7550 TORRANCE CA 90504 |
| DAILY VARIETY | PO BOX 5702 HARLAN IA 51593-1702 |

| Claim Name | Address Information |
|---|---|
| DAILY WEST DELIVERY SERVICE | 755 CIMARRON DRIVE ATTN: RAY HOBERG NAPERVILLE IL 60540 |
| DAILY WORLD | 417 YORK STREET, P.O. BOX 340 ATTN: LEGAL COUNSEL HELENA AR 72342 |
| DAILY WORLD | P.O. BOX 30332 ATTN: LEGAL COUNSEL SHREVEPORT LA 71130 |
| DAILY WORLD | PO BOX 30332 SHREVEPORT LA 71130 |
| DAILY, JEN | 4811 LINDSAY RD      1B BALTIMORE MD 21229-1204 |
| DAILY, NANCY | 337 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| DAIMLER CHRYSLER  [CHRYSLER CORPORATION] | 880 WEST LONG LAKE TROY MI 48098 |
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER | NATIONAL] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER | PLYMOUTH DEALERS] 1000 TOWN CTR SOUTHFIELD MI 480751183 |
| DAIMLER CHRYSLER MOTORS CO  [DAIMLER | CHRYSLER JEEP] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [DAIMLER | CHRYSLER MERCEDES] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [SOUTH | ATLANTIC DODGE DLR ASN] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAINA TILTON | 740 SOUTH FEDERAL APT. #801 CHICAGO IL 60605 |
| DAINORA,SANDRA | 912 WEST CHICAGO AVENUE 304 CHICAGO IL 60622 |
| DAINS, SARAH | 1529 STOUT ST PEKIN IL 61554 |
| DAIRO UREA | 5700 NW 48 AVE COCONUT CREEK FL 33073 |
| DAIRY QUEEN | BYPASS RD WILLIAMSBURG VA 23185 |
| DAIRYLAND CABLE SYSTEMS M | 1450 VETERANS DRIVE RICHLAND CENTER WI 53581 |
| DAISS, DIANNA | 16316 MEREDREW LN CLERMONT FL 34711-6373 |
| DAISS, DIANNA | 16316 MEREDREW LN CLERMONT FL 34711 |
| DAISY AYER | 202 ARCADIA LOOP APT C YORKTOWN VA 23692 |
| DAISY CARRINGTON | 329 UNION STREET APT 4C BROOKLYN NY 11231 |
| DAISY GUZMAN-VARELA | 10251 EASTMAR COMMONS BLVD NO. 2111 ORLANDO FL 32825 |
| DAISY HALL | 4331 SW 160 AV #208 PEMBROKE PINES FL 33027 |
| DAISY HORNE | 919 13TH ST NEWPORT NEWS VA 23607 |
| DAISY REED | 3901 FLOWERTON ROAD BALTIMORE MD 21229 |
| DAISY URENDA | 3705 S PAULINA ST CHICAGO IL 60609-2045 |
| DAISY YU | 20162 S NEW BRITIAN HUNTINGTON BEACH CA 92646 |
| DAIVA JONES | 52 MERRELL AVENUE APT F17 STAMFORD CT 06902 |
| DAKES,CASANDRA | 366 NORTH CENTRAL AVENUE RAMSEY NJ 07446 |
| DAKITA GADDIS | 9225 BEACH STREET LOS ANGELES CA 90002 |
| DAKOTA SKY EDUCATION | 3303 HARBOR BLVD SUITE F6 COSTA MESA CA 92626 |
| DAKOTA SKY EDUCATION | PO BOX 7131 BISMARK ND 58507 |
| DAKOTA SKY EDUCATION | 6015 S VIRGINIA ST STE E 414 RENO NV 89502 |
| DAKOTA SMITH | 1640 LEMOYNE STREET, #2 LOS ANGELES CA 90026 |
| DAKTEL COMMUNICATIONS LLC | P.O. BOX 299, 630 5TH ST. NORTH ATTN: LEGAL COUNSEL CARRINGTON ND 58421 |
| DAKTEL COMMUNICATIONS, LLC | PO BOX 299 CARRINGTON ND 58421 |
| DAKTRONICS INC | 331 32ND AVE BROOKINGS SD 57006 |
| DALAI SOFTWARE INC | 2995 W PARMER LN      STE 104-111 AUSTIN TX 78717 |
| DALAI SOFTWARE INC | 3925 W BRAKER  LN     STE 3.8108 AUSTIN TX 78759 |
| DALBEY, RANDALL | 506 SPOON BILL CT    SUITE 2208 WINTER SPRINGS FL 32708 |
| DALBY&DALBY | ATTN:  LIZA DALBY 500 MICHIGAN AVE BERKELEY CA 94707 |
| DALCE, JEAN | 19 SOUTHERN CROSS CIR    NO.201 BOYNTON BEACH FL 33436 |
| DALCE, RAYMOND | 231 SE 9TH AVE  NO.2 POMPANO BEACH FL 33060 |
| DALE - MEDIA, INC. M | P. O. BOX 418 MONTICELLO KY 42633 |
| DALE ANN LEATHERMAN | PO BOX 232 ATTN: SPECIAL SECTIONS SNOWSHOE WV 26209 |
| DALE ARAKI | 8565 SALISBURY LN LA PALMA CA 90623 |
| DALE BAILEY | 2490 27TH AVE. CIRCLE NE HICKORY NC 28601 |

| Claim Name | Address Information |
|---|---|
| DALE BILLINGS | W 5208 WISCONSIN DRIVE ELKHORN WI 53121 |
| DALE BLEVINS | 3904 OLD FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| DALE BRAESKE | 1007 N 31ST ROAD APT H HOLLYWOOD FL 33021 |
| DALE BROWN | 7110 CHESHIRE COURT ALEXANDRIA VA 10974 |
| DALE CARNEGIE SYSTEMS | 4295 S ATLANTIC AVE WILBUR BY THE SEA FL 321276610 |
| DALE CATTELL | 3036 HOWLAND BLVD DELTONA FL 32738 |
| DALE CLAWSON | 36967 COTTONWOOD ST WINCHESTER CA 92596 |
| DALE COHEN | 10 JOHNSON MILL ROAD BALTIMORE MD 21204 |
| DALE COLE | 45 HORSESHOE COURT AMITYVILLE NY 11701 |
| DALE CRUTCHER | 108 SOUTH PEARL LAKE ALTAMONTE SPRINGS FL 32714 |
| DALE DYER | 336 15TH STREET # 2 BROOKLYN NY 11215 |
| DALE EICKELMAN | 36 VALLEY RD EXTENSION HANOVER NH |
| DALE EISENHARDT | 1333 WEBSTER ST BALTIMORE MD 21230 |
| DALE ELLWEIN | 2235 HONOLULU AVE. NO.A MONTROSE CA 91020 |
| DALE FESSLER | 157 LEE AVENUE ROCKVILLE CENTRE NY 11570 |
| DALE FLEMIGER | 6166 MORELAND LANE FAGMAW MI 48613 |
| DALE GARCIA | 8700 TREASURE ISLAND RD LEESBURG FL 34788 |
| DALE GRAVER | 4875 MAIN STREET WHITEHALL PA 18052 |
| DALE HART | 136 LAKE HAZEL DR WINTER HAVEN FL 33884 |
| DALE HOFFER | 6621 WEST 5TH STREET LOS ANGELES CA 90048 |
| DALE JAGOW | 916 STONE CREEK CT LONGWOOD FL 32779-2338 |
| DALE KERSCHNER | 32405 BEACH PARK RD APT 62 LEESBURG FL 34788-7207 |
| DALE KUTZERA | 1624 FEDERAL AVENUE, #15 LOS ANGELES CA 90025 |
| DALE LESTER | 1946 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| DALE METZGER | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| DALE MORGAN | 160 GLENRIDGE WAY WINTER PARK FL 32789-6039 |
| DALE R DECH | PO BOX 157 NORTHAMPTON PA 18067-0157 |
| DALE R MILLER | 1487 HOLLAND AVE BETHLEHEM PA 18017 |
| DALE S FETHERLING | 1808 LYNDON ROAD SAN DIEGO CA 92103 |
| DALE SCHEIRER | 120 SOUTH 13TH STREET ALLENTOWN PA 18102 |
| DALE SCHOLTEN | 1760 RANCH NW GRAND RAPIDS MI 49504 |
| DALE SHEPARD | 4668 CANARD RD MELBOURNE FL 32934 |
| DALE STERN | 11921 OCEAN PARK BLVD. LOS ANGELES CA 90064 |
| DALE VAN ATTA | 20230 CATLETT PLACE ASHBURN VA 20147 |
| DALE VASQUEZ | 168 PALMYRA DRIVE ORLANDO FL 32807 |
| DALE WANKEL | 3034 GREENMOUNT RD ORLANDO FL 32806-5616 |
| DALE WELLS | 14 BOY SCOUT DR WESTERLY RI 02891 |
| DALE WILCOX | 118 N. BONNIE BRAE LOS ANGELES CA 90026 |
| DALE WILCOX PHOTOGRAPHY | 118 N BONNIE BRAG LOS ANGELES CA 90026 |
| DALE WILLIAMS | 1833 COUNTRY LANE DURHAM NC 27713 |
| DALE'S SHOES | 2595 W. INT'L SPEEDWAY BLVD. DAYTONA BEACH FL 32114 |
| DALE, ANGELA | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALE, ANJELA J | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALE, GRUZENSKI | 8129 WOODHOLME CIRCLE PASADENA CA 21122 |
| DALE,ANJELAJ | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| DALE,CID | 112 N 5TH AVE HUXLEY IA 50124 |
| DALEKIRK, KENDALL | 411 ALAMEDA PKWY ARNOLD MD 21012-1538 |
| DALENE FLOOR COVERING | P O BOX 145 PHIL PARIZO SOUTH WINDSOR CT 06074 |
| DALEVILLE CITY CABLE  M | 740 S. DALEVILLE AVE. DALEVILLE AL 36322 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DALEY TECHNOLOGY SYSTEMS LLC | 1010 BAJA ST LAGUNA BEACH CA 92651 |
| DALEY, ADAM | 312 NEVADA ST LINDENHURST NY 11757 |
| DALEY, ANGELLA | 7606 JARVIS COURT ORLANDO FL 32818- |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT ORLANDO FL 32818 |
| DALEY, ARETHA | 3390 NW 30TH ST LAUDERDALE LAKES FL 33311 |
| DALEY, CHRISTINE | 4301 1/2 MELBOURNE AVE LOS ANGELES CA 90027 |
| DALEY, DAVID | STEPHANIES WAY DALEY, DAVID MANCHESTER CT 06042 |
| DALEY, DAVID | 46 STEPHANIES WAY MANCHESTER CT 06040-4529 |
| DALEY, IDA | GREG DALEY 102 JONQUIL CT ROLLING MEADOWS IL 60008 |
| DALEY, ROBERT | 3730 OAK PARK AVE BERWYN IL 60402 |
| DALEY,DONALD V | 5900 NW 14TH PLACE SUNRISE FL 33313 |
| DALEY,NANCY J | 33 HILLVIEW DRIVE HUDSON FALLS NY 12839 |
| DALHART TEXAN | 410 DENROCK AVENUE ATTN: LEGAL COUNSEL DALHART TX 79022 |
| DALIP SAHANSRA | 52 PINE HILL LANE DIX HILLS NY 11746 |
| DALLAS BASKETBALL LIMITED | DBA DALLAS MAVERICKS 2909 TAYLOR STREET DALLAS TX 75226 |
| DALLAS BASKETBALL LIMITED | 777 SPORTS ST DALLAS TX 75207 |
| DALLAS BASKETBALL LIMITED | PO BOX 227497 DALLAS TX 75222 |
| DALLAS BECK | 629 N. NORA AVENUE WEST COVINA CA 91790 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COWBOYS | ONE COWBOYS PKWY IRVING TX 75063 |
| DALLAS COWBOYS TICKET OFFICE | PO BOX 630889 IRVING TX 75063 |
| DALLAS EVANS | 50 W FOOTHILL BLVD ARCADIA CA 91006 |
| DALLAS FAN FARES INC | 5485 BELTLINE RD     STE 270 DALLAS TX 75254 |
| DALLAS LIGHT BULB DELI | 11334 GEMINI LN DALLAS TX 75201 |
| DALLAS MAIN LLP | C/O SUNBELT MANAGEMENT COMPANY PO BOX 847823 DALLAS TX 75284-7823 |
| DALLAS MAIN LLP | PO BOX 847823 DALLAS TX 75284-7823 |
| DALLAS MAIN LP | 901 MAIN ST, STE 4700 C/O METROPOLIS INVESTMENT HOLDINGS, INC. DALLAS TX 75202 |
| DALLAS MORNING NEWS | 400 S RECORD SUITE 700 DALLAS TX 75202 |
| DALLAS MORNING NEWS | 900 JACKSON ST     STE 400 DALLAS TX 75202 |
| DALLAS MORNING NEWS | PO BOX 630054 DALLAS TX 75263-0054 |
| DALLAS MORNING NEWS | PO BOX 655237 DALLAS TX 75265 |
| DALLAS MORNING NEWS | PO BOX 660040 DALLAS TX 75266-0040 |
| DALLAS MORNING NEWS | PO BOX 910944 DALLAS TX 75391-0944 |
| DALLAS N MALLOY | 2201 ALAQUA DR LONGWOOD FL 32779-3123 |
| DALLAS OBSERVER | PO BOX 190289 DALLAS TX 75219 |
| DALLAS STARS HOCKEY CLUB | PO BOX 910380 DALLAS TX 75391 |
| DALLAS TIPTON | 8436 W 103RD TERRACE #209 PALOS HILLS IL 60465 |
| DALLAS WATER UTILITIES | PO BOX 660242 DALLAS TX 75201 |
| DALLAS WOODBURN | 400 ROOSEVELT COURT VENUTRA CA 93003 |
| DALLAS,VANESSA A | 801 E 100TH STREET CHICAGO IL 60628 |
| DALLASTOWN AREA SCHOOL DISTR | 700 NEW SCHOOL L HUMAN RESOURCES DALLASTOWN PA 17313 |
| DALLECK, WINSTON | TO THE ESTATE OF WINSTON DALLECK 5415 CARPENTER ST IL 60515 |
| DALLEK, MATTHEW | 1545 18TH ST    3819 NW WASHINGTON DC 20036 |
| DALLEY, LIVERTA | 8351 NW 50 ST LAUDERHILL FL 33351 |
| DALLMANN, DE | 229 S RIVER RD PLAINFIELD IL 60544 |
| DALMARO, MARIANA | 612 PLYMOUTH RD BALTIMORE MD 21229 |
| DALMIA, SHIKHA | 6825 WALNUT LAKE ROAD W BLOOMFIELD MI 48323 |
| DALONDO MOULTRIE | 255 COLLEGE STREET APT. D ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| DALRYMPLE, ANGELA L. | 845 W WASHINGTON BLVD APT 3D OAK PARK IL 60302 |
| DALRYMPLE, DEBORAH A | 9247 PEACHTREE STREET NORFOLK VA 23503 |
| DALSIMER, LINDA | 8206 RUXTON CROSSING CT TOWSON MD 21204 |
| DALTON CONLEY | 323 WEST 11TH STREET, #2W NEW YORK NY 10014 |
| DALTON JR, RICHARD J | 6 DEVONSHIRE PLACE HUNTINGTON STATION NY 11746 |
| DALTON TELECOMMUNICATIONS, INC. A8 | P O BOX 19868 COLORADO CITY CO 81019 |
| DALTON UTILITIES | P.O. BOX 869, 1200 V.D. PARROT JR. PKWY ATTN: LEGAL COUNSEL DALTON GA 30722 |
| DALTON UTILITIES M | 1200 VD PARROTT JR. PARKWAY DALTON GA 30720 |
| DALTON, ILENE | 7035 PENTZ RD SPC 2 PARADISE CA 95969-2343 |
| DALTON, KEVIN N | 11712 SUNFLOWER LN HUNTLEY IL 60142 |
| DALTON, MICHAEL | 1309 FRANKLIN PARKWAY WANAMASSA NJ 07712 |
| DALTON, RICHARD | 3655 JOHN ST WANTAGH NY 117933529 |
| DALTON, SCOTT | 7385 TEASWOOD DR CONROE TX 77304 |
| DALY JR, JOHN J | 4 ROLLING BROOK DR SRATOGA SPRINGS NY 12866 |
| DALY, CINDY | 12677 56 PLACE N. WEST PALM BCH FL 33411 |
| DALY, JR, JOHN J | 4 ROLLING BROOK DRIVE SARATOGA SPRINGS NY 12866 |
| DALY, LINDA | 324 N BOWLING GREEN WAY LOS ANGELES CA 90047 |
| DALY, LISA | 22352 SIESTA KEY DR BOCA RATON FL 33428 |
| DALY, TIMOTHY W | 1937 WENONAH AVE BERWYN IL 60402 |
| DALY, KEELIN M | 4009 CONGRESS STREET FAIRFIELD CT 06824 |
| DALY, TIMOTHY J | 13532 S END LN CRESTWOOD IL 60445 |
| DAMA, GINA | 37 BAY 7TH SREET BROOKLYN NY 11228 |
| DAMARELOS, NICK | 1432 LAFAYETTE DENVER CO 80218 |
| DAMASKOS, ANNA E | 535 S 16TH ST LINDENHURST NY 11757 |
| DAMAST, ALISON S | 22 STEVEN LANE GREAT NECK NY 11024 |
| DAMATO ENTERPRISES | 240 NEW STATE RD RAY DAMATO MANCHESTER CT 06040 |
| DAMATO, BARBARA | 840 N LAKE SHORE  NO.801 CHICAGO IL 60611 |
| DAMEGAN, * | PLAINFIELD ALTERNATIVE H.S. 504 W FORT BEGGS DR PLAINFIELD IL 60544 |
| DAMEIUS COOLEY | 3404 W. 82ND PLACE INGLEWOOD CA 90305 |
| DAMERON III, EDGAR L | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| DAMIAN HOPKINS | 142 WEST 112TH STREET CHICAGO IL 60628 |
| DAMIAN MUZIANI | 4751 ROUTE 42 TURNERSVILLE NJ 08012 |
| DAMIAN RICHARDS | 4720 NORTH WEST 18TH COURT LAUDERHILL FL 33313 |
| DAMIAN, ALEJANDRO | C/PIRAGUA    NO.160 SANTO DOMINGO DOMINICAN REPUBLIC |
| DAMIANO, MARY | 2131 NW 2ND AVE WILTON MANORS FL 33311 |
| DAMICO THOMPSON | 16 LIBERTY PLACE RD. APT# 9 WINDSOR MILL MD 21244 |
| DAMIEN EDGINGTON | 4263 WEST 19TH PLACE ELECTRICAL MAINT. GARY IN 46404 |
| DAMIEN J LAMB JR | 314 HAMMOND ST NEWPORT NEWS VA 23601 |
| DAMIEN TUFFEREAU | 800 LEXINGTON AVE APT 4-F NEW YORK NY 10021 |
| DAMION PORTER | 9591 W ELM LN PEMBROKE PINES FL 33025 |
| DAMION SMITH | 3554 ROGERDAL ROAD APT #1033 HOUSTON TX 77042 |
| DAMION SULLIVAN | 6627 CANTERLEA DR. ORLANDO FL 32818 |
| DAMIONE JONES | 227 WEST EMAUS AVE ALLENTOWN PA 18103 |
| DAMIS, GUS | 15701 SW 41ST ST WESTON FL 33331 |
| DAMITER, TED | 1615  NEWPORT AVE NORTHAMPTON PA 18067 |
| DAMON ANDREWS | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| DAMON ANDREWS | 23828 W. TOSCANA DR. VALENCIA CA 91354 |
| DAMON BANKS | 14500 MCNAB AV 802 BELLFLOWER CA 90706 |
| DAMON COULTER | 4-33-15 TSUKUSHINO MACHINDA-SHI TOKYO 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| DAMON CURRY | 9546 RIDGEVIEW DRIVE COLUMBIA MD 21046 |
| DAMON DARENSBURG | 1784 CAROL SUE AVE. APT. #2N GRETNA LA 70056 |
| DAMON MAY | 211 BAY STREET APT 2 GLENS FALLS NY 12801 |
| DAMON,HENRY | 2916 NW 60TH TERRACE #331 SUNRISE FL 33313 |
| DAMONE GRIFFIN | 3622 174TH CT. APT. 11C LANSING IL 60438 |
| DAMONS RIBS C/O NOBEL STEED ADV | 225 INTERNATIONAL CIRCLE SUITE 200 HUNT VALLEY MD 21030 |
| DAN & SYLVIA HARRINGTON | 908 TABB LAKES DR YORKTOWN VA 23693 |
| DAN ADAMS | 2450 CHELSEA RD WEST POINT VA 23181 |
| DAN AKST | PO BOX 478 TIVILI NY 12583-0478 |
| DAN ARIELY | DUKE UNIVERSITY/FUQUA 1 TOWERVIEW ROAD, NO 90120 DURHAM NC 27708 |
| DAN BAGOTT | 5700 ETIWANDA AVE #282 TARZANA CA 91356 |
| DAN BAR LLC | 32118 HARBORVIEW LANE WESTLAKE VILLAGE CA 91361 |
| DAN BAUM | 1650 LOMBARDA DRIVE BOULDER CO 80304 |
| DAN BENNETT | 2218 BUENA CREEK ROAD VISTA CA 92084 |
| DAN BERUMEN | 3235 VIRGINIA AVENUE LYNWOOD CA 90262 |
| DAN BLACKBURN | 2658 GRIFFITH PARK BLVD #218 LOS ANGELES CA 90039 |
| DAN BURDESHAW | PO BOX 147 GRAND RIDGE FL 32442 |
| DAN CASTALDI | 28581 MURRELET DR LAGUNA NIGUEL CA 92677 |
| DAN CLEMENTS | 5060 THE OAKS CIR ORLANDO FL 32809-3049 |
| DAN CLOYD | 32304 HIGHLAND LAKES RD DELAND FL 32720 |
| DAN COEN | 22148 TIARA STREET WOODLAND HILLS CA 91367 |
| DAN COLLINS | 9227 MARYDELL ROAD ELLICOTT CITY MD 21042 |
| DAN COSTELLO | 1635 S BEVERLY GLEN BLVD  #4 LOS ANGELES CA 90024 |
| DAN DAHL | 1111 LA ZANJA DRIVE GLENDALE CA 91207 |
| DAN DEVONE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAN DOROMAL | 548 OLYMPIC VILLAGE UNIT 101 ALTAMONTE SPRINGS FL 32714 |
| DAN DUFF | 14342 CLARKSON DR ORLANDO FL 32828 |
| DAN FARACI | 5858 NORTH MELVINA CHICAGO IL 60646 |
| DAN FRISCHMAN | 717 N. ONTARIO STREET BURBANK CA 91505-3010 |
| DAN FRISCHMAN | 717 N. ONTARIO STREET BURBANK CA 91505 |
| DAN GERRELL | 3200 CURRY WOODS CIR ORLANDO FL 32822-7885 |
| DAN GORDON | 3169 COLBY AVE LOS ANGELES CA 90066 |
| DAN GRANTNER | 2015 VANDERBILT LN REDONDO BEACH CA 90278 |
| DAN H SMITH | 415 N ATLANTIC AVE SOUTHPORT NC 28461 |
| DAN HARDER | ONE CENTRAL AVENUE SAN FRANCISCO CA 94117 |
| DAN HATTAL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAN KLIGERMAN | 1201 CYPRESS POINT LN 104 VENTURA CA 93003 |
| DAN KRAUTH | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| DAN LIPPIATT | P. O. BOX 1354 SIMI VALLEY CA 93062 |
| DAN MALONEY | 171 SYLVAN KNOLL RD STAMFORD CT 06902 |
| DAN MAX | 6  W. MOUNT IDA  AVE. ALEXANDRIA VA 22305 |
| DAN MIHALOPOULOS | 5709 W. LAWRENCE #3W CHICAGO IL 60630 |
| DAN MILLER | 35 W MAIN ST B-333 VENTURA CA 93001 |
| DAN MILLER | 112 SIGNATURE WAY NO. 1135 HAMPTON VA 23666 |
| DAN MITROVICH | 11623 SHADOW GLEN RD. EL CAJON CA 92020 |
| DAN MONICK | 4223 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| DAN MONICK | 2829 W. SILVERLAKE DR. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90039 |
| DAN NEFF | 4121 VIA MARINA 302 MARINA DEL REY CA 90292 |
| DAN NEIL AND OTHERS SIMILARLY SITUATED | C/O LEWIS FEINBERG LEE RENAKER & JACKSON 1330 BROADWAY, SUITE 1800 OAKLAND CA |

| Claim Name | Address Information |
|---|---|
| DAN NEIL AND OTHERS SIMILARLY SITUATED | 94612 |
| DAN NEIL AND OTHERS SIMILARLY SITUATED | C/O COTCHETT, PITRE & MCCARTHY SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| DAN NEIL C/O COTCHETT, PITRE & MCCARTHY | J.W.COTCHETT, P.L.GREGORY, L.E.SCHLICHTMANN, G.S.OHN; SAN FRANCISCO AIRPORT OFFICE CTR; 840 MALCOM RD, #200 BURLINGAME CA 94010 |
| DAN PERKINS CHEVROLET | 734 BRIDGEPORT AVENUE MILFORD CT 06460 |
| DAN PERKINS SUBARU | 1 BOSTON POST ROAD MILFORD CT 06460 |
| DAN POMPEI | 1125 AUSTIN PARK RIDGE IL 60068 |
| DAN PROFT | 118 N. CLINTON STE. 102 CHICAGO IL 60661 |
| DAN RATLIFF | 18824 VISTA DEL CANON H NEWHALL CA 91321 |
| DAN REILLY | 3013 E BAY WILLIAMSBURG VA 23185 |
| DAN ROAN | 427 HILL ST. ELMHURST IL 60126 |
| DAN ROSEN D.D.S. | 16542 VENTURA BLVD STE 505 ENCINO CA 91436 |
| DAN S CAMERA CITY | 1439 W FAIRMONT ST ALLENTOWN PA 18102-1020 |
| DAN SANDERS | 4125 CHESTNUT AVENUE LONG BEACH CA 90807 |
| DAN SAVAGE | 11661 DUQUE DR NORTH HOLLYWOOD CA 91604 |
| DAN SCHANTZ FARM & GREENHOUSE | 8025 SPINNERSTOWN RD ZIONSVILLE PA 18092-2744 |
| DAN SCHIFFBAUER | 600 EDGEHILL PL # 585-109 APOPKA FL 32703 |
| DAN SCHNUR | 1807 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| DAN SPEARS, DDS | 11939 VALLEY VIEW STREET GARDEN GROVE CA 92845 |
| DAN STOLL | 2343 N GREENVIEW AVE UNIT # 201 CHICAGO IL 60614 |
| DAN THALL, TERESA | 3415 S MELLONVILLE AVE SANFORD FL 32773-9607 |
| DAN THANH DANG | 2236 BANK STREET BALTIMORE MD 21231 |
| DAN WACHOWIAK | 517 VALENCIA PL LADY LAKE FL 32159 |
| DAN WAKEFIELD | 9100 W BAY HARBOR DRIVE #7BE BAY HARBOR ISLAND FL 33154 |
| DAN WEIER | 1349 ROLLING OAKS DRIVE CAROL STREAM IL 60188 |
| DAN WICKHAN | 20260 N HIGHWAY27 ST NO. E3 CLERMONT FL 34711 |
| DAN WINTERS PHOTOGRAPHY | 2809 MECCA RD AUSTIN TX 78733 |
| DAN WOLF AUTO GROUP   [DAN WOLF | CHEVROLET] 1540 W OGDEN AVE NAPERVILLE IL 605403919 |
| DAN WOLF AUTO GROUP   [LEXUS OF | NAPERVILLE] 1535 W OGDEN AVE NAPERVILLE IL 605403952 |
| DAN WOLF AUTO GROUP   [TOYOTA OF | NAPERVILLE] 1515 W OGDEN AVE NAPERVILLE IL 605403952 |
| DAN ZAMPILLO | 2140 W. JACKSON BLVD. APT# 2 CHICAGO IL 60612 |
| DAN ZONA | 451 OLD FARMINGDALE ROAD WEST BABYLON NY 11704 |
| DAN ZOSKY | 1951 S VIRGINIA  ST ALLENTOWN PA 18103 |
| DAN'S FAN CITY   [DAN'S FAN CITY-ORL | LOCATIONS] 300 DUNBAR AVE OLDSMAR FL 346772924 |
| DAN, CARROLL | 8775 CENTER PARK DRIVE COLUMBIA MD 21045 |
| DAN, MARINS | 4146 GOLF RD SKOKIE IL 60076 |
| DANA ANDREWS | 15049 SUNBURST ST SEPULVEDA CA 91343 |
| DANA ARCHER | 55 STEPHEN RD BAYPORT NY 11705 |
| DANA ARMSTRONG | 3354 N. CENTRAL PARK AVE. 2S CHICAGO IL 60618 |
| DANA BANKER | 424 HENDRICKS ISLE APT. 2 FORT LAUDERDALE FL 33301 |
| DANA BEEMAN | 1100 CALLE DEL CERRO 32 SAN CLEMENTE CA 92672 |
| DANA BERNARD | 2410 E 71ST ST BROOKLYN NY 11234 |
| DANA BISCONTI | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| DANA BLACK | PRUDENTIAL CA REALTY 23 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| DANA BRICKER | 9161 VINEYARD LAKE DR PLANTATION FL 33324 |
| DANA CANNIZZARO | 43 BELGRADE AVENUE CLIFTON NJ 07013 |
| DANA CUSTER | 19914 TERRI CANYON COUNTRY CA 91351 |
| DANA DISTRIBUTORS INC | 470 MAC GREGOR RD WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| DANA DWYER | 707 HAMLET CT. YORKTOWN VA 23693 |
| DANA E MEZA | 6236 N MAGNOLIA CHICAGO IL 60660 |
| DANA EAGLES | 537 BIRDSONG COURT LONGWOOD FL 32779 |
| DANA GAGE | 2510 WILD ROSE COURT ARLINGTON TX 76006 |
| DANA GARCIA | 4414 W. LELAND AVENUE CHICAGO IL 60630 |
| DANA GIOIA | 7190 FAUGHT ROAD SANTA ROSA CA 94305 |
| DANA GOLSON | 4123 NAVIGATOR WAY KISSIMMEE FL 34746 |
| DANA GOODYEAR | 8312 HOLLYWOOD  BLVD. LOS ANGELES CA 90069 |
| DANA HAYES | 520 ASH STREET WINNETKA IL 60093 |
| DANA HOGAN | 1402 WEST LONG AVENUE LITTLETON CO 80120 |
| DANA INOUYE | 2840 W. TOUHY CHICAGO IL 60645 |
| DANA JOHNSON | 610 S. MAIN ST. LOS ANGELES CA 90014 |
| DANA KAY | 69348 WOODSIDE AV CATHEDRAL CITY CA 92234 |
| DANA KENNEDY | 350 W. 50TH ST. #27C NEW YORK NY 10019 |
| DANA KINNEY | 5310 8TH AV LOS ANGELES CA 90043 |
| DANA L GOMES | 304 FOX HALL DE BEL AIR MD 21015 |
| DANA LINTON | 106 EAST AVENUE VALLEY STREAM NY 11580 |
| DANA MASTROMATTEO | 1514 BATTERY AVE APT 1 BALTIMORE MD 21230 |
| DANA MCCHRISTIE | 27303 LASSO WY CORONA CA 92883 |
| DANA MCLAUGHLIN | 2119 WEST HOMER STREET CHICAGO IL 60647 |
| DANA MCLEMORE | 2908 FAIRMAN STREET LAKEWOOD CA 90712 |
| DANA MEZA | 6236 N MAGNOLIA CHICAGO IL 60660 |
| DANA NELSON | 6508 RADCLIFF DRIVE NASHVILLE TN 37221 |
| DANA PALMIERI | 43 BEACON ST HARTFORD CT 06105-4102 |
| DANA PARSONS | 746 ALDERWOOD DRIVE NEWPORT BEACH CA 92660 |
| DANA POLAN | USC, CRITICAL STUDIES 405 GEORGE LUCAS BLDG SCHOOL OF CINEMA-TV LOS ANGELES CA 90089 |
| DANA POTTS | 518 HERON DR DELRAY BEACH FL 33444 |
| DANA ROSS | 664 W. SAN ANDRES THOUSAND OAKS CA 91360 |
| DANA SMILLIE | 24666 LINDA FLORA LAGUNA HILLS CA UNITES STATES |
| DANA SOLOFF | 510 W AVE DE LAS FLORES THOUSAND OAKS CA 91360 |
| DANA SUMMERS | 8241 HELENA DRIVE ORLANDO FL 32817 |
| DANA SUMMERS - MIDDLETONS/BOUND & GAGGED | ORLANDO SENTINEL 633 N. ORANGE AVENUE ORLANDO FL 32801 |
| DANA TARDY | P.O. BOX 15125 WHITTIER CA 90605 |
| DANA TEW | 8023 PINECONE CT FORT MEADE FL 33841-6654 |
| DANA TRUDELLE | 264 STARDUST CIR NEWPORT NEWS VA 23608 |
| DANA TUCKER | 2923 COLORADO AVENUE ORLANDO FL 32826 |
| DANA WARDEH | 333 CAPE SABLE DR. ORLANDO FL 32825 |
| DANA WHITE | 24033 MOBILE ST. WEST HILLS CA 91307 |
| DANA WILLIAMS | 9030 ANDORA DR MIRAMAR FL 33025 |
| DANA WYNKOOP | 537 WENDEL PL ORADELL NJ 07649-1329 |
| DANAE CAMPBELL | 9559 SWINTON AVE NORTH HILLS CA 91343 |
| DANAHER POWER SOLUTIONS, INC | 5500 EASTPORT BLVD RICHMOND VA 23231 |
| DANALEE SMITH | 34475 VIA ESPINOZA B CAPISTRANO BEACH CA 92624 |
| DANASTOR, CASIMIR | 1031 SUNSET AVE DELRAY BEACH FL 33444 |
| DANASTOR, JULES | 5545 BOYNTON PLACE BOYNTON BEACH FL 33437 |
| DANBURY MINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| DANCE NORTHAMPTON | PO BOX 1238 NORTHAMPTON MA 01061 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DANCE, AMBER | 400 PALM DRIVE  UNIT F GLENDALE CA 91202 |
| DANCE,ROBERT N | 110 HALSTEAD AVENUE GREENWICH CT 06831 |
| DANCER,TAMMY H | 1129 WEST SOUTH STREET ORLANDO FL 32805 |
| DANDIN, GLADYS | 2331 JAMAICA DR MIRAMAR FL 33023 |
| DANDREA, EILEEN MADDEN | 2414 BRAMBLETON RD BALTIMORE MD 21209 |
| DANDREA, NICOLE | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| DANDRIA, NICOLE N | 7409 KOENIG DR NEW TRIPOLI PA 18066 |
| DANDRIDGE, TAMEKA | 208 ALESA DRIVE WILLIAMSBURG VA 23188 |
| DANE BATSON | 1522 W GREENLEAF, UNIT 1N CHICAGO IL 60626-5870 |
| DANE BELDEN | 5117 ROLLING REACH DR WILLIAMSBURG VA 23185-3279 |
| DANEAULT, ROBIN | 49 FOLEY ST MANCHESTER CT 06040-4847 |
| DANEEN SKUBE | 1420 NW GILLMAN BLVD #2845 ISSAQUAH WA 98027-7001 |
| DANEILLE ITANI | 1318 W 184TH ST GARDENA CA 90248 |
| DANELL WINTER | 1336 DOVE DRIVE MIDLOTHIAN TX 76065 |
| DANELLE TELARICO | 229 FALL MOUNTAIN RD BRISTOL CT 06010-5910 |
| DANELSKI,  DENNIS | 224E. FRANCES ST WISCONSIN WI 54911 |
| DANENHOWER, JOHN | 526 S ELMWOOD AVE OAK PARK IL 60304 |
| DANETTE GOULET | 250 WEST SEASIDE WAY APT #3317 LONG BEACH CA 90802 |
| DANEY, THERESA | 3 E NORTH ST NAZARETH PA 18064 |
| DANFORD, NATALIE | 77 E 12 STREET  NO.6C NEW YORK NY 10003 |
| DANFOSS DRIVES | PO BOX 2251 CAROL STREAM IL 60132-2251 |
| DANFOSS DRIVES | PO BOX 5143 CAROL STREAM IL 60197-5143 |
| DANG,DANTHANHT | 2236 BANK STREET BALTIMORE MD 21231 |
| DANGERFIELD,DONTE | 305 EAST 29TH STREET BALTIMORE MD 21218 |
| DANGLEBEN, CHRISTAL CHANEL | 1321 NW 54 TERR LAUDERHILL FL 33313 |
| DANI KATZ | 2115 CEDARHURST DRIVE LOS ANGELES CA 90027 |
| DANI KLEIN MODISETT | 4072 BRUNSWICK AVE. LOS ANGELES CA 90039 |
| DANI NITZKIN | 551 W NORTH AVE CHICAGO IL 60610 |
| DANI SHEAR | 230 CARROLL CANAL VENICE CA 90291 |
| DANIA CHERY | 1932 SW 47TH AVE PLANTATION FL 33317 |
| DANIA PALACE OF JAI ALAI | PO BOX 96 DANIA FL 330040096 |
| DANIA/ INTERLINE FURNITURE | 79 MADISON AVE FL 4 NEW YORK NY 100167805 |
| DANIAL MAZURKEWICZ | C/O NICHOLS & CANE, LLP ATTN: REGINA C. NICHOLS 6800 JERICHO TPKE. SYOSSET NY 11791 |
| DANIAL MAZURKEWICZ | NICHOLS & CANE, LLP REGINA C. NICHOLS, ESQ. 6800 JERICHO TPKE, STE 120 W SYOSSET NY 11791 |
| DANICA CUNANAN | 267 MONTEREY DR CARSON CA 90745 |
| DANICA LAWRENCE | 1621 HOTEL CIRCLE SOUTH   E-313 SAN DIEGO CA 92108 |
| DANIEL & LISA DAVEY | 14558 GREYDALE CIR ORLANDO FL 32826 |
| DANIEL A NORMAN | 401 SW 4TH AVE. APT. #1206 FORT LAUDERDALE FL 33315 |
| DANIEL ACKMAN | 1 HARBORSIDE PL, #617 JERSEY CITY NJ 07311 |
| DANIEL AKINS | 10214 MANTOVA COURT SACRAMENTO CA 95829 |
| DANIEL AKINYOOYE | 191 EAST ARYGLE STREET VALLEY STREAM NY 11580 |
| DANIEL ALARCON | 1501 37TH AVE. # E2 OAKLAND CA 94601 |
| DANIEL AMEN | 4019 WESTERLY PLACE, SUITE 100 NEWPORT BEACH CA |
| DANIEL ANDERSON | 310 N CONCEPTION ST APT 3 MOBILE AL 36603 |
| DANIEL APPLEBY | 12534 SOUTH BEAVER CREEK WAY PARKER CO 80134 |
| DANIEL ARIAS | 3364 GRAY FOX COVE APOPKA FL 32714 |
| DANIEL ARRETCHE | 3954 MAINE AVENUE BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| DANIEL ARRITT | 3543 W PARK BALBOA ORANGE CA 92868 |
| DANIEL AST | 5202 SOMMERSET STREET WESTMINISTER CA 92683 |
| DANIEL AVERBUKH | 1111 N. DEARBORN AVENUE 2703 CHICAGO IL 60610 |
| DANIEL BACH | 4918 VANDELIA DALLAS TX 75235 |
| DANIEL BALADES | 1950 PAMELA ST OXNARD CA 93036 |
| DANIEL BARONE | 98 PINNACLE ROAD ELLINGTON CT 06029-3511 |
| DANIEL BEERS | 4545 MARCY LANE 266 INDIANAPOLIS IN 46205 |
| DANIEL BEEZIE | 1119 DARTMOUTH RD FLOSSMOOR IL 60422 |
| DANIEL BEIRNE | 27 QUEBEC DRIVE SOUTH HUNTINGTON NY 11746 |
| DANIEL BENJAMIN | 1018 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| DANIEL BENNETT | 904 IRONWOOD PL. MOUNT PROSPECT IL 60056 |
| DANIEL BENOIT | 3921  CRYSTAL LAKES DR      421 DEERFIELD BCH FL 33441 |
| DANIEL BENTON | 2348 N. CLARK ST APT. 302 CHICAGO IL 60614 |
| DANIEL BERNAL | 8624 LATUNA CANYON ROAD SUN VALLEY CA 91352 |
| DANIEL BIBAWI | 2920 GILMERTON AVENUE CHEVIOT HILLS CA 90064 |
| DANIEL BIEDERMAN | 4724 LEE AVENUE DOWNERS GROVE IL 60515 |
| DANIEL BLAKE | 2442 N. CALIFORNIA AVE. APT. #1 CHICAGO IL 60647 |
| DANIEL BLAU | 2266 CAZADOR DRIVE, APT. 18 LOS ANGELES CA 90065 |
| DANIEL BOOKER | 2705 DUBLIN CT CARY IL 60013 |
| DANIEL BOREK | 7928 WOODLYN DR #108 WOODRIDGE IL 60517 |
| DANIEL BOTKIN | P O BOX 30700 SANTA BARBARA CA 93130 |
| DANIEL BOWER | 355 EVANSDALE RD. LAKE MARY FL 32746 |
| DANIEL BOWERING | 18274 BIRCH ST HESPERIA CA 92345 |
| DANIEL BRAY | 302 DAVID COURT ISLAND LAKE IL 60042 |
| DANIEL BRENNAN | 21 BEACH PLUM DRIVE CENTERPORT NY 11721 |
| DANIEL BROWN | P O BOX 2496 REDMOND WA 98073 |
| DANIEL BUBBEO | 2480 DEVON ST EAST MEADOW NY 11554 |
| DANIEL BYMAN | 4613 NORWOOD DRIVE CHEVY CHASE MD 20815 |
| DANIEL C. MAGUIRE | 2823 N SUMMIT AVE MILWAUKEE WI 53211 |
| DANIEL CAMPASINO | 16586 DOLF RD STEWARTSTOWN PA 17363 |
| DANIEL CARIAGA | 344 CALLE MARSEILLE LONG BEACH CA 90814 |
| DANIEL CELESTIN | 5030 NW 5TH ST DELRAY BEACH FL 33445 |
| DANIEL CERVANTES | 15427 RYAN STREET SYLMAR CA 91342 |
| DANIEL CLEMENS | 7720 BLUEBERRY HILL LANE ELLICOTT CITY MD 21043 |
| DANIEL COHEN | 877 HAND AVENUE CAPE MAY COURT NJ 08210 |
| DANIEL COLLADO | 40 LOUISE LANE LAKE GEORGE NY 12845 |
| DANIEL COLON | 821 NW 46 AVE PLANTATION FL 33317 |
| DANIEL CONNOLLY | 1211 RUXTON ROAD YORK PA 17403 |
| DANIEL CONWAY | 62 BETHANY DRIVE COMMACK NY 11725 |
| DANIEL COSTELLO | 1901 RUSALIA RD APT #602 LOS ANGELES CA 90027 |
| DANIEL CRANE | 460 W. 24TH ST.  6D NEW YORK NY 10011 |
| DANIEL CRUZ | 23851 VIA JACARA VALENCIA CA 91355 |
| DANIEL D'AMBROSIO | 31 DATURA AVENUE MILFORD CT 06460 |
| DANIEL DALLUGE | 1342 LAKEWOOD AVENUE UPLAND CA 91786 |
| DANIEL DEAVILAN | 674 W LEESIDE GLENDORA CA 91741 |
| DANIEL DEVINE | 2640 E MARINA DR FORT LAUDERDALE FL 33312 |
| DANIEL DEVONE | 7528 19TH AVENUE NE SEATTLE WA 98115 |
| DANIEL DOERR | 1478 STAFFORD RD APT B STORRS CT 06268 |
| DANIEL DONOVAN | 111 GENEVA WALK LONG BEACH CA 90803 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DANIEL DOUBLESIN | 5754 EXPEDITION WAY PALMDALE CA 93552 |
| DANIEL DOYLE | 344 N AVENUE 53 LOS ANGELES CA 90042 |
| DANIEL DREZNER | 44 NEWELL ROAD NEWTON MA 02466 |
| DANIEL DRODDY | 724 JOHANN DRIVE WESTMINSTER MD 21158 |
| DANIEL DUANE | 245 ELLSWORTH STREET SAN FRANCISCO CA 94110 |
| DANIEL DUARTE | P.O. BOX 1408 HUNTINGTON NY 11743 |
| DANIEL DUNN | 725 7TH ST  #13 SANTA MONICA CA 90402 |
| DANIEL DURKOT | 15 EAST VIEW DR PO BOX 1033 SOUND BEACH NY 11789 |
| DANIEL DYSON | 63 PETERS CIR SOUTHINGTON CT 06489-3714 |
| DANIEL E TUCKER | 2743 HIGHLAND AV EVANSTON IL 60201 |
| DANIEL EGAN | 2507 WILLOW POND DRIVE RIVERHEAD NY 11901 |
| DANIEL ELLMAN | 1930 RIDGE AVE APT. #B-104 EVANSTON IL 60201 |
| DANIEL ELLSBERG | 90 NORWOOD AVENUE KENSINGTON CA 94707 |
| DANIEL ENXUTO | 15 JEFFREY LANE NEWINGTON CT 06111 |
| DANIEL EPSTEIN | 18305 E.  SAN JOSE AVE. CITY OF INDUSTRY CA 91748 |
| DANIEL ERIKSON | INTER-AMERICAN DIALOGUE 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| DANIEL ETTINGER | 1470 SOUTH QUEBEC WAY #258 DENVER CO 80231 |
| DANIEL FELLER | 1015 W. NOKOMIS CIRCLE KNOXVILLE TN 37919-7703 |
| DANIEL FERNANDEZ | 46 52ND AVEMUE BELLWOOD IL 60104 |
| DANIEL FIENBERG | 3700 S. SEPULVEDA BLVD #410 LOS ANGELES CA 90034 |
| DANIEL FINCH | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| DANIEL FINGEROTH | 180 RIVERSIDE DRIVE, 5B NEW YORK NY 10024 |
| DANIEL FOSTER | 299 LONG LANE MIDDLETOWN CT 06457 |
| DANIEL FREED | 2 RAVEN ROCK COURT RICHMOND VA 23229 |
| DANIEL FUEHRER | 136 GRANDVIEW DRIVE EASTON PA 18045 |
| DANIEL GAINES | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| DANIEL GAMBURG | DANIEL GAMBURG 1425 CALLE DEL JONELA PACIFIC PALISADES CA UNITES STATES |
| DANIEL GESMER | 1830-A 30TH ST. PMB 257 BOULDER CO 80301 |
| DANIEL GILGOFF | 380 PACIFIC STREET BROOKLYN NY 11217 |
| DANIEL GOLDHAGEN | 40 NEWTONVILLE AVE NEWTON MA 02458 |
| DANIEL GOLDIN | 1223 SCENIC DRIVE GLENDALE CA 91205 |
| DANIEL GOLEBIEWSKI | 37 FLORENCE STREET FLORAL PARK NY 11001 |
| DANIEL GONZALEZ | 2732 GLENN AVENUE LOS ANGELES CA 90023 |
| DANIEL GOOD | 104 N ROSBOROUGH AVENUE VENDOR CITY NJ 08426 |
| DANIEL GOODRICH | 152 BAYWAY AVENUE BRIGHTWATERS NY 11718 |
| DANIEL GORDON | 7032 WOODMONT AVE TAMARAC FL 33321 |
| DANIEL GOREN | 23 WAKEFIELD STREET HAMDEN CT 06517 |
| DANIEL GRECH | 304 TOWER LN NARBETH PA 19072 |
| DANIEL GRIFFIN | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| DANIEL GRIFFIN | 1905 CHELSEA ROAD BALTIMORE MD 21216 |
| DANIEL GROSS | 17 TWIN FALLS LANE WESTPORT CT 06880 |
| DANIEL GRUENBERG | 2480 E HORSESHOE CANYON RD LOS ANGELES CA 90046 |
| DANIEL GUERRERO | 1652 WEST PERSHING ROAD CHICAGO IL 60609 |
| DANIEL GUSILATAR | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| DANIEL GUSS | P O BOX  5921 SHERMAN OAKS CA 91413 |
| DANIEL GUTIERREZ | 523 1/4 N MADISON AV LOS ANGELES CA 90004 |
| DANIEL HAAR | 29 FOX CROFT ROAD WEST HARTFORD CT 06119 |
| DANIEL HAISCH | 4919 PARKER ROAD EAST SUMNER WA 98390 |
| DANIEL HAMANN | PO BOX 954 EAST WINDSOR CT 06088 |

| Claim Name | Address Information |
|---|---|
| DANIEL HARTMAN | 14100 N MIAMI AVE NORTH MIAMI FL 33168 |
| DANIEL HATTAL | 460 SECOND AVE SOUTH APT 301 KIRKLAND WA 98033 |
| DANIEL HAYS | 1370 GREAT LAKES BLVD APT E11 GRAND ISLAND FL 32735 |
| DANIEL HECKMAN | 328 S. BROAD STREET NAZARETH PA 18064 |
| DANIEL HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| DANIEL HERNANDEZ | 3339 40TH ST. SAN DIEGO CA 92105 |
| DANIEL HERNANDEZ | 753 N. VINE AVENUE ONTARIO CA 91762 |
| DANIEL HINES | 3844 CEDAR HAMMOCK TRL SAINT CLOUD FL 34772 |
| DANIEL HIRSCH | 2-1185 E CLIFF DR SANTA CRUZ CA 95062 |
| DANIEL HONIGMAN | 2150 N. LINCOLN PARK WEST APT. #108 CHICAGO IL 60614 |
| DANIEL HOOVER | 139 CERVIDAE DRIVE APOPKA FL 32703 |
| DANIEL HORAN | 12246 MONTANA AVENUE, #202 LOS ANGELES CA 90049 |
| DANIEL HURTADO | 23 AUSTIN IRVINE CA 92604 |
| DANIEL IKENSON | 5907 CRANSTON ROAD BETHESDA MD 20816 |
| DANIEL IMHOFF | 451 HUDSON STREET HEALDSBURG CA 95448 |
| DANIEL J DUNN | 934 2ND ST #4 SANTA MONICA CA 90403 |
| DANIEL J SOLLITTO | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| DANIEL J UHLINGER | 168 GERALD DRIVE MANCHESTER CT 06040 |
| DANIEL JANISON | 115 WILLOW ST APT 1F BROOKLYN NY 11201 |
| DANIEL JAWORSKI | 9000 US HIGHWAY 192 NO. 777 CLERMONT FL 34711 |
| DANIEL JONES | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| DANIEL JOSEPH | 922 PLYMOUTH AVENUE ORLANDO FL 32805 |
| DANIEL K. KRAUSS | 2950 FULTON ST SUITE 12 SAN FRANCISCO CA UNITES STATES |
| DANIEL KAMMEN | 1WEYBRIDGE COURT OAKLAND CA 94611 |
| DANIEL KAZAN | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| DANIEL KEENAN | 1490 ASHLEY HOFFMAN ESTATES IL 60195 |
| DANIEL KELLY | 300 MASSACHUSETTS AVE. NW APT 619 WASHINGTON DC 20001 |
| DANIEL KLEIN | P O BOX 629 GREAT BARRINGTON MA 01230 |
| DANIEL KOEPPEL | 137 N. LARCHMONT BLVD., # 442 LOS ANGELES CA 90004 |
| DANIEL KOHANOF,DBA ARCO GAS STATION | 5800 SAN FERNANDO RD. GLENDALE CA 91202 |
| DANIEL KOVAL | 19928 CHASE STREET #6 CANOGA PARK CA 91306 |
| DANIEL KRAKER | 8715 ARROYO TRAIL FLAGSTAFF AZ 86004 |
| DANIEL KRAMER | 4788 NW 122ND DRIVE CORAL SPRINGS FL 33076 |
| DANIEL KRAMER | 4788 NW 122ND DRIVE CORAL SPRINGS FL 33076-2228 |
| DANIEL KRAUTH | 1575 LAKE DRIVE SE #1 GRAND RAPIDS MI 49506 |
| DANIEL KRIZINOFSKI | 2651 SHIRLEY AVENUE KISSIMMEE FL 34744 |
| DANIEL KROLL | 9741 NW 7TH CIRCLE APT 5212 PLANTATION FL 33324 |
| DANIEL KURTZ-PHELAN | 58 EAST 68TH STREET NEW YORK NY 10065 |
| DANIEL L EGAN | 2507 WILLOW POND DRIVE RIVERHEAD NY 11901 |
| DANIEL L MILES | 45 EASY STREET RINGGOLD GA 30736 |
| DANIEL L. KROGER | 2700 NW 99 AV APT A430 CORAL SPRINGS FL 33065-4832 CORAL SPRINGS FL 33065 |
| DANIEL LADD | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| DANIEL LANGE | 3120 MACON ST. PORTAGE IN 46368 |
| DANIEL LAVELLE | 208 ROBERTS AVE GLENSIDE PA 19038 |
| DANIEL LEENOV | C/O B MARGERISON 16 KIMMIE CT BEAR DE 19701 |
| DANIEL LEISTER | 1457 N. ASHLAND 2N CHICAGO IL 60622 |
| DANIEL LEVITAS | 2103 N. DECATUR RD #148 DECATUR GA 30033 |
| DANIEL LIRIANO | 2250 NE 36TH STREET APT 1 LIGHTHOUSE POINT FL 33064 |
| DANIEL LOCURTO | 1046 MANOR LANE BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| DANIEL LOPATA | 4430 NOBLE AV 307 SHERMAN OAKS CA 91403 |
| DANIEL LOPEZ | 973 HOLLOW CT ALLENTOWN PA 18104 |
| DANIEL LOSAPIO | 925 FELICIA COURT BEL AIR MD 21014 |
| DANIEL LOUMENA | 5254 NEWCASTLE AVENUE APT #58 ENCINO CA 91316 |
| DANIEL LOYA | 594 TANGIER LN NEWPORT NEWS VA 23602 |
| DANIEL LUNSFORD | 1055 LINCOLN BLVD. #1 SANTA MONICA CA 90403 |
| DANIEL LYNCH | 744 S MARENGO AVE PASADENA CA 91101 |
| DANIEL MABREY | 315 NEWMAN LAKE BLUFF IL 60044-2756 |
| DANIEL MACGINLEY | 42 CHARDONNAY DRIVE CORAM NY 11727 |
| DANIEL MANNIX | 105 GOLFSIDE DRIVE FLAT ROCK NC 28731 |
| DANIEL MANTEGNA | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| DANIEL MARTINEZ | 42 ROXBURY STREET HARTFORD CT 06114 |
| DANIEL MARTINEZ | 9217 S MAYFIELD OAK LAWN IL 60453 |
| DANIEL MCCONNAUGHY | 11946 RAMLA PLACE TRAIL HOUSTON TX 77089 |
| DANIEL MCCREADY | 3781 DAVIS CORNER ROAD STREET MD 21154 |
| DANIEL MCELROY | 5143 BAKMAN AVE APT#316 NORTH HOLLYWOOD CA 91601 |
| DANIEL MCGOWEAN | 136 W HARTFORD DR. SCHAUMBURG IL 60193 |
| DANIEL MCGRATH | 3660 N. LAKE SHORE DRIVE #3413 CHICAGO IL 60613 |
| DANIEL MCKENNA | 37 CHESTNUT ST WINDSOR LOCKS CT 06096-1840 |
| DANIEL MCKERNAN | 6318 NORTH ROSEBURY 1W CLAYTON MO 63105 |
| DANIEL MCMULLEN | 7215 CASTLEMOOR ROAD HEBBVILLE MD 21244 |
| DANIEL MEDINA | 8211 SAN ANGELO DR F8 HUNTINGTON BEACH CA 92647 |
| DANIEL MELENDEZ | 2690 BENTLEY STREET ORANGE CA 92867 |
| DANIEL MEYER | PO BOX 962 BAYPORT NY 117050962 |
| DANIEL MICHAEL NOECKER | 12051 FIREBRAND STREET GARDEN GROVE CA 92840 |
| DANIEL MILES | 45 EASY STREET RINGGOLD GA 30736 |
| DANIEL MILES | 3932 HENRY HAMMOND IN 46327 |
| DANIEL MILLER | 1728 WESTMORELAND BLVD LOS ANGELES LA 90006 |
| DANIEL MILLER | 741  AMHERST AVE FORT LAUDERDALE FL 33325 |
| DANIEL MINGUEZ | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| DANIEL MINNICK | 1697 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| DANIEL MITCHELL | 918 24 STREET SANTA MONICA CA 90403 |
| DANIEL MONTES | 1065 BUST STREET #10 SAN FRANCISCO CA 94109 |
| DANIEL MONTGOMERY | 8 SHIRLEY RD NEWPORT NEWS VA 23601 |
| DANIEL MONZET | 830 INSPIRATION LANE ESCONDIDO CA 92025 |
| DANIEL MORAIN | 2121 SARGENT COURT DAVIS CA 95616 |
| DANIEL MORGAN | P.O. BOX 2132 NEW YORK NY 10025 |
| DANIEL MORPER | C/O DANIEL MORPER 647 GRANADA SANTA FE NM UNITES STATES |
| DANIEL MUNOZ | 1009 E 66TH ST INGLEWOOD CA 90302 |
| DANIEL NEE | 3100 W LELAND AVENUE 201 CHICAGO IL 60625 |
| DANIEL NEIL | 3912 BRILLIANT WAY LOS ANGELES CA 90065 |
| DANIEL NOTTER | 387 MAIDSTONE COURT SCHAUMBURG IL 60194 |
| DANIEL NOVOSEL | 10321 S KEDVALE OAK LAWN IL 60453 |
| DANIEL NUSSBAUM | 1307 WESTERLY TERRACE LOS ANGELES CA 90026 |
| DANIEL O'SULLIVAN | 412 E. 48TH STREET INDIANAPOLIS IN 46205 |
| DANIEL OBST & ASSOCIATES | 11051 PASEO CASTANADA LA MESA CA 91941 |
| DANIEL OKAMURA | 2371 BURTON STREET WEST HILLS CA 91304-5703 |
| DANIEL OLIVAS | 24638 CANYONWOOD DR WEST HILLS CA 91307 |
| DANIEL OPAT | 8331 CASTLE DRIVE MUNSTER IN 46321 |

| Claim Name | Address Information |
|---|---|
| DANIEL ORDIWAY | 11323 VALERIAN WAY ROSCOE IL 61073 |
| DANIEL P GENNETTE | 1154 FOUNTAINHEAD DR DELTONA FL 32725-6354 |
| DANIEL P JONES | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| DANIEL PARMELEE | 414 S. LOMBARD AVENUE 1ST FLOOR OAK PARK IL 60302 |
| DANIEL PASQUINI | 510 S BURNSIDE  #10E LOS ANGELES CA 90036 |
| DANIEL PATTERSON | 516 ONE CENTER BLVD NO. 106 ALTAMONTE SPRINGS FL 32701 |
| DANIEL PEPPER | 2440 EULIA HTS BLVD CLEVELAND HEIGHTS OH 44106 |
| DANIEL PERKINS | 109 S. MAIN STREET APT. #6 BEL AIR MD 21014 |
| DANIEL PICA | 28 5TH AVENUE FARMINGDALE NY 11735 |
| DANIEL PILAR | 24223 ARCH ST B NEWHALL CA 91321 |
| DANIEL PIPES | 1500 WALNUT ST SUITE 1050 PHILADELPHIA PA 19102 |
| DANIEL POLLICK | 11728 WILSHIRE BLVD. APT# B816 LOS ANGELES CA 90025 |
| DANIEL PONEMAN | THE FORUM FOR INTERNATIONAL POLICY 900 17TH STREET, NW, STE. 500 WASHINGTON DC 20006 |
| DANIEL PRADO | 96 NORTH ST APT 3N JERSEY CITY NJ 073072576 |
| DANIEL PULLEY | 14 DEER LODGE FENTON MO 63026 |
| DANIEL PULLIAM | 3535 T STREET, NW WASHINGTON DC 20007 |
| DANIEL QUINN | 26 GALENTE COURT FORT MYERS FL 33912 |
| DANIEL R HART | 9027 MANORWOOD RD LAUREL MD 20723 |
| DANIEL REGAN | 1351 SW 26TH AVENUE BOYNTON BEACH FL 33426 |
| DANIEL REIMANN-WHITWORTH | 101 BRINY AVENUE APT 2501 POMPANO BEACH FL 33062 |
| DANIEL RIOS-OCHOA | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| DANIEL RODRICKS | 6205 PINEHURST ROAD BALTIMORE MD 21212 |
| DANIEL RODRIGUEZ | 118 HENRY STREET HARTFORD CT 06114 |
| DANIEL ROGERS | 1424 W DIVISION CHICAGO IL 60622 |
| DANIEL ROJAS | 2025 LAKEPOINTE DRIVE # 3H LEWISVILLE TX 75057 |
| DANIEL ROMANELLO | 1 TARONE DRIVE NORWALK CT 06851 |
| DANIEL ROSITANO | 5436 CHARDONNAY WAY CT. OAKVILLE MO 63129 |
| DANIEL ROTHBAUM | 3414 FOXMEADOW CT LONGWOOD FL 32779 |
| DANIEL ROUSE | 239 MAIN STREET #5 HUDSON FALLS NY 12839 |
| DANIEL ROYAL | 27317 CATALA AVENUE SANTA CLARITA CA 91350 |
| DANIEL SANCHEZ | 519 W HAMPSHIRE AV ANAHEIM CA 92805 |
| DANIEL SANCHEZ | 4032 LAKE UNDERHILL RD. APT. F ORLANDO FL 32803 |
| DANIEL SANDLER | 2104 STONE ABBEY BLVD. ORLANDO FL 32828 |
| DANIEL SANTOS | 247 BROOK ROAD NEWBURY PARK CA 91320 |
| DANIEL SANTOS | 12 VALMARANA AISLE IRVINE CA 92606 |
| DANIEL SAREWITZ | 716 W. PALM LANE PHOENIX AZ 85007 |
| DANIEL SARKO | 3803 EAST HOPEWELL ROAD CENTER VALLEY PA 18034 |
| DANIEL SCAPUSIO | 21427 TUDOR DRIVE BOCA RATON FL 33486 |
| DANIEL SCHIFRIN | 2235 BROWNING STREET BERKELEY CA 94702 |
| DANIEL SCHORR | 3113 WOODLEY RD NW WASHINGTON DC 20008 |
| DANIEL SCHWIND | 313 CEDAR LANE ROCKVILLE MD 20851 |
| DANIEL SCOFIELD | 29 DEVILS GARDEN ROAD NORWALK CT 06854 |
| DANIEL SCOTT | 600 VILLA CIR MAITLAND FL 32751-6365 |
| DANIEL SERWER | 2701 NORTHAMPTON ST NW WASHINGTON DC 20015 |
| DANIEL SHEEHAN | 222 NORTH STREET EMMAUS PA 18049 |
| DANIEL SHUFORD | 12 OCEAN CT FREEPORT NY 11520 |
| DANIEL SHUMSKI | 1443 W. ROSCOE CHICAGO IL 60657 |
| DANIEL SLACK | 123 ARBUCKLE AVE FOLSOM CA 95630 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DANIEL SLADE JR | 108 LANTANA LN APT 22 HAMPTON VA 23669 |
| DANIEL SLENTZ | 200 E. LAS OLAS, 11TH FLOOR FORT LAUDERDALE FL 33301 |
| DANIEL SLOAN | 2458 N CAMERON WEST COVINA CA 91724 |
| DANIEL SLOANE | 6209 BROUGHTON AVE PORTAGE IN 46368 |
| DANIEL SLONINA | 1645 W OGDEN AVE UNIT 516 CHICAGO IL 60612 |
| DANIEL SMITH | 582 HIGH RD BERLIN CT 06037-1935 |
| DANIEL SMITH | 40 BRANDON ROAD EAST HARTFORD CT 06108 |
| DANIEL SMITH | 10 RAMSY LANE FARMINGVILLE NY 11738 |
| DANIEL SMITH | 14 GLEN HOLLOW DR APT E-22 HOLTSVILLE NY 11742 |
| DANIEL SOLLITTO | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| DANIEL SOUZA | 29 BARNSLEY CRESCENT MT SINAI NY 11766 |
| DANIEL SPEARS | 1630 MAYFIELD AVE WINTER PARK FL 32789-2009 |
| DANIEL SPENCER | 612 GLYNOCK PLACE REISTERSTOWN MD 21136 |
| DANIEL SPERLING | 500 GRIZZLY PEAK BERKELEY CA 94708 |
| DANIEL STAHLMANN | 3256 READES WAY WILLIAMSBURG VA 23185 |
| DANIEL STEIN | FAIR C/O DAN STEIN 1666 CONNECTICUT AVENUE, NW -STE.400 WASHINGTON DC 20009-1039 |
| DANIEL STELLA | 1949 W. FOSTER #3 CHICAGO IL 60640-1068 |
| DANIEL STONE | 99 N. LACIENGA, #206 BEVERLY HILLS CA 90211 |
| DANIEL SUGRUE | 2566 W. ARGYLE APT.# 2 CHICAGO IL 60625 |
| DANIEL SULGER | 108 LAUREL COURT QUAKERTOWN PA 18951 |
| DANIEL SWEENEY | 238 SE 10TH AVE UNIT B POMPANO BEACH FL 33060 |
| DANIEL SWIFT | 296 CARLTON AVE.  # 4 BROOKLYN NY 11205 |
| DANIEL T. GRISWOLD | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| DANIEL TAMBUNAN | 1655 MARKHAM WOODS RD LONGWOOD FL 32779-2724 |
| DANIEL TEDFORD | 1729 S. OAKGREEN AVENUE WEST COVINA CA 91792 |
| DANIEL TENNEY | 36 WOODSIDE DRIVE WETHERSFIELD CT 06109 |
| DANIEL TERRIS | 36 DEVENS ST CONCORD MA 01742 |
| DANIEL THORNLOW | 90 ELM STREET SAYVILLE NY 11782 |
| DANIEL TOKAJI | OHIO STATE UNIVERSITY MORITZ COLLEGE OF LAW 55 W. 12TH AVENUE COLUMBUS OH 43210 |
| DANIEL TOMPKINS | 16 MOON AVE FLANDERS NY 11901 |
| DANIEL TRACY | 3315 GREENS AVENUE ORLANDO FL 32804 |
| DANIEL TRZNADEL | 2679 LEYLAND LAND AURORA IL 60504 |
| DANIEL TURNER | 18 ANDREA LANE WEST SAYVILLE NY 11796 |
| DANIEL TURNER | 2118 STANLEY HILLS DR LOS ANGELES CA 90046 |
| DANIEL TWADELL | 10109 FRANKEL ST. ORALNDO FL 32825 |
| DANIEL UHLINGER | 168 GERALD DRIVE MANCHESTER CT 06040 |
| DANIEL VALCHEV | 522 WINDING HOLLOW AVE OCOEE FL 34761 |
| DANIEL VALLUZZI | 13654 W. DUBLIN DRIVE HOMER GLEN IL 60491 |
| DANIEL VARGAS | 22648 PACIFIC COAST HIGHWAY #1 MALIBU CA 90265 |
| DANIEL VASQUEZ | 4420 SW 74TH WAY DAVIE FL 33314 |
| DANIEL VILLEGAS | 549 N 5TH STREET APT# 4 ALLENTOWN PA 18102 |
| DANIEL VINCENT | 118 SE 8TH ST DELRAY BEACH FL 33483 |
| DANIEL W CRYER | 180 WEST END AVE APT 19-M NEW YORK NY 10023 |
| DANIEL W FINCH | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| DANIEL WAGNER | 1334 CORCORAN STREET APT B WASHINGTON DC 20009 |
| DANIEL WALLACE | 208 RIDGECREST DR. CHAPEL HILL NC 27514 |
| DANIEL WANNER | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DANIEL WATKINS | 232 KAREN DRIVE WILLIAMSTOWN NJ 08094 |
| DANIEL WATSON | 27634 BRIDLEWOOD DR. CASTAIC CA 91384 |
| DANIEL WEBSTER | 117 SOUTHERN PINE CT ARLINGTON TX 76018 |
| DANIEL WEIKEL | 5271 E BROADWAY LONG BEACH CA 90803 |
| DANIEL WEXLER | 1100 EAST IMPERIAL AVE., APT. B EL SEGUNDO CA 90245 |
| DANIEL WHITE | 526 WEST 122ND STREET   2B NEW YORK NY 10027 |
| DANIEL WHITE | 613 WATERSIDE DRIVE HYPOLUXO FL 33462 |
| DANIEL WHITEHEAD | 4139 PINE CREEK DRIVE APT 11 GRANDVILLE MI 49418 |
| DANIEL WHITT | MANORVIEW RD. BALTIMORE MD 21229 |
| DANIEL WHITT | 4405 MANORVIEW RD BALTIMORE MD 21229 |
| DANIEL WILKINSON | 255 CABRINI BLVD. #8D NEW YORK NY 10040 |
| DANIEL WILLIAMS | 612 SOUTH FLOWER STREET APT#928 LOS ANGELES CA 90017 |
| DANIEL WILLIS | 3229 HIGHLAND ROAD OREFIELD PA 18069-2607 |
| DANIEL WILSON | 2260 NW EVERETT STREET, APT. 15 PORTLAND OR 97210 |
| DANIEL WINE | 1713 GARVIN STREET ORLANDO FL 32803 |
| DANIEL WOLF | 630 W 246TH ST APT 732 BRONX NY 10471 |
| DANIEL WOODS | 8109 PATS PLACE FT WASHINGTON MD 20744 |
| DANIEL WRIGHT | 7760 SILVERTREE TRL APT 104 ORLANDO FL 32822-9026 |
| DANIEL YERGIN | 2959 DAVENPORT ST NW WASHINGTON DC 20008 |
| DANIEL YOOS | 60 LINCOLN RD MEDFORD NY 11763 |
| DANIEL YOUNG | 5 ROE AVENUE PORT JEFFERSON STATION NY 11776 |
| DANIEL YOUNG | 784 COLUMBUS AVE. 14-D NEW YORK NY 10025 |
| DANIEL ZAMBARDI | 210-04 43RD AVE BAYSIDE NY 11361 |
| DANIEL ZANGWILL | 6189-C LAUREL LANE TAMARAC FL 33319 |
| DANIEL, CLIFTON TRUMAN | 5813 N KIRBY AVE CHICAGO IL 60646 |
| DANIEL, DIANE E | 1221 CLAREDON ST DURHAM NC 27705 |
| DANIEL, KATHRYN VICTORIA | 1616 18TH ST NW APT 202 WASHINGTON DC 20009 |
| DANIEL, MARKENSON | 4110 NW 21ST AVE  APT 204 OAKLAND PARK FL 33309 |
| DANIEL, MARKENSON | 5110 NW 21ST AVE  APT 204 OAKLAND PARK FL 33309 |
| DANIEL, NEAL MS. | 3241 FIESTA WAY POMPANO BEACH FL 33062 |
| DANIEL, PATRICK | 336 SW 4TH AVENUE DELRAY BEACH FL 33444 |
| DANIEL, TOCCARA | 324 S MAPLE   6B OAK PARK IL 60302 |
| DANIEL,ANELLE M | 48 TENETY AVENUE LINDENHURST NY 11757 |
| DANIEL,KATHLEEN | 9233 SW 8TH STREET UNIT 105 BOCA RATON FL 33428 |
| DANIEL,SHAMOUIEL T | 3300 E. PALM DRIVE UNIT #448 FULLERTON CA 92831 |
| DANIEL,TANZEE | 120-22 166TH JAMAICA NY 11434 |
| DANIELA ALTIMARI | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| DANIELA BLOCH | 1615 RIDGE AVE EVANSTON IL 60201 |
| DANIELA HANSEN | 1236 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| DANIELA PERDOMO | 3712 BARHAM BLVD APT C211 LOS ANGELES CA 90068 |
| DANIELA SALCIDO | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| DANIELA VILLALOBOS | 2427 UNIVORNIO STREET CARLSBAD CA 92009 |
| DANIELA YANAI | 3950 CATECROFT LN COOL CA 95614 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE ELMHURST IL 60126 |
| DANIELKA,KELLY M | 11400 AEGEAN TERRACE WOODBRIDGE VA 22192 |
| DANIELL, CHARLENE | 8351 S MORGAN ST     2FL CHICAGO IL 60620 |
| DANIELLA DE AQUINO | 11856 ROCHESTER AV 8 LOS ANGELES CA 90025 |
| DANIELLE ARNET | 2229 MARSTON LANE FLOSSMOOR IL 60422 |
| DANIELLE AYAL | 27179 SEA VISTA DRIVE MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| DANIELLE BETYEMAN/REMAX COAST | 211 BROADKILL RD MILTON DE 19968-1009 |
| DANIELLE BISCONTI | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| DANIELLE BRACAMONTE | 2111 HUNTINGTON LANE APT #B REDONDO BEACH CA 90278 |
| DANIELLE BRADLEY | 824 W 37TH STREET BALTIMORE MD 21211 |
| DANIELLE BRAFF | 1421 S. WABASH AVE. #4W CHICAGO IL 60605 |
| DANIELLE BRIAN | PROJECT ON GOVERNMENT OVERSIGHT 666 11TH STREET, NW  SUITE 500 WASHINGTON DC 20001 |
| DANIELLE CONNARD | 8871 CICERO DRIVE BOYNTON BEACH FL 33472 |
| DANIELLE COVIELLO | 14001 PALAWAN WAY APT#211 MARINA DEL REY CA 90292 |
| DANIELLE CRITTENDEN | 3111 FOXHILL ROAD WASHINGTON DC 20016 |
| DANIELLE DENNING | 4528 DRENDEL RD. DOWNERS GROVE IL 60515 |
| DANIELLE DILENGE | 1900 S. OCEAN BLVD UNIT 1D LAUDERDALE BY THE SEA FL 33062 |
| DANIELLE DUGUE | 569 MORNINGSIDE DRIVE GRETNA LA 70056 |
| DANIELLE FELICIANO | 1423 RIVERSIDE DR. WELLINGTON FL 33414 |
| DANIELLE FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| DANIELLE GASSAWAY | 31872 JOSHUA DR 13B TRABUCO CANYON CA 92679 |
| DANIELLE GORDON | 2804 N. LAKEWOOD 208 CHICAGO IL 60657 |
| DANIELLE HAYDT | 23 NORTH 19TH STREET APT C ALLENTOWN PA 18104 |
| DANIELLE JONES | 6134 S KINGS RD LOS ANGELES CA 90056 |
| DANIELLE JONES | 7831 EDMUNDS WAY ELKRIDGE MD 21075 |
| DANIELLE LITTELL | 8020 W. MANCHESTER AVENUE APT#315 PLAYA DEL REY CA 90293 |
| DANIELLE MADISON | 3414 E. FAIRMOUNT AVE. BALTIMORE MD 21224 |
| DANIELLE MANN | 66 RIDGE DRIVE WESTBURY NY 11590 |
| DANIELLE MARYAMIAN | 15007 VALLEYHEART DR VAN NUYS CA 91403 |
| DANIELLE MC DOWELL | 422 E. 17TH STREET LONG BEACH CA 90813 |
| DANIELLE MCINTYRE | 1125 GATLING DR HAMPTON VA 23666 |
| DANIELLE MINTZLAFF | 2001 W WARNER DR APT # 1 CHICAGO IL 60618 |
| DANIELLE OFRI | 331 E. 29TH STREET  #12-0 NEW YORK NY 10016 |
| DANIELLE PARKER | 10210 S WALDEN PARKWAY APT B3 CHICAGO IL 60643 |
| DANIELLE PATTAVINA | 129 SHEEPSKIN HOLLOW ROAD HADDAM CT 06423 |
| DANIELLE PLETKA | AEI 1150 17TH STREET, NW WASHINGTON DC 20036 |
| DANIELLE REYNOLDS | 6 HILL STREET WATERFORD NY 12188 |
| DANIELLE ROYAL | 2300 ROUND ROAD A4 BALTIMORE MD 21225 |
| DANIELLE SANCHEZ | 513 S GRANADA AV ALHAMBRA CA 91801 |
| DANIELLE SCHRADER | 224 PONTIUS AVENUE NORTH APT#412 SEATTLE WA 98109 |
| DANIELLE TERRY | 329  STERLING AVE DELRAY BEACH FL 33444 |
| DANIELLE THOMPSON | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| DANIELLE VIGNJEVICH | 114 WEST 16TH STREET APT. 3G NEW YORK NY 10011 |
| DANIELLE WEBB | 314 SE 10TH ST DANIA BEACH FL 33004 |
| DANIELLE WESTMORE | 1437 W. GREENLEAF AVENUE APT # G CHICAGO IL 60626 |
| DANIELLE ZIELINSKI | 3803-F EAST STEEPLECHASE WAY WILLIAMSBURG VA 23188 |
| DANIELS, ALEXANDER | 3800 PUGHSVILLE RD NO. 148 SUFFOLK VA 23435 |
| DANIELS, CELIA A | 3001 S KING DR   NO.1107 CHICAGO IL 60616 |
| DANIELS, CHARLES RYNE | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, CLAUDE | 3000 NW 48 TERRACE  UNIT 326 LAUDERDALE LAKES FL 33313 |
| DANIELS, DWIGHT | 3758 STAMFORD RD ATLANTA GA 30331 |
| DANIELS, GEORGE N | 127 MAIN ST DURHAM CT 06422 |
| DANIELS, GERTRUDE | 22 DEER RUN CT E BALTIMORE MD 21227 |
| DANIELS, JEFFIC | 992 PARK GATE PL STONE MOUNTAIN GA 30083 |

| Claim Name | Address Information |
|---|---|
| DANIELS, ROBIN | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, VIVIAN | 8747 TOWN AND COUNTRY BLVD      F ELLICOTT CITY MD 21043-2925 |
| DANIELS, WILLIAM | 5515 MAYO ST HOLLYWOOD FL 33021 |
| DANIELS,ALESA K | 8359 S. ESSEX AVE. CHICAGO IL 60617 |
| DANIELS,BILLY | 23 GRANT AVE AMITYVILLE NY 11701 |
| DANIELS,ERIN M | 1319 CATHERINE ST. ORLANDO FL 32801 |
| DANIELS,JENNIFER | 913 BALLARD ST APT B ALTAMONTE SPRINGS FL 32714 |
| DANIELS,KATIE E | 5274 BLUE SKY DR OREFIELD PA 18069 |
| DANIELS,LATHRONIA C | 210 MAYBERRY DRIVE APT# 202 ABERDEEN MD 21001 |
| DANIELS,MARY E. | 8624 LAWRENCE HILL ROAD PERRY HILL MD 21128 |
| DANIELS,R. | 8 RUE DIJON KENNER LA 70064 |
| DANIELS,RAYMOND | 607 LONG LAKE LN VALPARAISO IN 46383 |
| DANIELS,ROBERT | 1018 COURTNEY ROAD HALETHORP MD 21227 |
| DANIELS,SARAH L | 7503 E PLATEAU DR. HANOVER MD 21076 |
| DANIELSL- BMW | 4600 CRACKERSPORT RD ALLENTOWN PA 18104-9553 |
| DANIELSL, RONALD | 9322 S ADA ST CHICAGO IL 60620 |
| DANILESON, ANDERS | 653 LASALLE DR ALTAMONTE SPRING FL 32714 |
| DANILO SALVACRUZ | 7226 KRAFT AVENUE NORTH HOLLYWOOD CA 91605 |
| DANISE DENEUS | 116 S ATLANTIC DR.  W   #C BOYNTON BEACH FL 33435 |
| DANISH INSPIRATIONS OF MASS. | 10 WEST ST PAUL HAUGHAARD WEST HATFIELD MA 01088 |
| DANISH RIROUREN (ONLINE) | 597 S WENDY DR NEWBURY PARK CA 91320 |
| DANISHA DELANEY | 1181 OCEAN AVENUE BAY SHORE NY 11706 |
| DANITA MAPLES | 1918 LINDEN RD WINTER PARK FL 32792-1815 |
| DANITS, MARCIA | 6718 N DRAKE LINCOLNWOOD IL 60712 |
| DANKA OFFICE IMAGING COMPANY | PO BOX 640361 PITTSBURGH PA 15264-0361 |
| DANKER, DEN | 4919 MONTGOMERY ROAD ELLICOTT CITY MD 21043 |
| DANKO, MATTHEW | 4242 MAIN ST WHITEHALL PA 18052 |
| DANKO, STACY | 17 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093-2003 |
| DANN CAUTNEY, PRISCELLA | 5055 RALSTON ST  NO.D BOULDER CO 80304 |
| DANN HALEM | 4760 TEMPLEON ST  #3306 LOS ANGELES CA 90032 |
| DANN SHOEMAKER | 956 BYERS AVENUE CHAMBERSBURG PA 17201 |
| DANN VAIL | P O BOX 2141 CRESTLINE CA 92325 |
| DANN, DIANA | 8111 SW 23RD CT NO LAUDERDALE FL 33068 |
| DANNA, AMBER | 6089 DUCKETTS LN ELKRIDGE MD 21075-5504 |
| DANNECKER, CHAD | 137 S 2ND ST      APT 11 COPLAY PA 18037 |
| DANNECKER, NANCY C | 3022 N 3RD AVE WHITEHALL PA 18052 |
| DANNELKE, LENORA | 319 N 8TH ST ALLENTOWN PA 18102 |
| DANNELLE ABNEY | 1158 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| DANNELS, DARRAH | 8332 S ANTHONY AVE      BSMT CHICAGO IL 60617 |
| DANNEMILLER, KEITH | CUERNAVACA 101  NO.301 COLONIA CONDESA CULICAN, DF 6140 MONTENEGRO, REPUBLIC OF |
| DANNENBERG, JAMES | 260 KUUKAMA STREET KAILUA HI 96734 |
| DANNER, DOUGLAS JAMES | 150 LEHIGH ST PALMERTON PA 18071 |
| DANNER, KATHY | 7838 BRISTOL PARK DR TINLEY PARK IL 60477 |
| DANNER, MARK DAVID | 978 GRIZZLY PEAK BLVD BERKELEY CA 94708 |
| DANNER, MICHAEL | 15 18TH ST N ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 15 N 18TH ST ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 15 N 18TH ST      3A ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 15 N 18TH ST      APT 3A ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| DANNIELLE KAWAMOTO | 628 VANDERBILT AVENUE APT. 2 BROOKLYN NY 11238 |
| DANNIELLE MARIE LOPEZ | 18859 11TH ST BLOOMINGTON CA 92316 |
| DANNY BIANDO | 5325 CARNEIA COURT CARMICHAEL CA 95608 |
| DANNY CHABI | 1291 HIALEAH LANE HANOVER PARK IL 60133 |
| DANNY CHRISTMAS | 24433 LOVERS LN WINDSOR VA 23487 |
| DANNY COULTER | 157 N. LOREL AVE. CHICAGO IL 60644 |
| DANNY CUEVAS | 12917 HICKOCK LANE NORWALK CA 90650 |
| DANNY GONZALEZ | 1709 W CAMDEN PL SANTA ANA CA 92704 |
| DANNY GUY | 3018 GAGE AVE EL MONTE CA 91731 |
| DANNY HARTZELL | 4265 HEATHER COURT ALLENTOWN PA 18104 |
| DANNY HOLMES | 5357 E 200 TIPTON IN 46027 |
| DANNY ISRAEL ROBALINO | 8400  LAGO DEL CAMPO      310 TAMARAC FL 33321 |
| DANNY LAMBERT | 11693 SAN VICENTE BOULEVARD #435 LOS ANGELES CA 90049 |
| DANNY LEN BUICK-PONTIAC | 17605 US HIGHWAY 441 MOUNT DORA FL 327576716 |
| DANNY LITT | 18118 GUILDFORD LN NORTHRIDGE CA 91326 |
| DANNY LOPEZ | 13981 COURAGE ST C MORENO VALLEY CA 92553 |
| DANNY MC KENZIE | 4536 ROXBURY DR IRVINE CA 92604-2321 |
| DANNY MORRIS | 29860 GREENS CT MENIFEE CA 92584 |
| DANNY PATTEN | 636 TAMAR DR LA PUENTE CA 91746 |
| DANNY SAAD | 111 POPLAR STREET ALLENTOWN PA 18103 |
| DANNY SLAUGHTER | 109 CHENECK DR WILLIAMSBURG VA 23188 |
| DANNY WOOD | 327 WINTERBERRY DRIVE EDGEWOOD MD 21040 |
| DANNYS DELI RESTAURANT | 10838 WARWICK BLVD NEWPORT NEWS VA 23601 |
| DANOIS, ERICKA B | 841 REVERDY ROAD BALTIMORE MD 21212 |
| DANOWITZ, JANE | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| DANS GREENHOUSE INC | 16930 S 84TH AVE TINLEY PARK IL 60477 |
| DANSBERGER, DAVID | 416 WATERS WATCH CT BALTIMORE MD 21220-4839 |
| DANSKER,BRUCE F | 24 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| DANSO, JEFF | CANNON RD DANSO, JEFF EAST HARTFORD CT 06108 |
| DANSO, JEFF | 25 CANNON ROAD EAST HARTFORD CT 06108 |
| DANTAS RIBEIRO, LUCIANO | 9395 BOCA COVE CIR     NO.1202 BOCA RATON FL 33428 |
| DANTE GRIFFIN | 800 DAPHIA CIRCLE APT. #260 NEWPORT NEWS VA 23601 |
| DANTE JACKSON | 25505 62ND AVENUE SOUTH APT# X104 KENT WA 98032 |
| DANTE PAGANO | 210 EAST AVE HICKSVILLE NY 11801 |
| DANTE PUCCINELLI | 810 W NOSTRAND DR SAN GABRIEL CA 91775 |
| DANTE RAMOS | 713 BURGUNDY ST. NEW ORLEANS LA 70116 |
| DANTES MONTILLA | 43-06 46TH STREET APT. 1A SUNNYSIDE NY 11104 |
| DANTES, VINES | 1505 SHIRLEY COURT LAKE WORTH FL 33461 |
| DANTZLER, GRADY | 431 NOTRE DAME LN     111 BALTIMORE MD 21212-4199 |
| DANUTA CZAJKOWSKI | 7000 W 110TH STREET UNIT #6 WORTH IL 60482 |
| DANUTA WIWATOWSA | 2448 N NEWLAND AVE CHICAGO IL 60707-2130 |
| DANVILLE REGISTER AND BEE | P. O. BOX 331 DANVILLE VA 24541 |
| DANYELL WALKER | 18533 ASHLAND AVE HOMEWOOD IL 60430-3807 |
| DANYELLE JACKSON | 2401 W 78TH STREET INGLEWOOD CA 90305 |
| DANZEL WOODARD | 3518 W. FRANKLIN BLVD 1ST FLR CHICAGO IL 60624 |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A NEW YORK NY 10036 |
| DANZIGER, JEFF | GUNTHERSBURGALLEE 16A 60316 FRANKFURT AM MAIN GERMANY GEORGIA |
| DANZIGER, JEFF | 60316 FRANKFURT AM MAIN GUNTHERSBURGALLEE16A, FRANKFURT, BE 16A GEORGIA |
| DANZIGER,DEBORAH | 400 E. COLONIAL DRIVE APT. 106 ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| DAO BUTTHAJIT | 7709 NEWFIELD LANE TINLEY PARK IL 60487 |
| DAO,TRUONG | 418 VALENCIA PLACE CIRCLE ORLANDO FL 32825 |
| DAOUD KUTTAB | P.O. BOX 19543 JERUSALEM ICELAND |
| DAPHNA BEHAR | 50 SW 10TH STREET #1216 MIAMI FL 33130 |
| DAPHNE FRY | 604 E VERDUGO  NO.B BURBANK CA 91501 |
| DAPHNE MERKIN | 55 E 86TH ST APT 9A NEW YORK NY 10028 |
| DAPHNE MILLER | 1286 SANCHEZ STREET, SUITE A SAN FRANCISCO CA 94114 |
| DAPHNE SASHIN | 800 E. ANDERSON ST ORLANDO FL 32801 |
| DAPHNE WILLIAMS | 48 A CRESTWOOD DRIVE HUNTINGTON STATION NY 11746 |
| DAPICE, DEIRDRE | 6 SILL CT CENTERPORT NY 11721 |
| DAPICE, DEIRDRE | 6 SILLS CT CENTERPORT NY 11721 |
| DAPICE, MICHELLE ANN | 12255 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| DAPONTE, BETH | 908 BROAD ST STRATFORD CT 06615 |
| DAQUAN RICHARDS | 923 SIPP AVENUE PATCHOGUE NY 11772 |
| DAR SERVICES - GABE ROMO | 514 SAN VICENTE DR WALNUT CA 91789 |
| DAR SERVICES INC | 514 SAN VICENTE DR WALNUT CA 91789 |
| DARA BLAKE | 10 SOUTH STREET UNIT 33 DANBURY CT 06810 |
| DARA MADER | 425 GLEN STREET #20 GLENS FALLS NY 12801 |
| DARABARIS JR,GERALD C | 1919 WASHINGTON STREET ALLENTOWN PA 18104 |
| DARAGAHI, BORZOU | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| DARAGAHI, BORZOU | 3004 MACHEATH FLOSSMOOR IL 60422 |
| DARAK, JULIE | 3000 CLARCONA RD A24 APOPKA FL 32703 |
| DARBOUZE, CAROLINE B | 531 BANKS RD APT NO.10 MARGATE FL 33063 |
| DARBY GAHRS | 140 BEECH ST OVIEDO FL 32765-6879 |
| DARBY, JACK | 32 HURLBURT ST GLASTONBURY CT 06033-2613 |
| DARBY,SHARISE M. | 1811 WILLOW BRANCH LANE KENNESAW GA 30152 |
| DARBY,TYLEEA | 5880 PACKARD STREET LOS ANGELES CA 90019 |
| DARCARS PARENT  [DARCARS MAZDA] | 12214 CHERRY HILL ROAD SILVER SPRING MD 20904 |
| DARCARS PARENT  [DARCARS MITSUBISHI] | 12511 PROSPERITY TERRACE SILVER SPRING MD 20904 |
| DARCARS PARENT  [LEXUS OF SILVER SPRING] | 2505 PROSPERITY TERRACE SILVER SPRING MD 20904 |
| DARCEL ROCKETT | 53 HUNGTINGWOOD ROAD MATTESON IL 60043 |
| DARCELLE GRAY | 1806 S.  LAWNDALE 1ST FLOOR CHICAGO IL 60623 |
| DARCEY STEINKE | 163 HAWTHORNE ST. PH BROOKLYN NY 11225 |
| DARCIE DECAPRIO | 116 TERRI COURT MANHATTAN IL 60442 |
| DARCY & BEAN INC | C/O BELL & CO 535 FIFTH AVE NEW YORK NY 10017 |
| DARCY & BEAN INC. | C/O KEN LINDER & ASSOCIATES 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| DARCY COSPER | 2570 N. BEACHWOOD  DR.   APT. 3 LOS ANGELES CA 90068 |
| DARCY PADILLA | 1422 E HOWRY AVE DELAND FL 32724-5724 |
| DARCY RICE | 212 W. AVENIDA GAVIOTA SAN CLEMENTE CA 92672 |
| DARCYZK, GREG | 2709 PARK PL EVANSTON IL 60201 |
| DARDEN RESTAURANTS/  [DARDEN | RESTAURANTS/] 6500 WILSHIRE BLVD LOS ANGELES CA 900484920 |
| DARDEN, EDWIN C | 7204 HOPKINS CT SPRINGFIELD VA 22153 |
| DARDEN, JOE VINCENT | 6425 KRIEL ST BALTIMORE MD 21207 |
| DARDEN, LORENA | 2336 W LEXINGTON ST BALTIMORE MD 21223-1435 |
| DARDEN, SHERRY | 1211 FOUR WINDS WAY BALTIMORE MD 21221-6086 |
| DARDICK, GEORGIA | 9353 CASCADE CT BOYNTON BEACH FL 33437 |
| DARDON, ELBA C | 2457 CENTERGATE DR NO. 205 MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| DARDON,MONICA | 18101 ROSCO BLVD APT#217 NORTHRIDGE CA 91325 |
| DARELL KUENZLER | 4509 MORSE AVENUE STUDIO CITY CA 91604 |
| DARGEL, PHYLLIS | 2712 DUNLIN RD DELRAY BEACH FL 33444 |
| DARGIS, BARBARA | 7801 W 127TH ST PALOS HILLS IL 60464 |
| DARGIS, BARBARA | 10415 INTERLOCHEN DR PALOS HILLS IL 60465 |
| DARIA ARNOLD | 99 EMPRESS PINES DR NESCONSET NY 11767 |
| DARIA LINVILL | 501 N. SPAULDING AVE UNIT 4 LOS ANGELES CA 90036 |
| DARIAS,CAESAR | 200 43RD STREET APT. 301 UNION CITY NJ 07087 |
| DARIEL TORAIN | 8814 MEADOW HEIGHTS ROAD RANDALLSTOWN MD 21133 |
| DARIEN CHAMBER OF COMMERCE | 17 OLD KINGS HIGHWAY SOUTH DARIEN CT 06820 |
| DARIEN COMMUNICATIONS | 1011 NORTHWAY ATTN: LEGAL COUNSEL DARIEN GA 31305 |
| DARIEN COMMUNICATIONS M | P.O. BOX 575 DARIEN GA 31305 |
| DARIENZO,GLORIA | 1116 5TH AVENUE EAST NORTHPORT NY 11731 |
| DARIN BELCHER | 249 VILLERE DRIVE DESTREHAN LA 70047 |
| DARIN ERICKSON | 10501 VANALDEN AVE NORTHRIDGE CA 91326 |
| DARIN FARRIS | 237 S. PINE STREET APT B SAN GABRIEL CA 91776 |
| DARIO FROMMER | 202 W. 1ST ST. LOS ANGELES CA 90012 |
| DARIO GAMEZ | 2542 NORTH MCVICKER CHICAGO IL 60639 |
| DARIO MERCHETTI | 714 BROAD BAY CV NEWPORT NEWS VA 23602 |
| DARIO ROLDAN | 676 S. SHATTO APT 407 LOS ANGELES CA 90005 |
| DARIUSH ZAHEDI | 3527 MT. DIABLO BLVD. #103 LAFAYETTE CA 94549 |
| DARK CANYON PRODUCTIONS INC | 10866 WILSHIRE BLVD  10TH FLOOR LOS ANGELES CA 90024 |
| DARKER MY DUDES | 619 FREDERICK ST  NO.1 SAN FRANCISCO CA 94117 |
| DARKLYN | 910 BREEZEWICK CIRCLE BALTIMORE MD 21286 |
| DARKWA, MATTHEW K | 32 CLEMENS CT DARKWA, MATTHEW K ROCKY HILL CT 06067 |
| DARKWA, MATTHEW K | 32 CLEMENS CT ROCKY HILL CT 06067 |
| DARLA DUKES | 555 E CARSON ST 45 CARSON CA 90745 |
| DARLA THOMPSON | 4200 MEDALIST CT ZELLWOOD FL 32798 |
| DARLA TRIGGER | 8319 WILD CHERRY COURT LAUREL MD 20723 |
| DARLEEN HERALD | 190 HULETT ROAD GRANVILLE NY 12832 |
| DARLEEN SANFORD | 12598 CLARKSVILLE PIKE CLARKSVILLE MD 21029 |
| DARLENE A. SKARUPSKI | 6760 NIGHTWIND CIR ORLANDO FL 32818-8841 |
| DARLENE BANKS | 3644 MUIRFIELD ROAD LOS ANGELES CA 90016 |
| DARLENE BASHAM | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| DARLENE CONNOR-GRAHAM | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| DARLENE COVINGTON | 5151 1/2 E CARSON ST LONG BEACH CA 90808 |
| DARLENE DESHAZO | 7157 MCCLEAN BLVD BALTIMORE MD 21234 |
| DARLENE EDWARDS-GRIFFIN | 8329 S. PAXTON AVE. CHICAGO IL 60617 |
| DARLENE ESPARZA | 1648 GRANADA PLACE POMONA CA 91767 |
| DARLENE GEIN | 56 CEDAR SHORE DR MASSAPEQUA NY 11758 |
| DARLENE GUNTHER | 1505 DALMATIA DRIVE SAN PEDRO CA 90732 |
| DARLENE LANGHOFF | 5535 W. CARMEN AVENUE MILWAUKEE WI 53218 |
| DARLENE MOORE | 11430 JEFFERSON AVE APT 120 NEWPORT NEWS VA 23601 |
| DARLENE PROVENZANO | 7318 WINTHROP WAY UNIT #7 DOWNERS GROVE IL 60516 |
| DARLENE ROBERTS | 308 HEACOX LN NEWPORT NEWS VA 23608 |
| DARLENE RODNER | 9547 RHEA AV NORTHRIDGE CA 91324 |
| DARLENE ROPP | 4760 NE 4TH AVE FORT LAUDERDALE FL 33334 |
| DARLENE SIMMONS | 7350 S. CARPENTER CHICAGO IL 60621 |
| DARLENE SMET | 25271 ORELLANO WAY LAGUNA HILLS CA 92653 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DARLENE T GROSECLOSE | 1012 S. TOLLGATE ROAD BEL AIR MD 21014 |
| DARLENE TATE | 109 NO. FULTON AVENUE LINDENHURST NY 11757 |
| DARLENE TSAO | 10559 MIDVALE AVENUE NORTH SEATTLE WA 98133 |
| DARLENE TYLER | 111 S. KILPATRICK CHICAGO IL 60644 |
| DARLEY L STOREY | 147 REXFORD DR NEWPORT NEWS VA 23608 |
| DARLINA & MIKE BILLESHA | 45449 3RD ST E LANCASTER CA 93535 |
| DARLINE GEORGES | 6925 ASPEN SQ. LN. ORLANDO FL 32818 |
| DARLINE PHICIL | 6024 GAMBLE DRIVE ORLANDO FL 32808 |
| DARLING, JILL EMILIE | 4811 BEN AVENUE VALLEY VILLAGE CA 91607 |
| DARLING,JILL | 4811 BEN AVENUE VALLEY VILLAGE CA 91607 |
| DARLINGTON EXTERIOR SERVICES | 4315 JACKSONVILLE RD BETHLEHEM PA 18017-9164 |
| DARMANIN, RACHAEL | 416 W 23RD ST APT 5C NEW YORK NY 10011 |
| DARMOFALSKI, SCOTT | 158 S WASHINGTON ST      16 PLAINVILLE CT 06062-2748 |
| DARNALL, MICHAEL | 101 CLYDE ST HAMPTON VA 23666 |
| DARNALL, MICHAEL | 101 CLYDE ST HAMPTON VA 23669 |
| DARNALL, MICHAEL | CLYDE ST HAMPTON VA 23669 |
| DARNALL,JOHN | 4812 TILDEN ST NW WASHINGTON DC 20016 |
| DARNELL HAWKINS | 2640 W. 85TH STREET CHICAGO IL 60652 |
| DARNELL LITTLE | 2901 S. KING DRIVE #805 CHICAGO IL 60616 |
| DARNELL TAYLOR | 7210 S. SOUTH SHORE DRIVE APT# 2B CHICAGO IL 60649 |
| DAROCHE, REGINA L | 30 CINDY RD ELLINGTON CT 06029 |
| DARON CAMPBELL | 7420 CLIFFSIDE WEST HILLS CA 91307 |
| DAROTE, ROLLIN | 5961 FOREST HILL BLVD APT NO.103 WEST PALM BEACH FL 33415 |
| DAROTE, VOLANDE | 5961 FOREST HILL BLVD  APT 103 WEST PALM BEACH FL 33415 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DARR,MELISSA K | 4163 CAMP BETTY HASTINGS DRIVE WALKERTOWN NC 27051 |
| DARREL COLE | 2825 CONWAY GARDENS RD. ORLANDO FL 32806 |
| DARRELL ANDERSON | 5820 LORELEI AVENUE LAKEWOOD CA 90712 |
| DARRELL BOCK | 6478 HIGHGATE LANE DALLAS TX 75214 |
| DARRELL BOYD | 5630 WEST 35TH STREET APT 9 CICERO IL 60804-4332 |
| DARRELL CALDWELL | 700 PICCADILLY LOOP D GRAFTON VA 23692 |
| DARRELL CALHOUN | 2425 WESTMONT DR ALHAMBRA CA 91803 |
| DARRELL CAMP | 1505 WEST LIBERTY STREET ALLENTOWN PA 18102 |
| DARRELL D WRIGHT | 740 S COCHRAN AV 416 LOS ANGELES CA 90036 |
| DARRELL DAVISON | 32 MAXIMO WY PALM DESERT CA 92260 |
| DARRELL F. COOPER | 21820 COUNTY ROAD 44A EUSTIS FL 32736 |
| DARRELL GILES | 4714 DUNCREST AVENUE BALTIMORE MD 21206 |
| DARRELL HARRIS | 4111 LAKE LAWNE AVE. ORLANDO FL 32808 |
| DARRELL HAZELWOOD | 19 CLASON POINT LANE BRONX NY 10473 |
| DARRELL HERLINGER | 11931 PENNY BRIDGE DRIVE MIDLOTHIAN VA 23112 |
| DARRELL IUCCI | 1426 HOLIDAY PARK DR WANTAGH NY 11793 |
| DARRELL JACKSON | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| DARRELL KUNITOMI | 1699 SARGENT COURT LOS ANGELES CA 90026 |
| DARRELL NORRIS | P.O. BOX 1432 WEST POINT VA 23181 |
| DARRELL SATZMAN | 1236 PRINCETON DRIVE GLENDALE CA 91205 |
| DARRELL STEINER | 519 CORNELL STREET ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| DARRELL TERRELL | 14726 S. ATLANTIC DOLTON IL 60419 |
| DARRELL, RICHARD | 4 KENGATE CT BALTIMORE MD 21212-1211 |
| DARREN DEDO | 4246 245TH AVE SE ISSAQUAH WA 98029 |
| DARREN DIGERONIMO | 3 WELLBROCK STREET LINDENHURST NY 11757 |
| DARREN FORD | 3751 CESAPEAKE AVENUE APT 316 LOS ANGELES CA 90016 |
| DARREN GAINOR | 8566 WILLOW DR RANCHO CUCAMONGA CA 91730 |
| DARREN HEINZ | 292 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| DARREN HUFF | 4090 NW 42ND AVE #302 LAUDERDALE LAKES FL 33319 |
| DARREN JAMES | 149 W. 59TH ST. LOS ANGELES CA 90003 |
| DARREN P. JOHNSON | 1701 NW 87TH WAY HOLLYWOOD FL 33024-3307 |
| DARREN PAUGH | 595 CALIBRE CREST PKWY APT 202 ALTAMONTE SPRINGS FL 32714-3641 |
| DARREN PAUGH | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| DARREN PHAN | 409 N. AVON ST BURBANK CA 91505 |
| DARREN ROBERTS | 913 SW 101 WAY PEMBROKE PINES FL 33025 |
| DARREN RUEB | 63 GREENBRIER ROAD EAST HARTFORD CT 06118 |
| DARREN SANDS | 9 CLOVER LANE WESTBURY NY 11590 |
| DARREN SMITH | 126 PLAINFIELD DR. NEWPORT NEWS VA 23602 |
| DARREN TALIAFERRO | 6207 HEATHER GLEN DRIVE SUFFOLK VA 23435 |
| DARREN WEST | 5415 NORTH SHERIDAN ROAD 2401 CHICAGO IL 60640 |
| DARRENS HAIR SALON | 38 FOREST AVE GLEN COVE NY 11542 |
| DARRIN HELFRICK | 4954 WISE BIRD DR WINDERMERE FL 34786 |
| DARRIN KAISER | 55 IROQUOIS AVENUE SELDEN NY 11784 |
| DARRIN PATTISON | 13261 LA QUINTA ST. LA MIRADA CA 90638 |
| DARROL, LINDIA | 4800 HOLLY DR TAMARAC FL 33319 |
| DARRON SILVA | 2208 GOSHAWK CT NAPLES FL UNITES STATES |
| DARROW HEATING & AIR | CONDITIONING CORP 11944 VALERIO STREET N HOLLYWOOD CA 91605 |
| DARROW HEATING & AIR CORP. | 11944 VALERIO ST. NORTH HOLLYWOOD CA 91605 |
| DARRY SRAGOW | P.O. BOX 5717 BEVERLY HILLS CA 90209 |
| DARRYL CURRY | 1640 N 15 TER HOLLYWOOD FL 33020-3268 HOLLYWOOD FL 33020 |
| DARRYL DAWKINS | 2903 NW 60TH AVENUE #213 SUNRISE FL 33313 |
| DARRYL FRANKLIN | 5390 DEER CREEK DRIVE INDIANAPOLIS IN 46254 |
| DARRYL FRANKLIN | 5776 W 42ND ST INDIANAPOLIS IN 46250 |
| DARRYL FRANKLIN | PETTY CASH 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| DARRYL HAMLETT | 106 ASPENWOOD DRIVE HAMPTON VA 23666 |
| DARRYL HOLTER | THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD., #710 LOS ANGELES CA 90015 |
| DARRYL ISHERWOOD | 4 WILLOW BROOK LANE ANNANDALE NJ 08801 |
| DARRYL JACKSON | 6 SALLY ANN PLACE NEWPORT NEWS VA 23602 |
| DARRYL KNAUSS | 15130 TIMBER VILLAGE RD APT 22 GROVELAND FL 34736-9629 |
| DARRYL LANDES | 122 W TEDTROW DR GLENDORA CA 91740 |
| DARRYL MCNAIR | 9 DEER STREET WYANDANCH NY 11798 |
| DARRYL MINNIFIELD | 19 SUNAPEE STREET SPRINGFIELD MA 01108 |
| DARRYL MITCHELL | 934 N. SAINT LOUIS AVE #1 CHICAGO IL 60651 |
| DARRYL MOORE | 155 EAST GREENWICH ST. APT 314 HEMPSTEAD NY 11550 |
| DARRYL MURPHY | 410 ELMORE STREET CENTRAL ISLIP NY 11722 |
| DARRYL OWENS | 543 LANCER OAK DRIVE APOPKA FL 32712 |
| DARRYL PINCKNEY | 2109 BROADWAY  APT 1560 NEW YORK NY 10023 |
| DARRYL ROLAND | 1310 W COLONIAL DRNO.33 ORLANDO FL 32804 |
| DARRYL SMITH | 650 E BONITA AV 207 SAN DIMAS CA 91773 |
| DARRYL UNDERWOOD | 4900 CRENSHAW AVE #G BALTIMORE MD 21206 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DARRYL WELSH | 7427 SCHOOL AVE BALTIMORE MD 21222 |
| DARSHA PHILIPS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DARSHAK SANGHAVI | 20 JORDAN RD. BROOKLINE MA 02446 |
| DARST JR, GUY B | 15 SEVEN PINES AVE NO 1 SOMERVILLE MA 02144-2423 |
| DARST, JAMES | 7720 NW 79TH AVE    NO.B4 TAMARAC FL 33321 |
| DART CONTAINER CORP | P O BOX 73741 CHICAGO IL 60673 |
| DART CONTAINER CORP | PO BOX 64267 BALTIMORE MD 21264 |
| DART CONTAINER CORP | 500 HOGSBACK ROAD MASON MI 48854 |
| DARVIL, NYRVENS | 622 N MAIN ST MANCHESTER CT 06040 |
| DARVIN FURNITURE | 15400 S LA GRANGE RD ORLAND PARK IL 604624712 |
| DARVIN FURNITURE | 15400 LA GRANGE ROAD ORLAND PARK IL 60462 |
| DARVIN FURNITURE   [DARVIN FURNITURE - | CO-OP] 15400 S LA GRANGE RD ORLAND PARK IL 604624712 |
| DARWIN RLTY & DEVEL | 970 N OAKLAWN AVE ELMHURST IL 601261059 |
| DARWYN METZGER | 351 S FULLER AVE APT#2L LOS ANGELES CA 90036 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT FILWORTH TX 76119 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT FILWORTH TX 76119 |
| DARYAEI,PARIS J | 4928 LUGE LANE ORLANDO FL 32839 |
| DARYL C NERL | 21 FRONT STREET CATASAUQUA PA 18032 |
| DARYL CAGLE | 5353 HINTON AVE WOODLAND HILLS CA 91367 |
| DARYL COX | 7822 S. CHRISTIANA CHICAGO IL 60652 |
| DARYL DEHART | 7329 PIERCE CIR BUENA PARK CA 90620 |
| DARYL E STRICKLAND | 4631 FALCON AVENUE LONG BEACH CA 90807 |
| DARYL MILLER | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| DARYL NERL | 21 FRONT STREET CATASAUQUA PA 18032 |
| DARYL S STREET | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| DARYL STREET | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| DARYL STRICKLAND | 4631 FALCON AVENUE LONG BEACH CA 90807 |
| DARYN BOULERICE | 14 TRINIDAD DRIVE KENNER LA 70065 |
| DAS, SASWATO | 485 CENTRAL PARK WEST   NO.5J NEW YORK NY 10025 |
| DASCENZO, DOUGLAS C | 111 EASTGATE RD UNIONTOWN PA 15401 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, CLARENCE W | 13085 NE 5TH AVE NORTH MIAMI FL 33161 |
| DASHER, RONALD | 6045 MANTZ RD GERMANSVILLE PA 18053 |
| DASHIELL,DEBORAH A | 5512 KNELL AVENUE BALTIMORE MD 21206 |
| DASIA MONGE | 80 TROTTERS CIRCLE KISSIMMEE FL 34743 |
| DASILVA, JOAO | 53 DEEPWOOD DR DASILVA, JOAO AVON CT 06001 |
| DASILVA,ERICA E. | 1 SYCAMORE WAY WALLINGFORD CT 06492 |
| DASKAL, JENNIFER | 1423 R STREET  NW  NO.202 WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| DASWANI & SONS | 959 FARMINGTON AVE JACK DASWANI WEST HARTFORD CT 06107 |
| DASZCZYNSKI, MARY | 4820 N STATE ROAD 7      205 COCONUT CREEK FL 33073 |
| DAT V TRAN | 9515 MC FADDEN AVENUE WESTMINSTER CA 92683 |
| DATA 21 INC | 3510 TORRANCE BLVD  STE 300 TORRANCE CA 90503 |
| DATA BASE MANAGEMENT MARKTNG | 4 EAST 32ND STREET NO.603 BALTIMORE MD 21218 |
| DATA BASE MANAGEMENT MARKTNG | 45925 HORSESHOE DR DULLES VA 20166 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE CHICAGO IL 60657-6700 |
| DATA BASED ADS, INC | 363 WEST ERIE STREET SUITE 500 EAST CHICAGO IL 60654 |
| DATA CENTER SERVICES | 1408 BROOK DRIVE DOWNERS GROVE IL 60515 |
| DATA CLEAN CORP | P O BOX 128 GLENVIEW IL 60025 |
| DATA CLEAN CORP | P O BOX 128 GLENVIEW IL 60025 |
| DATA CLEAN CORP | P O BOX 128 GLENVIEW IL 60025 |
| DATA CLEAN CORP | 740 E DEBRA LANE ANAHEIM CA 92805 |
| DATA CLEAN CORP | 1033 GRACELAND AVENUE DES PLAINES IL 60016 |
| DATA CLEAN CORP. | 1033 GRACELAND AVE. EVAN KRICHMAN DES PLAINES IL 60016 |
| DATA ENTRY SERVICES INC | 1938 DEERPARK RD FINKSBURG MD 21048 |
| DATA IMAGING SUPPLIES | 1253 E ST LOUIS ST SPRINGFIELD MO 65802 |
| DATA IMAGING SUPPLIES | 613 N WASHINGTON AVE SPRINGFIELD MO 65806 |
| DATA INTERFACE | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA INTERFACE INC | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA INTERFACE INC | 8117 MANCHESTER BL  NO.548 PLAYA DEL REY CA 90293 |
| DATA MICRO IMAGING COR | 2601 N SAN FERNANDO BLVD BURBANK CA 91504 |
| DATA MICROIMAGING COMPANY | PO  BOX 801150 SANTA CLARITA CA 91380 |
| DATA PARTNERS INC | 12857 BANYAN CREEK DR FORT MEYERS FL 33908 |
| DATA SCIENCES INC | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DATA SCIENCES INC | 14900 SWEITZER LANE SUITE 200 ATTN:CINDY GUY LAUREL MD 20707 |
| DATA SERVICE SOLUTIONS INC | 23839 W INDUSTRIAL DR N PLAINFIELD IL 60544 |
| DATA STAFF | 152 LORRAINE DRIVE LAKE ZURICH IL 60047 |
| DATA SUPPLIES INC | PO BOX 102413 ATLANTA GA 30368-0413 |
| DATA TIMES | 14000 QUAIL SPRINGS PARKWAY SUITE 450 OKLAHOMA CITY OK 73134 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN ST ROCKY HILL CT 06067 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN STREET ATTN: CONTRACTS DEPT ROCKY HILL CT 06067 |
| DATABASE TELECOMMUNICATIONS | 2143 ROUTE 4 EAST SUITE 5 FORT LEE NJ 07024 |
| DATABASE TELECOMMUNICATIONS | 220 E 23RD STREET NEW YORK NY 10010 |
| DATABASE TELECOMMUNICATIONS | 25 SMITH STREET SUITE 108 NANUET NY 10054 |
| DATABASED ADS | 3110 N. SHEFFIELD, 1R CHICAGO IL 60657 |
| DATACARD GA VEHREN CORP | 39199 TREASURY CENTER CHICAGO IL 60694-9100 |
| DATACHIEVE DIGITAL | NORMA KOLSON 4 WASHINGTON STREET SUITE 300 HAGERSTOWN MD 21740 |
| DATACHIEVE DIGITAL | 4 W WASHINGTON ST  SUITE 300 HAGERSTOWN MD 21742 |
| DATAFAST INC | 42 WINNING COLORS ROAD STAFFORD VA 22556 |

| Claim Name | Address Information |
| --- | --- |
| DATAFAST INC | 8 PLANTERS PL STAFFORD VA 22554 |
| DATAFAST INC | 42 WINNING COLORS ROAD STAFFORD VA 22556 |
| DATAFAST INC | 42 WINNING COLORS ROAD STAFFORD VA 22556 |
| DATAFAST INC | 6901 CRAVEN LANE FREDERICKSBURG VA 22407 |
| DATALINK (FOR VERITAS PRODUCTS) | 8170 UPLAND CIRCLE CHANHASSEN MN 55317 |
| DATAMAN GROUP | P.O. BOX 970123 ATTN: MARC FEINDEL BOCA RATON FL 33497 |
| DATAMAN GROUP | PO BOX 970123 BOCA RATON FL 33497-0123 |
| DATAMARK INC | 2305 S PRESIDENTS DRIVE SALT LAKE CITY UT 84120 |
| DATAMARK INC | 10 NORTH POST ST     NO.400 SPOKANE WA 99201 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE ROBINSON IL 62454 |
| DATAPACK COURIERS | PO BOX 630363 HOUSTON TX 77263-0363 |
| DATAQUICK | FILE 50261 LOS ANGELES CA 90074-0261 |
| DATAQUICK INFORMATION SYSTEMS INC | 9620 TOWNE CTR DR SAN DIEGO CA 92121-1963 |
| DATASTREAM SYSTEMS INC | P O BOX 60678 CHARLOTTE NC 28260 |
| DATASTREAM SYSTEMS INC | 50 DATASTREAM PLAZA GREENVILLE SC 29605 |
| DATATYPE | PO BOX 196, 15 PENDLETON DR HEBRON CT 06248 |
| DATAWATCH | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA MD 20814 |
| DATAWATCH CORPORATION | 271 MILL RD QUORUM OFFICE PARK CHELMSFORD MA 01824-4105 |
| DATAWATCH CORPORATION | 234 BALLARDVALE ST WILMINGTON MA 01887 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279 |
| DATCHER, KENYA | 405 ASHLEY PLACE STONE MOUNTAIN GA 30083 |
| DATCP | 2811 AGRICULTURE DR PO BOX 8911 MADISON WI 53708-8911 |
| DATCP | PO BOX 93178 MILWAUKEE WI 53293-0178 |
| DATRRIN GRANT | 37 TADICH DR WILL VA 23185 |
| DATTOLO, MARIA | 1130 FARMWOOD DR ADDISON IL 60101 |
| DAUBENSPECK        HANNA | 16 FACTORY   ST SLATINGTON PA 18080 |
| DAUBENSPECK, HANNAH | 16 FACTORY ST  APT C SLATINGTON PA 18080 |
| DAUGHERTY, GRETEL | 750 WILSON DR GRAND JUNCTION CO 81505 |
| DAUGHERTY, ROBERT | 6 LAVENDER LN FARMINGTON CT 06032-2056 |
| DAUGHTREY, EUSTACIA | 1206 WHITE MARSH RD SUFFOLK VA 23434 |
| DAUK, PETER J | 11 TORY HOLE RD DARIEN CT 06820 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| DAUM,MEGHAN E | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| DAUPHIN GRAPHIC MACHINES INC | P O BOX 573 ELIZABETHVILLE PA 17023 |
| DAUPHIN HERALD | P.O. BOX 548 ATTN: LEGAL COUNSEL DAUPHIN MB R7N 2V4 CANADA |
| DAURE,RAYMOND | 211 CANTIAGUE ROCK ROAD WESTBURY NY 11590 |
| DAURO BARROS | 1942 CHATHAMOOR DR ORLANDO FL 32835-8189 |
| DAUSCH DISTRIBUTION ENTERPRISE INC. | 1813 FULLERTON AVE COSTA MESA CA 92627 |
| DAUTNER, STEPHEN SCOTT | 1111 PARK AVENUE     APT 205 BALTIMORE MD 21217 |
| DAUTRICH, KENNETH J | 70 KAYA LANE MANSFIELD CENTER CT 06250 |
| DAUZAT, JESSICA | 23403 WEST PNE IVY LANE TOMBALL TX 77375 |
| DAVAISE CADET | 1214 SW 2ND ST DELRAY BEACH FL 33444 |
| DAVAN MAHARAJ | 641 SO. WOODLAND STREET ORANGE CA 92869 |
| DAVAN, LEO | 6606 WOODS PKWY BALTIMORE MD 21222-3721 |
| DAVCOR NEWS INC. | 1110 N. OAKLEY LANE ATTN: KEITH ANDREWS WESTMONT IL 60559 |
| DAVE & BUSTER INC | 3000 OAKWOOD BLVD HOLLYWOOD FL 330207100 |
| DAVE & BUSTERS OF NO | BETHESDA 11301 ROCKVILLE PIKE NORTH BETHESDA MD 20895 |
| DAVE AIZER | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| DAVE ALTIMARI | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| DAVE BARRY | 6510 GRANADA BLVD CORAL GABLES FL 33146 |
| DAVE BEDEAU | 173-32 105TH AVENUE JAMAICA NY 11433 |
| DAVE BLAIR | 3413 JUJUBE DR ORLANDO FL 32810 |
| DAVE BLAZEK | 1767 HAMILTON DRIVE PHOENIXVILLE PA 19460 |
| DAVE BRADY | 343 INGLENOOK CIR. WINTER SPRINGS FL 32708 |
| DAVE BUTTNER PHOTOGRAPHICS | 1340 S MOUNT VERNON AVE APT H WILLIAMSBURG VA 23185 |
| DAVE CATER | 2521 EVELYN MONTROSE CA 91020 |
| DAVE CRUZ | 7803 EAST ROLAND CIRCLE MESA AZ |
| DAVE CRUZ PHOTOGRAPHY | 7803 EAST ROLAND CIRCLE MESA AZ 85207 |
| DAVE CUTLER STUDIO LLC | 41 CHESTNUT WOOD RD REDDING CT 06896 |
| DAVE CUTLER STUDIO LLC | 41 CHESTNUT WOODS RD W REDDING CT 06896 |
| DAVE DENISON | 36 HOPKINS ROAD ARLINGTON MA 02476 |
| DAVE EANET | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| DAVE EGGEN | 2711 LAUREL CANYON BLVD LOS ANGELES CA UNITES STATES |
| DAVE EISENSTADT | 520 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| DAVE GARDETTA | 4517 MOUNT EAGLE PLACE LOS ANGELES CA 90041 |
| DAVE GETZSCHMAN | 2375 CHESTNUT STREET SAN FRANCISCO CA UNITES STATES |
| DAVE GRANT | 277 NOTTINGHAM DR WILLIAMSBURG VA 23185 |
| DAVE GRECH | 128 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| DAVE HEGARTY | 4944 DOUGLAS ROAD UNIT 204 DOWNERS GROVE IL 60515-3877 |
| DAVE HICKEY | 850 E DESERT INN RD #906 LAS VEGAS NV 89109 |
| DAVE HOLBROOK DIST INC | 3776 NW 124 AVE CORAL SPRINGS FL 33065 |
| DAVE KAPLAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| DAVE KLUG | 841 ELM SPRING RD PITTSBURGH PA 15243 |
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE DOWNERS GROVE IL 60516 |
| DAVE LOVETON | 5518 ARMITOS AVE #95 GOLETA CA 93117-3539 |
| DAVE MAUCK | 1260 LAQUINTA DR ORLANDO FL 32809-7719 |
| DAVE MCDERMOTT AUTO GROUP | 655 MAIN ST EAST HAVEN CT 06512 |
| DAVE MESKO | 1301 CASTLEPORT RD WINTER GARDEN FL 34787 |
| DAVE OLSON | 60 AVON MEADOW LANE AVON CT 06001 |
| DAVE PLOTT | 14123 S. FRANKLIN CT. PLAINFIELD IL 60544 |
| DAVE RAMBHAI | 1310 SACRAMENTO ST DELTONA FL 32725-8422 |
| DAVE RUBERT | PO BOX 177 WINLOCK WA UNITES STATES |
| DAVE SCOTT | 210 CONNOR AVENUE LOCKPORT IL 60441 |
| DAVE SHULMAN | 653 SWARTHMORE AVE PACIFIC PALISADES CA 90272 |
| DAVE WHEELER STUDIO LLC | 5015 HAROLD PLACE NE SEATTLE WA 98105 |
| DAVE YODER | 15411 WOODCLIFFE TRAIL FORT WAYNE IN 46845 |
| DAVE'S VACUUM CLEANERS INC | 125 S 7TH ST ALLENTOWN PA 18101 |
| DAVE,MAHESHKUMAR L | 236 FAITH COURT SOUTHFIELD APT. NEWINGTON CT 06111 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33  NO.102 WESTMONT IL 60559 |
| DAVECOR NEWS INC | 209 W COUNTRY DR BARTLETT IL 60103 |
| DAVECOR NEWS INC | 41 PLAZA DR WESTMONT IL 60559 |
| DAVECOR NEWS INC | 516 S FAIRFIELD LOMBARD IL 60148 |
| DAVENPORT, AMANDA | 110 FERNDALE RD GLEN BURNIE MD 21061 |
| DAVENPORT, AMANDA | 110 FERNDALE ROAD FERNDALE MD 21061 |
| DAVENPORT, CARLETON P | 24 HARBOR AVE MARBLE HEAD MA 01945 |
| DAVENPORT, DONALD E | 113-19TH  ST    PO BOX 477 MONROE WI 53566-0477 |
| DAVENPORT, DONALD E | 6677 W MONTROSE HARWOOD HTS IL 60706 |
| DAVENPORT, ECHO L | 23740 CORK OAK CIRCLE MURRIETA CA 92562 |

| Claim Name | Address Information |
|---|---|
| DAVENPORT, ELIZABETH | 3701 171ST PL COUNTRY CLUB HILLS IL 60478 |
| DAVENPORT,CARLETON | 24 HARBOR AVE. MARBLEHEAD MA 01945 |
| DAVES BARGAIN OUTLET, LLC | 215 PINEDA ST UNIT 165 LONGWOOD FL 32750-6401 |
| DAVES FLOWERS & GIFT BASKETS | 4738 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| DAVES VACUUM CLEANERS | 125 S 7TH ST ALLENTOWN PA 18101 2201 |
| DAVEUX, RAOUL | 3370 BEAU RIVAGE DRIVE UNIT W3 POMPANO BEACH FL 33064 |
| DAVEY, MICHAEL | 2815 S SECREST BLVD BOYNTON BEACH FL 33435 |
| DAVEY, ROBERT | 3200 FOXGLOVE LN BALTIMORE MD 21220-2064 |
| DAVID & MARY SOLLEY | 1215 ANCHORS WY 83 VENTURA CA 93001 |
| DAVID A HAYDEN | PO BOX 602 ARK VA 23003 |
| DAVID A HERNANDEZ | 36901 N CHARTER COURT PALMDALE CA 93552 |
| DAVID A NEFF | 140 SE 3 ST POMPANO BEACH FL 33060 |
| DAVID A SHULMAN | 4239 VANTAGE AVE STUDIO CITY CA 91604 |
| DAVID A SKILLITER | 311 GLENDORA AVENUE LONG BEACH CA 90803 |
| DAVID A. DEVOSS | 4159 STANSBURY AVE SHERMAN OAKS CA 91423 |
| DAVID A. MCCRAE | 6608 VOLTAIRE DR ORLANDO FL 32809-6466 |
| DAVID ABEL | 811 W. 7TH ST. SUITE 900 LOS ANGELES CA 90017 |
| DAVID ADAME | 6250 SW 38TH ST MIAMI FL 33155 |
| DAVID AGUIRRE | 2528 W NORBERRY ST LANCASTER CA 93536 |
| DAVID AHNTHOLZ | 2208 GOSHAWK CT NAPLES FL UNITES STATES |
| DAVID AIZER | 1040 SEMINOLE DRIVE APT. #1462 FT. LAUDERDALE FL 33304 |
| DAVID AKINTOLA | 9 JOYCE AVENUE MASSAPEQUA NY 11758 |
| DAVID ALEXANDER | 415 S. DUNCAN STREET BALTIMORE MD 21231 |
| DAVID ALFANO | 35 N.MAIN ST. SUITE 2G SOUTHINGTON CT 06489 |
| DAVID ALLEN KEVER | 601 W EASY APT BB182 ROGERS AR |
| DAVID ALLIO PHOTOGRAPHY | 1958 HOKULEI PLACE LIHUR KAUAI HI UNITES STATES |
| DAVID ALLMON | P. O. BOX 2002 FRAZIER PARK CA 93225 |
| DAVID ANDEREGG | 51 CHURCH STREET LENOX MA 01240 |
| DAVID ANDRUS | 3100 OLD WINTER GARDEN RD APT 8 OCOEE FL 34761 |
| DAVID ANESTA | 1023 N. VICTORIA PARK RD. APT. 3 FT. LAUDERDALE FL 33304 |
| DAVID ANTHONY | 7602 SUNFLOWER DRIVE MARGATE FL 33063 |
| DAVID APPELL | 3372 SW 20 STREET MIAMI FL 33145 |
| DAVID ARAM | 441 E. SAN JOSE AVENUE APT# 209 BURBANK CA 91501 |
| DAVID ARCHITECTURAL METALS, INC | 3100 S KILBOURN AVENUE CHICAGO IL 60623 |
| DAVID ARGUETA | 3741 S MORGANFIELD AV WEST COVINA CA 91792 |
| DAVID ARMAS | 1505 W 10TH ST SANTA ANA CA 92703 |
| DAVID ATHERTON | 12842 BARRETT LANE SANTA ANA CA 92705 |
| DAVID B FISCHER | 1063 25TH TRAIL COTOPAXI CO 81223 |
| DAVID B SINCLAIR | 6322 FREDERICK ROAD CATONSVILLE MD 21228 |
| DAVID B. FRIEDMAN | 10960 WESTWOOD BLVD CULVER CITY CA 90230 |
| DAVID B. GOLDMAN | 1805 E CABRILLO BLVD SANTA BARBARA CA 93108 |
| DAVID BACON | 1631 CHANNING WAY BERKELEY CA 94703 |
| DAVID BAKER | 3211 MIDDLESEX RD ORLANDO FL 32803-1131 |
| DAVID BAKER | 5040 APOLLO AVE SAINT CLOUD FL 34773 |
| DAVID BAKER | 4503 W ATLANTIC BLVD APT 1414 COCONUT CREEK FL 33066 |
| DAVID BALDWIN | 743 CHERRY VALLEY ROAD PRINCETON NJ 08540 |
| DAVID BALDWIN | 809 S. WESLEY OAKPARK IL 60304 |
| DAVID BALL | 5981 BROOKFARM SE KENTWOOD MI 49508 |
| DAVID BALTIMORE | 415 S. HILL AVENUE PASADENA CA 91106 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVID BANKS PHOTOGRAPHY | 3314 PAYNE ST EVANSTON IL 60201 |
| DAVID BANKS PHOTOGRAPHY | 3314 PAYNE ST EVANSTON IL 60201 |
| DAVID BARASH | 20006 NE 116TH STREET REDMOIND WA 98053 |
| DAVID BARON | 86 COMMONWEALTH AVE, # 3R BOSTON MA 02116 |
| DAVID BASKIN | 80-54 189TH STREET JAMAICA NY 11423 |
| DAVID BATTAGLIN | 2535 W. HUTCHINSON ST #2 CHICAGO IL 60618 |
| DAVID BAUS | 5625 RINGWOOD DRIVE BALTIMORE MD 21227 |
| DAVID BAX | 5616 1/4 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DAVID BEACH | 12234 ROCKY KNOLL DR HOUSTON TX 77077 |
| DAVID BECERRA | 2623 PEACEFUL WY LANCASTER CA 93535 |
| DAVID BECHTEL | 3516 LINDBERG AVENUE ALLENTOWN PA 18103 |
| DAVID BECKMAN | 6310 SAN VICENTE BLVD #250 LOS ANGELES CA 90048 |
| DAVID BELL | JOHNS HOPKINS UNIVERSITY DEPT. OF HISTORY 3400 NORTH CHARLES STREET BALTIMORE MD 21218 |
| DAVID BELLESFIELD | 728 FRONT STREET WHITEHALL PA 18052 |
| DAVID BENNAHUM | 530 PARK AVE. APT. 15A NEW YORK NY 10021 |
| DAVID BENNETT | 250 W. OCEAN BLVD. APT. #1413 LONG BEACH CA 90802 |
| DAVID BENNETT | 20 LAWTON AVENUE NEWINGTON CT 06111 |
| DAVID BERNACCHI | C/O JOHN A. QUATELA, P.C. 35 ARKAY DRIVE SUITE 200 HAUPPAUGE NY 11788 |
| DAVID BERNSTEIN | 3101 N. SEMINARY AVE #A CHICAGO IL 60657 |
| DAVID BERRY | 115 ROBIN DRIVE CANTON CT 06019 |
| DAVID BERSON | 2217 HILLSBORO AVE. LOS ANGELES CA 90034-1122 |
| DAVID BESTER | 193 HAMPTON STREET APT. 1 HARTFORD CT 06120 |
| DAVID BIANCO | 170 N. BRENTWOOD BLVD. ST. LOUIS MO 63105 |
| DAVID BIERANOWSKI | 3754 HOWARD AV LOS ALAMITOS CA 90720 |
| DAVID BITOLAS | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| DAVID BLACK | P.O. BOX 6390 KENT WA 98064-6390 |
| DAVID BLACKWOOD | 121 BRAELANDS DR CARY NC 27518 |
| DAVID BLAKE | 68 VENICE DR BURLINGTON CT 06013 |
| DAVID BLANKENHORN | 40 WEST 72ND STREET APT. 55 NEW YORK NY 10023 |
| DAVID BLASZKOWSKI | 1862 S. BENTLEY AVENUE #203 LOS ANGELES CA 90025 |
| DAVID BOCLAIR | 405 HILLMEADE DR NASHVILLE TN 37221 |
| DAVID BOSITIS | 1973 KENNEDY DRIVE MCLEAN VA 22102 |
| DAVID BOUL | 845 W. WOLFRAM STREET CHICAGO IL 60657 |
| DAVID BOWERN | 1105 ANACAPA IRVINE CA 92602 |
| DAVID BOWMAN | 363 S. SANTA ANITA AVENUE PASADENA CA 91107 |
| DAVID BOWMAN | 20  LEWIS DR NEWPORT NEWS VA 23606 |
| DAVID BOYD | 29108 LEXINGTON ST EASTON MD 21601 |
| DAVID BRABYN | 230 W 147TH ST APT 5Q NEW YORK NY 10039 |
| DAVID BRALOW | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| DAVID BRANDSTETTER | 32811 SAN JUAN CT TEMECULA CA 92592 |
| DAVID BRANDT | 123 COUNTY ROAD 1094 OXFORD MS 38655 |
| DAVID BRANNAN | 1455 W. CRAIG HOLLOW NIXA MO 65714 |
| DAVID BREEN | 2106 WEBER STREET ORLANDO FL 32803 |
| DAVID BRICE | 376 FLEAGLE ROAD GLEN BURNIE MD 21061 |
| DAVID BRICKMAN | 18416 LANGE STREET LANSING IL 60438 |
| DAVID BRODY & COMPANY | 4929 WILSHIRE NO.100 LOS ANGELES CA 90010 |
| DAVID BROMWICH | 101 MANSFIELD ROAD NORTH HAVEN CT 06473 |
| DAVID BROUSSEAU | 1200 NE 42 COURT POMPANO BEACH FL 64 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DAVID BROUSSEAU | 1200 NE 42 CT POMPANO BEACH FL 33064 |
| DAVID BROWN | 2455 BANNERSTONE DR QUAKERTOWN PA 18951 |
| DAVID BROWN | 155 S. POPLAR STREET, #307 ELIZABETHTOWN PA 17022 |
| DAVID BROWN | 805 S SIERRA BONITA AVENUE LOS ANGELES CA 90036 |
| DAVID BROWN | 1636 N. WELLS AVE. 2608 CHICAGO IL 60614 |
| DAVID BROWN ASSOC. | 994 FARMINGTON AVE DAVID BROWN WEST HARTFORD CT 06107 |
| DAVID BRZEZINSKI | 63 SKYLINE DRIVE EAST HARTFORD CT 06118 |
| DAVID BUCKLEY | 260 ROYAL TOWER DR IRMO S SC 29063 |
| DAVID BUCKLEY | 531 GREAT PARK DR NEWPORT NEWS VA 23608 |
| DAVID BUCKNOR | 7828 NW 71ST WAY PARKLAND FL 33067 |
| DAVID BURGESS | 287 NO. 3RD AVENUE BAY SHORE NY 11706 |
| DAVID BURKE | 3338  TAFT ST HOLLYWOOD FL 33021 |
| DAVID BURRELL | 4241 KLING ST 15 BURBANK CA 91505 |
| DAVID BUSHNER | 3153 SANDSTONE CT. PALMDALE CA 93551 |
| DAVID BUSS | 4307 CAT MOUNTAIN DRIVE AUSTIN TX 78731 |
| DAVID BUVEL | 1976 ALGONQUIN TRAIL WILLIAMSBURG VA 23185 |
| DAVID C GALL | 403 MAYNARD TER NO. 101 MELBOURNE FL 32901 |
| DAVID C SAPP | 3617 WALKER RD APOPKA FL 32703-9350 |
| DAVID C. NICHOLS | 775 N HOOVER LOS ANGELES CA 90029 |
| DAVID CALLAHAN | 12431 SAND WEDGE DRIVE BOYNTON BEACH FL 33437 |
| DAVID CAMPBELL | 2944 4TH ST ORLANDO FL 32820-1705 |
| DAVID CAMPBELL | 8932 PRICE CIR HIGHLAND IN 46322 |
| DAVID CAMPBELL | 225 W 3RD STREET #335 LONG BEACH CA 90802 |
| DAVID CANADA | 37211 CANADA DR FRUITLAND PARK FL 34731-5102 |
| DAVID CANO | P.O. BOX 19491 ASHEVILLE NC 28815 ASHEVILLE NC 28815 |
| DAVID CAPLAN | 4155 TUJUNGA AVE #2 STUDIO CITY CA 91604 |
| DAVID CARLE | PO BOX 39 LEE VINING CA 93541 |
| DAVID CARRILLO | 21191 SAILORS BAY LANE HUNTINGTON BEACH CA 92646 |
| DAVID CARSON | 2110 S USHIGHWAY27 ST NO. G108 CLERMONT FL 34711 |
| DAVID CARSON | 114 E YALE ST ORLANDO FL 32804-5945 |
| DAVID CASEY | 13830 MOORPARK ST. APT#203 SHERMAN OAKS CA 91423 |
| DAVID CASSIDY | 3 LINCOLN STREET GARDEN CITY NY 11530 |
| DAVID CASTANEDA | 71 BACKUS AV PASADENA CA 91107 |
| DAVID CASTELLANO | 1018 N MICHIGAN AV PASADENA CA 91104 |
| DAVID CASTILLO | 112 S. SANDALWOOD AVE. LA PUENTE CA 91744 |
| DAVID CATES | 550 COLUMBINE LISLE IL 60532 |
| DAVID CAUTE | 41 WESTCROFT SQUARE LONDON W6 OTA, UNITED KINGDOM |
| DAVID CAZARES | 1991 NE 187 DR NORTH MIAMI BEACH FL 33179 |
| DAVID CESARO | 8 ORCHARD FARMS LANE AVON CT 06001 |
| DAVID CHAMPLIN | 316 TUDOR LANE MIDDLE ISLAND NY 11953 |
| DAVID CHERIEL | 55 CUMBERBACK STREET P.O. BOX 1314 WYANDANCH NY 11798 |
| DAVID CHIAPPE | 728 KRISTIN COURT WESTMONT IL 60559 |
| DAVID CHIARI | 9809 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| DAVID CHILDS WALKER | 4705 SHELLEY LANE ELLICOTT CITY MD 21043 |
| DAVID CHUTE | 708 SOUTH MARIPOSA APT 407 LOS ANGELES CA 90005 |
| DAVID CLARK | 24 ALEXANDER AVENUE FARMINGDALE NY 11735 |
| DAVID CLINE | 7635 WEST ONTARIO PLACE LITTLETON CO 80128 |
| DAVID COLBURN | 3211 NW 18TH PL GAINESVILLE FL 32605 |
| DAVID COLKER | 318 W MARIPOSA STREET ALTADENA CA 91001 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID COLLINS | 121 PINE VALLEY COURT DEBARY FL 32713 |
| DAVID COLOSIMO | 237 N CENTRAL AVE WINTER GARDEN FL 34787-2761 |
| DAVID COOMBS | 103 MIMOSA CT SMITHFIELD VA 23430 |
| DAVID COOPER | 50 SHIRLEY COURT COMMACK NY 11725 |
| DAVID CORN | 38 HICKORY AVE TAKOMA PARK MD 20912 |
| DAVID CORTES | 7639 KESTER AVE #4 VAN NUYS CA 91405 |
| DAVID COSONER | 2104 PINEY BRANCH CIR      508 HANOVER MD 21076 |
| DAVID COTNER | P.O. BOX 1211 VENTURA CA 93002-1211 |
| DAVID COWAN | 4330 PRENTISS DR YORBA LINDA CA 92886 |
| DAVID COWLES ILLUST. | 775 LANDING RD. NORTH ROCHESTER, NY 14625 |
| DAVID COX | 21967 LYNETTE LANE SAUGUS CA 91350 |
| DAVID CRACKNELL | 961 W MONTROSE ST CLERMONT FL 34711 |
| DAVID CRADDOCK | 12718  WEIDNER STREET PACOIMA CA 91331 |
| DAVID CRAIG | HILL HOUSE MAIN STREET |
|  | CARNFORTH BURTON LA6 1LY UNITED KINGDOM |
| DAVID CREMEN | 2508 SILVA CT. MANCHESTER MD 21102 |
| DAVID CROMBIE | 152 NORTH 27TH STREET WYANDANCH NY 11798 |
| DAVID CROME | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAVID CROME | 2739 HIDDEN LAKE DR. GRAPEVINE TX 76051 |
| DAVID CROUCH | 190 HICKORY WOODS CT APT 12B DELTONA FL 32725-9366 |
| DAVID CRUMMER | 408 ERON WAY WINTER GARDEN FL 34787-5804 |
| DAVID CSORDAS | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| DAVID CURRAN | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| DAVID CURTIS | 10256 MOSSYROCK CIRCLE LOS ANGELES CA 90077 |
| DAVID CURTIS | 2701 NW 23RD BLVD. APT. J-77 GAINESVILLE FL 32605 |
| DAVID D WEICHERT | 5330 PEPPERTREE CT PANAMA CITY FL 32484 |
| DAVID D'INTRONO | 7 HYACINTH LANE HOLBROOK NY 11741 |
| DAVID D. COLE | 3118 RODMAN ST NW WASHINGTON DC 20008 |
| DAVID D. PERLMUTTER | ASSOC PROF/ LOUISIANA STATE UNIV MANSHIP SCHOOL OF MASS COMMUNICATIO 221 |
|  | JOURNALISM BATON ROUGE LA 708037202 |
| DAVID DALEY | 1 PINE VALLEY DRIVE SOUTH GLENS FALLS NY 12803 |
| DAVID DAMRON | 27422 YALAHA CUT OFF RD YALAHA FL 34797-3212 |
| DAVID DAMRON | 1505 E. RIDGEWOOD STREET ORLANDO FL 32803 |
| DAVID DANELO | 90 PARK PLACE KINGSTON PA 18704 |
| DAVID DARLING | 2525 DOUBLE TREE PLACE OVIEDO FL 32766 |
| DAVID DARLINGTON | 1181 DELAWARE ST BERKELEY CA 94702 |
| DAVID DAVIS | 4906 HUB STREET LOS ANGELES CA 90042 |
| DAVID DAWSON | 499 ROSEWOOD DRIVE NORTHAMPTON PA 18067 |
| DAVID DEAN HILLER | 1448 N. LAKESHORE DRIVE APT. 12C CHICAGO IL 60610 |
| DAVID DECKER | 119 SUNRISE LANE LEVITTOWN NY 11756 |
| DAVID DEGRAF | 7815 N. BABB AVE SKOKIE IL 60077 |
| DAVID DENTON ARCHITECT | 13763 FIJI WAY NO.EV-2 MARINA DEL REY CA 90292 |
| DAVID DERRICK | 573 HILLSIDE AVE APT C BETHLEHEM PA 18015 |
| DAVID DESMOND | 23813 CLAYMORE WAY VALENCIA CA |
| DAVID DICKENSON | 1289 DANDELION DR DELTONA FL 32725-8423 |
| DAVID DICKERSON | 25 HAYES DRIVE WINDSOR CT 06095 |
| DAVID DIEDERICH | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DAVID DIPINO | 1518 LANCE RD. JUPITER FL 33469 |
| DAVID DOBBS | 18 SUMMER STREET MONTPELIER VT 05602 |

| Claim Name | Address Information |
|---|---|
| DAVID DODDS | 926 N. WALNUT AVENUE SAN DIMAS CA 91773 |
| DAVID DOUEK | 1485 1/2 SCOTT AV LOS ANGELES CA 90026 |
| DAVID DOWNIE | 6 RUE DE JARENTE 75004 PARIS FRANCE |
| DAVID DOWNS | 255 LEXINGTON AVE GOLETA CA 93117 |
| DAVID DREILINGER | 913 M STREET, NW APT. 3-B WASHINGTON DC 20001 |
| DAVID DRIVER | DAVID DRIVER 2338 BELLEVIEW AVE. CHEVERLY MD 207853004 |
| DAVID DRUCKER | 204-1425 WEST 6TH AVENUE VANCOUVER, BC V6H 4G5 CANADA |
| DAVID DRURY | 207 LIMNER CIRCLE ROCKY HILL CT 06067 |
| DAVID DUITCH | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAVID DUNTON | 640 MILL STREET PALMERTON PA 18071 |
| DAVID DURANTINE | 2111 S BEVERLY GLEN BLVD 103 LOS ANGELES CA 90025 |
| DAVID DVORAK | 4 JOHNS LANE P.O. BOX 2792 AQUEBOGUE NY 11931 |
| DAVID E BAUM | 225 N MAIN ST SELLERSVILLE PA 18960 |
| DAVID E COWAN | 4330 PRENTISS DR YORBA LINDA CA 92886 |
| DAVID E JOHNSON | 2707 S GRAND AVE #77225 LOS ANGELES CA 90007 |
| DAVID E LAU SR | 1979 GARRETT ROAD MANCHESTER MD 21102 |
| DAVID E LESH, INC | 1761 RESORT RD BURT LAKE MI 49717 |
| DAVID E LESH, INC | PO BOX 4151 BURT LAKE MI 49717 |
| DAVID E REYES | 8132 20TH STREET WESTMINSTER CA 92683 |
| DAVID EANET | 1631 WILMOT LANE DEERFIELD IL 60015 |
| DAVID EBERLY | 205 ROGER WEBSTER WILLIAMSBURG VA 23185 |
| DAVID EBERSHOFF | 616 VLY SUMMIT ROAD CAMBRIDGE NY 12816 |
| DAVID EDMONDS | FLAT 5, 40 CANFIELD GARDENS LONDON NW6 3EB UNITED KINGDOM |
| DAVID EDWARDS/BRANSONMCCALL | 15 KEY WEST CT LEESBURG FL 347888616 |
| DAVID EGGENSCHWILER | 2711 LAUREL CANYON BLVD. LOS ANGELES CA 90046 |
| DAVID EHRENSTEIN | 1544 SOUTH CURSON LOS ANGELES CA 90019 |
| DAVID EINSEL | 205 LAURELFIELD DR FRIENDSWOOD TX UNITES STATES |
| DAVID EISENBEIL | 3395 E PROSPECT ROAD YORK PA 17402 |
| DAVID ELDER | 255 ORANGE AVENUE CLERMONT FL 34711 |
| DAVID ELDERSVELD | 155 NORTH MAIN STREET GLEN ELLYN IL 60137 |
| DAVID ELGENSON | P O BOX 567 SAN FERNANDO CA 91341-0567 |
| DAVID ELLIOT GREENWALD | 228 GRANDRIDGE CT VENTURA CA 93003 |
| DAVID ELLIOTT | 9 HEAVRIN COURT BALTIMORE MD 21236 |
| DAVID ELLIS | 143 HAMPTON CARY IL 60013 |
| DAVID ELLISON | 1029 OBISPO AVE CORAL GABLES FL 33134 |
| DAVID ELSNER | 5240 N. LAMON CHICAGO IL 60630 |
| DAVID EMLET | 13 GRINNEL DRIVE CAMPHILL PA 17011 |
| DAVID ENGELHARDT | 8109 CLYDE BANK RD BALTIMORE MD 21234 |
| DAVID ERICKSON | 1038 ROCKHILL AVENUE BALTIMORE MD 21229 |
| DAVID EVANS | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| DAVID EVANS | 916 VALLEY ROAD MERTZTOWN PA 19539 |
| DAVID F BELNAP | 1134 W HUNTINGTON DR #3 ARCADIA CA 91007 |
| DAVID F. DEMPSEY | 3301 A BLUEBERRY LN BENTONVILLE AR |
| DAVID F. SMITH, JR. & MARY K. SMITH | 326 W. BROAD ST. QUAKERTOWN PA |
| DAVID FAHLESON | PO BOX 34954 SAN ANTONIO TX 78265-4954 |
| DAVID FAIRBANK | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| DAVID FARISH | 1850 DEAMERLYN DRIVE YORK PA 17402 |
| DAVID FARRELL | 569 BABCOCK ELMHURST IL 60126 |
| DAVID FEIGE | 224 WEST 72ND STREET #2R NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| DAVID FELDMAN | 112 WOOD POND CIRCLE WILLIAMSBURG VA 23185 |
| DAVID FERRELL | 3059 KALLIN AVENUE LONG BEACH CA 90808 |
| DAVID FIERRO | 129 THEODORE FREMD AVENUE RYE NY 10580 |
| DAVID FLEISCHMAN | 1120 GRANVILLE DR 305 NEWPORT BEACH CA 92660 |
| DAVID FLESHLER | 905 SE 12TH COURT APT 5 FORT LAUDERDALE FL 33316 |
| DAVID FLUGUM | 681 WEAVER ST. SIMI VALLEY CA 93065 |
| DAVID FONG | 1315 THIRD AVENUE APT 5RS NEW YORK NY 10021 |
| DAVID FONTANA | 3202 DOW STREET POMPANO BEACH FL 33062 |
| DAVID FRANCO | 1541 DENNIS ST. PL #C WEST COVINA CA 91790 |
| DAVID FRANK | 2221 S J ST OXNARD CA 93033 |
| DAVID FRASER | 322 W. WASHINGTON ST. WEST CHICAGO IL 60185 |
| DAVID FRASER | 8303 BRIAR RIDGE DRIVE CASTLE ROCK CO 80104 |
| DAVID FRATELLO | 3109 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| DAVID FREED | 2001 GRAND AVENUE SANTA BARBARA CA 93103 |
| DAVID FREEDLANDER | 173 RUSSELL BROOKLYN NY 11222 |
| DAVID FREEDMAN | 45 RIVARD  ROAD NEEDHAM MA 02492 |
| DAVID FREEDMAN | 1451 CAMPANELLI DRIVE PLANTATION FL 33322 |
| DAVID FREEDMAN | 1451 CAMPANELLI DR W PLANTATION FL 33322 |
| DAVID FREEMAN | C/O DAVID FREEMAN 1325 MILLER DRIVE LOS ANGELES CA 90069 |
| DAVID FRENCH | 35-48 80TH ST. #31 JACKSON HEIGHTS NY 11372 |
| DAVID FRIEDMAN | 8606 MAYFAIR PL SILVER SPRING MD 20910 |
| DAVID FRIEDMAN TELEVISION SERVICES | 8606 MAYFAIR PL SILVER SPRING MD 20910 |
| DAVID FROMKIN | 20 BEEKMAN PLACE NEW YORK NY 10022 |
| DAVID FRONAPFEL | 1110 FIDLER LANE APARTMENT 420 SILVER SPRING MD 20910 |
| DAVID FRUM | 3111 FOXHALL RD. NW WASHINGTON DC 20016 |
| DAVID FUNKHOUSER | 177 SADDLE HILL DRIVE GUILFORD CT 06437 |
| DAVID G HEUSCHKEL | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| DAVID G WILLMAN | 4518 HARLING LANE BETHESDA MD 20814 |
| DAVID G. PIERRE | PO BOX 6583 LAS CRUCES NM UNITES STATES |
| DAVID GAHR | 49 8TH AVENUE PARK SLOPE BROOKLYN NY 11217 |
| DAVID GALAIDA | 40 NEW LANE SELDEN NY 11787 |
| DAVID GALENSON | 2150 LINCOLN PARK WEST, 509 CHICAGO IL 60614 |
| DAVID GALLAGHER | 3451 HARLANSBURG RD NEW CASTLE PA 16101 |
| DAVID GARAY | 51 LOS COYOTES DRIVE PHILLIPS RANCH CA 91766 |
| DAVID GARCIA | 721 S. DOWNEY RD LOS ANGELES CA 90023 |
| DAVID GARCIA | 564 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| DAVID GARCIA | 16612 QUAIL COUNTRY AVE. CHINO HILLS CA 91709 |
| DAVID GARCIA | 917 HIGHLAND AVENUE THORNTON IL 60476 |
| DAVID GARDNER | 2312 ADAMS ST. GARY IN 46407 |
| DAVID GARZA | 4020 E. 112TH ST CHICAGO IL 60617 |
| DAVID GASKILL | 3170 LANARK ROAD COOPERSBURG PA 18036 |
| DAVID GAUL | 671 LINCONLSHIRE LANE HOFFMANN ESTATES IL 60169 |
| DAVID GEIB | 19 ADAMS DRIVE SHELTON CT 06484 |
| DAVID GELERNTER | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| DAVID GELERNTER | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-7305 |
| DAVID GELLES | 660 EL BOSQUE SANTA BARBARA CA 93108 |
| DAVID GEORGETTE | 440 S. LAKEWOOD RUN DR. PONTE VEDRA BEACH FL 32082 |
| DAVID GERE | 844 S. BRONSON AVE. LOS ANGELES CA 90005 |
| DAVID GERTLER | 243 LEXINGTON ROAD GLASTONBURY CT 06033 |

| Claim Name | Address Information |
| --- | --- |
| DAVID GESSNER | 26 PLYMPTON STREET BOX 468 CAMBRIDGE MA 02138 |
| DAVID GEST | C/O SHERIDANS SOLICITORS ATTN: NICK KING WHITTINGTON HOUSE, ALFRED PLACE LONDON WCIE 7E A UNITED KINGDOM |
| DAVID GIBSON | 5023 STROMAN LANE SACRAMENTO CA 95835 |
| DAVID GILBERT | 45 BARRONS VIEW COURT EL SOBRANTE CA 94803 |
| DAVID GILLSEY | 636 E QUEEN ST 2 INGLEWOOD CA 90301 |
| DAVID GIULIANELLI | 617 SPRING LAKE DR. MELBOURNE FL 32940 |
| DAVID GLOMB | 71340 ESTELLITA DRIVE RANCHO MIRAGE CA 92270 |
| DAVID GLOTZER | 145 SISSON AVENUE APT. A-13 HARTFORD CT 06105 |
| DAVID GOINS | 1317 N. OAKLEY BLVD. 2ND FLR CHICAGO IL 60622 |
| DAVID GONZALES | P O BOX 8998 JACKSON WY 83002 |
| DAVID GOODE | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| DAVID GOODMAN | 900 MAGGIES WAY WATERBURY CENTER VT 05677 |
| DAVID GOODSTEIN | 430 S PARKWOOD PASADENA CA 91107 |
| DAVID GOODWIN | 111 WALNUT STREET NORTHEAST MD 21901 |
| DAVID GOODWIN | 60 CHAPMAN RD MARLBOROUGH CT 06447-1340 |
| DAVID GRAND | 1388 PINCH VALLEY ROAD WESTMINSTER MD 21158 |
| DAVID GRANT | 1749 PHILLIPS COURT ERIE CO 80516 |
| DAVID GRATZER | 34 FOXWARREN DRIVE TORONTO  ON M2KIL3 |
| DAVID GRAUEL | 902 RAPPAIX CT TOWSON MD 21286 |
| DAVID GREEN | 264 ROBINSON DR PASADENA CA 91104 |
| DAVID GREENBERG | 217 CENTRAL PARK NORTH #9 NEW YORK NY 10026 |
| DAVID GREENWALD | 228 GRANDRIDGE COURT VENTURA CA 93003 |
| DAVID GREIMEL | 387 NW VALENCIA RD WEST MELBOURNE FL 32904-3328 |
| DAVID GREISING | 2523 HURD AVENUE EVANSTON IL 60201 |
| DAVID GREWE | 82 LUDLOW ROAD MANCHESTER CT 06040 |
| DAVID GRIMES | 93 WASHINGTON STREET GREENFIELD MA 01301 |
| DAVID GRINSPOON | 3701 ELIOT STREET DENVER CO 80211 |
| DAVID GRITTEN | 56 SARRE ROAD   ENGLAND LONDON NW2 3SL UNITED KINGDOM |
| DAVID GROSSMAN | 95 NOF-HARIM STREET MEVASERET ZION 90805 ICELAND |
| DAVID GROVE | 7615 S. TROPHY CLUB DR. INDIANAPOLIS IN 46214 |
| DAVID GRUBBS | 4623 SAN FERNANDO DR BILLINGS MT UNITES STATES |
| DAVID GRUNDTVIG | 1119 N. WINDSOR DR. ARLINGTON HEIGHTS IL 60004 |
| DAVID H TENGSTEDT SR | 901 W HWY 419 CHULUOTA FL 32766 |
| DAVID HAAS | 5108 SAYLOR PARK DRIVE APT 9 WHITEHALL PA 18052 |
| DAVID HACKETT FISCHER | 36 RICH VALLEY ROAD WAYLAND MA 01778 |
| DAVID HAJDU | 311 OLD ROUTE 32 SAUGERTIES NY 12477 |
| DAVID HALDANE | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| DAVID HAMMARGREN | 3525 SW 98TH STREET SEATTLE WA 98126 |
| DAVID HAMPTON | 518 TOHOPEKALIGA AVE KISSIMMEE FL 34744-5774 |
| DAVID HARE | 60 WADOUR STREET LONDON W1V 4ND UNITED KINGDOM |
| DAVID HARRELL | 13930 CHURCH PL.  #67L SEAL BEACH CA 90740 |
| DAVID HARRIS | 841 SMITH RD. MILL VALLEY CA 94941 |
| DAVID HARSANYI | 102 FRANKEL BLVD NEW YORK NY 15566 |
| DAVID HASTIE | 119 LANCASTER WAY WEST PALM BEACH FL 33414-4355 |
| DAVID HAUGH | 7203 DOVE DRIVE SCHERERVILLE IN 46375 |
| DAVID HAWARD BAIN | 36 N ORWELL RD ORWELL VT 05760 |
| DAVID HAY | 45 FIFTH AVENUE #2B NEW YORK NY 10003 |
| DAVID HAYES | 4321 WEST 187TH COUNTRY CLUB HILLS IL 60478 |

| Claim Name | Address Information |
|---|---|
| DAVID HAYES | 133 N POMPANO BEACH BLVD #202 POMPANO BEACH FL 33062 |
| DAVID HAYES-BAUTISTA | 10459 COLINA WAY LOS ANGELES CA 90077 |
| DAVID HAYNES | 3301 DURHAM CT WILLIAMSBURG VA 23185 |
| DAVID HECKMAN | 6526 CERRITOS PLACE HOLLYWOOD CA 90068 |
| DAVID HEEREN | 314 DUPONT CIRCLE HOWEY IN THE HILLS FL 34737 |
| DAVID HEINZMANN | 620 S. HOME AVENUE OAK PARK IL 60304 |
| DAVID HEKLOWSKI | 8320 S. NEWCASTLE BURBANK IL 60459 |
| DAVID HELVARG | 301 COMMODORE DRIVE RICHMOND CA 94804 |
| DAVID HELVARG | 4007 CONNECTICUT AVE NW #312 WASHINGTON DC 20008 |
| DAVID HENDRICKSON | 8816 COMMODORE DRIVE NORFOLK VA 23503 |
| DAVID HEREDIA | PO BOX 4802 PALM DESERT CA 92261 |
| DAVID HERNANDEZ | 36901 N CHARTER COURT PALMDALE CA 93552 |
| DAVID HERNANDEZ | 1375 LOCUST AVE BOHEMIA NY 11716 |
| DAVID HERZOG | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| DAVID HEUSCHKEL | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| DAVID HILFIKER | 1538 MONROE ST NW #2 WASHINGTON DC |
| DAVID HIRST | P.O. BOX 11-1224 RIAD EL-SOLH BEIRUT   1107-2070 |
| DAVID HIRTH | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| DAVID HOBBY | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| DAVID HOECKEL | 1109 WASHINGTONVILLE DR BALTIMORE MD 21210 |
| DAVID HOFFMANN | 904 HEPBURN LANE BEL AIR MD 21014 |
| DAVID HOLCOMB | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| DAVID HOLLAND | 390 PROSPECT AVENUE APT. 3L BROOKLYN NY 11215 |
| DAVID HOLUB | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| DAVID HONEYWELL | 515 MEYERS DRIVE ROCKY HILL CT 06067 |
| DAVID HOROVITZ | BEIT HA'ARAVAH 30 JERUSALEM 93389 ICELAND |
| DAVID HOROWITZ | 3570 LOCUST DRIVE CALABASAS CA 91302 |
| DAVID HORSEY | 1410 NORTH 39TH STREET SEATTLE WA 98103 |
| DAVID HOSICK | 6328 WATERCREST WAY INDIANAPOLIS IN 46278 |
| DAVID HOUGE-COLDWELL BANKER | 5460 E. BROADWAY, SUITE 350 TUCSON AZ 85711 |
| DAVID HOUSER | 25 N WEST STREET ALLENTOWN PA 18102 |
| DAVID HOWELL | 69 COURTLAND AVENUE WATERBURY CT 06707 |
| DAVID HUTCHINSON | 117 SOUTH 4TH STREET APT 415 ALLENTOWN PA 18102 |
| DAVID HYDE | 1631 TIGERTAIL AVE. COCONUT GROVE FL 33133 |
| DAVID IGLESIAS | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |
| DAVID ISRAEL | 240 MANSFIELD AVE. LOS ANGELES CA 90036 |
| DAVID ITZKOWITZ | 1922 SARGENT AVENUE ST PAUL MN 55105 |
| DAVID J BERGERON | 2994 ALPINE WAY LAGUNA BEACH CA 92651 |
| DAVID J CSORDAS | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| DAVID J DRURY | 207 LIMNER CIRCLE ROCKY HILL CT 06067 |
| DAVID J GARROW | 56 DEVONSHIRE ROAD CAMBRIDGE CB1 2BL |
| DAVID J KNICKERBOCKER | 31-17 DOUGLAS ROAD DOUGLASTON NY 11363 |
| DAVID J LYNCH | 232 BEIJING RIVIERA 1 XIANG JIANG BEI LU BEIJING PERU |
| DAVID J PANZER | 7 CHERYL DR BEAR DE 19701 |
| DAVID J STEVENS | 8363 SHEFFIELD RD SAN GABRIEL CA 91775 |
| DAVID J. MORRIS | 4033 DOVE ST. #4 SAN DIEGO CA 92103 |
| DAVID J. RABADAN | 4821 KING SOLOMON DR ANNADALE VA 22003 |
| DAVID JACKSON | 1641 N. PAULINA CHICAGO IL 60622 |
| DAVID JACOBSEN | 17740 SCHERZINGER LANE APT. #103 CANYON COUNTRY CA 91387 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVID JAHNTZ | 628 EDISON STREET GENEVA IL 60134 |
| DAVID JANECEK | 210 MANTLEBROOK DRIVE DESOTO TX 75115 |
| DAVID JEFF SHAW | 1599 BLUESTEM LN. GLENVIEW IL 60025 |
| DAVID JENKINS | 190 N CEDAR COURT NEWPORT NEWS VA 23608 |
| DAVID JOE | 10691 MULHALL STREET EL MONTE CA 91731 |
| DAVID JOEL PHOTOGRAPHY INC | 2118 N KENMORE CHICAGO IL 60614 |
| DAVID JOHNS | 302 ISLAND AVE #204 SAN DIEGO CA 92101 |
| DAVID JOHNSON | 111 BRANFORD ST HARTFORD CT 06112 |
| DAVID JOHNSON | 15956 GRESHAM STREET NORTH HILLS CA 91343 |
| DAVID JOHNSON | 2455 LAUREL PASS LOS ANGELES CA 90046 |
| DAVID JOHNSON | 202 HEATH PLACE YORKTOWN VA 23693 |
| DAVID JOHNSTON | 1630 12TH ST CLERMONT FL 34711-2951 |
| DAVID JONES | 1211 CALLE LOZANO CAMARILLO CA 93012 |
| DAVID JONES | 1 GREAT OAK CIR NO. A23 NEWPORT NEWS VA 23606 |
| DAVID JONES | 4113 DREXEL AVE. ORLANDO FL 32808 |
| DAVID JONES | C/O PATRICIA SHEERER 296 BIG BOOM ROAD QUEENSBURY NY 12804 |
| DAVID JOSEY | 19410 MELODY LANE EUSTIS FL 32736 |
| DAVID JUARBE | 325 NORTH JORDAN STREET ALLENTOWN PA 18102 |
| DAVID K'S T-SHIRT PRINTING | 8926 VENICE BLVD. CULVER CITY CA 90232 |
| DAVID KADLUBOWSKI | 14645 S 24TH PL PHOENIX AZ 85048 |
| DAVID KAHN | 120 WOOLEYS LANE GREAT NECK NY 11023 |
| DAVID KAISER | 7 HARRIET ST JAMESTOWN RI 02835 |
| DAVID KALMOWITZ | 246 KIPP AVENUE HASBROUCK HEIGHTS NJ 07604 |
| DAVID KAMINSKY | 378 CEDAR LANE EAST MEADOW NY 11554 |
| DAVID KANG | 6766 LANDRIANO PL RANCHO CUCAMONGA CA 91701 |
| DAVID KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| DAVID KARDT | 38-08 210TH STREET BAYSIDE NY 11361 |
| DAVID KARP | 633-B PALMS BLVD VENICE CA 90291 |
| DAVID KAUFMAN | 37 WEST 12TH STREET 5B NEW YORK NY 10011 |
| DAVID KAWASHIMA | 16172 CULPEPPER CIRCLE HUNTINGTON BEACH CA 92647 |
| DAVID KAYE | 2633 AIKEN AVENUE LOS ANGELES CA 90064 |
| DAVID KEEPS | 1621 BRUCE COURT LOS ANGELES CA 90026 |
| DAVID KELLY | 137 HAYES RD. WINTER SPRINGS FL 32708 |
| DAVID KELLY | 31107 RIVERTON LANE TEMECULA CA 92591 |
| DAVID KELTON | 123 TYLER TERRACE WEST POINT GA 31833 |
| DAVID KENNEDY | 15605 LAS POSAS DRIVE MORENO VALLEY CA 92551 |
| DAVID KENNINGTON | 2130 AGATE ST KISSIMMEE FL 34744-3651 |
| DAVID KERSBERGEN | 37 LONDN WAY STAFFORD VA 22554 |
| DAVID KESSLER | 12201 HILLSLOPE ST. STUDIO CITY CA 91604 |
| DAVID KEYES | 2612 NORTH AVENUE E-20 BRIDGEPORT CT 06604 |
| DAVID KIDWELL | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| DAVID KIDWELL | 5145 N. LINCOLN AVE. APT. 1D CHICAGO IL 60625 |
| DAVID KIMMEL | 750 WEST BROADWAY APT. 3L LONG BRANCH NY 11561 |
| DAVID KINNER | 2351 MANDARIN RD DELAND FL 32720-8619 |
| DAVID KIPEN | 1100 PENNSYLVANIA AVE., #722 WASHINGTON DC 20506 |
| DAVID KIRP | 196 LIBERTY STREET SAN FRANCISCO CA 94110 |
| DAVID KIRSCHNER PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| DAVID KISSI | DAVID KISSI, PRO SE; #38348037 FCI ELKTON PO BOX 10 LISBON OH 44432 |

| Claim Name | Address Information |
|---|---|
| DAVID KISSI SBI # 38348037 | ELKTON FEDERAL CORRECTIONAL INSTITUTION INMATE MAIL/PARCELS P.O. BOX 10 LISBON OH 44432 |
| DAVID KLEIN | 18101 SUPERIOR STREET NORTHRIDGE CA 91325 |
| DAVID KLEIN REAL ESTATE | 2200 W HAMILTON ST STE 204 ALLENTOWN PA 18104-6329 |
| DAVID KLINGHOFFER | 6821 93RD AVE. SE MERCER ISLAND WA 98040 |
| DAVID KNIFFIN | 20 THOMASINA LANE DARIEN CT 06820 |
| DAVID KNIGHT | 209 BEECH CT SMITHFIELD VA 23430 |
| DAVID KNOTT | 7110 LA VISTA DRIVE DALLAS TX 75214 |
| DAVID KNOWLES | 8417 SYLVAN DR WEST MELBOURNE FL 32904-2423 |
| DAVID KODER | 189 GREENBRIAR DRIVE SOUTH BATH PA 18014 |
| DAVID KOHL | PO BOX 198 NEW RICHMOND OH 45157 |
| DAVID KOHN | 2413 EVERTON ROAD BALTIMORE MD 21209 |
| DAVID KOLLMORGEN | 2533 N SOUTHPORT AVE APT.# 4N CHICAGO IL 60614 |
| DAVID KREMER | 1083 CONSTITUTION AVENUE PEN ARGYL PA 18072 |
| DAVID KROPFF | 14 VIRGINIA AVE PLAINVIEW NY 11803 |
| DAVID KUHUKIS | 5 SOUTHGATE AVON |
| DAVID L BOGGS | 4023 PAIGE ST LOS ANGELES CA 90031 |
| DAVID L GASKILL | 3170 LANARK ROAD COOPERSBURG PA 18036 |
| DAVID L GENSLER | 18854 VICCI STREET CANYON COUNTRY CA 91351 |
| DAVID L MERCHANT | 55 OAK KNOLLS COTO DE CAZA CA 92679 |
| DAVID L PAULSON | 660 DELAWARE DR CLAREMONT CA 91711 |
| DAVID L REYNOLDS | 222 WILLIS STREET BRISTOL CT 06010 |
| DAVID L SURICO | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| DAVID L THOMPSON | 195 N LYLE AVENUE ELGIN IL 60123 |
| DAVID L WINDUS | PO BOX 3242 HARBOR OR 97415 |
| DAVID L. BOSCO | FOREIGN POLICY MAGAZINE 1779 MASSACHUSETTS AVENUE, NW STE. 500 WASHINGTON DC 20036 |
| DAVID LAMB | 312 N. COLUMBUS ST. ALEXANDRIA VA 22314 |
| DAVID LAMM | 6502 PEACH AVE VAN NUYS CA 91406 |
| DAVID LAMPEL | 9462 TWO HILLS CT COLUMBIA MD 21045 |
| DAVID LANDES | 24 HIGHLAND ST CAMBRIDGE MA 02138 |
| DAVID LANE | 25 VINCA CT 25 LADERA RANCH CA 92694 |
| DAVID LANE | 744 MAINSAIL DR NEWPORT NEWS VA 23608 |
| DAVID LANGE | 2951 N. 74TH STREET MILWAUKEE WI 53210 |
| DAVID LANMAN | 39 FOREST LN EUSTIS FL 32726-5367 |
| DAVID LANSING | 510 FULLERTON AVE NEWPORT BEACH CA 92663 |
| DAVID LARKIN | 2430 NW 116TH TERRACE CORAL SPRINGS FL 33065 |
| DAVID LARRICK | 3324 PELHAM ROAD ORLANDO FL 32803 |
| DAVID LASKER | 533 LOGAN AVE. TORONTO ON M4K 3B3 CANADA |
| DAVID LATTIZORI | 31 WATER STREET AVON MILL APARTMENTS MYSTIC CT 06355 |
| DAVID LATTIZORI | 80 STONINGTON RD STE B1 DAVID MYSTIC CT 06355 |
| DAVID LAU | 1979 GARRETT ROAD MANCHESTER MD 21102 |
| DAVID LAURELL | 230 N. PARISH PL. BURBANK CA 91506 |
| DAVID LAUTER | 1117 S LA JOLLA AVENUE LOS ANGELES CA 90035 |
| DAVID LAVENTHOL | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| DAVID LAVENTHOL | 870 UNITED NATIONS PLAZA APT. #31B NEW YORK NY 10017-1820 |
| DAVID LAVENTHOL | ATTN: DAVID LAVENTHOL 870 UNITED NATIONS PLAZA APT #31B NEW YORK NY 10017-0820 |
| DAVID LAWRENCE | 7505 WEATHERWORN WAY UNIT E COLUMBIA MD 21046 |
| DAVID LAYLAND | 11520 FLOWERWOOD CT MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| DAVID LAZARUS | 11253 HOMEDALE STREET LOS ANGELES CA 90049 |
| DAVID LEACH LLC | 1776 K STREET N W  SUITE 217 WASHINGTON DC 20006 |
| DAVID LEBOVITZ | 26 BOULEVARD BEAUMARCHAIS PARIS 75011 FRANCE |
| DAVID LEE | 7828 4TH PL DOWNEY CA 90241 |
| DAVID LEE | 1491 WOODVIEW ROAD YARDLEY PA 19067 |
| DAVID LEE | 1138 20TH STREET APT #5 SANTA MONICA CA 90403 |
| DAVID LEE STEWART | 40820 GRANITE STREET PALMDALE CA 93551 |
| DAVID LEHRER | 865 S. FIGUEROA STREET, SUITE# 3339 LOS ANGELES CA 90017 |
| DAVID LEITE | 174 W. 76TH ST., 13G NEW YORK NY 10023 |
| DAVID LENNON | 413 EAST 84TH ST APT #5 NEW YORK NY 10028 |
| DAVID LEON | 14748 GLENN DR WHITTIER CA 90604 |
| DAVID LEONARD | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| DAVID LERMAN | 1239 VERMONT AVE. NW #801 WASHINGTON DC 20005 |
| DAVID LERNER ASSOCIATES | 3111 N UNIVERSITY DR CORAL SPRINGS FL 330655086 |
| DAVID LESHER | 5707 CALLISTER AVENUE SACRAMENTO CA 95819 |
| DAVID LEVINSON | 140 N. MCCADDEN PL LOS ANGELES CA 90004 |
| DAVID LEVINSON WILK | P O BOX 847 NEW YORK NY 10009 |
| DAVID LICHTENWALNER REALTY | 145 S MAIN ST PRUDENTIAL CHOICE PROPERT NAZARETH PA 18064-2060 |
| DAVID LIDA | 505 LA GUARDIA PLACE, 13D NEW YORK NY 10012 |
| DAVID LINK | 4924 23RD STREET SACRAMENTO CA 95822 |
| DAVID LOMINAC | 1328 CALLE ROSAMARIA SAN DIMAS CA 91773 |
| DAVID LONG | 20 MILL RUN DRIVE LEHIGHTON PA 18235 |
| DAVID LOPEZ | 841 E LINCOLN ST CARSON CA 90745 |
| DAVID LOPEZ | 3133 HIGHLAND VIEW DRIVE BURBANK CA 91504 |
| DAVID LOPEZ | 44 WEST SHORE ROAD OAKDALE NY 11769 |
| DAVID LUBIN | 4400 COLD SPRING ROAD WINSTON-SALEM NC 27106 |
| DAVID LUKAS | 410 GREENWOOD BEACH RD. TIBURON CA 94920 |
| DAVID LUNA | 300 N LAKE AV 1111 PASADENA CA 91101 |
| DAVID LUTMAN | 505 ELINE AVE LOUISVILLE KY UNITES STATES |
| DAVID LY | 4157 LINCOLN AV EL MONTE CA 91731 |
| DAVID LYMAN | 715  S. REMBRANDT AVE. ROYAL OAK MI 48067 |
| DAVID LYONS | 17 PATCHOGUE RD SOUND BEACH NY 11789 |
| DAVID M HANLEY | 3 STEPHEN STREET MANCHESTER CT 06040 |
| DAVID M STRICKLER | 2402 PAPAYA RD EDGEWOOD MD 21040 |
| DAVID M TREADWELL | 822 ROSEMORE AVE COLUMBUS OH 43213 |
| DAVID MACARAY | 18541 BELLORITA STREET ROWLAND HEIGHTS CA 91748-4608 |
| DAVID MACAULAY | 21 TETON CIRCLE SUFFOLK VA 23435 |
| DAVID MACHADO | 11 MAPLE DR ALISO VIEJO CA 92656 |
| DAVID MAKOVSKY | WASHINGTON INSTITUTE 1828 L ST #1050 WASHINGTON DC 20036 |
| DAVID MALCOLM CARSON | 5209 VILLAGE GREEN LOS ANGELES CA 90016 |
| DAVID MALONE | INTERNATIONAL PEACE ACADEMY 777 UN PLAZA NEW YORK NY 10017 |
| DAVID MAMET | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| DAVID MANCIA | 1274 CELEBRATION AVE KISSIMMEE FL 34747 |
| DAVID MANGOLD | 34 BEHRENDT CT SAYVILLE NY 11782 |
| DAVID MANSER | 404 MUSIC LANE LINTHICUM MD 21090 |
| DAVID MARCUS | 61 BURR AVENUE NORTHPORT NY 11768 |
| DAVID MARGOLICK | 224 EAST  17TH STREET, 2F NEW YORK NY 10003 |
| DAVID MARK CODY | 4729 NW 120 DRIVE CORAL SPRINGS FL 33076 |
| DAVID MAROTTA | 1315 CHIPPENDALE CT CHARLOTTESVILLE CA 22901 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVID MARSHALL | 505 E. BIRCH LOMPOC CA 93436 |
| DAVID MARSHALL | 1931 SW 68TH AVENUE NORTH LAUDERDALE FL 33068 |
| DAVID MARTINEZ | 1027 S. LARK ELLEN AVE WEST COVINA CA 91791 |
| DAVID MARTINEZ | 10442 EAST WEAVER CIRCLE ENGLEWOOD CO 80111 |
| DAVID MARTINEZ | 15522 LAMBERT ROAD WHITTIER CA 90604 |
| DAVID MARTINEZ | 800 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| DAVID MARZULLO | 18019 DIXIE HIGHWAY APT #2C HOMEWOOD IL 60430 |
| DAVID MAS MASUMOTO | 9336 E. LINCOLN DEL REY CA 93616 |
| DAVID MASON | 6610 S. BLOSSOM LN. INDIANAPOLIS IN 46278 |
| DAVID MASON | 16433 W. ASH LANE LOCKPORT IL 60441 |
| DAVID MASSA | 782 OBISPO AVE APT 1 LONG BEACH CA 90804 |
| DAVID MATHER | 21820 EAST BRIARWOOD DRIVE #221 AURORA CO 80016 |
| DAVID MATTSON | 4936 ATWOOD DRIVE ORLANDO FL 32828 |
| DAVID MAUL | 199 PAPILLION DRIVE SWANSEA IL 62226 |
| DAVID MAYERSKY | 215 DUPONT STREET PHILADELPHIA PA 19127 |
| DAVID MC CONNELL | 12912 ROSELLE AVENUE APT 25 HAWTHORNE CA 90250 |
| DAVID MCDANIEL | PO BOX 189 MORVEN GA 31638 |
| DAVID MCDAVID HONDA OF FRISCO | 1601 N DALLAS PARKWAY FRISCO TX 75034 |
| DAVID MCDLRAFT | 210 ARTHUR CT WAVERLY VA 23890 |
| DAVID MCDONALD | 1902 LAMBERT ROAD JENKINTOWN PA 19046 |
| DAVID MCGLOTHLIN | 634 WEST MOSELEY ST FREEPORT IL 60132 |
| DAVID MCHALE | 6846 MCLEAN PROVINCE CIRCLE FALLS CHURCH VA 22403 |
| DAVID MCKIBBEN | 1380 PINE AVENUE CARLSBAD CA 92008 |
| DAVID MCNICHOLS | 4054 BERMUDAGROVE PL LONGWOOD FL 32779 |
| DAVID MEDEIROS | 3101 NE 47TH COURT UNIT 605 FORT LAUDERDALE FL 33308 |
| DAVID MEDINA | 16700 CHATSWORTH ST N7 GRANADA HILLS CA 91344 |
| DAVID MEDINA | 64 CONGRESS STREET APT. #401 HARTFORD CT 06114 |
| DAVID MEDWAY | 3000 PACIFIC COAST HWY NO.100 LAGUNA BEACH CA 92651 |
| DAVID MEISSER | 1502 ARGYLE ROAD WANTAGH NY 11793 |
| DAVID MEISSNER JR. | 16541 REDMAN WAY NO.277 REDMOND WA 98052 |
| DAVID MENDELL | 1183 S. ELMWOOD AVE. OAK PARK IL 60304 |
| DAVID MERMELSTEIN | 1116 NORTH OLIVE DR APT 204 WEST HOLLYWOOD CA 90069 |
| DAVID MESSICK | 18 EASTHILL COURT HAMPTON VA 23664 |
| DAVID MEYER | PO BOX 1424 BAYVILLE NY 11709 |
| DAVID MICHAEL KIRKENDALL | 9 SANTA EUGENIA IRVINE CA 92606 |
| DAVID MICHAELIS | 111 PANTHER PAW PATH WILLIAMSBURG VA 23185 |
| DAVID MICHAELS | 6843 TULIP HILL TERRACE BETHESDA MD 20816 |
| DAVID MIGLIORE-ERDMAN | 3811 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| DAVID MILLER | RR2 BOX 187 PRAGUE OK 74864-9562 |
| DAVID MILLER | 1433 EXMORE DRIVE SCHAUMBURG IL 60194 |
| DAVID MILLER | 819 N GILBERT STREET ANAHEIM CA 92801 |
| DAVID MILLER | 16067 HAZEL LANSING MI 48906 |
| DAVID MILNE | 9 OSBORNE GROVE   2HE NOTTINGHAM , ENGLAND |
| DAVID MITCHNICK | 1232 N. ORANGE GROVE #4 WEST HOLLYWOOD CA 90046 |
| DAVID MITTLER | 80 OLD BOSTON POST ROAD APT. #18 NEW ROCHELLE NY 10801 |
| DAVID MOLYNEAUX | 3349 GREEN RD. BEACHWOOD OH 44122 |
| DAVID MONDOZA | 14920 BROWN LANE VICTORVILLE CA 92394 |
| DAVID MOONEY | 9414 E. WASHINGTON ST. #2 ORLANDO FL 32801 |
| DAVID MOORE | 7106 AUBURN LN HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| DAVID MORENO | 106 CARRIAGE LANE SAUK VILLAGE IL 60411 |
| DAVID MORRIS | 2209 20TH SECOND ST NW RODCHESTER MN 55901 |
| DAVID MORRIS | 2015 IRVING AVENUE S MINNEAPOLIS MN 55405 |
| DAVID MORRIS | P.O. BOX 732 UMATILLA FL 32784 |
| DAVID MULCAHEY | 2644 N. SAWYER AVENUE #1 CHICAGO IL 60647 |
| DAVID MURCIN | 11605 MISSOURI AVENUE APT. #3 LOS ANGELES CA 90025 |
| DAVID MURDOCK | 5702 VANDUKE  ROAD BALTIMORE MD 21206 |
| DAVID MURONAKA | 15539 FACILIDAD STREET HACIENDA HEIGHTS CA 91745 |
| DAVID MURPHY | 2611 N GREENVIEW AVENUE UNIT B CHICAGO IL 60614 |
| DAVID MYERS | 109 WEST 12TH HOLLAND MI 49423 |
| DAVID MYERS | 1435 S. OAKHURST DRIVE LOS ANGELES CA 90035 |
| DAVID NACHBAUR | 26722 PELICAN ST. EUSTIS FL 32736 |
| DAVID NADELBERG | 437 S. CLOVERDALE, #10 LOS ANGELES CA 90036 |
| DAVID NASAW | 210 W 101, 3J NEW YORK NY 10025 |
| DAVID NEFF | 140 SE 3 ST POMPANO BEACH FL 33060 |
| DAVID NELSON | 17782 CARRANZA HUNTINGTON BEACH CA 92647 |
| DAVID NEVAREZ | 9814 MOUSETAIL COURT ELK GROVE CA 95757 |
| DAVID NEWLAND | 13940 HOOVER ST APT E-407 WESTMINSTER CA 92683 |
| DAVID NEWLAND - CORESTAFF | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| DAVID NEWMAN | DEPT OF POLITICS AND GOVERNMENT BEN GURION UNIVERSITY BEER SHEVA 84105 ICELAND |
| DAVID NG | 160 EAST 91ST STREET APT 2A NEW YORK NY 10128 |
| DAVID NG | 1132 LOGAN STREET APT#4 LOS ANGELES CA 90026 |
| DAVID NICHOLS | 3504 QUAIL HOLLOW DRIVE WINFIELD KS 67156 |
| DAVID NICHOLSON | 126 DUPONT CIR NORFOLK VA 23509 |
| DAVID NITKIN | 9198 FURROW AVENUE ELLICOTT CITY MD 21042 |
| DAVID NOLAN | 13 MORNINGSIDE DR WEST GRANBY CT 06090-1203 |
| DAVID NORRIS | 717 WEST LYNNWOOD STREET APT #3 ALLENTOWN PA 18103 |
| DAVID NORRIS, ATTORNEY | 303 N TEXAS AVE STE C TAVARES FL 327783039 |
| DAVID NOTT | REASON FOUNDATION 3415 S. SEPULVEDA BLVD., SUITE 400 LOS ANGELES CA 90034 |
| DAVID NOVAK | 551 CAMP MONETO ROAD NASHVILLE IN 47448 |
| DAVID OLEARY | 4412 MARTINS WAY APT K ORLANDO FL 32808-1130 |
| DAVID OMBATI | 961 SOUTWALL RD RANDALLSTOWN MD 21133 |
| DAVID OMBATI    BUY SELL | SOUTHALL RD        1 RANDALLSTOWN MD 21133 |
| DAVID OROZCO | 8273 PAMLICO ST ORLANDO FL 32817-1509 |
| DAVID ORTIZ | 1972 LAVINA STREET DELTONA FL 32738 |
| DAVID OSBORNE | 25 BELCHER STREET ESSEX MA 01929 |
| DAVID OSHINSKY | P O BOX BOX 461 SOLEBURY PA 18963 |
| DAVID OWEN | 12 FERRY BRIDGE ROAD WASHINGTON CT 06793 |
| DAVID OWEN | 13218 DEWEY ST LOS ANGELES CA 90066 |
| DAVID OWENS | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| DAVID P MURPHY | 2611 N GREENVIEW AVENUE UNIT B CHICAGO IL 60614 |
| DAVID P THOMAS | 1016 F WOODSON RD BALTIMORE MD 21212 |
| DAVID PACURAR | 1113 SYCAMORE ST LAKE IN THE HILLS IL 60156 |
| DAVID PAGE | 1934 MERIDIAN BLVD. PMB #460 MAMMOTH LAKES CA 93546 |
| DAVID PAGEL | 2731 WOODSHIRE DRIVE LOS ANGELES CA 90068 |
| DAVID PAMER | 22602 CORAL PLACE LAKE FOREST CA 92630 |
| DAVID PARDO | 258 CARBONIA AVE WALNUT CA 91789 |
| DAVID PARKER | 5036 DR. PHILLIPS BLVD. #334 ORLANDO FL 32819 |
| DAVID PASHA | 9 KNOLL LANE ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| DAVID PATINO | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| DAVID PAUL MORRIS | 20 SAN ANTONIO PL 3A SAN FRANCISCO CA 94133 |
| DAVID PAULIN | 2620 EKTON DR APT H AUSTIN TX 78745 |
| DAVID PAVEY | 20 NORTH RD BOLTON CT 06043 |
| DAVID PENA | 1686 ARROW ROUTE APT 155 UPLAND CA 91786 |
| DAVID PETERSEN | P.O. BOX 2466 DURANGO CO 81302 |
| DAVID PHILLIPS | 58 EAST. 68TH ST. NEW YORK NY 10021 |
| DAVID PIEL | 6305 WIND RIDER WAY COLUMBIA MD 21045 |
| DAVID PIERINI | 4305 N. DAMEN AVENUE APT. #3-W CHICAGO IL 60618 |
| DAVID PIERSON | 1306 NORTH COLUMBUS AVENUE APT. #216 GLENDALE CA 91202 |
| DAVID PINTZOW | 494 SILVER COURT WESTMINSTER MD 21158 |
| DAVID PLOUGH | 655 BROADWAY ANDERSON IN 46012 |
| DAVID POCIASK | C/O LAW OFFICES OF DAVID GLADISH, P.C. ATTN: DAVID S. GLADISH 8320 KENNEDY AVENUE HIGHLAND IN 46322 |
| DAVID POKRESS | 23 NO CRESCENT DR FARMINGDALE NY 11735 |
| DAVID POND | 50 BAYARD AVENUE NORTH HAVEN CT 06473 |
| DAVID PORTER | 7820 BARBERRY DR. ORLANDO FL 32835 |
| DAVID POTTIE | 1548 VARTER ROAD DECATUR GA 30032 |
| DAVID POWELL | 10642 S. LAFAYETTE CHICAGO IL 60628 |
| DAVID PRESTON | 8809 3RD AVENUE SE EVERETT WA 98208 |
| DAVID PRICE | 16597 TROPEZ LANE HUNTINGTON BEACH CA 92649 |
| DAVID PRITZKER | 1089 EAGLES WATCH TRAIL WINTER SPRINGS FL 32708 |
| DAVID PUOPOLO | 5151 MONTE BONITO DR LOS ANGELES CA 90041 |
| DAVID R CANHAM | 8 CANINE ROAD HOLTSVILLE NY 11742 |
| DAVID R COOK | 207 CROTON AVE #FRONT LANTANA FL 33462 |
| DAVID R FETT MD | 12542 STONEY LANE LOS ANGELES CA 900496815 |
| DAVID R JONES DELIVERY INC | 8713 FOREST AVE CHARLACK MO 63114 |
| DAVID R KUSHLAN | 72 FARMINGTON CHASE FARMINGTON CT 06032 |
| DAVID R PARSONS JR | 71 E WEST HILL RD BARKHAMSTED CT 06063-3303 |
| DAVID R. AYON | 3257 PURDUE AVENUE LOS ANGELES CA 90066 |
| DAVID R. HORN AND ASSOCIATES | ATTN  BRIAN BRADY 35 CORPORATE TRUMBULL CT 06611 |
| DAVID RAMBO | 2106 LIVE OAK DR. EAST LOS ANGELES CA 90068 |
| DAVID RAMIREZ | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| DAVID RAMIREZ | 9505 NICHOLS AVENUE FRANKLIN PARK IL 60131 |
| DAVID RAMSERAN | 141 THORNBERRY DR CASSELBERRY FL 32707-3337 |
| DAVID RANDOLPH | 13 MAGNOLIA CT YALAHA FL 34797-3040 |
| DAVID RAPOPORT | 2224 BEVERLY GLEN PLACE LOS ANGELES CA |
| DAVID RASCON | 944 NORTH HICKS AVENUE LOS ANGELES CA 90063 |
| DAVID RAYGOZA | 22882 HICKORY HILLS LAKE FOREST CA 92630 |
| DAVID REID | 261 VICTORIA ROAD HARTFORD CT 06114 |
| DAVID RENSIN | 5343 SHIRLEY AVE TARZANA CA 91356 |
| DAVID REYES | 8132 20TH STREET WESTMINSTER CA 92683 |
| DAVID REYNOLDS | 222 WILLIS STREET BRISTOL CT 06010 |
| DAVID RHINELANDER | 16 PINE STREET GLOUCESTER MA 01930 |
| DAVID RICKLEY | 6054 ALTA AVENUE WHITTIER CA 90601 |
| DAVID RIEDEL | 95 LYON STREET 2ND FLOOR NEW HAVEN CT 06511 |
| DAVID RIEFF | 76 FRANKLIN STREET 3RD FLOOR NEW YORK NY 10011 |
| DAVID RIEFF | ATTN: EDWARD ORLOFF 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| DAVID RIVKIN JR. | 100 TOLLGATE WAY FALLS CHURCH VA 22046 |

| Claim Name | Address Information |
|---|---|
| DAVID ROACH | 39 LOCUST LANE OYSTER BAY NY 11771 |
| DAVID ROBERT SWANSON | 24 GREEN VALLEY ROAD WALLINGFORD PA UNITES STATES |
| DAVID ROBERTS | 2001 SUE ANN ST ORLANDO FL 32817-3931 |
| DAVID ROBERTS | 6506 CALYPSO DR ORLANDO FL 32809-4950 |
| DAVID ROBINSON | 25 SALEM STREET HARTFORD CT 06114 |
| DAVID ROCHE | 1704 BROWN ST ALLENTOWN PA 18104 |
| DAVID RODRIGUEZ | 416 BATTERTY DRIVE HAVRE DE GRACE MD 21078 |
| DAVID RODRIGUEZ | 11 CINQUE CT BAYPORT NY 11705 |
| DAVID ROGERS | 17916 VIA CASITAS CHINO HILLS CA 91709 |
| DAVID ROMERO | 1572 WEST ADAMS BOULEVARD LOS ANGELES CA 90007 |
| DAVID ROMO | 928 CASAD ROAD ANTHONY NM 88021 |
| DAVID ROMPF | 350 W. 50TH STREET, APT. 3O-I NEW YORK NY 10019 |
| DAVID ROOS | 2282 SIDGEFIELD LANE PITTSBURGH PA 15241 |
| DAVID ROPEIK | 21 BAKER AVENUE CONCORD MA 01742 |
| DAVID ROSALES | 333 SOUTH CATALINA STREET UNIT 401 LOS ANGELES CA 90020 |
| DAVID ROSE | 1662 MORADA PLACE ALTADENA CA 91001 |
| DAVID ROSE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAVID ROSENBERG | 4332 N. ASHLAND #2 CHICAGO IL 60613 |
| DAVID ROSENBLUM | 1555 EAST 19TH STREET APARTMENT 2C BROOKLYN NY 11230 |
| DAVID ROSENTHAL | 15 OLD ELM COURT LUTHERVILLE MD 21093 |
| DAVID ROSS | 705 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| DAVID ROSS | 9744 RAVINIA LANE, #3A ORLAND PARK IL 60462 |
| DAVID ROSSMAN | 560 NE 44 STREET BOCA RATON FL 33431 |
| DAVID ROYAL | 1228 DARWIN ST SEASIDE CA UNITES STATES |
| DAVID RUBINSTEIN | 534 SPRUCE LANE EAST MEADOW NY 11554 |
| DAVID RUDEN | 97 BEACHVIEW AVENUE BRIDGEPORT CT 06605 |
| DAVID RUSH | 1227 E DOVER ST GLENDORA CA 91740 |
| DAVID RUSH | 1315 CORDOVA STREET APT 206 ANCHORAGE AK 99501 |
| DAVID RYAN SMITH | 2451 N. ROCKWELL ST. CHICAGO IL 60647 |
| DAVID S HALDANE | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| DAVID SAFER | 360 W 43RD ST APT S16A NEW YORK NY 100366494 |
| DAVID SANCHEZ | 210 13TH STREET HUNTINGTON BEACH CA 92648 |
| DAVID SANDT | 4560 STEUBEN RD BETHLEHEM PA 18020 |
| DAVID SANOCKI | 39 RUSHMORE RD FOX LAKE IL 60020 |
| DAVID SARNO | 449 N. CURSON AVENUE LOS ANGELES CA 90036 |
| DAVID SASAI | 7121 WALDEN LANE DARIEN IL 60561 |
| DAVID SASAKI | 1100 RIO CIDADE WAY SACRAMENTO CA 95831 |
| DAVID SASMAN | 52 KENNEDY DR COLCHESTER CT 06415 |
| DAVID SATTER | 5331 NEVADA AVE NW WASHINGTON DC 20015 |
| DAVID SAVAGE | 2026 FREEDOM LANE FALLS CHURCH VA 22043 |
| DAVID SCANLON | 300 HAYWARD AVE APARTMENT #3D MOUNT VERNON NY 10552 |
| DAVID SCHEFFER | 82 LAWTON ROAD RIVERSIDE IL 60546 |
| DAVID SCHENKER | 6909 WINTERBERRY LANE BETHESDA MD 20817 |
| DAVID SCHLECK | 840 DRIFT TIDE DRIVE VIRGINIA BEACH VA 23464 |
| DAVID SCHNEIDER | 1813 NORTH SIBLEY STREET METAIRIE LA 70003 |
| DAVID SCHWARTZ | 620 SW SIXTH AVE. FORT LAUDERDALE FL 33315 |
| DAVID SCOTT REESE | 2226 METROPOLITAN WAY NO. 1125 ORLANDO FL 32839 |
| DAVID SCULL | PO BOX 188 GLADSTONE NJ UNITES STATES |
| DAVID SEAMAN | 97 HILLDALE RD WEST HARTFORD CT 06117-1405 |

| Claim Name | Address Information |
| --- | --- |
| DAVID SEIDEL | 5801 NW 44TH AVENUE FORT LAUDERDALE FL 33319 |
| DAVID SELDIN | 801 TIPTON ROAD MIDDLE RIVER MD 21220 |
| DAVID SELLMAN | 3301 SHERI DR B SIMI VALLEY CA 93063 |
| DAVID SEMINER | 308 ALWOODLEY CT. ROSEVILLE CA 95678 |
| DAVID SENTZ | 114 ALBACORE DRIVE GRAFTON VA 23692 |
| DAVID SHAROS | 1106 SANDHURST LANE CAROL STREAM IL 60188 |
| DAVID SHAW | 2 ESSEX CIRCLE DR. SHREWSBURY PA 17361 |
| DAVID SHEAR | 1910 WESTHOLME AVENUE LOS ANGELES CA 90025 |
| DAVID SHEFF | 4900 PARADISE DR TIBURON CA 94920 |
| DAVID SHELLEY | 424 WESTGATE AVE. CHICAGO HEIGHTS IL 60411 |
| DAVID SHERMAN | 916 TREADWAY DR DELTONA FL 32738-7938 |
| DAVID SHERMAN | ANDREA SONNENBERG 2383 N DELANEY RD WAUKEGAN IL 60087 |
| DAVID SHIPLER | 4005 THORNAPPLE STREET CHEVY CHASE MD 20815 |
| DAVID SIGLER | 16 MARINERS WALK WAY BALTIMORE MD 21220 |
| DAVID SIMPSON | 8203 SW 12TH STREET NORTH LAUDERDALE FL 33068 |
| DAVID SINCLAIR | 6322 FREDERICK RD CATONSVILLE MD 21228 |
| DAVID SIRMAN | 3039 LILLIAN RD PALM SPRINGS FL 33406 |
| DAVID SIROTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| DAVID SKEEL | BOX 742 UNIVERSITY OF PENNSYLVANIA LAW SCHOOL GWYNEDD VALLEY PA 19437 |
| DAVID SKILLITER | 311 GLENDORA AVENUE LONG BEACH CA 90803 |
| DAVID SLAVIN | 140 RIVERSIDE DRIVE, #1-K NEW YORK NY 10024 |
| DAVID SLESINGER | 5268 G NICHOLAS LANE #123 KENSINGTON MD 20895 |
| DAVID SMITH | 4040 FISH HATCHERY RD ALLENTOWN PA 18103 |
| DAVID SMITH | 224 7TH STREET HUNTINGTON BEACH CA 92648 |
| DAVID SMITH | 4207 SANDHURST CT. ANNANDALE VA 22003 |
| DAVID SMITH | 10 BRENDI TRAIL DAVID SMITH COLUMBIA CT 06237 |
| DAVID SMITH | 11911 NW 39 PLACE SUNRISE FL 33323 |
| DAVID SMITH | 311 TEAKWOOD AVENUE LA HABRA CA 90631 |
| DAVID SMITH | 14838 STONEBRIAR WAY ORLANDO FL 32826 |
| DAVID SMOLLAR | 3722 ARNOLD AVENUE , 4 SAN DIEGO CA 92104 |
| DAVID SMYLIE | 2232 FREMONT STREET SANTA ROSA CA 95409 |
| DAVID SOLANO | 221 W BUCKTHORN ST 5 INGLEWOOD CA 90301 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 CULVER CITY CA 90230 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 CULVER CITY CA 90230 |
| DAVID SOUZA | 1276 AVERY CT KIRKWOOD MO 63122 |
| DAVID SPARKS | 4000 BARRANCA PKWY STE. 250 IRVINE CA 92604 |
| DAVID SPRAGUE | 4434 MATILIJA AVE SHERMAN OAKS CA 91423 |
| DAVID SQUIRES | 4 ARROWWOOD COURT HAMPTON VA 23666 |
| DAVID SRINIVASAN | 12749 PINEY WOODS WAY CLERMONT FL 34711 |
| DAVID STARKE | 5 SUMMER LN MARLBOROUGH CT 06447-1462 |
| DAVID STEELE | 3636 MARCEY CREEK ROAD LAUREL MD 20724 |
| DAVID STEPHENSON | 3121 GRANTHAM WAY LEXINGTON KY UNITES STATES |
| DAVID STEWART | P O BOX 24/10801 KESWICK STREET GARRETT PARK MD 20896 |
| DAVID STEWART | 331 S. HUMPHREY ST. OAK PARK IL 60302 |
| DAVID STOROZUK | 18 1/2 SULLIVAN AVENUE ENFIELD CT 06082 |
| DAVID STRICK PHOTOGRAPHY | 3050 GREENFIELD AVENUE LOS ANGELES CA 90034 |
| DAVID STRONG | 8039 PALM LAKE DRIVE ORLANDO FL 32819 |
| DAVID STUCK | 106 SACRED HEART LANE REISTERSTOWN MD 21136 |
| DAVID STURM | 8704 BLAIRWOOD ROAD APT. B-3 NOTTINGHAM MD 21236 |

| Claim Name | Address Information |
|---|---|
| DAVID SURICO | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| DAVID SURRATT | 5050 TAMARUS ST. LAS VEGAS NV 89119 |
| DAVID SWIDERSKI | 1815 SHADOW PINE CT OVIEDO FL 32766 |
| DAVID SYREK | 3524 N PINE GROVE CHICAGO IL 60657 |
| DAVID T EAGLES | X  PO BOX 5204  STREET HUNTSVILLE AL 35814 |
| DAVID TALBURT | 16214 COMPTON PALMS DR TAMPA FL 33647 |
| DAVID TAN | 1801 W. EDDY STREET CHICAGO IL 60657 |
| DAVID TANENHAUS | 7430 FALCON ROCK DR. LAS VEGAS NV 89123 |
| DAVID TARGE | 26 JUNEAU BLVD WOODBURY NY 11797 |
| DAVID TAYLOR | 43 FERN STREET HARTFORD CT 06105 |
| DAVID TAYMAN | COLMBIA ANIMAL HOSPITAL 10799 HICKORY RIDGE RD. COLUMBIA MD 21044 |
| DAVID TEEL | 1012 LEGENDS WAY SUFFOLK VA 23435 |
| DAVID TERSKI | 31026 BEECHWOOD GARDEN CITY MI 48135 |
| DAVID TEWS | P. O. BOX 397 OAK RIDGE NJ 07438 |
| DAVID THOMAS | 1016 F WOODSON RD BALTIMORE MD 21212 |
| DAVID THOMAS | 7505 RIVER ROAD APT. #8F NEWPORT NEWS VA 23607 |
| DAVID THOMPSON | PO BOX 515381 #8846 LOS ANGELES CA 90051-6681 |
| DAVID THOMSON | 2465 WASHINGTON ST SAN FRANCISCO CA 94115 |
| DAVID TIMBERMAN | 926 GENESEE STREET ALLENTOWN PA 18103 |
| DAVID TISCHMAN | 921 S. WOOSTER STREET LOS ANGELES CA 90035 |
| DAVID TOKOFSKY | 5238 EAGLE ROCK BLVD. LOS ANGELES CA 90041-1117 |
| DAVID TORRES | 10904 W SANTA FE AV HESPERIA CA 92345 |
| DAVID TREUER | 79 BENGAL TERRACE ROCHESTER NY 14610 |
| DAVID TROTMAN-WILKINS | 2912 NORTH 73RD ST. MILWAUKEE WI 53210 |
| DAVID TUBBS | 4849 CONNECTICUT AVE., NW #522 WASHINGTON DC 20008 |
| DAVID TURNER | PO BOX 953398 LAKE MARY FL 32795 |
| DAVID TURNER | 329 47TH AVE. BELLWOOD IL 60104 |
| DAVID ULIN | 1089 SOUTH GENESEE AVENUE LOS ANGELES CA 90019 |
| DAVID UNDERCOFFLER | 2220 HIGHLAND AVENUE APT B MANHATTAN BEACH CA 90266 |
| DAVID UNTERLACK | 1433 SW 158 AVE PEMBROKE PINES FL 33027 |
| DAVID VAIL  REMAX LAKE ARROWHEAD | PO BOX 2702 LAKE ARROWHEAD CA 92352 |
| DAVID VAN CURA | 1405 E. CENTRAL ROAD UNIT 408A ARLINGTON HEIGHTS IL 60005 |
| DAVID VAN DYCK | 0N664 WEST ST. WHEATON IL 60187 |
| DAVID VAN NESS | 2461 N BEAUMONT AVE KISSIMMEE FL 34741-2208 |
| DAVID VAUGHAN | 2021 ADVISORY COURT ELDERSBURG MD 21784 |
| DAVID VEGA | 27 IRVING STREET WINDSOR CT 06095 |
| DAVID VERA | 3500 W. HIRSCH STREET CHICAGO IL 60651 |
| DAVID VICTOR | 616 SERRA STREET, E416 STANFORD CA 94305 |
| DAVID VODA | 837 WEST KNOLL # 115 WEST HOLLYWOO CA 90069 |
| DAVID VOGEL | 2751 DARNBY DRIVE OAKLAND CA 94611 |
| DAVID W FAULKNER | 214 E 11TH STREET SOUTHPORT NC 28461 |
| DAVID W. RAUSCH | 50 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| DAVID WAKEFIELD | 145 NASER RD LITCHFIELD CT 06759-3020 |
| DAVID WALKER | 337 BENSLEY CALUMET CITY IL 60409 |
| DAVID WALKER | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| DAVID WALLACE | 1568 SAN LORENZO AVENUE BERKELEY CA 94707 |
| DAVID WALLIS | 238 W 4TH STREET NEW YORK NY 10014 |
| DAVID WALSTAD | 11168 ACAMA ST #8 STUDIO CITY CA 91602-3039 |
| DAVID WARNKE | 200 SOUTH BIRCH RD. APT. #1114 FORT LAUDERDALE FL 33316-1537 |

| Claim Name | Address Information |
| --- | --- |
| DAVID WARREN | 3424 FLEETWOOD AVENUE BALTIMORE MD 21206 |
| DAVID WASHINGTON | 208 GREENBRIAR AVE HAMPTON VA 23661 |
| DAVID WATERMAN | 470 S STONE STREET WEST SUFFIELD CT 06093 |
| DAVID WATSON | 149 TWELVE OAKS PL # 12 SANFORD FL 32771 |
| DAVID WEBER | 2715 SARATOGA ROAD DELAND FL 32720 |
| DAVID WEDDLE | 28128 PACIFIC COAST HWY MALIBU CA 90265 |
| DAVID WEIGEL | 908 Q STREET N.W WASHINGTON DC 20001 |
| DAVID WEINER | 708 COACHLIGHT DR FERN PARK FL 32730-3120 |
| DAVID WEKERLE | 1747A N. LARABEE CHICAGO IL 60614 |
| DAVID WELCH | 248 MOUNTAIN SPRING ROAD TOLLAND CT 06084 |
| DAVID WERTHEIMER | 5996 EAST NICHOLS LANE CENTENNIAL CO 80112 |
| DAVID WESLEY SMITH | 206 BUTTONWOOD DR. LONGWOOD FL 32779 |
| DAVID WHARTON | 5643 LE SAGE AVENUE WOODLAND HILLS CA 91367 |
| DAVID WHITE | 1818 BOLTON STREET BALTIMORE MD 21217 |
| DAVID WHITE | 2836 N 27TH STREET PHILADELPHIA PA 19132 |
| DAVID WHITEHORN | 30 SHERRY LANE HAUPPAUGE NY 11788 |
| DAVID WHITEHURST | 3024 N POWERS DR APT 109 ORLANDO FL 32818-3274 |
| DAVID WHITLEY | 6655 PARSON BROWN DRIVE ORLANDO FL 32819 |
| DAVID WHITTON | 901 S OLIVE AVENUE ALHAMBRA CA 91803 |
| DAVID WICKMANN | 543 CHESTNUT STREET EMMAUS PA 18049 |
| DAVID WIELENGA | 13139 LAKEWOOD BLVD DOWNEY CA 90242 |
| DAVID WIESNER LLC | 8700 CHELTENHAM AVENUE WYNDMOOR PA 19038 |
| DAVID WIESNER LLC | 8700 CHELTENHAM AVENUE WYNDMOORE PA 19038 |
| DAVID WILKES | 1921 JULIAN LANE MERRICK NY 11566 |
| DAVID WILLIAMS | 2421 S MYRTLE AVE SANFORD FL 32771-4415 |
| DAVID WILLIAMS | 415 S. GARFIELD HINSDALE IL 60521 |
| DAVID WILLMAN | 4518 HARLING LANE BETHESDA MD 20814 |
| DAVID WILSON | 19609 LINNET STREET TARZANA CA 91356 |
| DAVID WINFIELD | 2235 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| DAVID WISE | 65 BLEEKER STREET NEW YORK NY 10012 |
| DAVID WOLCOTT | 4604 BULOVA STREET TORRANCE CA 90503 |
| DAVID WOLLOCK | 55 NAVY STREET #112 VENICE CA 90291 |
| DAVID WOLMAN | 4727 NE 28TH AVE. PORTLAND OR 97211 |
| DAVID WOLPE | SINAI TEMPLE 10400 WILSHIRE BLVD LOS ANGELES CA 90024 |
| DAVID WOLVERTON | 1057 DIAMOND ST. APT. #3 SAN DIEGO CA 92109 |
| DAVID WOOD | 2836 INDIGO BAY DRIVE KISSIMMEE FL 34744 |
| DAVID WOOD | 9605 HILLRIDGE DRIVE KENSINGTON MD 20895 |
| DAVID WOOTEN | 820 W PRINCETON ST ORLANDO FL 32804-5216 |
| DAVID WORTSMAN | 844 GREENWOOD COURT ROSELLE IL 60172 |
| DAVID WRIGHT | 211 FIRST AVE BALTIMORE MD 21227 |
| DAVID WROBEL | 30 OLD MILFORD RD AMHERST NH UNITES STATES |
| DAVID WUCHTER | 4102 SYCAMORE DRIVE NORTHAMPTON PA 18067 |
| DAVID WYN GRIFFITHS | 1024 MARION AVE. HIGHLAND PARK IL 60035 |
| DAVID YI | 2651 ELLENDALE PL APT 309 LOS ANGELES CA 90007 |
| DAVID YOST | 142 LODGES LANE BALA CYNWYD PA 19004 |
| DAVID YOUNG | 335 N MAPLE DR STE 150 BEVERLY HILLS CA 90210 |
| DAVID YOUNG | 253 AVENUE C RONKONKOMA NY 11779 |
| DAVID YOUNGPETER | 9545 LONGWELL DRIVE INDIANAPOLIS IN 46240-1198 |
| DAVID ZAHNISER | 1539 PARMER AVENUE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| DAVID ZEILER | 1318 JERVIS SQUARE BELCAMP MD 21017 |
| DAVID ZIRIN | 207 MANOR CIRCLE TAKOMA PARK MD 20912 |
| DAVID ZUCCHINO | 264 CRIMSON OAK DR. DURHAM NC 27713 |
| DAVID ZUNKEL | 2005 IVAR AVENUE APT.#17 LOS ANGELES CA 90068 |
| DAVID ZURAWIK | 5515 PLYMOUTH RD. BALTIMORE MD 21214 |
| DAVID'S ELECTRIC | 314 MAIN ST EMMAUS PA 18049-2705 |
| DAVID, CARA JOY | 225 W 23RD ST       APT 5K NEW YORK NY 10011 |
| DAVID, CARL | 22 RUSSETT LANE STORRS CT 06268-1108 |
| DAVID, CHRIS | 3602 BLUE LAKE SPRING TX 77388 |
| DAVID, JOSEPH | 8611 KELLER AVE STEVENSON MD 21153 |
| DAVID, ROSCOE | 1414 S 16TH AVE MAYWOOD IL 60153 |
| DAVID, STEVENS | 5306 RITCHIE HWY BALTIMORE MD 21225 |
| DAVID,CARRIE | 145 JACKSON AVENUE STRATFORD CT 06615 |
| DAVID,DAVID B | 3925 W. BRUMMEL SKOKIE IL 60076 |
| DAVID,NILSA Y | 1510 13TH STREET WEST BABYLON NY 11704 |
| DAVIDOFF, NORMA | 174 EAST 74TH STREET NEW YORK NY 10021 |
| DAVIDON HOMES | 1600 S. MAIN ST. #150 WALNUT CREEK CA 94596 |
| DAVIDOV, EREZ | 189 AMOS AVE OCEANSIDE NY 11572 |
| DAVIDOW, AUDREY | 1347 N ORANGE GROVE AVE LOS ANGELES CA 90046 |
| DAVIDOWITZ, ANDREA | 6901 NW 45TH ST LAUDERHILL FL 33319 |
| DAVIDS CATERING INC | 471 ELM ST STAMFORD CT 06902 |
| DAVIDS, CHARLES | 3060 NW 43RD TERRACE LAUDERHILL LAKES FL 33313 |
| DAVIDSEN, JUNE | 198 B NEWCASTLE CT RIDGE NY 11961 |
| DAVIDSON BROTHERS | PO BOX 409 GLENS FALLS NY 12801-0409 |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC | ATTN: JAMIE DONATH 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON MIKE | PO BOX 669 COATS NC 27521 |
| DAVIDSON TAYLOR | 1425 ARTHUR STREET UNIT 303 HOLLYWOOD FL 33020 |
| DAVIDSON, ADRIENNE | 6112 HONEYCOMB GATE COLUMBIA MD 21045-2566 |
| DAVIDSON, BRUCE | 12708 CHADSEY DR LA MIRADA CA 90638 |
| DAVIDSON, EVELYN | 219 OSBORNE AVE BALTIMORE MD 21228-4337 |
| DAVIDSON, FREDERICK | 614 COACHMANS WAY PARKTON MD 21120-9464 |
| DAVIDSON, HEATHER | 550 CLUB HOUSE RD LEBANON CT 06246 |
| DAVIDSON, HEATHER | 550 CLUBHOUSE RD LEBANON CT 06249 |
| DAVIDSON, JAMES | 9231 S HALSTED ST CHICAGO IL 60620 |
| DAVIDSON, JUSTIN | 275 W 96TH ST  NO.33E NEW YORK NY 10025 |
| DAVIDSON, JUSTIN | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| DAVIDSON, LAWRENCE | 808 CAROLYN COURT SEAFORD NY 11783 |
| DAVIDSON, NINA MAREN | 1091 HARWOOD F DEERFIELD BEACH FL 33442 |
| DAVIDSON, PAUL | 13220 OTSEGO ST SHERMAN OAKS CA 91423 |
| DAVIDSON, STANLEY LEWIS | 5845 SEASHELL TERRACE BOYNTON BEACH FL 33437 |
| DAVIDSON, WINN C | ONE E NORTHWEST HWY STE 104 PALATINE IL 60067 |
| DAVIDSON,CLAUDIA P | 71 LUDLOW STREET APT 5 STAMFORD CT 06902 |
| DAVIDSON,DEBBIE | 1813 BASKET OAK ST. CHARLES MO 63303 |
| DAVIDSON,ERIN | 5745 N. RIDGE G CHICAGO IL 60660 |
| DAVIDSON,JUSTIN R | 275 WEST 96TH ST APT 33E NEW YORK NY 10025 |
| DAVIDSON,SHALISE J | 327 73RD STREET APT. #F NEWPORT NEWS VA 23607 |
| DAVID`S TRAILERS | 4300 W COLONIAL DR ORLANDO FL 32808 |
| DAVIE COMMERCE CENTER | 2011 SW 70TH AVE DAVIE FL 333177313 |
| DAVIEN LONG | 10008 NATIONAL BLVD APT #243 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| DAVIES, BRITTNEY | 18 MIDFIELD ST STONY BROOK NY 11790 |
| DAVIES, CHRISTOPHER | 29335 LOCHINVAR RD HIGHLAND CA 92346 |
| DAVIES, DIANE | 3466 HARVARD PL BETHLEHEM PA 18020 |
| DAVIES, MATT | 175 CANNON RD WILTON CT 06897 |
| DAVIES, NANCY | 230 N 20TH ST ALLENTOWN PA 18104 |
| DAVIES, NANCY | 230 N 20TH ST ALLENTOWN PA 18104 |
| DAVIES,KATHLEEN | 1941 NE 2ND AVE POMPANO BEACH FL 33064 |
| DAVIES,KELLY J | 12 JAY LANE KUTZTOWN PA 19530 |
| DAVIESS-MARTIN COUNTY RURAL TELEPHONE | CORPORATION  M 244 N. MAIN ST. MONTGOMERY IN 47558 |
| DAVIGNON, MARC P | 85 MOUNTAIN LAUREL WAY SUFFIELD CT 06078 |
| DAVILA, JOSE | 2012 NW 89TH AVENUE PEMBROKE PINES FL 33024 |
| DAVILA,ANTONIO | 6640 WOODLEY AVENUE 216 VAN NUYS CA 91406 |
| DAVILA,STEVEN | 6401 ACACIA HILL DR YORBA LINDA CA 92886 |
| DAVILA,XAVIER | 1696 VYSE AVENUE APT. 1B BRONX NY 10460 |
| DAVILLA, GISELA | 3217 W 53RD ST CHICAGO IL 60632 |
| DAVILLE, SYLVIA | 3001 GLENWOOD ST HIGHLAND IN 46322 |
| DAVILMA,LIMA | 16266 PEACH WAY DELRAY BEACH FL 33484 |
| DAVILYNN B FURLOW | 304 NORTH PEARL STREET NATCHEZ MS 39120-3243 |
| DAVIS ADVERTISING | 3811 CANTERBURY RD NO.701 BALTIMORE MD 21218 |
| DAVIS BUSINESS | PO BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS BUSINESS MACHINES | P O BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS COMMUNICATIONS LLC | PO BOX 842 WINDSOR CT 06095 |
| DAVIS CONSTRUCTION | 43608 5TH ST EAST LANCASTER CA 93535 |
| DAVIS DELIVERY INC | 82 WHITE OAK ST. DEER PARK NY 11729 |
| DAVIS GLICK PRODUCTIONS | 3280 CAHUENGA BLVD WEST 2ND FLOOR LOS ANGELES CA 90068 |
| DAVIS GLICK PRODUCTIONS | 3280 CAHUENGA BLVD WEST 2ND FLOOR LOS ANGELES CA 90068 |
| DAVIS JANICE | 79 CRESCENT DR EAST HARTFORD CT 06118-2712 |
| DAVIS JR, JACK W | 2400 N LAKEVIEW AVE  APT 1802 CHICAGO IL 60614 |
| DAVIS JR,HAROLD | 248 PITT STREET BRIDGEPORT CT 06606 |
| DAVIS JR,WILLIAM B | 163 SOUTHFIELD AVENUE STAMFORD CT 06902 |
| DAVIS MCRAE | 2767 MCMANUS PL FORT EUSTIS VA 23604 |
| DAVIS MILLER | 800 UPPER THOMAS BRANCH MARSHALL NC 28753 |
| DAVIS PARTNERS LLC | 1300 STORM PARKWAY LOS ANGELES CA 90501 |
| DAVIS PARTNERS LLC | RE: TORRANCE 1300 STORM PARKW 1420 BRISTOL ST. NORTH SUITE 100 NEWPORT BEACH CA 92660 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST PUTNAM CT 06260 |
| DAVIS SR,KELVIN R | 12416 SKYLARK LANE BOWIE MD 20715 |
| DAVIS WRIGHT TREMAINE | 2600 CENTURY SQUARE 1501 FOURTH AVENUE SEATTLE WA 98101-1688 |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE          STE 2200 SEATTLE WA 98101-3045 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 LOS ANGELES CA 90017 |
| DAVIS WRIGHT TREMAINE | LAW OFFICES 1000 WILSHIRE BLVD SUITE 600 LOS ANGELES CA 90017 |
| DAVIS, | 929 BARRON AVE BALTIMORE MD 21221-5202 |
| DAVIS, ALEXANDRIA | 2847 ADAMS STREET HOLLYWOOD FL 33020 |
| DAVIS, ANDRA | 4713 NW 44TH CT TAMARAC FL 33319 |
| DAVIS, ARIES | 5728 S PEORIA ST     2FL CHICAGO IL 60621 |
| DAVIS, ASHLEY | 1741 SW 70TH WAY NORTH LAUDERDALE FL 33068 |
| DAVIS, ASHTON | 3120 WHEATON WAY ELLICOTT CITY MD 21043 |
| DAVIS, AUNTARIA | 218 SW 10TH STREET HALLANDALE FL 33009 |
| DAVIS, B.F. | 4805 KESWICK RD BALTIMORE MD 21210-2324 |

| Claim Name | Address Information |
|---|---|
| DAVIS, BARBARA | 40 MAX FELIX DR STORRS CT 06268 |
| DAVIS, BETTY | 302 STRAWBERRY CT RIDGELY MD 21660 |
| DAVIS, BRENDA K | 916 SW 116 WAY DAVIE FL 33325 |
| DAVIS, BRETT | 4738 POOK RD SYKESVILLE MD 21784 |
| DAVIS, CAMILLE L | 820 ALAMEDA ST ALTADENA CA 91001 |
| DAVIS, CARRIE | ESTATE OF CARRIE DAVIS 5041 W 139TH PL      410 CRESTWOOD IL 60445 |
| DAVIS, CARSON | 46 ADELHAIDE LN EAST ISLIP NY 11730 |
| DAVIS, CINDY | 127 DUNCAN TRL LONGWOOD FL 32779-4576 |
| DAVIS, CINDY | 127 DUNCAN TR LONGWOOD FL 32779 |
| DAVIS, CYNTHIA A | 12 N JUNIPER ST HAMPTON VA 23669 |
| DAVIS, DAMEKA | 78 CLEARFIELD RD DAVIS, DAMEKA WETHERSFIELD CT 06109 |
| DAVIS, DAMEKA | 78 CLEARFIELD RD WETHERSFIELD CT 06109-3356 |
| DAVIS, DAVID | 4906 HUB STREET LOS ANGELES CA 90042 |
| DAVIS, DAYON G | 99 WESTBOURNE PKWY HARTFORD CT 06112 |
| DAVIS, DENISE | 1400 W 72ND ST CHICAGO IL 60636 |
| DAVIS, DENISE | 155 N WOOD ST      1N CHICAGO IL 60612 |
| DAVIS, DEON | 1630 MAPLE ST BETHLEHEM PA 18017 |
| DAVIS, DEREK | 651 EKMAN DR BATAVIA IL 60510 |
| DAVIS, EILEEN | 104 ROLLING RIDGE LN LINDENHURST IL 60046 |
| DAVIS, ELEANOR | 1605 HUTZLER LN     2103 BALTIMORE MD 21208-3766 |
| DAVIS, ELIJAH | 1947 BLOSSOM ROW      1 WHITING IN 46394 |
| DAVIS, ELMER | 2906 WHITNEY AVE BALTIMORE MD 21215-4026 |
| DAVIS, ERASTUS C | 6376 4TH LN VERO BEACH FL 32968 |
| DAVIS, ERICA | 4302 BEDROCK CIR       303 BALTIMORE MD 21236-5610 |
| DAVIS, EUGENE | 7243 S HONORE ST CHICAGO IL 60636 |
| DAVIS, EUGENE | 301 MCMECHEN ST BALTIMORE MD 21217 |
| DAVIS, EUGENE T | 1123 29TH STREET NEWPORT NEWS VA 23607 |
| DAVIS, FATASHIA | 449 LOGAN DR      102 IN 46320 |
| DAVIS, FRAMCES | 102 LUMAR RD       B SMITHFIELD VA 23430 |
| DAVIS, FREDERICK E | 6000 CALIFORNIA CIRCLE  APT 301 ROCKVILLE MD 20852 |
| DAVIS, GEORGE | 35 CHESTER CIRC GLEN BURNIE MD 21060 |
| DAVIS, H. C. | 205 SW 11TH CT FORT LAUDERDALE FL 33315 |
| DAVIS, HELEN | C/O LEE TUCHMAN 1111 PARK AVE, STE L15 BALTIMORE MD 21201 |
| DAVIS, HENRY | 59 JERICHO RD POMFRET CENTER CT 06259 |
| DAVIS, HYLTON E | 357 BRITTANY FARMS RD  APT H 136 NEW BRITAIN CT 06053 |
| DAVIS, IESHA | 907 N LEAMINGTON AVE CHICAGO IL 60651 |
| DAVIS, IRENE | 14 LEYDEN PUTNAM CT 06260 |
| DAVIS, JACK | 10625 TORONTO WAY LOS ANGELES CA 90077 |
| DAVIS, JACK E | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| DAVIS, JAIME | 4325 NW 95 TERRACE SUNRISE FL 33351 |
| DAVIS, JAMIE | 465 BARNABY DR OSWEGO IL 60543 |
| DAVIS, JAMIE | 5330 WOODLOT RD COLUMBIA MD 21044 |
| DAVIS, JAMILIA | 705 MOUNTAIN ASH WAY DELTONA FL 32725- |
| DAVIS, JARROD | 4896 DIGGINS DR FT MEADE MD 20755 |
| DAVIS, JASON | 1000 MONTREAL ROAD APT 2E CLARKSTON GA 30021 |
| DAVIS, JEFFERY | 4435 S BERKELEY AVE CHICAGO IL 60653 |
| DAVIS, JIMMY | 7350 GARFIELD STREET HOLLYWOOD FL 33024 |
| DAVIS, JIMMY LEE | 12204 SW 263 TERRACE HOMESTEAD FL 33032 |
| DAVIS, JODY | 4441 SHIRLEY ROAD GAINESVILLE GA 30506 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| DAVIS, JODY | 4661 BEN HILL DR OAKWOOD GA 30566 |
| DAVIS, JOHN | 7622 S COLES AVE      1 CHICAGO IL 60649 |
| DAVIS, JOHN | ESTATE OF DAVIS 1310 HACKBERRY LN WINNETKA IL 60093 |
| DAVIS, JOHN | 1930 FAWN WAY FINKSBURG MD 21048 |
| DAVIS, JOHN | 1812 GLENDALE LANE BEL AIR MD 21015 |
| DAVIS, JOSEPH | 1206 BRAMBLE WOOD CT     101 BELCAMP MD 21017-1690 |
| DAVIS, JOYCE | 5 SASSAFRAS LN BERLIN MD 21811 |
| DAVIS, KAREN | 3575 FORT MEADE RD     603 LAUREL MD 20724 |
| DAVIS, KATHERINE E | 465 SUNSET RD WINNETKA IL 60093 |
| DAVIS, KEISHA | 212-D QUARTER TRAIL NEWPORT NEWS VA 23608 |
| DAVIS, KENNETH | 5231 FOURTH STREET ORLANDO FL 32810- |
| DAVIS, LAKESHIA | 102 WARWICKSHIRE LN      I GLEN BURNIE MD 21061-5797 |
| DAVIS, LATOYA | 534 CAIRN RD MILLERSVILLE MD 21108-1560 |
| DAVIS, LATOYA | 5734 NW 14TH CT  NO.W LAUDERHILL FL 33313 |
| DAVIS, LENNARD J | 702 HANFORD ROAD E MEREDITH NY 13757 |
| DAVIS, LESLIE | 166 EAST 61ST ST     APT 21-G NEW YORK NY 10065 |
| DAVIS, LINDA S | 2030 HANOVER AVE  FL 1 ALLENTOWN PA 18109 |
| DAVIS, LISA | 1850 N CLARK ST CHICAGO IL 60614 |
| DAVIS, LISA H | 4164 SW 22ND ST FT LAUDERDALE FL 33317 |
| DAVIS, LYNETTE F | 3373 NW 17 ST FT LAUDERDALE FL 33311 |
| DAVIS, MARC | 4350 BULEBIRD COURT GURNEE IL 60031 |
| DAVIS, MARIANNE | C/O CHASE SENSALE LAW 64 SMITHTOWN BLVD SMITHTOWN NY 11787 |
| DAVIS, MARK DOG | 5120 1/2 RALEIGH ST LOS ANGELES CA 90004 |
| DAVIS, MARY | 7337 S GREEN ST     1 CHICAGO IL 60621 |
| DAVIS, MAX | 7422 GRANVILLE DR TAMARAC FL 33321 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD GERMANSVILLE PA 18053 |
| DAVIS, NICOLE | 5822 W RICE ST CHICAGO IL 60651 |
| DAVIS, NIKKI | 3901 NW 34TH AVE LAUDERDALE LKS FL 33309 |
| DAVIS, PATRICIA ANN | 266 SW 8TH CT DEERFIELD  BEACH FL 33441 |
| DAVIS, PETER L | 11 DELAWARE STREET HUNTINGTON NY 11743 |
| DAVIS, R | ACCOUNTS PAYABLE P. O. BOX 661 CHICAGO IL 60690 |
| DAVIS, RAECINE | 2202 WHEATLEY DR     304 BALTIMORE MD 21207-7709 |
| DAVIS, RICHARD | 102 S KOSSUTH ST BALTIMORE MD 21229-3624 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 10 SOUTH 646 LILAC LANE      APT 212 WILLOWBROOK IL 60527 |
| DAVIS, RODNEY L | WEXFORD CT YORKTOWN VA 23693 |
| DAVIS, RODNEY L | 109 WEXFORD COURT YORKTOWN VA 23693 |
| DAVIS, SARA DIANE | 103 E MARKHAM AVE      APT 1 DURHAM NC 27701 |
| DAVIS, SARAH | 1844 WILDBERRY DR      D GLENVIEW IL 60025 |
| DAVIS, SARAH | 63 SWAN ST ABERDEEN MD 21001 |
| DAVIS, SHIRLEY | 6732 S INDIANA AVE CHICAGO IL 60637 |
| DAVIS, SUSETTE | 2516 VERSAILLES AVE      201 NAPERVILLE IL 60540 |
| DAVIS, TANIKA MICHELLE | 3438 PARKLAWN AVE. BALTIMORE MD 21213 |
| DAVIS, TRINETTE | 4719 CENTRAL DR 15C STONE MOUNTAIN GA 30083 |
| DAVIS, VERONICA | 573 PERSHING AVE GLEN ELLYN IL 60137 |
| DAVIS, VIRGINIA | 4542 PIMLICO RD BALTIMORE MD 21215-6446 |
| DAVIS, WILLIAM | 127 DUNCAN TRL LONGWOOD FL 32779-4576 |
| DAVIS, WILLIAM | LEYDEN ST DAVIS, WILLIAM PUTNAM CT 06260 |
| DAVIS, WILLIAM | 127 DUNCAN TR LONGWOOD FL 32779 |
| DAVIS, WILLIAM | 300 RICHARDSON ST      APT 2A BROOKLYN NY 11222 |
| DAVIS, WILLIAM CLYDE | 10 WEDGEWOOD DR NEWPORT NEWS VA 23601-1124 |
| DAVIS,ACOLBE | 8511 S. JUSTINE STREET CHICAGO IL 60620 |
| DAVIS,ANTHONY | 5244 W. RACE CHICAGO IL 60644 |
| DAVIS,BARRY | 815 WILDFLOWER ROAD DAVENPORT FL 33837 |
| DAVIS,BETTY | 2719 SEMINARY AVE OAKLAND CA 94605 |
| DAVIS,BRENTON A | 107 1/2 S. CLARK DR LOS ANGELES CA 90048 |
| DAVIS,BRIAN E. | PO BOX 340332 SACRAMENTO CA 95834 |
| DAVIS,CATHERINE B | 6 TALLY HO DRIVE FREDERICKSBURG VA 22405 |
| DAVIS,CHRISTOPHER C | 2000 BAXTER STREET LOS ANGELES CA 90039 |
| DAVIS,CHRISTOPHER M | P O BOX 548 APOPKA FL 32704 |
| DAVIS,ELDRIDGE M | 212 S 13TH STREET ALLENTOWN PA 18102 |
| DAVIS,ERIC R | 19 MORGAN ROAD CANTON CT 06019 |
| DAVIS,ERICKA | 513 DOLPHIN STREET BALTIMORE MD 21217 |
| DAVIS,GERALD | 319 73RD STREET APT. #B NEWPORT NEWS VA 23607 |
| DAVIS,GINAMARIEG | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| DAVIS,GLENN | 1127 23RD NEWPORT NEWS VA 23607 |
| DAVIS,JIMIKA M | 4520 WILLIAMS BLVD. APT. #A308 KENNER LA 70065 |
| DAVIS,JULIE | 118 7TH STREET SE WASHINGTON DC 20003 |
| DAVIS,KENNETH | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| DAVIS,LAKEISHA R | 2507 FAIR OAK ST PEARLAND TX 77584 |
| DAVIS,MALINDA N | 119 TEAPOT COURT REISTERSTOWN MD 21136 |
| DAVIS,MICHAEL V | 2030 HANOVER AVENUE 1ST FLOOR ALLENTOWN PA 18109 |
| DAVIS,MICHAEL W. | 8302 BUTTERFIELD LANE BOCA RATON FL 33433 |
| DAVIS,NICOLE | 200 E. LAS OLAS BLVD C/O EDITORIAL DEPARTMENT, 9TH FLOOR FT. LAUDERDALE FL 33301 |
| DAVIS,OCTAVIA M | 6138 SOUTH WINCHESTER CHICAGO IL 60636 |
| DAVIS,PIA M | 6211 SW 37 ST APT 201 DAVIE FL 33314 |
| DAVIS,REBECCA H | 13401 SUTTON PARK DR. SOUTH APT. 1316 JACKSONVILLE FL 32224 |
| DAVIS,RICHARD C | 42 BAXTER LANE CHESTERFIELD MO 63017 |
| DAVIS,SYLVIA L. | 1551 UPSHIRE ROAD BALTIMORE MD 21218 |
| DAVIS,TANGIE R | 122 HARBISON AVENUE HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| DAVIS,TANIKA M | 3438 PARKLAWN AVENUE BALTIMORE MD 21213 |
| DAVIS,THOMAS | 10217 216TH STREET QUEENS VILLAGE NY 11429 |
| DAVIS,TRICIA L | 250 W. OCEAN BLVD APT 1413 LONG BEACH CA 90802 |
| DAVIS,VENUS L | 475 MOUNTAIN VIEW ROAD MACON NC 27551 |
| DAVIS,VERNON L | 720 S ORANGE BLOSSOM TRAIL #186 ORLANDO FL 32805 |
| DAVIS,YOLANDA | 413 EAST 14TH STREET ANTIOCH CA 94509 |
| DAVIS-FRANKLIN, VALLERIE M | 207 EAST OAK ST TUSKEGEE AL 36083 |
| DAVIS-OLIVER, GINA | 4102 RAINES OAK DRIVE MEMPHIS TN 38109 |
| DAVISON, FRANKLIN | FORT HILL RD DAVISON, FRANKLIN GROTON CT 06340 |
| DAVISON, FRANKLIN | 246 FORT HILL ROAD GROTON CT 06340-4804 |
| DAVISON,KIMBERLY S | 13641 CONNER KNOLL PKWY FISHERS IN 46038 |
| DAVOLIO,CHARLES | 10386 ECLIPSE WAY COLUMBIA MD 21044 |
| DAVOLT, SCOTT | 24115 ROYAL WORLINGTON DR IL 60564 |
| DAVON ALLISON | 910 NORTH STRICKER STREET APT. A BALTIMORE MD 21217 |
| DAVON BARRETT | 3126 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| DAW HTAY | 16303 E. KINGSIDE DR. COVINA CA 91722 |
| DAWKINS, F | 4440 NW 6TH ST PLANTATION FL 33317 |
| DAWKINS, LANCE D | 8109 WOLFE ROAD COLUMBUS MS 39705 |
| DAWKINS, SEMION | 6129 ROYAL PALM BLVD MARGATE FL 33063 |
| DAWLEY, NICOLE | 4702 1/2 LOMITA ST LOS ANGELES CA 90019 |
| DAWN ALLEN | 309 BARON BOULEVARD SUFFOLK VA 23435 |
| DAWN BISHOP | 811 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| DAWN BISKUPICH | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| DAWN BONKER | 14 SARATOGA IRVINE CA 92720 |
| DAWN BORGLUND | 12038 RED IBIS LN NO. 1063 ORLANDO FL 32817 |
| DAWN CASA | 3001 SOUTH EMERALD AVE. CHICAGO IL 60616 |
| DAWN CHMIELEWSKI | 19 WEDGEWOOD IRVINE CA 92620 |
| DAWN FLESHMAN | 4615 CASON COVE DR APT 824 ORLANDO FL 32811-6651 |
| DAWN GERMOND | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| DAWN GIROCCO | 4220 ALLOTT AVE SHERMAN OAKS CA 91423 |
| DAWN HOENIG | 502 ELIZABETH LAKE DR HAMPTON VA 23669-1724 |
| DAWN HOWES | 116 WILLOW AVENUE UNIT #4 HOBOKEN NJ 07030 |
| DAWN JOHNSTON | 39 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| DAWN KELLY | 20401 KELVINGROVE LANE HUNTINGTON BEACH CA 92646 |
| DAWN LAMA | 57 CLARK ST OVIEDO FL 32765-9607 |
| DAWN LAROSE | 45 RUMFORD ROAD KINGS PARK NY 11754 |
| DAWN LEGEER | 3720 SENECA GARDEN RD BALTIMORE MD 21220-7517 |
| DAWN MAC KEEN | 1675 GOLDEN GATE AVENUE LOS ANGELES CA 90026 |
| DAWN NORRIS | 130-37 229TH STREET LAURELTON NY 11413 |
| DAWN OF DESIGNS | 451 NW 16TH STREET BOCA RATON FL 33432 |
| DAWN PATTERSON | 6710 S. CLAREMONT AVE. APT.  #215 CHICAGO IL 60636 |
| DAWN PAWLEY | 107 SOUTH STRICKER STREET BALTIMORE MD 21223 |
| DAWN R. STEELE | 4430 YOUNG DR LA CANADA CA 91011 |
| DAWN REED | 1845 BLUE PINE LANE INDIANAPOLIS IN 46231 |
| DAWN RICHARD | 4520 WIMBLEDON WAY WILLIAMSBURG VA 23188 |
| DAWN S BISKUPICH | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| DAWN SCHIAVONE | 74-21 93RD AVE. WOODHAVEN NY 11421 |
| DAWN SMALL | 401 39TH ST NEWPORT BEACH CA 92663 |
| DAWN SMITH | 1929 S CORNING ST 5 LOS ANGELES CA 90034 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAWN SUNDSTROM | 5625 FOY ST ORLANDO FL 32809 |
| DAWN TEPPER | 182 EAST 95TH STREET 3E NEW YORK NY 10128 |
| DAWN THORNTON | 360 ATLANTIC STREET COPIAGUE NY 11226 |
| DAWN TONGISH | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAWN TONGISH | 2803 SOUTHWOOD CT. GRAPEVINE TX 76051 |
| DAWN TRAPP | 743 SCOTLAND STREET WILLIAMSBURG VA 23185 |
| DAWN TURNER TRICE | 25546 PINEWOOD LANE MONEE IL 60449 |
| DAWN WHITE | 7071 JENNIFER WAY APT 2C SYKESVILLE MD 21784 |
| DAWNA NOLAN | 725 S. SPRING STREET, LOFT #2 LOS ANGELES CA 90014 |
| DAWNCO | 3340 S LAPEER ROAD ORION MI 48359 |
| DAWNCO | PO BOX 9 3340 S LAPEER RD ORION MI 48359 |
| DAWNS PLACE | 9407 TRADEPORT DR ORLANDO FL 32827-5345 |
| DAWOD,ASHRAF A | 42 WEST BIDDLE STREET APT 4 BALTIMORE MD 21201 |
| DAWSON NEWS & ADVERTISER | P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| DAWSON, ANNE | 3015 N SAWYER CHICAGO IL 60618 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST CHULA VISTA CA 91913 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST CHULA VISTA CA 91913 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST CHULA VISTA CA 91913 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST CHULA VISTA CA 91913 |
| DAWSON, NICOLE | 17 BRISTOW CT PARKVILLE MD 21234 |
| DAWSON, SHANNON | 727 VENICE CIRCLE APT NO.202 LAKE PARK FL 33403 |
| DAWSON, STEVEN | 202 CABLE CAR RD QUAKERTOWN PA 18951 |
| DAWSON, TAMMIE | PO BOX 455 AYLETT VA 23009 |
| DAWSON,ANDRE | 10601 SW 74TH AVE MIAMI FL 33156 |
| DAWSON-MCCARTHY, DIANA | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| DAWUD MUHAMMAD | 1314 23RD STREET NEWPORT NEWS VA 23607 |
| DAX C. AARON | 130 NW 70TH ST        202 BOCA RATON FL 33487 |
| DAY | PO BOX 1231 NEW LONDON CT 06320-1231 |
| DAY & NIGHT LIQUOR | 1185 ELMHURST RD DES PLAINES IL 60016 |
| DAY INTERNATIONAL | PO BOX 643526 PITTSBURGH PA 15264 |
| DAY OR NIGHT HOME & HEARTH | 7410 COCA-COLA DR., STE. 205-207 HANOVER MD 21076 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06103-3499 |
| DAY TIMERS INC | PO BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| DAY WIRELESS SYSTEMS | PO BOX 22949 MILWAUKIE OR 97269 |
| DAY WIRELESS SYSTEMS | 1775 TRIBUTE ROAD, SUITE D SACRAMENTO OR 95815 |
| DAY WIRELESS SYSTEMS | PO BOX 22189 MILWAUKIE OR 97269 |
| DAY, DEBRAH | 3801 SCHNAPER DR        424 RANDALLSTOWN MD 21133-2723 |
| DAY, JENNIFER | 1155 W FARWELL AVE        APT 1 CHICAGO IL 60626 |
| DAY, JOHN | 858 COTTONWOOD DR SEVERNA PARK MD 21146-2838 |
| DAY, JOSEPH | 305 HOSPITAL DR  SUITE 304 GLEN BURNIE MD 21061 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E CHICAGO RIDGE IL 60415 |
| DAY, MICHAEL | 96 LOST ACRES RD NORTH GRANBY CT 06060-1312 |
| DAY, MICHAEL | 96 LOST ACRES RD NORTH GRANBY CT 06060-1312 |
| DAY, MICHAEL | 1910 BROOKHAVEN CIRCLE ATLANTA GA 30319 |
| DAY, NICHOLAS S | 40 FOSTER ST NEW HAVEN CT 06511 |
| DAY, ROBERT | 596 BRIGHTON ST BETHLEHEM PA 18015 |
| DAY, ROBERT | 135  AURORA AVE BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| DAY, ROBERT | 135  AURORA AVE     B BETHLEHEM PA 18018 |
| DAY, ROBERT | 135 AURORA AVE APT B BETHLEHEM PA 18018 |
| DAY, ROBERT H | 9282 NW 17 PL PEMBROKE PINES FL 33024 |
| DAY, STEVEN | 8615 W BRYN MAWR AVE CHICAGO IL 60631 |
| DAY, TARYN | PO BOX 305 PERKASIE PA 18944 |
| DAY,ALDONA | 85-09 151ST AVENUE APT 5J HOWARD BEACH NY 11414 |
| DAY,DEBORAH | 310 S. ALMONT DRIVE 308 LOS ANGELES CA 90048 |
| DAY,DONALD | P O BOX 153 JONESTOWN PA 17038 |
| DAY,JEFFREY | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| DAY,PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAY,PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAY,PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAY,PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAY,SHAWN L | 15 EAST COMMODORE DRIVE NEWPORT NEWS VA 23601 |
| DAYBREAK LIMITED | 1407 BERWYN ST. ATTN: MARIA STOWE LAKE FOREST IL 60045 |
| DAYBREAK LIMITED | 1407 BERWYN ST SPRING GROVE IL 60081 |
| DAYE, HEATHER N | 705 MARYLAND AVE HAMPTON VA 23661 |
| DAYHOFF, JUNE | 10 E GREEN ST WESTMINSTER MD 21157-4910 |
| DAYHOFF, KEVIN E | PO BOX 1245 WESTMINSTER MD 21158 |
| DAYJET CORPORATION | 3651 FAU BLVD BOCA RATON FL 334316489 |
| DAYLAR GROUP/PACE ADVERTISING | 1065 OF AMERICAS AVE ACCOUNTS PAYABLE/7TH FLR NEW YORK NY 100182506 |
| DAYLE G ROSKI | 10051 VALLEY SPRING LN TOLUCA LAKE CA 91602 |
| DAYLEY,SARA J | 14414 CAZADO DRIVE CHESTERFIELD MO 63005 |
| DAYMODE, KIMBERLY | 292 ATTENBOROUGH DR     301 BALTIMORE MD 21237-5776 |
| DAYNA BARNES | 109 LAKESHORE DRIVE EAST APT. #422 HAMPTON VA 23666 |
| DAYNA COLLINS | 1747 W. 90TH STREET CHICAGO IL 60620 |
| DAYNA DOVE | 1806 NAVAJO PLACE IRVING TX 75061 |
| DAYNE CHAMBERS | 3341 NW 47TH TERRACE #110 LAUDERDALE LAKES FL 33319 |
| DAYNE, JACKIE | 5745 S CALUMET AVE     2S CHICAGO IL 60637 |
| DAYOUB, DANIEL | 1229 W WHITEHALL ST ALLENTOWN PA 18102 |
| DAYS CAMPING & RV CENTER | 1116 MOUNTAIN RD JOPPA MD 21085 |
| DAYS INN BYPASS        R | 331 BYPASS RD WILLIAMSBURG VA 23185 |
| DAYS INN CONFERENCE CENTER | 1151 BULLDOG DR ALLENTOWN PA 18104-1901 |
| DAYS INN DOWNTOWN      R | 902 RICHMOND RD WILLIAMSBURG VA 23185 |
| DAYS INN POTTERY | LIGHTFOOT RD WILLIAMSBURG VA 23188 |
| DAYS INN WATER COUNTRY  R | 190 OLD YORK RD WILLIAMSBURG VA 23185 |
| DAYTON DAILY NEWS | 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| DAYTON DAILY NEWS | PO BOX 1287 DAYTON OH 45401-1287 |
| DAYTON DAILY NEWS | COX OHIO ADVERTISING   DAYTON PO BOX 643157 CINCINNATI OH 45264-3157 |
| DAYTON DAILY NEWS | PO BOX 1287 DAYTON OH 45401 |
| DAYTON DAILY NEWS | PO BOX 8816 DAYTON OH 45401-8816 |
| DAYTON DUNCAN | BOX 835 WALPOLE NH 03608 |
| DAYTONA BEACH COLLEGE | PO BOX 2811 DAYTONA BEACH FL 321202811 |
| DAYTONA BEACH INTL FESTIVAL | 212 S BEACH ST DAYTONA BEACH FL 321144404 |
| DAYTONA BEACH RACING AND | 2094 LACOSTA BLVD. PORT ORANGE FL 32129 |
| DAYTONA BEACH RESORT AND | 2700 N ATLANTIC AVE DAYTONA BEACH FL 321183005 |
| DAYTONA CUBS | 105 E ORANGE AVE DAYTONA BEACH FL 32114 |
| DAYTONA CUBS | PO BOX 15080 DAYTONA BEACH FL 32114 |
| DAYTONA HARLEY DAVIDSON   [ADVANTAGE | CHRYSLER PLYMOUTH] 18311 US HIGHWAY 441 MOUNT DORA FL 327576718 |

| Claim Name | Address Information |
|---|---|
| DAYTONA INTL. SPEEDWAY | 1801 W INTL SPWY BLVD DAYTONA BEACH FL 321141215 |
| DAYTONA INTL. SPEEDWAY   [DAYTONA 500 | EXPERIENCE] 1801 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 321141215 |
| DAYTONA ORLANDO TRANSIT SVC | 1034 N NOVA RD DAYTONA BEACH FL 321174123 |
| DAYTONA STRONG | 7728 25TH AVENUE NW SEATTLE WA 98117 |
| DAZA,DEISY | 2455 NW 89TH DRIVE APT 203 CORAL SPRINGS FL 33065 |
| DB SALES INC | 20W 269 S. FRONTAGE ROAD R.R. NO.2 OMAR MACHINE SHOP LEMONT IL 60439 |
| DB SALES INC | RR NO.2 20W269 SOUTH FRONTAGE ROAD LEMONT IL 60439 |
| DBA COMPANY | JOHN GREGORY DUMME 30 E 71ST #A NEW YORK NY 10021 |
| DBA D&S DISTRIBUTION | 728 APOLLO DR ATTN: DENNIS SOLOY JOLIET IL 60436 |
| DBA/RESTAURANTS | 509 MAIN ST BETH AREA CHAMBER OF COMM BETHLEHEM PA 18018 5810 |
| DBC INC | 5630 W 74TH AVE WESTMINSTER CO 80003 |
| DC ARENA LP | 1 HS TRUMAN DR,USAIR ARENA ACCT OFC LANDOVER MD 20785 |
| DC BIG FLEA MARKET | 2100 MEDITERRANEAN AVE VIRGINA BEACH VA 23451 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC MAGIC | P.O. BOX 247 GARRETT PARK MD 20896 |
| DC OFFICE OF TAX AND REVENUE | 941 NORTH CAPITOL STREET NE 6TH FLOOR WASHINGTON DC 20002 |
| DC TREASURER | OFC OF TAX & REVENUE PO BOX 7862 WASHINGTON DC 20044-7862 |
| DC TREASURER | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION WASHINGTON DC 20044-0601 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96035 WASHINGTON DC 20090-6035 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION WASHINGTON DC 20044-0601 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 221 NE WASHINGTON DC 20044-0221 |
| DC TREASURER | 441 4TH STREET   NW STE 810 SOUTH WASHINGTON DC 20001 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION PO BOX 601 WASHINGTON DC 20044-0601 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 98095 WASHINGTON DC 20090 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96834 WASHINGTON DC 20090-6384 |
| DC TREASURER | MANO.R LICENSE SVC OLYMPIA WA 98507-9034 |
| DCI BUILDERS LLC | N70 W 13770 BRENTWOOD DRIVE MENOMONEE FALLS WI 53051 |
| DCM & ASSOCIATES | RE: WEST PALM BEACH 1500 N FL 1300 N FLORIDA MANGO RD. SUITE 15 WEST PALM BEACH FL 33409 |
| DCM & ASSOCIATES | 1300 N FLORIDA MANGO ROAD SUITE 15 WEST PALM BEACH FL 33409 |
| DCM AND ASSOCIATES | 1500 NORTH FLORIDA MANGO ROAD SUITES 9A, 10, 11 WEST PALM BEACH FL |
| DCM AND ASSOCIATES | RE: WEST PALM BEACH 1500 N FL 1300 NORTH FLORIDA MANGO ROAD WEST PALM BEACH FL 33409 |
| DCX | 900 TOWER DR TROY MI 48098-2822 |
| DCX INC | 1100 Q STREET WASHINGTON DC 20009 |
| DDB CHICAGO INC | 200 E RANDOLPH CHICAGO IL 60601 |
| DDB CHICAGO INC | PO BOX 92244 CHICAGO IL 60675 |
| DDB SEATTLE INC | 1000 2ND AVE   STE 1000 SEATLE WA 98104 |
| DDCM, INC. | 2455 COLORADO BLVD. #400 LOS ANGELES CA 90041 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PKWY ST. LOUIS MO 63114 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PRKWY ST LOUIS MO 63114 |
| DDM | 4600 L B MCLEOD RD ORLANDO FL 32811 |
| DE ABREU, ALBINO | 215 W 7TH ST  APT NO.602 LOS ANGELES CA 90014 |
| DE ABREU, ALBINO | 1062 SANBORN AVE LOS ANGELES CA 90029 |
| DE ANDRADE, ALESSANDRA GOMES | 821 LYONS RD  21204 COCONUT CREEK FL 33063 |
| DE ANGELIS, JONATHAN | 1327 N 22ND ST ALLENTOWN PA 18104 |
| DE ARAKAL, BYRON | 2977 REDWOOD AVE COSTA MESA CA 92626 |
| DE ARATANHA, FERNANDO | 320 CALEDONIA ST SANTA CRUZ CA 95062 |

| Claim Name | Address Information |
|---|---|
| DE ARAUJO, WILSON TOLEDO | 4677 NW 9TH AVE POMPANO BEACH FL 33064 |
| DE ARMAS, CARLOS | 1844 TAFT STREET #5 HOLLYWOOD FL 33020 |
| DE ARTEAGA GARCIA, IRASEMA | 2766 S CARAMBOLA CIRC    A405 COCONUT CREEK FL 33066 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR STE 2802 ORLANDO FL 32837 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR ORLANDO FL 32837 |
| DE BRUNO, ROGER | 23486 PARK COLOMBO CALABASAS CA 91302 |
| DE CASTRO MACHADO, ELI DIAS | 9949 SANDALFOOT BLVD NO. 531 BOCA RATON FL 33428 |
| DE CRISTOFARO, MARIA | PIAZZA DI SPAGNA 51 ROMA 187 |
| DE CRISTOFOLO, MARIA | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| DE FALKENBERG,GLENN P | 1400 N LAKE SHORE DR #22A CHICAGO IL 60610-6648 |
| DE GEA,BEATRICE | 330 WYTHE AVE APT.#2H BROOKLYN NY 11211 |
| DE GOROSTIZA, FIONA G | 3158 LAUREL AVENUE HENDERSON NV 89014 |
| DE GUZMAN, ROBERT | 346 W 36TH STREET  APT 5A NEW YORK NY 10018 |
| DE HAAN,WENDY G | 3413 W. 175TH STREET TORRANCE CA 90504 |
| DE JA FOOD CATERING | 24811 SAN FERNANDO ROAD  NO. B & C SANTA CLARITA CA 91321 |
| DE JESUS REYES, RAMON | C/BALDEMIRO CARRER NO.56 LOS ALMAGIGOS SANTIAGO RODRIGUEZ DOMINICAN REPUBLIC |
| DE JESUS, ANGEL | 436 N 6TH ST APT G ALLENTOWN PA 18102 |
| DE JESUS, IVAN | 14608 VELLEUX DR ORLANDO FL 32837 |
| DE JESUS, JUAN | 1962 SIEGFRIED ST BETHLEHEM PA 18017 |
| DE JESUS, ROBSON | 1331 SW 3RD  COURT FT LAUDERDALE FL 33312 |
| DE LA CRUZ, ALEJANDRO | C/RESPALDO 27   NO.74 LOS TOROS DOMINICAN REPUBLIC |
| DE LA CRUZ,CINTHYA | 9340 KETAY CIRCLE BOCA RATON FL 33428 |
| DE LA FE,TINA M | 824 NW 29 ST WILTON MANORS FL 33311 |
| DE LA GARZA, KATHLEEN    S | 111 GRINNELL STREET COLORADO SPRINGS CO 80911 |
| DE LA PUENTE, LUIS | 17 BROOK STREET ELMWOOD CT 06110 |
| DE LA ROSA, PATRICIA S | 5752 NORTH LOMA AVENUE TEMPLE CITY CA 91780 |
| DE LA ROSA, SAMUEL | 101 SAMUEL STREET DAVENPORT FL 33897- |
| DE LA ROSA, SAMUEL | 5933 BENT PINE DRIVE  APT 804 ORLANDO FL 32822 |
| DE LA TORRE | 15691 WILLIAMS ST 93 TUSTIN CA 92780 |
| DE LABAR, DIEDRE | 216 2ND ST S EMMAUS PA 18049 |
| DE LABAR, DIEDRE | 216 S 2ND ST EMMAUS PA 18049 |
| DE LAGE LANDEN | ACCOUNT SERVICES 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD PHILADELPHIA PA 19807 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SRVC | FINANCIAL SERVICES REF NO 24133550 PO BOX 41601 PHILADELPHIA PA 19101 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 1779 PAOLI PA 19301-1779 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 REF NO 24204544 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.00607245 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.24145871 PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAS CASAS,EMILIA A | 1 DEBERA LANE STAMFORD CT 06902 |
| DE LAS CASAS,VICTOR P | 1 DEBERA LANE STAMFORD CT 06902 |
| DE LAY,TIMOTHY JAMES | 5127 EAST HAMILTON AVENUE CASTLE ROCK CO 80104 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DE LEOZ,JOSEPH-ALVIN M | 13641 FLAGSTAFF ST. LA PUENTE CA 91746 |
| DE LIMA, FERNANDO FABIAN DAVID | 6421 LOBOS CAY DR LAKE WORTH FL 33462 |
| DE LLANO & DANZIGER LLP | 440 LOUISANA  SUITE 1212 HOUSTON TX 77002 |
| DE MACI, LOLA | 9072 TAMARIND AVE FONTANA CA 92335 |
| DE MARIA, JOSEPH | 73 TYLER DRIVE RIVERHEAD NY 11901 |
| DE MARTINI, THOMAS | 225 RED SCHOOL LANE    K-3 PHILLIPSBURG NJ 08865 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 POMPANO BEACH FL 33064 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR ORLANDO FL 32824 |
| DE NOR GRAPHICS | 665 LUNT AVE ELK GROVE VILLAGE IL 60007-5014 |
| DE OLIVEIRA, JULIO | 4377 SW 10TH PLACE APT 303 DEERFIELD BEACH FL 33442 |
| DE OLIVEIRA, SONIA | 9943 THREE LAKES CIRCLE BOCA RATON FL 33428 |
| DE OLIVERIRA, LUCILENA | 1501 NW 13TH ST    NO.12 BOCA RATON FL 33486 |
| DE PAUL | 1750 WALTON RD PO BOX 1650 BLUE BELL PA 19422-2303 |
| DE PAUL UNIVERSITY | 55 E JACKSON BLVD CHICAGO IL 606044466 |
| DE PENA-MIRANDA,MILLY | 80-16 86TH RD WOODHAVEN NY 11421 |
| DE PRETA,RICHARD | 100 PALMER AVENUE STAMFORD CT 06902 |
| DE QUEEN BEE | P.O. BOX 1000 ATTN: LEGAL COUNSEL DE QUEEN AR 71832 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 110 COURTLAND CT STAMFORD CT 06902 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 6 HOOVER AVE STAMFORD CT 06905 |
| DE SALES UNIVERSITY | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| DE SALVO, MARK | 2208 N COMMONWEALTH LOS ANGELES CA 90027 |
| DE SANTANA JR, JOSE RICHARDO | 151 SE 6 AVENUE    NO.11 POMPANO BEACH FL 33060 |
| DE SAUSSURE, MORGAN JADE | 224-27 137TH AVE ROSEDALE NY 11422 |
| DE SAUSSURE, MORGAN JADE | 244-27 137TH AVE ROSEDALE NY 11422 |
| DE SIMONE, PAULA | 211 E. MC KINLEY STREET APPLETON WI 54915 |
| DE SOCIO,JEFFREY T | 209 ROSWELL AVE. D LONG BEACH CA 90803 |
| DE SOUZA SILVA, PATRICIA | 12 B FINCH WAY QUEENSBURY NY 12804 |
| DE SOUZA, GERALDO | 2899 NW 87 AVE SUNRISE FL 33322 |
| DE SOUZA, LAURICEIA | 3013 S SEMORAN BLVD    NO.106 ORLANDO FL 32822 |
| DE SOUZA, RODOLFO | 6735 COLLEGE CT  NO.203 DAVIE FL 33317 |
| DE SOUZA, WALTO | 875 NE 48 ST        APT 70 POMPANO BEACH FL 33064 |
| DE TURENNE, VERONIQUE | 231 PARADISE COVE MALIBU CA 90265 |
| DE VENGOE CHEA, ALEJANDRA | DIAGONAL  109 NO. 1-96 ESTE BARRIO SANTA ANA ORIENTAL BOGOTA COLUMBIA COLOMBIA |
| DE VENUTO,MICHELE | 16153 CARLOW CIRCLE MANHATTAN IL 60442 |
| DE VITA ANTHONY | 1442 STONEY POINT WAY BALTIMORE MD 21226-2141 |
| DE VITA,RUSSELL P | 1117 MILAN AVENUE SOUTH PASADENA CA 91030 |
| DE WAAL, ALEXANDER | 55 TENNYSON STREET SOMERVILLE MA 02145 |
| DE WILDE, AUTUMN | 1100 THIRD STREET SAN RAFAEL CA 94901 |
| DE WIT, JOSE CARLOS | 24 B E LOWER FIREHOUSE ROAD ESPANDA NM 87532 |
| DE WIT,JOSE C | 1990 BRICKELL AVENUE UNIT 1 MIAMI FL 33129 |
| DE WOLFE MUSIC | 25 WEST 45TH ST NEW YORK NY 10036 |
| DE XPRESS | 1900 WAZEE ST DENVER CO 80202 |
| DE'SEAN WILLIAMS | 620 W. HYDE PARK UNIT 125 INGLEWOOD CA 90302 |
| DE-SIGNS OF THE TIMES | 71  SMITH ST HICKSVILLE NY 11801 |
| DEA, CYNTHIA | 1032 HILLSIDE ST MONTERY PARK CA 91754 |
| DEA,CYNTHIA F | 1032 HILLSIDE STREET MONTEREY PARK CA 91754 |
| DEABILL, JEFFREY | 1 DRUMMOND DR        H ROCKY HILL CT 06067-3319 |
| DEADERICK,LISA | 561 DIPLOMAT COURT #2 NEWPORT NEWS VA 23608 |
| DEADERICK,LISA B | 561 DIPLOMAT COURT APT. #2 NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| DEADLINE CLUB | C/O TIM PARADIS   C/O DOW JONES NEWSWIRE HARBORSIDE FINANCIAL CTR 800 PLAZA 11 JERSEY CITY NJ 07311 |
| DEADLINE CLUB | 15 GRAMERCY PARK NEW YORK NY 10003 |
| DEADLINE CLUB | THE JOURNAL NEWS ONE GANNETT DRIVE WHITE PLAINS NY 10604 |
| DEADMAN, CHARLES | 2700 NE 1 TERRACE POMPANO BEACH FL 33064 |
| DEAF COMMUNICATION BY INNOVATION LLC | PO BOX 13246 CHICAGO IL 60613 |
| DEAKOUM,JOHN | BRECHER, FISHMAN, PASTERNACK POPISH & REIFF 111 LIVINGSTON ST. BROOKLYN NY 11201 |
| DEAL'S HEATING AND COOLING | 1316 SHOWALTER RD GRAFTON VA 236923408 |
| DEALWIS,SUSIMA | 6062 BERNHARD AVE RICHMOND CA 94805 |
| DEAN AND DON'S FARM MARKET | 12601 WARWICK BLVD NEWPORT NEWS VA 236062501 |
| DEAN ANDERSON | 751 E EVANSTON CIR FORT LAUDERDALE FL 33312 |
| DEAN BAKER | 1840 MINTWOOD PL NW #202 WASHINGTON DC 20009 |
| DEAN BALDWIN | 52 RAYNOR STREET SOUTHINGTON CT 06489 |
| DEAN BENSON | 2135 ELSINORE ST ECHO PARK CA 90026 |
| DEAN BRIGGS | 1412 ARDMORE AVE GLENDALE CA 91202 |
| DEAN BROADCAST SERVICES INC | 13811 ISHNALA CIRCLE WELLINGTON FL 33414 |
| DEAN C CULL | 3815 WINDERMERE LANE YANKEE HILL CA 95965 |
| DEAN CLAESON | 211 HAMPSHIRE COURT NAPERVILLE IL 60565 |
| DEAN COSANELLA | 11000 ANTIETAM DR. ALTA LOMA CA 91737 |
| DEAN DECARLI | 16 MAPLE STREET UNIT # 2 ROCKVILLE CT 06066 |
| DEAN DRESEL | 1387 BENWICK WAY CASSELBERRY FL 32707 |
| DEAN ELECTRIC CONTRACTORS INC | ELECTRICAL CONTRACTORS INC PO BOX 4 GLENS FALLS NY 12801 |
| DEAN ELLINGTON | 582 LOWER LANE BERLIN CT 06037 |
| DEAN ERNST | 1319 VALLEY VIEW DRIVE PUYALLUP WA 98372 |
| DEAN GUERNSEY | 60961 GARNET ST BEND OR 97702 |
| DEAN HALL | P.O. BOX 33005 GRANADA HILLS CA 91394 |
| DEAN HASSAN | 3645 N.FRANCISCO CHICAGO IL 60618 |
| DEAN HUSTON | 207 S HELBERTA AVENUE REDONDO BEACH CA 90277 |
| DEAN III,CHARLES W | 1878 GREMPLER WAY EDGEWOOD MD 21040 |
| DEAN JOHNSON | 123 LAUREL AVENUE PITMAN NJ 08071 |
| DEAN JOHNSON | 964B E MICHIGAN ST ORLANDO FL 32806 |
| DEAN JONES | 349 NICHOLSON ROAD BALTIMORE MD 21221 |
| DEAN KOTILA | 853 MARLOWE AVE ORLANDO FL 32809-6463 |
| DEAN LAPOINTE | 174 MAIN STREET WETHERSFIELD CT 06109 |
| DEAN MALUSKI | 25 ROCKY HILL AVE. NEW BRITAIN CT 06051 |
| DEAN OWEN | 4220 SW 314TH PL FEDERAL WAY WA 98023 |
| DEAN PASCAL | 11810 PRESERVATION LN BOCA RATON FL 33498 BOCA RATON FL 33498 |
| DEAN PUNCHRS | 3696 SOUTHPOINTE DR ORLANDO FL 32822-4076 |
| DEAN R. OWEN | 4220 SW 314TH PL WASHINGTON DC 98023 |
| DEAN REBER | 1141 GREENACRE AVENUE WEST HOLLYWOOD CA 90046 |
| DEAN RICHARDS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DEAN RINGERS MORGAN & LAWTON | PO BOX 2928 ORLANDO FL 32802 |
| DEAN ROBINSON | 5028 PEBBLEBROOK TERRACE COCONUT CREEK FL 33073 |
| DEAN STEWART / FIRST TEAM | P.O BOX 488 NEWPORT BEACH CA 92662 |
| DEAN STUDLEY | 217 CRESCENT BEACH DR PACKWOOD WA 98361 |
| DEAN THOMPSON | 2980 SW 50TH TERRACE DAVIE FL 33314 |
| DEAN THORNTON | 1313 ARROWSMITH AVE ORLANDO FL 32809-7005 |
| DEAN WALL | 2001 TOWER DRIVE GLENVIEW IL 60026 |

| Claim Name | Address Information |
| --- | --- |
| DEAN, BENJAMIN | 10706 WESTCASTLE PL      T4 COCKEYSVILLE MD 21030-3046 |
| DEAN, BRADLEY WILLIAM | 1919 ALPINE DRIVE COLORADO SPRINGS CO 80909 |
| DEAN, CANDICA | 4510 W JACKSON BLVD CHICAGO IL 60624 |
| DEAN, DIANA LYNN | 601 HARRISON AVE STE 2530 ORANGE CITY FL 32763 |
| DEAN, DIANA LYNN | 601 HARRISON AVE ORANGE CITY FL 32763 |
| DEAN, GEORGE | 7355 BUCK HILL CT NEW TRIPOLI PA 18066 |
| DEAN, GEORGE W | 7355 BUCK HILL CT NEW TRIPOLI PA 18066 |
| DEAN, HAROLD | 17835 COLUMBUS CT ORLAND PARK IL 60467 |
| DEAN, JOHN | 616 HAYES JOLIET IL 60436 |
| DEAN, JOHN | 2435 MARYLAND AVE BALTIMORE MD 21218 |
| DEAN, NANCY | 9702 CREEKSIDE DR      B IL 60097 |
| DEAN,NANCY | 703 ATLANTIC AVE APT 123 ALAMUDA CA 94501 |
| DEAN,PAUL W | 3437 N. BELL CHICAGO IL 60618 |
| DEANDRE JONES | 2103 CALLOW AVENUE APT. 2 BALTIMORE MD 21217 |
| DEANDREA JAMES | 1598 BISHOP HOLLOW RUN ATLANTA GA 30338 |
| DEANE WYLIE | 2210 TRAFALGAR AVE. RIVERSIDE CA 92503 |
| DEANE, MARK | 1910 FARMINGTON PLACE TERRYTOWN LA 70056 |
| DEANE-VETRO,DONNA M | 6140 MONTEREY ROAD APT #302 LOS ANGELES CA 90042 |
| DEANESE WILLIAMS | 4752 S. EVANS CHICAGO IL 60615 |
| DEANN BUCHER | 13 7TH AVE HUDSON FALLS NY 12839 |
| DEANN VIEYRA | 748 NORTH SAN ANTONIO AVENUE UPLAND CA 91786 |
| DEANNA BRIGHT | 1204 HIGHLAND AVE ELIZABETH CITY NC 27909 |
| DEANNA BURNS | 322 N RIDGEWOOD AVE      APT 7 EDGEWATER FL 32132 |
| DEANNA DICKERSON | 8831 MOODY ST CYPRESS CA 90630 |
| DEANNA GOMEZ | 25377 VIA OESTE TEMECULA CA 92590 |
| DEANNA GUGEL | 1442 PON PON CT ORLANDO FL 32825 |
| DEANNA JOELSON | 2019 CLARK AV BURBANK CA 91506 |
| DEANNA M GUGEL | 1442 PON PON CT ORLANDO FL 32825 |
| DEANNA MACDONALD | 5375 HUTCHISON STREET MONTREAL QC H2V 4B4 CANADA |
| DEANNA PEREZ | 7322 QUILL DRIVE APT 147 DOWNEY CA 90242 |
| DEANNA SHANKER | 9273 SW 8TH ST UNIT 414 BOCA RATON FL 33428 |
| DEANNA W SHANKER | 9273 SW 8TH ST UNIT 414 BOCA RATON FL 33428 |
| DEANNA WARNER | 7700 W 66TH STREET BEDFORD PARK IL 60501 |
| DEANNA WILLIAMS | 115 E MARSHALL ST HEMPSTEAD NY 11550 |
| DEANNE GARLAND | 517 SW 10TH STREET DELRAY BEACH FL 33444 |
| DEANNE GOODMAN | 152 FIVE CROWNS WAY ENCINITAS CA 92024 |
| DEANNE GOVER | 1033 WILLOW DRIVE LEESBURG FL 34748 |
| DEANNE STILLMAN | 578  WASHINGTON, #586 MARINA DEL REY CA 90292 |
| DEANNE WETZER | 1266 E SANTA ANA ANAHEIM CA 92805 |
| DEANNE WILSON | 5202 E HARCO ST LONG BEACH CA 90808 |
| DEANO'S INC | 2450 AIRWAY NE GRAND RAPIDS MI 49525 |
| DEANS STOVE SHOP | 120 W MAIN ST PLANTSVILLE CT 06479 |
| DEANS, LUCRETIA MARSHALL | MAJESTIC CT. APT 202 NEWPORT NEWS VA 23606 |
| DEANS, TYFAN ANTHONY | 532 SE EVEREGREEN TERRACE PORT ST LUCIE FL 34983 |
| DEAR PHARMACIST INC | 1079 NE 32ND AVENUE OCALA FL 34470 |
| DEAR, MICHAEL | 3009 LINDA LANE SANTA MONICA CA 90405 |
| DEAR, TONY | 712 E KELLOGG RD BELLINGHAM WA 98226 |
| DEARBORN WHOLESALE GROCERS LP | 2801 S WESTERN AVE CHICAGO IL 60608 |
| DEARDENS | 700 S MAIN ST LOS ANGELES CA 90014 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEARDORFF ENTERPRISES INC | 6640 SW 8 STREET PEMBROKE PINES FL 33023 |
| DEARDORFF, JEFF | 16823 ROCKWELL HEIGHTS LN CLERMONT FL 34711 |
| DEARING,KATE C | 1845 SUMMIT PLACE NW APT. #410 WASHINGTON DC 20009 |
| DEARMAN MARIA | 101 E TROPICAL WAY PLANTATION FL 33317 |
| DEAS,LATESHA | 45 WALLACE AVENUE FREEPORT NY 11520 |
| DEASON,MOLLIE R | 2319 GUIANA PLUM DRIVE ORLANDO FL 32828 |
| DEATHERAGE, JOLEEN | PO BOX 10519 MARINA DEL REY CA 90295 |
| DEATTA SYKES | 9800 S. ELLIS CHICAGO IL 60628 |
| DEAUX | 2725 LINDEN LN WILLIAMSBURG VA 23185 |
| DEB ANKER | 5 PIGEON HILL ARK ROAD HANOVER PA 17331 |
| DEBAR PROPERTIES | 2317 GRIFFIN RD LEESBURG FL 347483307 |
| DEBARRE,THOMAS E | 1132 NE 17TH AVENUE APT 2 FORT LAUDERDALE FL 33304 |
| DEBARY ESTATES ASSOCIATES LTD | 100 DEBARY PLANTATION DEBARY FL 32713 |
| DEBARY GOLF & COUNTRY CLUB   [DEBARY GOLF | MANGEMENT CORP] 300 PLANTATION CLUB DR DEBARY FL 327132217 |
| DEBAUGH, WILBUR | 8820 WALTHER BLVD    2115 BALTIMORE MD 21234-9044 |
| DEBBIE A COCHRAN | 13557 OLD DOCK RD. ORLANDO FL 32828 |
| DEBBIE BURRELL | 12 REDLEF STREET PATCHOGUE NY 11772 |
| DEBBIE CLUNY | 27234 MICHENER DR MENIFEE CA 92584 |
| DEBBIE COCHRAN | 13557 OLD DOCK ROAD ORLANDO FL 32828 |
| DEBBIE COFFMAN | 20054 US HIGHWAY 58 HINKLEY CA 92347-9527 |
| DEBBIE COFFMAN | 20054 US HIGHWAY 58 HINKLEY CA 92347-9527 |
| DEBBIE DANIELS | 2001 S. MICHIGAN APT. #19M CHICAGO IL 60616 |
| DEBBIE DAVIDSON | 1813 BASKET OAK ST. CHARLES MO 63303 |
| DEBBIE DE MARCO | 4000 FRANCES BERKELEY WILLIAMSBURG VA 23188 |
| DEBBIE FIELDS | 903 LUZERNE AVE. BALTIMORE MD 21205 |
| DEBBIE FISHER | 6304 SW 27TH ST        D PEMBROKE PINES FL 33023 |
| DEBBIE FLEMING | 1488 CAMBRIDGE DR MACUNGIE PA 18062 |
| DEBBIE GILES | 923 HARNDON COURT BALTIMORE MD 21225 |
| DEBBIE GRACZYK | 156 BRICKYARD RD FARMINGTON CT 06032 |
| DEBBIE HALLETT | 3200 OLD WINTERGARDEN RD NO.2431 OCOEE FL 34761 |
| DEBBIE J JOHNSON | 24700 VALLEY ST 3039 NEWHALL CA 91321 |
| DEBBIE JESSING | 5232 FAIRVIEW APT #4 LOS ANGELES CA 90056 |
| DEBBIE KEEGAN | 360 BREEZEWAY DR APOPKA FL 32712 |
| DEBBIE MACK | 27 BARCLAY STREET NORTH BABYLON NY 11704 |
| DEBBIE MALLICK | 579 EMMETT STREET C12 BRISTOL CT 06010 |
| DEBBIE MCWILLIAMS | 1613 EAST FAYETTE STREET BALTIMORE MD 21231 |
| DEBBIE NELSON | 14131 FOSTER RD LA MIRADA CA 90638 |
| DEBBIE O'ROURKE | 7 KELLY FARM RD SIMSBURY CT 06070-1678 |
| DEBBIE PSITSIDOPOLOS | 110 TENDRIL CT WILLIAMSBURG VA 23188 |
| DEBBIE REAM | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| DEBBIE RICE | 3113 LYNCH ROAD BALTIMORE MD 21219 |
| DEBBIE RITZ | 628 NORTH DELAWARE AVE DELAND FL 32720 |
| DEBBIE SANDERS | 416 EAST BAILEY ROAD APT# 203 NAPERVILLE IL 60565 |
| DEBBIE SEABAUGH | 533 WOODBRIDGE ST MANCHESTER CT 06042-3648 |
| DEBBIE SEAMAN | 262 MARVIN RIDGE RD NEW CAANAN CT 06840 |
| DEBBIE SMITH | 22140 OBRIEN RD HOWEY IN THE HILLS FL 34737-4612 |
| DEBBIE SWERNEY | 4006 NEW HAMPTON CT ORLANDO FL 32822-7676 |
| DEBBIE VAUGHN | 39410 ROSE ST UMATILLA FL 32784 |

| Claim Name | Address Information |
|---|---|
| DEBBIE WALKER | 22255 MIZELL RD BROOKSVILLE FL 34602 |
| DEBBIE WILKINSON | 489 SUNLAKE CIR APT 211 LAKE MARY FL 32746-2474 |
| DEBBIES WHOLESALE AND RETAIL | 6238 SW 19TH ST PEMBROKE PINES FL 33023 |
| DEBBIES WHOLESALE AND RETAIL INC | 108 SE 2ND AVE HALLANDALE FL 33009 |
| DEBBIES WHOLESALE AND RETAIL INC | 6238 SW 19 ST MIRAMAR FL 33023 |
| DEBBY ANN KRENEK | 361 72ND ST BROOKLYN NY 11209 |
| DEBBY APPLEGATE | 125 LAWRENCE ST. NEW HAVEN CT 06511 |
| DEBBY BULL | 115 S YELLOWSTONE ST LIVINGSTON MT 59047 |
| DEBBY KADISON | 11265 W CRESTLINE DR LITTLETON CO 80127-1624 |
| DEBEAR,CLIFFORD | 108 BOLTON ST LINDENHURST NY 11757 |
| DEBEERS | 498 7TH AVE NEW YORK NY 10018 |
| DEBENEDETTI, ALESSANDRA | 1825 IVAR AVE      NO. 105 LOS ANGELES CA 90028 |
| DEBENEDETTI, ALESSANDRA | 1825 IVAR AVE      NO. 106 LOS ANGELES CA 90028 |
| DEBERGE,JOHN | 28 POTTOWATTOMIE CT. NAPERVILLE IL 60563 |
| DEBERRY | 955 KNOX MCRAE DR APT 15 TITUSVILLE FL 32780-6131 |
| DEBETTENCOURT, MICHAEL | 600 SADLER RD TOWSON MD 21286-2969 |
| DEBEVOISE AND PLIMPTON LLP | 875 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE AND PLIMPTON LLP | 919 THIRD AVE NEW YORK NY 10022 |
| DEBI K. FLEMING | 35011 HAINES CREEK RD LEESBURG FL 34788-3134 |
| DEBLOCK,KRISTEN N | 365 HILLTOP DRIVE NORTH AURORA IL 60542 |
| DEBMAR STUDIOS INC | 808 WILSHIRE BLVD    STE  300 SANTA MONICA CA 90401 |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA 21ST FLOOR NEW YORK NY 10017 |
| DEBMAR-MERCURY | 225 SANTA MONICA BLVD. 8TH FLOOR SANTA MONICA CA 90401 |
| DEBMAR-MERCURY | 225 SANTA MONICA BLVD 8TH FLR SANTA MONICA CA 90401 |
| DEBMAR-MERCURY LLC | FREMANTLE DEBMAR MERCURY FILE 51079 LOS ANGELES CA 90074-1079 |
| DEBMAR-MERCURY LLC | FREMANTLE DEBMAR MERCURY FILE 51079 LOS ANGELES CA 90074-1079 |
| DEBMAR-MERCURY LLC | PO BOX 51357 LOS ANGELES CA 90051-5657 |
| DEBMAR-MERCURY LLC | C/O ICB ENTERTAINMENT FINANCE 500 N BRAND BLVD  SUITE 1650 GLENDALE CA 91203 |
| DEBMAR-MERCURY LLC | FREMANTLE DEBMAR MERCURY FILE 51079 LOS ANGELES CA 90074-1079 |
| DEBMAR-MERCURY LLC | PO BOX 51357 LOS ANGELES CA 90051-5657 |
| DEBMAR-MERCURY LLC | FREMANTLE DEBMAR MERCURY FILE 51079 LOS ANGELES CA 90074-1079 |
| DEBMAR-MERCURY LLC | PO BOX 51357 LOS ANGELES CA 90051-5657 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD  8TH FLOOR SANTA MONICA CA 90401 |
| DEBMAR-MERCURY LLC | FREMANTLE DEBMAR MERCURY FILE 51079 LOS ANGELES CA 90064-1079 |
| DEBNAM,BETHEL | 12 BERGEN STREET BRENTWOOD NY 11717 |
| DEBOARD, JAMES E | 925 GRACE ROAD HUNTINGTOWN MD 20639 |
| DEBOLD, JOHN | 2603 N NEVADA AVE COLORADO SPRINGS CO 80907 |
| DEBOLT AUCTION SERVICE | 1535 HOLIDAY DR SANDWICH IL 605489259 |
| DEBONE, JOHN | 1536 ELF STONE DR CASSELBERRY FL 32707 |
| DEBOOM, JAMES L | 2245 N GLASSELL ORANGE CA 92865 |
| DEBORA MROCZKA | 1046 NODDING PINES WAY CASSELBERRY FL 32707 |
| DEBORA PERILLO | 5131 NW 31 ST MARGATE FL 33063 |
| DEBORA VRANA | 612 S. .MANSFIELD AVENUE LOS ANGELES CA 90036 |
| DEBORA WOODWARD | 1246 FURNACE ROAD PITTSFORD VT 05763 |
| DEBORAH A DUBOSAR | 295 SUGAR HILL RD TOLLAND CT 06084-2115 |
| DEBORAH A EVANS | 11301 W OLYMPIC BLVD 359 LOS ANGELES CA 90064 |
| DEBORAH A. WELCH | 6717 DALHART LANE DALLAS TX 75214 |
| DEBORAH ALBRIGHT | 22726 MACFARLANE DR WOODLAND HILLS CA 91364 |
| DEBORAH BEAVERS | 6386 REDHEAD WAY FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| DEBORAH BEAVERSON | 880 CHERRY ORCHARD ROAD DOVER PA 17315 |
| DEBORAH BECKER | 819 S. EUCLID OAK PARK IL 60304 |
| DEBORAH BELGUM | 600 LOMA AVE LONG BEACH CA 90814 |
| DEBORAH BENNETT | 1582 61ST DRIVE SOUTH WEST PALM BEACH FL 33415 |
| DEBORAH BENNETT | 6209 STRATFORD COURT ELKRIDGE MD 21075 |
| DEBORAH BERGER | PO BOX 41857 LOS ANGELES CA 90041 |
| DEBORAH BEVERLY | 1453 GEM CIR PALM SPRINGS CA 92262 |
| DEBORAH BLUM | 318 EVERGLADE DR MADISON WI 53717 |
| DEBORAH BOSCH | 509 S. DUNCAN CHAMPAIGN IL 61821 |
| DEBORAH BRADLEY | 30 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| DEBORAH BRENNAN | PO BOX 1336 IDYLLWILD CA 92549 |
| DEBORAH BREWSTER | 9454 DUNLOGGIN ROAD ELLICOTT CITY MD 21042 |
| DEBORAH BROWN | 906 EMMA KATE COURT NEWPORT NEWS VA 23605 |
| DEBORAH BROWN | 1603 LONGFELLOW COURT WHEATON IL 60187 |
| DEBORAH CLINE | 200 WEST GRAND AVENUE APT. #2001 CHICAGO IL 60654-8049 |
| DEBORAH COOPER | 1097 WILKINS DRIVE WILLIAMSBURG VA 23185 |
| DEBORAH D'ANDUONO | 185 E PALISADE AVE #D3-B ENGLEWOOD NJ 07631 |
| DEBORAH DANZIGER | 400 E. COLONIAL DRIVE APT 106 ORLANDO FL 32803 |
| DEBORAH DAVIS | 3617 BELLFIELD WAY STUDIO CITY CA 91604 |
| DEBORAH DAVIS | 1155 SUMMERWOOD CIRCLE WELLINGTON FL 33414 |
| DEBORAH DRAMBY | 8701 GREEN CLOVER COURT ORDENTON MD 21113 |
| DEBORAH FAIRCHILD | 1634 TORRINGTON CIRCLE LONGWOOD FL 32750 |
| DEBORAH FEYERABEND | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| DEBORAH FRIEDELL | 1507 30TH STREET #5 WASHINGTON DC 20007 |
| DEBORAH G. GILLIS | 1432 USTLER RD APOPKA FL 32712-2811 |
| DEBORAH GARLICKI | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| DEBORAH GARNOCK | 24 VILLAS CIRCLE MELVILLE NY 11747 |
| DEBORAH GEMMEL/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DEBORAH GLEADER | 14625 TANJA KING BLVD ORLANDO FL 32828 |
| DEBORAH GLEASON - DABISCH | 1151 CEDAR STREET PARK RIDGE IL 60068 |
| DEBORAH GREEN | 6804 S MAPLEWOOD CHICAGO IL 60629 |
| DEBORAH HARTZ | 4230 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| DEBORAH HAWKINS | 7564 E CAMINO TAMPICO ANAHEIM CA 92808 |
| DEBORAH HENLEY | 18 BAY DRIVE EAST HUNTINGTON NY 11743 |
| DEBORAH HOLT | 16939 GERTING RD MONKTON MD 21111 |
| DEBORAH HONSAKER | 88 SCOTT SWAMP RD APT 128 FARMINGTON CT 06032-2987 |
| DEBORAH HORAN | 1217 W GEORGE # 1F CHICAGO IL 60657 |
| DEBORAH HORNBLOW | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| DEBORAH INGERSOLL | 360 E. SOUTH WATER STREET APT. #4703 CHICAGO IL 60601 |
| DEBORAH J GARLICKI | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| DEBORAH J MILLER | 610 CARIBOU COURT KISSIMMEE FL 34759 |
| DEBORAH JABOT | 1019 WINDING WATERS CIR WINTER SPRINGS FL 32708 |
| DEBORAH JACOBS | 579 FOURTH ST BROOKLYN NY 11215 |
| DEBORAH JOHNSON | 14519 S EDBROOKE AVE RIVERDALE IL 60827 |
| DEBORAH JONES STUDIO INC | 777 FLORIDA ST  NO.301 SAN FRANCISCO CA 94110 |
| DEBORAH JORDAN | 10015 SOUTHGLEN DRIVE CLERMONT FL 34711 |
| DEBORAH JORDAN | 280 SW 8TH STREET DEERFIELD BEACH FL 33441 |
| DEBORAH KALB | 2127 CALIFORNIA ST NW #104 WASHINGTON DC 20008 |
| DEBORAH KAPLAN | 1044 GULL AVE FOSTER CITY CA 94404 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DEBORAH KATTERHAGEN | 4307 BURKHART DRIVE S TACOMA WA 98409 |
| DEBORAH KIDD | 3108 WOODBAUGH DR CHESAPEAKE VA 23321 |
| DEBORAH KRESAL | 441 LAKEVIEW DRIVE APT 201 WESTON FL 33326 |
| DEBORAH L BEAVERS | 6386 REDHEAD WAY FONTANA CA 92336 |
| DEBORAH L SPINA | 28 MAIN AVENUE WHEATLEY HEIGHTS NY 11798 |
| DEBORAH LAFOGG-DOCHERTY | 12375 MILITARY TRAIL #133 BOYNTON BEACH FL 33436 |
| DEBORAH LAICHE | 400 S LAFAYETTE PK #312 LOS ANGELES CA 90057 |
| DEBORAH LAKE | 41 E. PRINCETON ST ORLANDO FL 32804 |
| DEBORAH LATTIMORE | 627 S. HIGHLAND AVE LOS ANGELES CA 90036 |
| DEBORAH LEEKOFF | 80 ENGLEWOOD AVENUE WEST HARTFORD CT 06110-1122 |
| DEBORAH LEIBOLD | 4560 TOLEDO WY BUENA PARK CA 90621 |
| DEBORAH LEVINE | 1640 CARLA LANE EAST MEADOW NY 11554 |
| DEBORAH LOWE | 643 N. LAFAYETTE PARK PLACE LOS ANGELES CA 90026 |
| DEBORAH LYON | 269 HALLS POND RD SALEM NY 12865 |
| DEBORAH MANG | 1024 RUNAWAY PENNSBURG PA 18073 |
| DEBORAH MANIS | 12420 DRAW DRIVE GRAND ISLAND FL 32735 |
| DEBORAH MARINO | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| DEBORAH MAX | 157 NEWBROOK LANE BAY SHORE NY 11706 |
| DEBORAH MCKOWN | 1662 MORADA PLACE ALTADENA CA 91001-3234 |
| DEBORAH MECKEL | 1092 E LIZARD CREEK RD LEHIGHTON PA 18235 |
| DEBORAH MICHAELS | 191 DEVON PL NEWPORT NEWS VA 23606 |
| DEBORAH MICHEL | 19 PRESTON RD. WOODSIDE CA 94062 |
| DEBORAH MIMS | 1552 NW 17TH AVE        1 PLANTATION FL 33313 |
| DEBORAH MINER | 150 MAPLEWOOD AVE. 2ND FLOOR WEST HARTFORD CT 06119 |
| DEBORAH MINGHELLA | 29 ROCK LANE LEVITTOWN NY 11756 |
| DEBORAH MINNIS | 1031 BYERLY WAY ORLANDO FL 32818 |
| DEBORAH MOORE-LEWIS | 10338 S HOXIE AVE CHICAGO IL 60617 |
| DEBORAH MORRIS | 135-25 HOOVER AVENUE 5K KEW GARDENS NY 11435 |
| DEBORAH MORRISON | 922 N. CHARLES STREET 2 BALTIMORE MD 21201 |
| DEBORAH NADELL | 4414 WHALEYVILLE BLVD. SUFFOLK VA 23434 |
| DEBORAH NATHAN | 680 W. 204TH STREET, #5B NEW YORK NY 10034 |
| DEBORAH NETBURN | 1445 ALLESANDRO STREET LOS ANGELES CA 90026 |
| DEBORAH NETBURN | 364 MAVIS DRIVE LOS ANGELES CA 90065 |
| DEBORAH NOBLIN | 15 MCKINLEY STREET MANCHESTER CT 06040 |
| DEBORAH O'CONNOR | 668 NO HAMILTON AVE LINDENHURST NY 11757 |
| DEBORAH OFSOWITZ | 1626 MARGATE AVE ORLANDO FL 32803-2162 |
| DEBORAH OGLE | 150 LUDLOW RD MANCHESTER CT 06040-4545 |
| DEBORAH OWEN LTD | 78 NARROW ST LIMEHOUSE ENGLAND E1488P UNITED KINGDOM |
| DEBORAH PACIK | 339 MANSFIELD CITY RD MANSFIELD CENTER CT 06250-1502 |
| DEBORAH PAYNE | P.O. BOX 680381 ORLANDO FL 32868 |
| DEBORAH PERRY | 15 CARDINAL DRIVE EAST HARTFORD CT 06118 |
| DEBORAH PICKER | 1525 GRIFFITH PARK BLVD 404 LOS ANGELES CA 90026 |
| DEBORAH PICKETT | 8141 SOUTH PAULINA CHICAGO IL 60620 |
| DEBORAH PICKLES | 1221 LAKE WHITNEY DRIVE WINDERMERE FL 34786 |
| DEBORAH PIERRE | 1330 N 73 WAY PEMBROKE PINES FL 33024 |
| DEBORAH POTTS | 1304 HARNESS HORSE LN APT 202 BRENDON FL 33511 |
| DEBORAH PRESSER | 2910 LONNI LANE MERRICK NY 11566 |
| DEBORAH PRESTON | 10 WESTCLIFF DRIVE MOUNT SINAI NY 11766 |
| DEBORAH QUACKENBUSH | 1675 STATE ROUTE 196 FORT EDWARD NY 12828 |

| Claim Name | Address Information |
|---|---|
| DEBORAH RAHAMIM | 2713 S OAKLAND FOREST DRIVE APT 202 OAKLAND PARK FL 33309 |
| DEBORAH RAMIREZ | 1470 NE 123 ST APT 716 MIAMI FL 33161 |
| DEBORAH ROMEO | P.O. BOX 10452 HILO HI 96721 |
| DEBORAH ROTUNNO | 1943 SOMERSET LANE WHEATON IL 60187 |
| DEBORAH ROUNDTREE | 120 W LEE RD DELRAY BEACH FL 33445 |
| DEBORAH ROWLAND | 3058 JORDAN RD OREFIELD PA 18069 |
| DEBORAH SALAMONE | 241 BANBURY COURT LONGWOOD FL 32779 |
| DEBORAH SANDERS | 2022 N. 21ST STREET ARLINGTON VA 22201 |
| DEBORAH SCHOCH | 4617 E COLORADO STREET LONG BEACH CA 90814 |
| DEBORAH SCOTT | 208 SURI DR WILLIAMSBURG VA 23185 |
| DEBORAH SENTERFITT | 9942 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| DEBORAH SERIGANO | 217 10TH STREET WEST BABYLON NY 11704 |
| DEBORAH SHAFER | 11403 NW 35 ST CORAL SPRINGS FL 33065 |
| DEBORAH SHELTON | 4449 S. LAKE PARK AVENUE CHICAGO IL 60653 |
| DEBORAH SHIELDS | 316 DARLINGTON ROAD HAVRE DE GRACE MD 21078 |
| DEBORAH SINCIC | 7608 GOVERN BLVD ORLANDO FL 32822 |
| DEBORAH SMARGIASSI | 8138 C ANISE GROVE LANE ORLANDO FL 32818 |
| DEBORAH SMITH | 1170 14TH ST ORANGE CITY FL 32763-3202 |
| DEBORAH SOLMONSON | 1969 SIDNEE DR EDGE WATER MD 21040 |
| DEBORAH SPINA | 28 MAIN AVENUE WHEATLEY HEIGHTS NY 11798 |
| DEBORAH STEPP | 26 DWIGHT RD NEWPORT NEWS VA 23601 |
| DEBORAH STIPEK | 816 CLARK WY PALO ALTO CA 94304 |
| DEBORAH STOPPARD | 58 PHEASANT RIDGE RD HANOVER PA 17331 |
| DEBORAH TANNEN | 700 LIVE OAK DR. MCLEAN VA 22101 |
| DEBORAH THOMPSON | 2100 SAN SIMEON MESQUITE TX 75181 |
| DEBORAH TONEY | 9307 MARSH OAKS CT. ORLANDO FL 32832 |
| DEBORAH TUITA | 9701 GEYSER AVENUE NORTHRIDGE CA 91324 |
| DEBORAH TURNIPSEED | 4611 HOMER AVE. BALTIMORE MD 21215 |
| DEBORAH UNANGST | 1569 BLUE BARN RD OREFIELD PA 18069 |
| DEBORAH V NASH | 4101 PENHURST AVENUE BALTIMORE MD 21215 |
| DEBORAH VANKIN | 1864  NO. VERMONT AVE. #531 LOS ANGELES CA 90027 |
| DEBORAH VINAKOS | 2827 W. RASCHER AVENUE CHICAGO IL 60625 |
| DEBORAH WALLER | 13992 VIA FLORA APT C DELRAY BEACH FL 33484-1688 DELRAY BEACH FL 33484 |
| DEBORAH WALSH | 50 ELLIOTT ST APT 2E HARTFORD CT 06114-1382 |
| DEBORAH WELCH | 6717 DALHART LANE DALLAS TX 75214 |
| DEBORAH WILKIE | 636 PEARL STREET HAVRE DE GRACE MD 21078 |
| DEBORAH WILKINSON | 12562 DALE ST. UNIT#2 GARDEN GROVE CA 92841 |
| DEBORAH WOOD | 10516 NW 2ND COURT PLANTATION FL 33324 |
| DEBORAH WOOLEY | 10013 STONELEIGH DR BENBROOK TX 76126 |
| DEBORAH YOUNG | 5701 PICKERING AVENUE WHITTIER CA 90601 |
| DEBORD, MATTHEW | 3809 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| DEBOSE JR, MORRELL | 103 N BRISTOL CIR SANFORD FL 32773-7325 |
| DEBOURG,KEITH N | 235 WEST MAIN STREET STAMFORD CT 06902 |
| DEBRA A SMITH-GINNIE | 5661  WASHINGTON ST      30B PEMBROKE PINES FL 33023 |
| DEBRA ANDERSON | 120 WEBSTER RD ELLINGTON CT 06029-2720 |
| DEBRA ANGELOS | 2350 NE 14TH STREET APT 202 POMPANO BEACH FL 33062 |
| DEBRA BADE | 1001 MAPLETON AVENUE OAK PARK IL 60302 |
| DEBRA BALDWIN | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| DEBRA BOTWINICK | 2642 SW 81ST TERRACE MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| DEBRA BRUNO | 4425 BURLINGTON PL. NW WASHINGTON DC 20016 |
| DEBRA CARTER | 6023 1/2 11TH AV LOS ANGELES CA 90043 |
| DEBRA CORIE | 83 PINEWOOD ROAD QUEENSBURY NY 12804 |
| DEBRA DENNIS | 132 BRISTOL CIR SANFORD FL 32773 |
| DEBRA DICKERSON | 78 EILEEN STREET ALBANY NY 12203 |
| DEBRA EGGERS | 6342 BEECHFIELD AVE. ELKRIDGE MD 21075 |
| DEBRA EVANS | 5641 COLFAX AVE APT#146 NORTH HOLLYWOOD CA 91601 |
| DEBRA FOSTER | 6251 BEECHWOOD RD. MATTESON IL 60443-1315 |
| DEBRA FREDERICK | 223 ABERDEEN AVE EXTON PA 19341 |
| DEBRA FRIEDMAN | 2937 3RD AVE N SEATTLE WA 98195 |
| DEBRA GAHRING | 1080 SW 50TH AVE MARGATE FL 33068 |
| DEBRA GIBBS | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| DEBRA GOBER | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| DEBRA GOMEZ | 2929 WASHINGTON ST RIVERSIDE CA 92504 |
| DEBRA GOULDY | 355 PINE STREET EMMAUS PA 18049 |
| DEBRA GRAY | 14 JEFFERSON IRVINE CA 92620 |
| DEBRA GULACK | 19721 TERRI DRIVE SANTA CLARITA CA 91351 |
| DEBRA HAAS | 446 WASHINGTON STREET ALLENTOWN PA 18102 |
| DEBRA HALLOCK | 1166 CONNETQUO AVENUE CENTRAL ISLIP NY 11722 |
| DEBRA HAMMETT | 743 MOROSGO CT ORLANDO FL 32825 |
| DEBRA HARVEY | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| DEBRA HODGES-COLLIER | 231 S. BEACHWOOD BURBANK CA 91506 |
| DEBRA HOFFMAN | 44 IRELAND DR COVENTRY CT 06238-2529 |
| DEBRA HOLLIDAY C/O KATHERINE H | 715 CANOPYOAKS CT. WINTER GARDEN FL 34787 |
| DEBRA HOLMES | 146 ELGIN AVE APT 3 FORREST PARK IL 60130 |
| DEBRA HOLMES | 146 ELGIN AVE APT 3 FORREST PARK IL 60130 |
| DEBRA HOLMES | 146 ELGIN APT. # 3 SOUTH-EAST FOREST PARK IL 60130 |
| DEBRA J HARVEY | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| DEBRA JACKSON | 1509 SOUTH HOLLY CYN ST RIDGECREST CA 93555 |
| DEBRA JACKSON | 2045 WEST FARGO #2W CHICAGO IL 60645 |
| DEBRA JEAN KAPLAN | 1185 NEWTON COURT WINTER SPRINGS FL 32708 |
| DEBRA JO KAUFMAN | 1401 VICTORIA AVE VENICE CA 90291 |
| DEBRA JOHNSON | 8020 BIRCHCREST RD D205 DOWNEY CA 90240 |
| DEBRA JONES | PO BOX 17051 LONG BEACH CA 90807 |
| DEBRA JONES | 1575 PINEHURST DR CASSELBERRY FL 32707-5213 |
| DEBRA JONES | 5382 STILLWATER DR LOS ANGELES CA 90008 |
| DEBRA KORTVELY | 2121 LENAPE DRIVE COPLAY PA 18037 |
| DEBRA KRUTZ | 113 HARMONY MILLS LOFTS COHOES NY 12047 |
| DEBRA LEE BALDWIN | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| DEBRA LEVINE | 4411 LOS FELIZ BLVD #204 LOS ANGELES CA 90027 |
| DEBRA LOWMAN | 239 PANORAMA DR WINTER SPRINGS FL 32708-3357 |
| DEBRA LUND | 29 OAKWOOD LANE PLAINVIEW NY 11803 |
| DEBRA MATHIS | 22876 CHRYSLER DR BOCA RATON FL 33428 |
| DEBRA MCGOVERN | 4497 VILLAGE PARK DRIVE W. WILLIAMSBURG VA 23185 |
| DEBRA MCLAUGHLIN | 31 VILLAS CIRCLE MELVILLE NY 11747 |
| DEBRA MEIER | 16 JACQUELINE DRIVE QUEENSBURY NY 12804 |
| DEBRA MILLER | 28    29TH AVE. VENICE CA 90291 |
| DEBRA MILLS-WILES | 2111 BRANDYWINE ROAD APT 535 WEST PALM BEACH FL 33409 |
| DEBRA OLECK | 118 N. RIDGEWOOD AVE HOLLY HILL FL 32117 |

| Claim Name | Address Information |
|---|---|
| DEBRA ORONA | 4744 VINCENT AVE COVINA CA 91722 |
| DEBRA POWERS | 1069 SOPHIE BLVD ORLANDO FL 32828-5947 |
| DEBRA PRINZING | 3940 VIA VERDE THOUSAND OAKS CA 91360 |
| DEBRA R GIBBS | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| DEBRA REKIEL | 5301 GOLF BLVD BOCA SANDS A610 ST.-PETERSBURG-BEACH FL 33706 |
| DEBRA RINEHART | P.O. BOX 147 RINGGOLD GA 30736 |
| DEBRA RIZZUTO | 953 ENGLISHTOWN LN NO. 221 WINTER SPRINGS FL 32708 |
| DEBRA ROCKEFELLER | 911 TRIUNFO CANYON RD THOUSAND OAKS CA 91361 |
| DEBRA ROSS | 10864 NW 8TH STREET PEMBROKE PINES FL 33026 |
| DEBRA ROSSI | 6776 N. IONIA CHICAGO IL 60646 |
| DEBRA SCHNECKER | 719 SIXTH AVENUE BETHLEHEM PA 18018 |
| DEBRA STARR-ROCKOFF | 11142 LAUREL WALK ROAD WELLINGTON FL 33467 |
| DEBRA TEICHROW | 1209 N VASSAR LANE WALNUT CA 91789 |
| DEBRA THOMPSON | 9428 S HOOVER ST LOS ANGELES CA 90044 |
| DEBRA TUCKER | 37 KAREN DRIVE SAYVILLE NY 11782 |
| DEBRA WALTERS | 7701 ANDES LANE PARKLAND FL 33067 |
| DEBRA WILLIAMS | 6218 HARCOURT AV LOS ANGELES CA 90043 |
| DEBRA WILLIAMS | 319 N. ELLWOOD AVENUE BALTIMORE MD 21224 |
| DEBRA WILSON | 9530 OAKHURST DRIVE COLUMBIA MD 21046 |
| DEBRA WINTERS | 781 CORONADO BLVD SACRAMENTO CA 95864 |
| DEBRA YOUNG | 317 HEARTHSTONE WAY NEWPORT NEWS VA 23608 |
| DEBRA ZOBEL | 1281 CROSSBILL COURT WESTON FL 33327 |
| DEBRA ZVANUT | 8371 CARPET RD NEW TRIPOLI PA 18066 |
| DEBRAH DOWLING | 4789 S CITATION DR APT 201 DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| DEBRAH HOROWITZ | 29052 EAGLE LANE FORT MILL SC 29707 |
| DEBRECZENI, ADAM | 1271 SABAL TRAIL WESTON FL 33327 |
| DEBRUYN,ELLEN E | 141 GLENDALE ROAD SOUTHAMPTON MA 01073 |
| DEBT CENTER | 11319 MOORE DRIVE MANASSAS VA 20111 |
| DEBUCK, ROBERT F | 16680 S. POST ROAD NO.101 WESTON FL 33331 |
| DEBUT ART LTD | 30 TOTTENHAM ST LONDON W1T 4RJ UNITED KINGDOM |
| DEC III, WILLIAM M | 1341 W FULLERTON NO.193 CHICAGO IL 60614 |
| DEC, EVELYN | 420 N PRATER AVE NORTHLAKE IL 60035 |
| DECA ST. PROPERTIES | 854 STORK ELM CT SEVEREN MD 21144 |
| DECAL GRAPHICS | 11311 BELL ROAD LEMONT IL 60439 |
| DECAMPOS, ANDRE | 27 NW 45TH AVE, NO.101 DEERFIELD BEACH FL 33442 |
| DECARBO, ELIZABETH | 1250 BROOKHAVEN HIDEAWAY COURT ATLANTA GA 30319 |
| DECARBO, ELIZABETH | 520 PETERS BLVD BRIGHTWATERS NY 11718 |
| DECARISH JR., DUDLEY | 155 TRACY DRIVE VERNON CT 06066 |
| DECARISHJR,DUDLEY | 155 TRACY DRIVE VERNON CT 06066 |
| DECARLO, AARON | 70 PELLINORE CT BALTIMORE MD 21208 |
| DECATUR DAILY | PO BOX 2213 DECATUR AL 35609-2213 |
| DECATUR ELECTRONICS INC | 715 BRIGHT ST DECATUR IL 62522 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | 1270 W. GRAND AVE. DECATUR IL 62522 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | RE: DECATUR 1270 GRAND AVE 1224 WEST GRAND AVE. DECATUR IL 62522 |
| DECATURE TOUNSEL | 7450 LINCOLN AVENUE APT. # 202 SKOKIE IL 60076 |
| DECCA CABLE - PINE RUN EST M | 10983 SW 89TH AVE OCALA FL 34481-9722 |
| DECELIA CASTOR | 505 EASTVIEW TERR # 11 ABINGDON MD 21009 |

| Claim Name | Address Information |
| --- | --- |
| DECELIS, ALINA | 201 RACQUET CLUB RD NO.S217 WESTON FL 33326 |
| DECENA,LEILANI M | 5129 W. WOODMILL DR. WILMINGTON DE 19808 |
| DECESARE,MICHELE | 1272 ABBEY OAKS DRIVE LEMONT IL 60439 |
| DECHESSER, CHERYL M | 13 WARREN AVE MYSTIC CT 06355 |
| DECILLIA J. CASTOR | EASTVIEW TER APT 11 ABINGDON MD 21009 |
| DECISION MARK | 818 DOWS RD SE CEDAR RAPIDS IA 52403 |
| DECISION QUEST INC | PO BOX 513376 LOS ANGELES CA 90051-3376 |
| DECISION TOOLBOX INC | 1526 14TH ST STE 102 SANTA MONICA CA 90404 |
| DECISION TOOLBOX INC | 2667 E 28TH ST  SUITE 508 SIGNAL HILL CA 90755 |
| DECISIONONE CORPORATION | P O BOX 7777 W4140 PHILADELPHIA PA 19175 |
| DECISIONONE CORPORATION | PO BOX 05550 SAN FRANCISCO CA 94139 |
| DECISIONONE CORPORATION | 4110 S 100TH EAST AVE SUITE 100 TULSA OK 74146 |
| DECISIONONE CORPORATION | PO BOX 8500 S-5490 PHILADELPHIA PA 19178 |
| DECISIONONE CORPORATION | PO BOX 8500 S-5505 PHILADELPHIA PA 19178 |
| DECK, BEVERLY | P O BOX 484 STONY BROOK NY 11790 |
| DECK, TROYA | 1026 RICE DR APT 354 COLORADO SPRINGS CO 80906 |
| DECKER & SONS INC | 430 N FULLER GRAND RAPIDS MI 49503 |
| DECKER, ANOLA | 2249 W SILVER PALM RD BOCA RATON FL 33432 |
| DECKER, GAIL | 881 WILLOW DR CATASAUQUA PA 18032 |
| DECKER, KRISTIN | 720 W SCHUBERT    UNIT 2 CHICAGO IL 60613 |
| DECKER, NICOLE | 5859 WHISPER WAY ELKRIDGE MD 21075 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE PASADENA CA 91107 |
| DECOLONGON,MICHAEL P | 84-26 ELIOT AVE MIDDLE VILLAGE NY 11379 |
| DECOO, JOHN | 6321  DEWEY ST HOLLYWOOD FL 33023 |
| DECORATE-REDECORATE.COM | 19581 TOPEKA HUNTINGTON BEACH CA 92646 |
| DECORATIVE PAINTING CO | 1521 SHIPPEN STREET BETHLEHEM PA 18018 |
| DECORATIVE PLANTS INC | 2920 DAIRY ASHFORD HOUSTON TX 77082 |
| DECORATIVE SIGNATURE PARENT [DECORATORS | SIGNATURE    R] 935 S CONGRESS AVE DELRAY BEACH FL 334454628 |
| DECORMIER NISSAN | 295 ADAMS ST MANCHESTER CT 06040-1985 |
| DECORMIER NISSAN | P O BOX 8487 CARTER DECORMIER MANCHESTER CT 60408487 |
| DECOSTER, JEFFREY | 137 N CHESTER AVE PASADENA CA 91106 |
| DECOSTER,MELISSA M | 15211 SW 50TH STREET MIRAMAR FL 33027 |
| DECOUDREAUX, DARRYL C | 914 COLLIER RD NW  APT 2102 ATLANTA GA 30318 |
| DEDE UNDERHILL | 75 CIRO STREET HUNTINGTON NY 11743 |
| DEDEAUX,TIFFANY A | 1400 HUBBELL PLACE APT # 1312 SEATTLE WA 98101 |
| DEDECKER,BETH K | 6 SOMERSET COURT WASHINGTON IL 61571 |
| DEDERER, CLAIRE | 5541 FLAGSTAFF RD BOULDER CO 80302 |
| DEDICATED MARKETING SOLUTIONS LLC | 12950 CULVER BLVD    STE 120 LOS ANGELES CA 90066 |
| DEDICATED MARKETING SOLUTIONS LLC | 12950 CUVER BLVD    STE 120 LOS ANGELES CA 90066 |
| DEDIN, CHRIS | 2716 E 1919TH RD OTTAWA IL 61350 |
| DEDO, DARREN | 4246  245TH AVE SE ISSAQUAH WA 98029 |
| DEDRICK BURNS | 154 N. PINE APT. #2C CHICAGO IL 60644 |
| DEDRICK,JAMES | 8267 A SW POINTERWAY PORTLAND OR 97225 |
| DEE ANN DIVIS | 1014 SOUTH 17TH STREET ARLINGTON VA 22202 |
| DEE GONZALEZ FPL | 4200 W FLAGLER ST    3400 CORAL GABLES FL 33134 |
| DEE PRICE | 1413 E 139TH ST COMPTON CA 90222 |
| DEE SPROCK | 17 FONTAINE RD NEWPORT NEWS VA 23601 |
| DEE,MERRI | 1550 N. LAKE SHORE DR. SUITE 15G CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| DEEANN CHINN | 18629 SHEFFIELD ROAD CASTRO VALLEY CA 94546 |
| DEEDEE DEGELIA | 2411 ST. GEORGE STREET LOS ANGELES CA 90027 |
| DEEN, AMY | 11041 SW 13TH ST PEMBROKE PINES FL 33025 |
| DEENA METZGER | 20666 CALLON DR. TOPANGA CANYON CA 90290 |
| DEEP MARKETING | P.O. BOX 46792 LOS ANGELES CA 90046 |
| DEEP RIVER TAX COLLECTOR | PO BOX 13 DEEP RIVER CT 06417 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |
| DEEPAK AGARWAL | 30 AMERICANA COURT ROSELLE IL 60172 |
| DEEPAK, JUANITA | 8557 MANOR AVE        A MUNSTER IN 46321 |
| DEER CREEK REAL ESTATE | 2345 W HILLSBORO BLVD DEERFIELD BEACH FL 334421110 |
| DEER PARK TOWN CTR | 20530 N RAND RD STE 133 DEER PARK IL 600107240 |
| DEER RUN REALTY | 232 WILSHIRE BLVD CASSELBERRY FL 327075371 |
| DEERFIELD AUTO TAG AGENCY | 1600 W HILLSBORO BLVD  ROOM 181 DEERFIELD BEACH FL 33442 |
| DEERFIELD BEACH BOCA RATON HILTON | 37 FORBES RD BRAINTREE MA 02184 |
| DEERFIELD BEACH/LIGHTHOUSE POINT | OBSERVER 201 N FEDERAL HWY, STE 103 DEERFIELD BEACH FL 33441 |
| DEERFIELD HSE | MARY 601 FAIRWAY DR DEERFIELD BEACH FL 33441-1867 |
| DEERING, WENDY L | 1746 N APPLETON ST APPLETON WI 54911 |
| DEERWOOD ESTATES | 11441 INTERCHANGE CIR S MIRAMAR FL 330256009 |
| DEERY,WILLIAM M. | 1201 S OCEAN DRIVE #1707N HOLLYWOOD FL 33019 |
| DEES, JCLYNN | 3934 FALLING ACORN CIRCLE LAKE MARY FL 32746 |
| DEFALCO REAL ESTATE GROUP | 1601 NW 13TH ST BOCA RATON FL 334861127 |
| DEFALCO, CARMEN | 1831 N FAIRFIELD AVE  3N CHICAGO IL 60647 |
| DEFALCO, NEIL LAWRENCE | 6049 YORKSHIRE DRIVE BALTIMORE MD 21212 |
| DEFALCO, TONY | 3 PAR 3 WAY BALTIMORE MD 21209-1763 |
| DEFAZIO, TONY | 1108 HOTEL DR PASADENA MD 21122-2538 |
| DEFEIS OCONNELL & ROSE PC | 500 FIFTH AVE        26TH FLR NEW YORK NY 10110 |
| DEFENDERS OF ANIMAL RIGHTS | 14412 OLD YORK RD PHOENIX MD 21131 |
| DEFENSOR CHIEFTAIN | 200 WINKLER SW ATTN: LEGAL COUNSEL SOCORRO NM 87801-4200 |
| DEFLORA,JAMES | 33 GORDON AVENUE MEDFORD NY 11763 |
| DEFOREST/PAMELON CORP | 22105 VENTURA BLVD WOODLAND HILLS CA 91367 |
| DEFRAIN, ROBERT | 3601 E SANDIDER DR BOYNTON BEACH FL 33436 |
| DEFRANCO,ROGER | 17 GLENN LANE GLEN HEAD NY 11545 |
| DEFREITAS, FERNANDO M | 10401 W BROWARD BLVD NO. 403 PLANTATION FL 33324 |
| DEGAN,ALEXANDRE A | 3216 ALAMO DRIVE ORLANDO FL 32805 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST LOS ANGELES CA 90027 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST LOS ANGELES CA 90027 |
| DEGELLEKE, SCOTT | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGEYTERE, PETER | 16182 QUARTZ ST WESTMINSTER CA 92683 |
| DEGIVE,RAMSAY F | 2114 EAST LOMBARD ST. BALTIMORE MD 21231 |
| DEGNER, MARCIA | BANNOCKBURN HIGH SCHOOL 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| DEGRAFF, BRIAN | 709 HOLLY AVE PASADENA MD 21122-4008 |
| DEGRAY, BETH | P O BOX 784 GRANBY CT 06035 |
| DEGRAZIA DELIVERY | 407 FAIRHAVEN LN ATTN: JEFF GOLDING CHICAGO IL 60612 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN        00002 MUNDELEIN IL 60060-1905 |
| DEGRENIER FLORENCE | 1239 CANTERBURY LN GLENVIEW IL 60025 |
| DEGROAT,JOSEPH L | 71 FENWICK STREET HARTFORD CT 06114 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEGROFF III,FLLOYD | 12151 BARTLETT STREET GARDEN GROVE CA 92845 |
| DEGROOT, ANCA | 1944 MEDALLION CT FOREST HILL MD 21050-2761 |
| DEGROOT, MICHAEL | 1944 MEDALLION CT FOREST HILL MD 21050 |
| DEGUERRA, OLGA A | 503 KILDEER DR     226 BOLINGBROOK IL 60440 |
| DEGUZMAN, MELANIE | 204 N ROHLWING RD PALATINE IL 60074 |
| DEHAAN,ELOISE | 612 NORTH 12TH STREET ALLENTOWN PA 18102 |
| DEHALE, KATHY | 2015 CAPPS RD COUNTRY OAKS FL 33898 |
| DEHOERNLE PAVILLION [MIAMI JEWISH | HOSPITAL] 360 LEXINGTON AVE MIAMI JEWISH HOSPITAL NEW YORK NY 100176502 |
| DEHOFF, TIM | 1007 ROWE LAND BALTIMORE MD 21228 |
| DEI SERVICES CORP | 7213 SANDSCOVE CT STE 1 WINTER PARK FL 327926919 |
| DEIAR ZAYED | 1127 BUTTONWOOD DRIVE WESTMONT IL 60559 |
| DEIBERT, DANIEL J | 2218 PATRICK LANE WAUKESHA WI 53188 |
| DEICHMAN-WALKER CHEVY | 3600 WILLIAM PENN HWY EASTON PA 18045-5167 |
| DEICHMANN,MATTHEW | 3265 GREEN TRAILS COURT WENTZVILLE MO 63385 |
| DEIDRA BOYKIN | 44 BANK SPRING COURT OWINGS MILLS MD 21117 |
| DEIDRA CHEESEBOROUGH | 1910 W. 23RD STREET RIVIERA BEACH FL 33404 |
| DEIDRA PARRISH WILLIAMS | 95 AVONDALE STREET VALLEY STREAM NY 11581 |
| DEIDRA WALPOLE | 22034 SAN MIGUEL ST WOODLAND HILLS CA 91364 |
| DEIDRE MCCABE | 2969 HEARTHSTONE ROAD ELLICOTT CITY MD 21042 |
| DEIDRE PERRY | 4841 INDIALANTIC DRIVE ORLANDO FL 32808 |
| DEIDRE PIERCE | 1300 W WOODCREST AV FULLERTON CA 92833 |
| DEIDRE WHITE | 316 6TH STREET UNION CITY NJ 07087 |
| DEININGER, SCOTT | 200 WHISPER LANE SHOREWOOD IL 60431 |
| DEIRDRE BAIR | 695 FOREST RD WEST HAVEN CT 06516 |
| DEIRDRE EDGAR | 2257 COOLEY PLACE PASADENA CA 91104 |
| DEIRDRE EITEL | 7535 THEISEN RD BELGRADE MT UNITES STATES |
| DEIRDRE MAGUIRE | 454 EAST 240TH STREET BRONX NY 10470 |
| DEIRDRE MARION | 1231 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| DEIRDRE MCGEOWN | 65 DOW AVENUE MINEOLA NY 11501 |
| DEIRDRE WOODS | 2425 CANDLER ROAD   APT. C-1 DECATUR GA 30032 |
| DEIRDRE WOODS | 2425 CANDLER ROAD   APT. C-1 DECATUR GA 30032 |
| DEIRDRE WOODS | 2425 CANDLER ROAD   APT. C-1 DECATUR GA 30032 |
| DEIRDRE WOODS | 2425 CANDLER ROAD   APT. C-1 DECATUR GA 30032 |
| DEIRDRE WOODS | 2425 CANDLER ROAD   APT. C-1 DECATUR GA 30032 |
| DEIRDRE WOODS | 2425 CANDLER ROAD   APT. C-1 DECATUR GA 30032 |
| DEISY DAZA | 2455 NW 89TH DRIVE APT 203 CORAL SPRINGS FL 33065 |
| DEITER BROS | 1301 S 12TH ST ALLENTOWN PA 18103 3814 |
| DEJANOVIC,DARKO | 2007 BENNETT EVANSTON IL 60201 |
| DEJCANS, SAMUEL | 2800 NEW JERSEY ST LAKE STATION IN 46405 |
| DEJESUS CASTRO, STARLIN | C/CADNABO NO.10 BARRIO LAS FLORES MONTE CRISTY DOMINICAN REPUBLIC |
| DEJESUS, ALEXANDRY | CAPITOL AVE DEJESUS, ALEXANDRY HARTFORD CT 06106 |
| DEJESUS, ALEXANDRY | 1078 CAPTIAL AVE HARTFORD CT 06106 |
| DEJESUS, ANGEL | 76 E EUCLID ST. DEJESUS, ANGEL HARTFORD CT 06112 |
| DEJESUS, ANGEL | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| DEJESUS, ANGEL | PO BOX 340444 HARTFORD CT 06112 |
| DEJESUS, FERNANDO A | 1711 S OXALIS AVE SUITE 2005 ORLANDO FL 32807 |
| DEJESUS, FERNANDO A | 1711 S OXALIS AVE ORLANDO FL 32807 |
| DEJESUS, IVAN | 63 WHITON ST DEJESUS, IVAN WINDSOR LOCKS CT 06096 |
| DEJESUS, IVAN | 63 WHITON ST WINDSOR LOCKS CT 06096 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEJESUS, SALLY | 63 WHITON ST DEJESUS, SALLY WINDSOR LOCKS CT 06096 |
| DEJESUS, WILLIAM | 11732 NW 56TH STREET CORAL SPRINGS FL 33076 |
| DEJESUS,ANGEL | PO BOX 340444 HARTFORD CT 06134-0444 |
| DEJESUS,DAVID | 3840 W 63RD STREET CHICAGO IL 60629 |
| DEJESUS,FERNANDO | 915 MARGARET AVE SOUTH LEHIGH ACRES FL 33974 |
| DEJESUS,MARIE D | 113 CARNIVAL DRIVE DAYTONA BEACH FL 32124 |
| DEJESUS,SALLY | 63 WHITON ST WINDSOR LOCKS CT 06096-1835 |
| DEJMEK,PATRICIA A | 2629 E. WALNUT CT. WOODRIDGE IL 60517 |
| DEJOHN, JAMES P | 103 HUDSON POINTE BLVD QUEENSBURY NY 12804 |
| DEKA,CHRISTINA M | 55 WASHINGTON AVENUE NO. WHITE PLAINS NY 10603 |
| DEKEN POWER, INC | 1402 S RITCHEY ST SANTA ANA CA 92705 |
| DEKOSTER,SCOTT E | 1305 S. MICHIGAN AVE. UNIT #1910 CHICAGO IL 60605 |
| DEL AMO FASHION CENTER OPERATING LLC | 3525 CARSON ST  NO.165 TORRENCE CA 90503 |
| DEL AMO FASHION CENTER OPERATING LLC | PO BOX 409657 ATLANTA GA 30384-9657 |
| DEL CID,RONNY W | 14248 HORTENSE STREET SHERMAN OAKS CA 91423 |
| DEL FAVERO DESIGNS, LLC | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| DEL GADO, TINA | 6204 N HERMITAGE AVE        2 CHICAGO IL 60660 |
| DEL HAMMOND | 353 W HORNBEAM DR LONGWOOD FL 32779-2532 |
| DEL HOFFMAN | 427 N CAMBRIDGE DR PALATINE IL 60067 |
| DEL HOWISON | 4213 W. URBANK BLVD. BURBANK CA 91505 |
| DEL LLANO,ROBERT | 7025 W 5TH AVE HIALEAH FL 33014 |
| DEL MANO PRODUCTIONS LLC | 3051 VIA MADERAS ALTADENA CA 91001 |
| DEL MONACO,RICHARD A | 3564 KATRINA DRIVE YORKTOWN HEIGHTS NY 10598 |
| DEL PRETE'S PHARMACY | 3437 ROUTE 309 OREFIELD PA 18069 2419 |
| DEL RIO NEWS-HERALD | 2205 BEDELL AVE. ATTN: LEGAL COUNSEL DEL RIO TX 78840 |
| DEL RIO NEWS-HERALD | 2205 N BEDELL AVE DEL RIO TX 78840-8007 |
| DEL RIO, EDWARD | 4812 SUNBROOK AVE BALTIMORE MD 21206-3330 |
| DEL TORO,JOSE | PO BOX 772181 ORLANDO FL 32877-2181 |
| DEL VALLE, KIMBERLY M | 1421 NW 33 WAY LAUDERHILL FL 33311 |
| DEL*DELORME PUBLISHING | PO BOX 298 YARMOUTH MA 04096 |
| DEL-AIR HEATING, AIR CON- | 531 CODISCO WAY SANFORD FL 327716618 |
| DELA CRUZ, JESUS | 7424 88 RD WOODHAVEN NY 11421 |
| DELACRUZ,ARTURO | 146 SHENANDOAH BOULEVARD NESCONSET NY 11767 |
| DELAHANTY, LESLEY | 817 N PRINCETON AVE ARLINGTON HEIGHTS IL 60004 |
| DELAMA,GEORGE | 1917 W. RACE AVE CHICAGO IL 60622 |
| DELAMO, NELSON F | 16881 SW 142 PL MIAMI FL 33177 |
| DELANE, CATRESIA | 903 25TH STREET ORLANDO FL 32805 |
| DELANEY REPORT | 149 FIFTH AVENUE 7TH FLOOR NEW YORK NY 10160-1693 |
| DELANEY REPORT | 25 EAST 21 STREET NEW YORK NY 10010 |
| DELANEY, ANNE G | 1735 BURRSTONE RD BLDG 2 APT 3 NEW HARTFORD NY 13413 |
| DELANEY, CAROLYN | 982 AUTUMN LANE AURORA IL 60505 |
| DELANEY, JANICE R | 5 HORN POINT COURT BALTIMORE MD 21234 |
| DELANEY, POLLY | 1940 N HIGHLAND AVE   NO.60 HOLLYWOOD CA 90068 |
| DELANEY, TANYA | 6413 S LOCKWOOD CHICAGO IL 60638 |
| DELANEY,CHRISTINE S | 301 OLIVEWOOD PLACE #0129 BOCA RATON FL 33431 |
| DELANEY,DANISHA L | 1181 OCEAN AVENUE BAY SHORE NY 11706 |
| DELANO ENDSLEY | 1124 TANGERINE CT NO.20 SAINT CLOUD FL 34769 |
| DELANO, STEVEN W | 21 S STONYBROOK DR MARLBOROUGH CT 06447 |
| DELAPAZ, NAOMI | 941 ELM RIDGE AVE BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| DELAPP,KATHLEEN A | 143 KNAPPS HIGHWAY FAIRFIELD CT 06825 |
| DELATORRE, JESSICA | 9890 NW 24TH COURT SUNRISE FL 33322 |
| DELATTIBEAUDIERE, ANN | 1337 W 49TH PL 417 HIAIALEH FL 33012 |
| DELAURA, JEANNETTE J | 476 EAST THOMPSON RD THOMPSON CT 06277 |
| DELAURENTIS,LISA A | 108 HOLBROOK ROAD CENTEREACH NY 11720 |
| DELAVALLADE, EMMA | 1988 HARRISON ST GARY IN 46407 |
| DELAWARE & LEHIGH HERITAGE | 2750 HUGH MOORE PARK RD CENTER EASTON PA 18042-7120 |
| DELAWARE ART MUSEUM | 2301 KENTMERE PARKWAY WILMINGTON DE 19806 |
| DELAWARE COUNTY DAILY TIMES | 500 MILDRED AVENUE PRIMOS PA 19018 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE GAZETTE | 18 EAST WILLIAM STREET ATTN: LEGAL COUNSEL DELAWARE OH 43015 |
| DELAWARE GAZETTE | 18 EAST WILLIAM ST. DELAWARE OH 43015 |
| DELAWARE NORTH COMPANIES | 100 LEGENDS WAY ATTN FINANCE BOSTON MA 02114 |
| DELAWARE NORTH COMPANIES | 100 LEGENDS WAY ATTN FINANCE BOSTON MA 02114 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELAWARE SECRETARY OF STATE | 2002 GOVERNORS CONFERENCE DELAWARE TOURISM OFFICE 99 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | ECONOMIC DEVELOPMENT OFFICE 99 KINGS HWY DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELAWARE STATE NEWS | P.O. BOX 737 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| DELAWARE STATE NEWS | PO BOX 737 DOVER DE 19903-0737 |
| DELAWARE STATE NEWS | PO BOX 7001 DOVER DE 19903 |
| DELAWARE VALLEY COLLEGE | 700 E BUTLER AVE DOYLESTOWN PA 18901-2607 |
| DELBANCO, FRANCESCA | 344 S CITRUS AVE LOS ANGELES CA 90036 |
| DELBANCO, NICHOLAS F | 428 CONCORD RD ANN ARBOR MI 48104 |
| DELBERT C WHITMORE JR | P.O. BOX 681236 ORLANDO FL 32868 |
| DELBERT FOWLER | 467 HOLIDAY PARK BLVD NE PALM BAY FL 32907-2127 |
| DELCID,CELSO A | 91 STRAWBERRY HILL AVENUE APT. #233 STAMFORD CT 06902 |
| DELCINA AQUINO | 720 MILFORD ST GLENDALE CA 91203 |
| DELCOURT, JOHN | 5321 LA LUNA DRIVE LA PALMA CA 90623 |
| DELEO, GRACEOLE | 9041 NW 12TH CT PEMBROKE PINES FL 33024 |
| DELEON, JOE | 8643 15TH AVE KENOSHA WI 53143 |
| DELEON, MANOLIN | CALLE 7 NO.18 SECTOR SAN FRANCISCO CAMBITA SAN CRISTOBAL DOMINICAN REPUBLIC |
| DELEON, SONJA | ALDEN AVE DELEON, SONJA ENFIELD CT 06082 |
| DELEON, SONJA | 23 ALDEN AVE ENFIELD CT 06082 |
| DELEON,MARIO | 7830 CHESTNUT AVENUE WOODRIDGE IL 60517 |
| DELEONARDIS, LOUISE | 1515 BARRINGTON RD    129 HOFFMAN ESTATES IL 60169 |
| DELESTOWICZ, JUDY | 6729 WAINWRIGHT DR WOODRIDGE IL 60517 |
| DELEVANTE,DONNA | 935 ST. NICHOLAS AVENUE APT 1F NEW YORK NY 10032 |
| DELEXIA POWELL | 1333 E. 89TH PLACE CHICAGO IL 60619 |
| DELFIN ZAMBRANO | 4755 TEMPLETON ST 2120 LOS ANGELES CA 90032 |
| DELFIN, LAURA P | 215 SW 9TH STREET #B HALLANDALE BEACH FL 33009 |
| DELFINA JONES | 2422 S.  60 CRT. CICERO IL 60804 |
| DELFINA MUNCY | 3 VINCA CT LADERA RANCH CA 92694 |
| DELFINA ORTEGA | 6450 S. NEW ENGLAND AVE #3B CHICAGO IL 60638 |
| DELFINO FERNANDEZ | 1532 SCOVILLE AVENUE BERWYN IL 60402 |
| DELFINO, FRED | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| DELFINO,FRED | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| DELGADILLO, JORGE | 7801 NW 75 AVE TAMARAC FL 33321 |
| DELGADO JR, ALEXANDER | 50 EAST CEDAR STREET NEWINGTON CT 06111 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST FOLSOM CA 95630 |
| DELGADO, CARLOS | 742 NW 132ND AVE PLANTATION FL 33325 |
| DELGADO, FRANCISCO JAVIER | 316 CORTE DOLETA CHULA VISTA CA 91914 |
| DELGADO, JAVIER | 2058 N PULASKI RD CHICAGO IL 60639 |
| DELGADO, JOE | 4303 STILLWELL AVENUE LOS ANGELES CA 90032 |
| DELGADO, MARILYN | E CEDAR ST DELGADO, MARILYN NEWINGTON CT 06111 |
| DELGADO, MARILYN | 50 E CEDAR ST NEWINGTON CT 06111 |
| DELGADO, MICHAEL | 474 N LAKE SHORE DR 1604 CHICAGO IL 60611 |
| DELGADO,GINGER M. | 4361 KELLWOOD DRIVE CASTLE ROCK CO 80109 |
| DELGADO,JUAN C | 2450 W. 238TH STREET TORRANCE CA 90501 |
| DELGADO,LEONARDO | 16738 HEMINGWAY DRIVE WESTON FL 33326 |
| DELGADOS GROCERY | 650 ARCH ST NEW BRITAIN CT 06051 |
| DELGAIZO, EMITT | 19 FOLEY ST ELMWOOD CT 06110-1124 |
| DELGIACCO, DAVID | 21482 MIDCREST DR LAKE FOREST CA 92630 |
| DELHALL, JOSEPH | 11211 S MILITARY TRL    1021 BOYNTON BEACH FL 33436 |
| DELHAYE, ROBERT | 33 ARPAD ST HICKSVILLE NY 11801 |
| DELHOMME, WENDELL | 42 SW 7TH AVE     NO.2 DANIA BEACH FL 33004 |
| DELI BELIZAIRE | 3510 NW 1ST CT FORT LAUDERDALE FL 33311 |
| DELI WORX | 1790 WALT WHITMAN RD MELVILLE NY 11747 |
| DELIA CONGRAM | 11 NORTH QUAKER LANE APT. #204 WEST HARTFORD CT 06119 |
| DELIA GODINEZ | 710 EVANWOOD AVE. LA PUENTE CA 91744 |
| DELIA MALDONADO | 1266 N. LAUREL APT#7 WEST HOLLYWOOD CA 90046 |
| DELIA MANAZANARES | 11517 MCGOVERN AV DOWNEY CA 90241 |
| DELIA W HOLLOWAY | C/O TIM HOLLOWAY SEAFORD VA 23696 |
| DELICE DEZIGNS | 1234 CASTLETON AVE STATEN ISLAND NY 10310 |
| DELICIA ADAMS | 3201 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| DELICIA M ADAMS | 3201 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| DELILAH BOZARTH | 2634 ELWICK ST OCOEE FL 34761 |
| DELIMA BIEN-AIME | 611 SW 14 PL DEERFIELD BEACH FL 33441 |
| DELIVERY AGENT | 300 CALIFORNIA ST. 3RD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94104 |
| DELIVERY ON TIME INCORPORATED | 11 GLENN HOLLOW ROAD HOLTSVILLE NY 11742 |
| DELIVERY SYSTEMS, INC | 1202 MAIN STREET  NO.220 LITTLE ROCK AR 72202 |
| DELK, KATHRYN | 622 ELMORE PARK RIDGE IL 60068 |
| DELKER, KURT | 806 N CALVERT ST NO.2 BALTIMORE MD 21202 |
| DELL | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTERS | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| DELL MARKETING LP | C/O DELL USA L.P. PO BOX 910916 PASADENA CA 91110-0916 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL MARKETING LP | DELL RECEIVABLES PO BOX 910916 PASADENA CA 91110-0916 |
| DELL MARKETING LP | C/O DELL USA LP DEPT LA 21205 PASADENA CA 91185-1205 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL MARKETING LP | C/O DELL USA PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL MARKETING LP | PO BOX 9020 DES MOINES IA 50368 |
| DELL MARKETING LP | C/O DELL USA LP DEPT CH14012 PALATINE IL 60055-4012 |
| DELL MARKETING LP | C/O DELL USA LP BOX 371964 PITTSBURGH PA 15250-7964 |
| DELL MARKETING LP | DELL DIRECT SALES PO BOX 7247-8178 PHILADELPHIA PA 19170-8178 |

| Claim Name | Address Information |
| --- | --- |
| DELL MARKETING LP | PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL MARKETING LP | 1 DELL WAY BOX 32 ROUND ROCK TX 78682 |
| DELL MARKETING LP | 2214 W BRAKER LANE RHONDA X41566 AUSTIN TX 78758 |
| DELL MARKETING LP | 2300 GREENLAWN  BLDG 3 CUST 2288149 ATTN VERONICA TATE ROUNDROCK TX 78664 |
| DELL MARKETING LP | 8801 RESEARCH BLVD AUSTIN TX 78758 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 676021 DALLAS TX 75267-6021 |
| DELL MARKETING LP | DEPT 0729 PO BOX 120001 DALLAS TX 75312 |
| DELL MARKETING LP | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | PO BOX 120001 DEPT 0710 DALLAS TX 75312-0729 |
| DELL MARKETING LP | 2214 W BRAKER LANE AUSTIN TX 78758 |
| DELL MARKETING LP | DELL MARKETING ONE DELL WAY ROUND ROCK TX 78682 |
| DELL, ANN | 1335 CAMPUS CT WESTMINSTER MD 21157-5957 |
| DELL, HATHOR T | 54 NEWTON ST DELL, HATHOR T HARTFORD CT 06106 |
| DELL, INC | ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL, MRS. KERMIT | 3907 LOWSON BLVD DELRAY BEACH FL 33445 |
| DELLA-CATENA,FRANCINE | 333 ANDOVER DRIVE #159 BURBANK CA 91504 |
| DELLABELLA ALLAN DR | 9799 GLADES RD BOCA RATON FL 33434-3916 |
| DELLAGATTA,ANTHONY | 2555 BATCHELDER STREET APT. 3B BROOKLYN NY 11235 |
| DELLERE,MADELYN GONZALES | 8428 EVERETT WAY #B ARVADA CO 80005 |
| DELLERT,CHRISTINE J | 1948 ELAND AVENUE WINTER PARK FL 32789 |
| DELLICA, ELISABETH | 9059 HOLLY OAK LN JUPITER FL 33478 |
| DELLIN JO | 3322 BISHOP PARK DR APT 633 WINTER PARK FL 32792-2868 |
| DELMAIR SANTOS | 800 NE 51 CT POMPANO BCH FL 33064 |
| DELMAR C TAYLOR | 1161 SIERRA VISTA DR LA HABRA CA 90631 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR HORSE TRANSPORTATION | 3703 7 MILE LN       A1 PIKESVILLE MD 21208 |
| DELMAR NEWBY | 1 PREAKNESS LN NO. 203 HAMPTON VA 23666 |
| DELMAREVA POWER | P.O. BOX 17000 WILMINGTON DE 19886 |
| DELMARVA POWER & LIGHT | PO BOX 17000 WILMINGTON DE 19886 |
| DELMARVA POWER & LIGHT | 800 KING ST WILMINGTON DE 19899 |
| DELMASTRO, THOMAS W | 3885  AIRPORT RD ALLENTOWN PA 18109 |
| DELMASTRO, THOMAS W | 3885 AIRPORT RD ALLENTOWN PA 18103 |
| DELMER, RICHARD | 35 TREE DRIVE NEWPORT NEWS VA 23606 |
| DELMER, RICHARD W | TREE DR NEWPORT NEWS VA 23606 |
| DELMONACO,RICHARD | 3564 KATRINA DR PETTY CASH CUSTODIAN YORKTOWN HEIGHTS NY 10598 |
| DELMORE, ERIN | 829 REED AVE 3 FARIBAULT MN 55021 |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD GENEVA IL 601344200 |
| DELNOR COMMUNITY HOSPITAL  [DELNOR GLEN] | 975 N 5TH AVE ST CHARLES IL 601741299 |
| DELOATCH,ANDRE R | 4923 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| DELOITTE & TOUCHE LLP | PO BOX 862217 ORLANDO FL 32886-2217 |
| DELOITTE & TOUCHE LLP | PO BOX 406838 ATLANTA GA 30384-6838 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DELOITTE & TOUCHE LLP | 4214 COLLECTION CENTER DR CHICAGO IL 60693 |
| DELOITTE & TOUCHE LLP | BANK OF AMERICA 4205 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DELOITTE & TOUCHE LLP | PO BOX 77000 DEPARTMENT 77393 DETROIT MI 48277-0939 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | 4022 SELLS DR HERMITAGE TN 37076 |
| DELOITTE & TOUCHE LLP | 8505 FREEPORT PKWY STE 280 IRVING TX 75063 |
| DELOITTE CONSULTING LLP | PO BOX 7247-6447 PHILADELPHIA PA 19170-6447 |
| DELOITTE CONSULTING LLP | 695 TOWN CENTER DR    STE 1200 COSTA MESA CA 92626-7188 |
| DELOITTE CONSULTING LLP | PO BOX 402901 ATLANTA GA 30384-2901 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 13763 COLLECTION CENTER DR CHICAGO IL 60693 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | PO BOX 2062 CAROL STREAM IL 60132-2062 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 200 BERKELEY ST BOSTON MA 02116 |
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELOITTE TAX LLP | 4022 SELLS DR HERMITAGE TN 37076 |
| DELOMA,JAMES N | 251 SUMMIT STREET BRIDGEPORT CT 06606 |
| DELONEY, WILLIAM | 232 17TH ST    NO.1 BROOKLYN NY 11215 |
| DELONG, BRUCE | 228 NORTH 13TH STREET ALLENTOWN PA 18102 |
| DELONG, KAREN | 256 CHERRY ST SLATINGTON PA 18080 |
| DELONG, LINDA | 3269 1ST AVE OREFIELD PA 18069 |
| DELONGORIA,ROLAND | 91-50 191ST STREET APT 2C HOLLIS NY 11423 |
| DELORAS HANSON | 24662 CAVERNA CIR MISSION VIEJO CA 92691 |
| DELORENZI,GABRIEL JOHN | 184 LANTERNBACK ISLAND DRIVE SATELLITE BEACH FL 32937 |
| DELORENZO, MARYAN | 81 BRENTWOOD DRIVE WALLINGFORD CT 06492 |
| DELORES BALDWIN | 5108 KIPP PLACE ORLANDO FL 32808 |
| DELORES D HINTON | 1700 SANDLEWOOD DR PALM SPRINGS CA 92262 |
| DELORES GODWIN | I HI 96707 |
| DELORES JEFFERSON | 4715 RAYMOND AV LOS ANGELES CA 90037 |
| DELORES KEARSE | 33 GEDDY DR APT C HAMPTON VA 23669 |
| DELORES L GERSCH | 697 MICHELLE DRIVE CHICAGO HEIGHTS IL 60411 |
| DELORES MATYUF | 123 DOROTHY DR GRAFTON VA 23692 |
| DELORES PATTISON | 26240 GRASSY SPRAIN SORRENTO FL 32776 |
| DELORES VIDRO | 1235 N OLIVE GROVE LN LA PUENTE CA 91744 |
| DELORES, IRELAND | 5728 ELKRIDGE HEIGHTS RD ELKRIDGE MD 21075-5325 |
| DELORI, MICHAEL | 3355 N ACADEMY BLVD    NO.224 COLRADO SPRINGS CO 80917 |
| DELORIS ARCELASCHI | 14 HARPSWELL STREET TORRINGTON CT 06790 |
| DELORIS COSTON | 109 GRIFFIN ST YORKTOWN VA 23693 |
| DELORIS MCMILLAN | 102 ROOSEVELT AVE. MASSAPEQUA NY 11758 |
| DELORIS STROBLE | 11 RIVERLANDS DR APT C NEWPORT NEWS VA 351 |
| DELOSS EDWARDS | 500 N CONGRESS AVE DEL-REY-BEACH FL 33445 |
| DELOUCHE,EDNA | 360 SANDPIPER AVE WEST PALM BEACH FL 33411 |
| DELP DEW,KATHRYN L | 474 CYPRESS APT.#E LAGUNA BEACH CA 92651 |
| DELP, LAUREL | 7675 HOLLYWOOD BLVD    APT 1 LOS ANGELES CA 90046 |
| DELPHI BUSINESS PROPERTIES | 7100 HAYVENHURST AVE. SUITE 211 VAN NUYS CA 91406 |
| DELPHINE SPAIN | 107 E VIRGINIA AVE HAMPTON VA 23663 |
| DELPORTE, ED | 1110 PINEGROVE CT AURORA IL 60504 |
| DELQUAGLIO,SALVATORE | C/O PAULár.áFEDERMAN ONEáE.áMAINáST,áSTEá222 BAY SHORE NY 11706-8807 |
| DELRAY ACURA | 655 NE 6TH AVE DELRAY BEACH FL 334835611 |

| Claim Name | Address Information |
|---|---|
| DELRAY CORPORATE CENTER LLC | C/O LEVY REALTY ADVISORS INC 4901 NW 17TH WAY          STE 103 FT LAUDERDALE FL 33309 |
| DELRAY CORPORATE CENTER, INC. | RE: DELRAY BEACH 3333 CONGRES C/O LEVY REALTY ADVISORS, INC. 4901 NW 17TH WAY, SUITE 103 FT. LAUDERDALE FL 33309 |
| DELRAY LINCOLN MER | 2102 S FEDERAL HWY DELRAY BEACH FL 334833316 |
| DELRAY MANAGEMENT | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484 |
| DELRAY MAZDA | 2001 S FEDERAL HWY DELRAY BEACH FL 334833314 |
| DELREY,JASON A | 411 WAINWRIGHT AVENUE STATEN ISLAND NY 10312 |
| DELROSSO, JACKIE | 73 MARTIN DIGGS WAY ONEMO VA 23130 |
| DELROY A DAVIS INC | 6581  BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| DELROY CHAMBERS | 2550 NW 56 AVE  #B411 PLANTATION FL 33313 |
| DELROY DEWAR | 5101 SW 6TH PLACE MARGATE FL 33068 |
| DELROY FINDLEY | 2750  SOMERSET DR     T-211 FORT LAUDERDALE FL 33311 |
| DELROY HOWDEN | 7861  HAMPTON BLVD MARGATE FL 33068 |
| DELROY MCFARLANE | 7433 NW 49TH PLACE LAUDERHILL FL 33319 |
| DELSON,JENNIFER B | 253 ATTICA DR LONG BEACH CA 90803 |
| DELTA AIRLINES | P O BOX 105531 ATLANTA GA 30348-5531 |
| DELTA AIRLINES | PO BOX 101315 ATLANTA GA 30392-1315 |
| DELTA AIRLINES | PO BOX 933941 ATLANTA GA 31193-3941 |
| DELTA BULK TRANSPORT | 66 WESTERN AVE W SPRINGFIELD MA 01089 |
| DELTA CABLEVISION | 5381 48TH AVE. DELTA BC V4K 1W7 CANADA |
| DELTA CONTROLS INC | 15 STANLEY DRIVE THOMASVILLE NC 27360 |
| DELTA CONTROLS INC | INDUSTRIAL ELECTRONIC REPAIR 15 STANLEY AVE THOMASVILLE NC 27360 |
| DELTA CONTROLS INC | INDUSTRIAL ELECTRONIC REPAIR THOMASVILLE NC 27360 |
| DELTA COUNTY INDEPENDENT | 401 MEEKER ST., P.O. BOX 809 ATTN: LEGAL COUNSEL DELTA CO 81416-0809 |
| DELTA DEMOCRAT TIMES | 988 NORTH BROADWAY ATTN: LEGAL COUNSEL GREENVILLE MS 38701 |
| DELTA DEMOCRAT TIMES | PO BOX 1618; 988 NORTH BROADWAY GREENVILLE MS 38701 |
| DELTA DENTAL | PO BOX 805275 CHICAGO IL 60680 |
| DELTA DISCOVERY INC | 401 RIDGECREST DRIVE  STE C PO BOX 1028 BETHEL AK 99559 |
| DELTA ELEVATOR CO INC | 15140 DOWNEY AVENUE PARAMOUNT CA 90723 |
| DELTA ENERGY & LIGHTING | 3261 FITZGERALD ROAD RANCHO CORDOVA CA 95742 |
| DELTA ENERGY & LIGHTING | 3307 SWETZER ROAD LOOMIS CA 95660 |
| DELTA ENERGY LIGHTING & ELECTRICAL | 3307 SWETZER RD LOOMIS CA 95650 |
| DELTA ENERGY LIGHTING & ELECTRICAL | 3261 FITZGERALD RD RANCHO CORDOVA CA 95742 |
| DELTA HEALTH GROUP INC.  [DELTA HEALTH | GROUP] 1520 S GRANT ST LONGWOOD FL 327506538 |
| DELTA INSTALLATION GROUP | PO BOX 500 HANOVER MD 21076 |
| DELTA LIBRARY COMPANY,INC. | 4640 LANKERSHIM BLVD. #600 NORTH HOLLYWOOD CA 91602 |
| DELTA POWER INC | 1790 E MCFADDEN AVE  STE 106 SANTA ANA CA 92705 |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVE. #106 VICTORIA JONES SANTA ANA CA 92705 |
| DELTA-T GROUP | 5839 GREEN VALLEY CIR 100 CULVER CITY CA 90230 |
| DELTAQUEST IMAGING INC | 1132 WEST FULTON ST STE 202 CHICAGO IL 60607 |
| DELTEX INC | PO BOX 3258 LITTLETON CO 80161-3258 |
| DELTHIA RICKS | 72 PLEASANT ST HUNTINGTON NY 11743 |
| DELTON HARDY | 25 TERESA DRIVE HAMPTON VA 23666 |
| DELTON HUTCHINSON | 2901 SHEPARD DR ROCKLEDGE FL 32955-3823 |
| DELUCA HOMES | 107 FLORALVILLE BLVD YARDLEY PA 19067 |
| DELUCA, DANIEL | 852 SW 18TH ST CAPE CORAL FL 33990 |
| DELUCA, SOUTH SHORE NEWS, INC. | C/O GIAIMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| DELUCA, STEPHEN | 3408 HOLLY CREEK DR     4C LAUREL MD 20724 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DELUCA, THOMAS | 22 CORNELIA ST  NO.8 NEW YORK NY 10014 |
| DELUGA,NICHOLAS | 1268 S MILITARY TRAIL APT. 814 DEERFIELD BEACH FL 33442 |
| DELUXE | PO BOX 64500 ST PAUL MN 55164-0500 |
| DELVA PROSPER | 417 NE 17 AVE  #203 BOYNTON BEACH FL 33435 |
| DELVA, SAMANTHA | 5951 NW 16TH PL     1 SUNRISE FL 33313 |
| DELVALLE, HENRY | 6623 S KEELER CHICAGO IL 60629 |
| DELVALLE, YOLANDA | 1417 RIDGE BROOK TRAIL DULUTH GA 30096 |
| DELVAR, PETERSON | 1550 NW 7 LANE POMPANO BEACH FL 33060 |
| DELVECCHIO, ARTHUR | 1460 WHITESPIRE CT NAPERVILLE IL 60565 |
| DELVENE GOODSELL | 215 CUSTER PL NEWPORT NEWS VA 23608 |
| DELVIN MOORE | P.O. BOX 1407 GUASTI CA 91743-1407 |
| DEMAIO, JOANNE | 270 GREAT SWAMP RD GLASTONBURY CT 06033 |
| DEMALLIE, JOHN | 21 CRESTVIEW RD TARIFFVILLE CT 06081 |
| DEMAR DIRECT | 1133 NORTH RIDGE AVE LOMBARD IL 60148 |
| DEMARCO BARRETT, BARBARA | 503 LARKSPUR AVE CORONA DEL MAR CA 92625 |
| DEMARIA, PAUL J | 257 ELSIE AVE MERRICK NY 11566 |
| DEMARINO, MARGARET A | 41 HOBART ST NEW HAVEN CT 06511 |
| DEMARS, ELITA | NEWTON ST DEMARS, ELITA HARTFORD CT 06106 |
| DEMARS, ELITA L | 56 NEWTON STREET HARTFORD CT 06106 |
| DEMATTO, FRANCISCO J | 339 HILLSIDE AVE HARTFORD CT 06108 |
| DEMBIN, MICHAEL | 7150 NW 75TH ST PARKLAND FL 33067 |
| DEMCO | PO BOX 8048 MADISON WI 53708-8048 |
| DEMCO INC | 2975 W SOFFEL MELROSE PARK IL 60160 |
| DEMCO INC | 9381 SCHILLER BOULEVARD FRANKLIN PARK IL 60131 |
| DEMCO INC | 4810 FOREST RUN RD. MADISON WI 53704 |
| DEMELFY, THOMAS | 445 MUHLENBERG ST N ALLENTOWN PA 18104 |
| DEMELFY, THOMAS | 445 N MUHLENBERG ST ALLENTOWN PA 18104 |
| DEMELFY, THOMAS | 1445 N MUHLENBERG ST ALLENTOWN PA 18104 |
| DEMERIS CATERING | 2911 S SHEPHERD HOUSTON TX 77098 |
| DEMERS EXPOSITION SERVICES INC | 180 JOHNSON ST MIDDLETOWN CT 06457 |
| DEMERS,BENJAMIN | 307 1/2 SIMMONS AVE MONTEBELLO CA 90640 |
| DEMERS,KIM A | 355 RIDGEWOOD ROAD WEST HARTFORD CT 06107 |
| DEMERY JOHNSON | 1808 W. 24TH STREET LOS ANGELES CA 90018 |
| DEMESHA ROBERTSON | 235 WEST MAIN STREET APT. #905 STAMFORD CT 06902 |
| DEMESMIN, LUCKSON | 3166 N. SEACREST BLVD. BOYNTON BEACH FL 33435 |
| DEMETRIA LEE REYNO | 532 WEST CARRIAGEDALE DRIVE CARSON CA 90745 |
| DEMETRIADES, JAMES A | 531 S CHESTER ST BALTIMORE MD 21231 |
| DEMETRIOS LITSAKIS | 183 CHEROKEE STREET LAKE HILLS NY 11779 |
| DEMETRIOS PAPAIOANNOU | 4941 N NAGLE AVE CHICAGO IL 60630 |
| DEMETRIOU & ASSOCIATES | 4001 MACARTHUR BLVD SUITE 103 NEWPORT BEACH CA 92660 |
| DEMETRIUS RAULS | 911 EDGEWOOD ST INGLEWOOD CA 90302 |
| DEMICCO, JOANN | 200 BLAKESLEE ST APT 69 DEMICCO, JOANN BRISTOL CT 06010 |
| DEMICCO,ERIC | 3540 29TH STREET 2R ASTORIA NY 11106 |
| DEMICK, BARBARA | SEOUL BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| DEMING REAL ESTATE | (1001 APTS.) 1001 E. 1ST ST LOS ANGELES CA 90012 |
| DEMING, WILLIAM E | 12 VOLOVSKI ROAD AVON CT 06001-3130 |
| DEMIRJIAN,KAROUN A | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| DEMITCHELL REDFEARN | 100 ROCHESTER PLACE BALTIMORE MD 21224 |
| DEMKOW, CAROL | 11114 GREENLAKE DR  NO.204 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| DEMMA,JOSEPH | 307 SAINT ANDREWS ROAD HOLLYWOOD FL 33021 |
| DEMMEL, RICHARD | 525 VERMONT ST WHITEHALL PA 18052 |
| DEMMEL, RICHARD P | 525  VERMONT ST WHITEHALL PA 18052 |
| DEMMEL, WILLIAM V | 15 N SCENIC ALLENTOWN PA 18104 |
| DEMMEL, WILLIAM V | 15 N SCENIC ST ALLENTOWN PA 18104 |
| DEMNER, EILEEN | 11370 SW 12TH CT FORT LAUDERDALE FL 33325 |
| DEMOCRAT | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DEMOCRAT-GAZETTE | PO BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |
| DEMONER, JANNINE SANGLARD | 7001 NW 63RD ST TAMARAC FL 33321 |
| DEMOOY, ADRIAN | 13616 EVERGREEN LN HARBERT MI 49115 |
| DEMOPOLIS CATV M | P O BOX 477 DEMOPOLIS AL 36732 |
| DEMORANVILLE, DONALD | TRAVERSE SQ DEMORANVILLE, DONALD MIDDLETOWN CT 06457 |
| DEMORANVILLE, DONALD | 46 TRAVERSE SQUARE MIDDLETOWN CT 06457 |
| DEMORANVILLE, JAMES L | 70 TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| DEMORANVILLE, LINDA | 8109 CLYDEBANK RD BALTIMORE MD 21234 |
| DEMORETCKY, THOMAS A | 2008 HAYWOOD RD HENDERSONVILLE NC 28791 |
| DEMOS BY DIANE LTD | 1221 FARMWOOD DRIVE ADDISON IL 60101 |
| DEMOSS, JASON | 2625 W JUNIPER     APT 3 SANTA ANA CA 92704 |
| DEMOSS,JASON R | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| DEMOSTHENE, FEDNEL | 1401 SW 2ND ST BOYNTON BEACH FL 33435 |
| DEMOSTHENE, FEDNEL | 1401 SW 2ND ST BOYTON BEACH FL 33435 |
| DEMPSEY, AMY YVONNE | 23911 SW ASPEN LAKES DRIVE SHERWOOD OR 97140 |
| DEMPSEY, WILLIAM H | 13864 E 53RD ST YUMA AZ 85367 |
| DEMPSTER, RYAN | 28027 MEADOWLARK DR GOLDEN CO 80401 |
| DEMPSTER, RYAN | 3638 N WAYNE CHICAGO IL 60613 |
| DENA CARRAWAY | 5558 MUIRFIELD COURT ORLANDO FL 32819 |
| DENA CASTRO | 6712 PHAETON AV PICO RIVERA CA 90660 |
| DENA DICKENSON | 6230 TUCKERMAN LANE COLORADO SPRINGS CO 80918 |
| DENA TOWNSEND | 3453 WEST POLK CHICAGO IL 60624 |
| DENAHAN, WALTER | 6900 NW 83RD TER PARKLAND FL 33067 |
| DENALI NEP ENTERTAINMENT GROUP | 1101 WEST ISABEL STREET BURBANK CA 91506 |
| DENALI NEP ENTERTAINMENT GROUP | 2 BETA DR PITTSBURGH PA 15238 |
| DENALI SITES - 7X GROUP | 620 WEST FIREWEED LANE ATTN: LEGAL COUNSEL ANCHORAGE AK 99503 |
| DENAM, JAMES W | 3106 LAWNDALE DRIVE  APT M GREENSBORO NC 27408 |
| DENARDI, RICHARD | 221 OVERBROOK RD BALTIMORE MD 21212-1830 |
| DENARI, CHRIS | 5039 HUNTINGTON DR CARMEL IN 46033 |
| DENAUD, LAUDE | 1954 MARSH HARBOUR DR   NO.101 RIVIERA BEACH FL 33404 |
| DENBIGH BAPTIST CHRISTIAN SCHOOL | 13010 MITCHELL PT RD NEWPORT NEWS VA 23602 |
| DENBOW, MARGARET | 5435 VICARIS ST PHILADELPHIA PA 19128 |
| DENBOW, MARGARET | PETTY CASH CUSTODIAN 5001 WYNNEFIELD AVE PHILADELPHIA PA 19131 |
| DENCHFIELD,CRYSTAL | 1358 NE 178 ST N MIAMI BEACH FL 33162 |
| DENEAN BETTS | 1233 W. 110TH PLACE CHICAGO IL 60643 |
| DENEEN BUSBY | 15 RADFORD DRIVE FLORISSANT MO 63031 |
| DENER,PETER | P.O. BOX 26015 TAMARAC FL 33320 |
| DENET, MICHEL | 5884 TRIPHAMMER RD LAKE WORTH FL 33463 |
| DENEUS, DANISE | 2141 CATHERINE DRIVE NO. 02 DELRAY BEACH FL 33445 |
| DENEUS, FENICK | 220 MENTON RD BOYNTON BEACH FL 33435 |
| DENEUS, JOCELYN | 307 STERLING AVE DELRAY BEACH FL 33444 |
| DENEUS, PIERRE ALAIN | 116 NORTH F STREET  NO.5 LAKE WORTH FL 33460 |

| Claim Name | Address Information |
|---|---|
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST LANTANA FL 33463 |
| DENEX INC | 8035 MCKNIGHT RD PITTSBURGH PA 15237 |
| DENG, CONSTANCE | 7035 NW 66 TERRACE PARKLAND FL 33067 |
| DENGLER KAREN | 550 N KINGSBURY ST APT 301 CHICAGO IL 60610 |
| DENHEM SPRINGS NEWS | PO BOX 1529 DENHEM SPRINGS LA 70727 |
| DENICIA HOWARD | 2802 NW 60TH TERRACE #360 SUNRISE FL 33313 |
| DENICOLA, DEBORAH | 801 S FEDERAL HIGHWAY  NO 117 POMPANO BEACH FL 33062 |
| DENIS ANDERER | 910 ORIOLE DRIVE SOUTHOLD NY 11971 |
| DENIS DEVLIN | 9 COSTA BRAVA LAGUNA NIGUEL CA 92677 |
| DENIS DONOGHUE | 926 MONMOUTH AVENUE DURHAM NC 27701-1708 |
| DENIS DOYLE | 110 SUMMERFIELD ROAD CHEVY CHASE MD 20815 |
| DENIS DUTTON | 774 UNION STREET, APT.11 BROOKLYN NY 11215 |
| DENIS GRIFFIN | 2236 IRIS STREET PORTAGE IN 46368 |
| DENIS HOULIHAN | 3362 MISSIONLAKE DR APT 354 ORLANDO FL 32817-5121 |
| DENIS POROY | 2347 NEWCASTLE AVENUE CARDIFF CA UNITES STATES |
| DENIS THIEN | 1772 STONEY TERR ST. LOUIS MO 63021 |
| DENIS TSANJOURES | 30 E PUTNAM RD PUTNAM CT 06260-2609 |
| DENIS, JACKSON | 5961 N FALLS CIRCLE DR  NO.312 LAUDERHILL FL 33319 |
| DENIS, SAMUEL | 10 SW 7TH ST DELRAY BEACH FL 33444 |
| DENISA PROTANI | 12 SOUTH CHERRY GROVE AVENUE ANNAPOLIS MD 21401 |
| DENISE AGUIRRE | 14040 CAROL LN SYLMAR CA 91342 |
| DENISE ALBINA | 217 S. LEAVITT STREET APT # 1S CHICAGO IL 60612 |
| DENISE ALEXANDER | 83 FERRIS AV NORWALK CT 06854 |
| DENISE BARNES | 28240 WILLAIMS WOODS RD TAVARES FL 32778 |
| DENISE BATES ENOS INC | PO BOX 2564 WRITER & EDITOR WINDERMERE FL 34786 |
| DENISE BENDER | 7832 CHAMPLAIN CHICAGO IL 60619 |
| DENISE BENNETT | 1723 PERCH STREET SAN PEDRO CA 90732 |
| DENISE BERKSHIRE | 359 S. BURNSIDE AVE LOS ANGELES CA 90036 |
| DENISE BOCCIO | 38 E 16TH ST HUNTINGTN STA NY 117462971 |
| DENISE BONILLA | 323 TERRACE ROAD APT. #323 BAYPORT NY 11705 |
| DENISE BRANDLE | 1451 S JEFFERSON STREET ALLENTOWN PA 18103 |
| DENISE BROCKMAN | PO BOX 533 IRVINGTON VA 22480 |
| DENISE BROWN | 2445 LAKE VISTA CT APT 205 CASSELBERRY FL 32707-6472 |
| DENISE BROWN | 1905 SOUTH WASHINGTON PARK RIDGE IL 60068 |
| DENISE BRUNO | 100 BRANDYWINE LANE SUFFIELD CT 06078 |
| DENISE BURCH | 1898 PARKCREST DR COSTA MESA CA 92627 |
| DENISE BURDETTE | 25282 VIA TANARA VALENCIA CA 91355 |
| DENISE CARLINO | 638 IRENE STREET SOUTH HEMPSTEAD NY 11550 |
| DENISE CARLISLE | 6333 DARING PRINCE WAY COLUMBIA MD 21044 |
| DENISE CARR | 100 THIRD STREET SUFFIELD CT 06078 |
| DENISE CONWAY | 23324 DAISY DR CORONA CA 92883 |
| DENISE DICIANNI | 527 GEORGE STREET WOOD DALE IL 60191 |
| DENISE DINUNZIO | 27 BROOKSIDE AVENUE HERSHEY PA 17033 |
| DENISE DOSTER | 1720 SW 43RD AVE PLANTATION FL 33317 |
| DENISE DRESSER | P.O. BOX 60326-622 HOUSTON TX 77205 |
| DENISE DURHAM | 332 SOUTH ALBEMARLE STREET YORK PA 17403 |
| DENISE DUVALL - CORESTAFF | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| DENISE DUVALL - CORESTAFF | PO BOX 60876 CHARLOTTE NC 28260-0876 |

| Claim Name | Address Information |
| --- | --- |
| DENISE EBERHARD | 895 SOUTH 6TH STREET LINDENHURST NY 11757 |
| DENISE EGOLF | 1010 N JOANNA AVE TAVARES FL 32778-2478 |
| DENISE FAINBERG | 1516 NW 4TH STREET BEND OR 97701 |
| DENISE FISCHER | 12438 NW 50 PL CORAL SPRINGS FL 33076 |
| DENISE FLAIM | 81 LAFAYETTE AVE SEA CLIFF NY 11579 |
| DENISE FONDO | 508 SOUTH GENESEE AVENUE LOS ANGELES CA 90036 |
| DENISE FULHAM | PO BOX 826 WAINSCOTT NY 11975 |
| DENISE GELLENE | 402A CALIFORNIA AVENUE ARCADIA CA 91006 |
| DENISE GERSHENSON | 145 ECKER AVE WEST BABYLON NY 11704 |
| DENISE HAMILTON | 1522 WINCHESTER AVE GLENDALE CA 91201 |
| DENISE HUMISTON | 3094 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| DENISE JEITLES | 101 N MIDLAND AVE NORRISTOWN PA 19403 |
| DENISE JOHNSON | 6815 N. SHERIDAN RD #508 CHICAGO IL 60626 |
| DENISE JOYCE | 26 W 57TH STREET HINSDALE IL 60521 |
| DENISE KING | 100 E OAK TERRACE DR APT H1 LEESBURG FL 34748-4470 |
| DENISE KOLM | 1550 RORY LANE #147 SIMI VALLEY CA 93063 |
| DENISE KWITYN | 602 ROGERS DOWNERS GROVE IL 60515 |
| DENISE LAROCQUE | 6820 NW 14 PL MARGATE FL 33063 |
| DENISE LARSON | 4818 N. KEDVALE CHICAGO IL 60630-2816 |
| DENISE LEE | 797 CHERITON ST DELTONA FL 32725 |
| DENISE LEWIS | 2043 QUAILHOLLOW DR DELAND FL 32720 |
| DENISE LEWIS | 2043 QUAIL HOLLOW DRIVE DELAND FL 32720 |
| DENISE LOPEZ | 1156 PANORAMA DRIVE ARCADIA CA 91007 |
| DENISE LUCKERT | 130 LYON PLACE LYNBROOK NY 11563 |
| DENISE LUGO | 15509 WAVERLY OAK FOREST IL 60452 |
| DENISE MARKS | 1691 EAST 174TH STREET APT. #9F BRONX NY 10472 |
| DENISE MARTIN BERKSHIRE | 359 S. BURNSIDE AVE. LOS ANGELES CA 90036 |
| DENISE MIMS | 925 W. HURON ST. APT. #508 CHICAGO IL 60622 |
| DENISE MIYASHIRO-RAMIREZ | 4532 STANTON DRIVE LOS ANGELES CA 90065 |
| DENISE MONGE | 10914 BUFORD AV INGLEWOOD CA 90304 |
| DENISE MURRAY | 807 CHESTNUT BROOK COURT BALTIMORE MD 21226 |
| DENISE MURRAY | 1010 ST. PAUL STREET #3C BALTIMORE MD 21202 |
| DENISE NIGRO | 53 DUTTON ST WALLINGFORD CT 06492-3201 |
| DENISE PRAUGHT-KALE | 1916B WILMETTE AVENU WILMETTE IL 60091 |
| DENISE PUCKETT | 4621 W 153RD PL LAWNDALE CA 90260 |
| DENISE PULIDO | 254OAKWOOD CT. WHEATON IL 60187 |
| DENISE REID | 2021 SW 70TH AVENUE APT B13 DAVIE FL 33317 |
| DENISE REPPERT | 2328 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| DENISE RICHARDSON | 346 E 157TH ST GARDENA CA 90248 |
| DENISE RIVERA | 1109 TIVOLI LN 126 SIMI VALLEY CA 93065 |
| DENISE ROSARIO | 1408 CHEW STREET ALLENTOWN PA 18102 |
| DENISE RUSS | 7824 ACORN BANK PASADENA MD 21122 |
| DENISE SALERNO | 634 HONEYBROOK CIRCLE STEWARTSVILLE NJ 08886 |
| DENISE SANDERS | 1004 OLD JOPPA ROAD JOPPA MD 21085 |
| DENISE SAWCHUK | 26 TEANECK DR EAST NORTHPORT NY 11731 |
| DENISE SCOLLO | 29 OAKWOOD AVENUE BAYPORT NY 11705 |
| DENISE SELLERS | 1580 SPRING CREEK CIRCLE MACUNGIE PA 18062 |
| DENISE SERRANO | 10 ERNEST CT KINGS PARK NY 11754 |
| DENISE SHANNON LITERARY AGENCY INC | 20 WEST 22ND ST SUITE 1603 NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| DENISE SMITH | 4751 NW 5TH ST PLANTATION FL 33317 |
| DENISE SOUSA | 7710 SWEETWOOD DRIVE MACUNGIE PA 18062 |
| DENISE SPAHN | 3381 KIMBERLY DRIVE DUBUQUE IA 52002 |
| DENISE TERRY | 2814 BRIGHTON STREET BALTIMORE MD 21216 |
| DENISE TRAINOR | 33 BROMLEY DR WILLIAMSBURG VA 23185 |
| DENISE TURNER | 2851 S. KING DR. APT. #512 CHICAGO IL 60616 |
| DENISE WALKER-CLARK | 8626 S. PRAIRIE CHICAGO IL 60619 |
| DENISE WEBER | 1710 DELL STREET ALLENTOWN PA 18103 |
| DENISE WEINHOUSE | 360 INDIGO AVE WELLINGTON FL 33414 |
| DENISE WHEELER | 5401 SW 20TH ST PEMBROKE PINES FL 33023 |
| DENISE WILLIAMS | 10730 CHURCH ST 313 RANCHO CUCAMONGA CA 91730 |
| DENISE WILLIAMS-BALONA | 1383 HAYWARD AVENUE DELTONA FL 32738 |
| DENISE YOUNG | 3228 TIOGA PARKWAY BALTIMORE MD 21215 |
| DENISE ZEMANICK | 342 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| DENISH SHAH | 925 BEAU DRIVE DES PLAINES IL 60016 |
| DENISON PARKING NC | 1400 GIROD ST NEW ORLEANS LA 70113-3180 |
| DENISSE DIAZ | 423 NORTH STREET ALLENTOWN PA 18102 |
| DENISSE HERNANDEZ | 5850 VIA CORONA LOS ANGELES CA 90022 |
| DENITA LEWIS | 13613 SOUTH EGGLESTON RIVERDALE IL 60827 |
| DENLEY,KEITH L | 60 LINCOLN AVENUE SAYVILLE NY 11782 |
| DENMAN, ELLIOTT H | 28 N LOCUST AVE WEST LONG BRANCH NJ 07764 |
| DENMARKO MCLEOD | 777 COUNTY LINE RD APT 25A AMITYVILLE NY 117011765 |
| DENN,NANYONG | 4532 S. INDIANA 3N CHICAGO IL 60653 |
| DENNEBAUM, JONI RENEE | 2400 SW 34TH AVE FORT LAUDERDALE FL 33312 |
| DENNEEN & COMPANY | 22 BERKELEY ST FRANK ENDOM EXT 225 BOSTON MA 02116 |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD GAYLE DENNEHY PLAINVILLE CT 06062 |
| DENNEHY,KEVIN | 22 WILSON AVENUE BRAINTREE MA 02184 |
| DENNER, SALLIE | 3831 LINEBORO RD MANCHESTER MD 21102-1513 |
| DENNETT BOYD | 410 N FEDERAL HWY #619 DEERFIELD BEACH FL 33441 |
| DENNING, MICHAEL | 241 MULBERRY RD MANSFIELD CT 06250 |
| DENNIS AIGNER | 424 HIGH DRIVE LAGUNA BEACH CA 92651 |
| DENNIS ALBI | 1533 WARWICK THOUSAND OAKS CA 91360 |
| DENNIS ARP | 824 LEMON ST BREA CA 92821 |
| DENNIS ATHERTON | 727 W. 48TH PLACE 1ST FLOOR CHICAGO IL 60609 |
| DENNIS AVETA | 153 SEMINOLE ST RONKONKOMA NY 11779 |
| DENNIS BAER | 1242 WASHINGTON STREET APARTMENT 6 WHITEHALL PA 18052 |
| DENNIS BARNES | 2514 GRANT AV 5 REDONDO BEACH CA 90278 |
| DENNIS BARON | 1801 FOXBOROUGH CT. CHAMPAIGN IL 61822 |
| DENNIS BOCCIO | 16 POSEIDON RD ROCKY POINT NY 11778 |
| DENNIS BOYLE | 813 RACHEL COURT REDLANDS CA 92373 |
| DENNIS BRONG | 3282 REEVE DRIVE EAST BETHLEHEM PA 18020 |
| DENNIS BRYANT | 230 FINCASTLE DR NEWPORT NEWS VA 23601 |
| DENNIS C RANKIN | 2441 WOODCROFT ROAD BALTIMORE MD 21234 |
| DENNIS C. HAHN | 609 HIGHWAY 466 NO. 702 LADY LAKE FL 32159 |
| DENNIS C. JETT | UNIVERSITY OF FLORIDA 123 GRINTER HALL PO BOX 113225 GAINESVILLE FL |
| DENNIS CHAPOVAL | 3632 CHATEAU RIDGE DRIVE ELLICOTT CITY MD 21042 |
| DENNIS CHIU | 19659 CRYSTAL LANE NORTHRIDGE CA 91326 |
| DENNIS CHRISTINE | 7485 CHERRYHILL DRIVE INDIANAPOLIS IN 46254 |
| DENNIS CLAUSEN | 2030 RIDGECREST PL ESCONDIDO CA 92029 |

| Claim Name | Address Information |
|---|---|
| DENNIS CLONEY | 51 ROSEMONT AVE FARMINGVILLE NY 11738 |
| DENNIS CONNORS | 18 WALNUT AVENUE EAST FARMINGDALE NY 11735 |
| DENNIS CONTINEZA | 1451 SUN KING RD B SAN DIEGO CA 92126 |
| DENNIS CROWLEY | 5526 ROCK CREEK ROAD RANCHO CUCAMONGA CA 91739 |
| DENNIS D WALL | 4066 GALLAGHER LP CASSELBERRY FL 32707 |
| DENNIS D WILES | 6530 S. GREEN APT. #2 CHICAGO IL 60621 |
| DENNIS D'AGOSTINO | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| DENNIS DE HAAS | 4549 ALBURY AVENUE LAKEWOOD CA 90713 |
| DENNIS DEVOUS | 8065 CATHERINE AVENUE PASADENA MD 21122 |
| DENNIS DIBATTO | 19 WILSON LA BETHPAGE NY 11714 |
| DENNIS DRENNER | 3646 ELM AVENUE BALTIMORE MD 21211 |
| DENNIS DUNSTON | 1229 36TH ST NEWPORT NEWS VA 23607 |
| DENNIS DUPREY | 29 TERRACE ROAD WEST HARTFORD CT 06107 |
| DENNIS ELDER | 6 THIRD STREET SAYVILLE NY 11782 |
| DENNIS ELLIS | 10340 MCBROOM STREET SUNLAND CA 91040 |
| DENNIS FAHLSTROM | 1111 LODGEWOOD WAY OXNARD CA 93030 |
| DENNIS FEINAUER | 8805 NIGHTINGALE AVENUE FOUNTAIN VALLEY CA 92708 |
| DENNIS FINNERTY | 290 POPLAR CT AURORA OH 44202 |
| DENNIS FITZSIMONS | 72 WOODLEY ROAD WINNETKA IL 60093 |
| DENNIS FRANTZ | 1353 IVY LANE APT #104 NAPERVILLE IL 60563 |
| DENNIS FRAZIER | 190 COPLEY PLACE NEWPORT NEWS VA 23602 |
| DENNIS G QUAM | 1743 CLEAR SPRINGS DR FULLERTON CA 92831 |
| DENNIS GARAN | 257 BEACON HILL ROAD TRUMBULL CT 06611 |
| DENNIS GATES | 18600 SOUTH GOLFVIEW  AVENUE HOMEWOOD IL 60430 |
| DENNIS GITTINGER | 719 MASON AVE APOPKA FL 32703-4452 |
| DENNIS GRANT | ** DO NOT USE ** LOS ANGELES CA 90026 |
| DENNIS GREENE | 14 BRIXTON RD OLD BETHPAGE NY 11804 |
| DENNIS HANSEN | 38 FISK ROAD HOLTSVILLE NY 11742 |
| DENNIS HATHAWAY | 1072 PALMS BOULEVARD VENICE CA 90291 |
| DENNIS HENDRICKS | 3715 FOX CHASE DR DOVER PA 17315 |
| DENNIS HERTZ | 2085 WESTGATE DRIVE APT # 907 BETHLEHEM PA 18017 |
| DENNIS HICKEY | 1019 EAST LINWOOD CIRCLE SPRINGFIELD MO 65807 |
| DENNIS HOCKMAN | 511 STAMFORD ROAD BALTIMORE MD 21229 |
| DENNIS J ARTUSO | 7590 LIVE OAK DR CORAL SPRINGS FL 33065 |
| DENNIS J FITZSIMONS | 72 WOODLEY ROAD WINNETKA IL 60093 |
| DENNIS J TAYLOR | 7365 HOEFORK LN GLOUCESTER PT VA 23 |
| DENNIS JACKSON | 2000 OSTAWOOD AVE ORLANDO FL 32818 |
| DENNIS KEOPPEN | 11 PONDVIEW DRIVE APT. 20 EAST PATCHOGUE NY 11772 |
| DENNIS KU, LMT | 129 SANDAL CREEK WAY ORLANDO FL 32824 |
| DENNIS LIM | 126 GREENE AVENUE 4N BROOKLYN NY 11238 |
| DENNIS LINDSEY | 3131 ELMORA AVE BALTIMORE MD 21213 |
| DENNIS M CROWLEY | 5526 ROCK CREEK ROAD RANCHO CUCAMONGA CA 91739 |
| DENNIS M SMITH | 3598 SPRUCE DRIVE NORTHAMPTON PA 18067 |
| DENNIS MAHONEY | C/O ERIN MAHONEY 1926 EAST CAMELBACK RD APT 629 PHOENIX AZ 85016 |
| DENNIS MARINOSCI | 821 WASHINGTON ST. 2 SOUTH EVANSTON IL 60202 |
| DENNIS MATTEONI | 1721 THOROUGHBRED DR GOTHA FL 34734 |
| DENNIS MC LELLAN | 24821 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| DENNIS MCDOUGAL | 640 E. ROCKY POINT ROAD CORDOVA TN 38018 |
| DENNIS MCKENNA | 10 GRAND AVENUE 4TH FLOOR BROOKLYN NY 11205 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DENNIS MCLAUGHLIN | 1104 ELM RIDGE AVE BALTIMORE MD 21229 |
| DENNIS MICHELINI | 4149 MITCHELL WAY BELLINGHAM WA 98226 |
| DENNIS MULLER | 30 EAST HURON #2704 CHICAGO IL 60611 |
| DENNIS O'BRIEN | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| DENNIS O'BRIEN | PO BOX 241 CENTER MORICHES NY 11934 |
| DENNIS O'BRIEN | 12891 EAST VASSAR DRIVE AURORA CO 80014 |
| DENNIS O'ROURKE | 260 JAMAICA AVE MEDFORD NY 11763 |
| DENNIS OLIVER | 200 CHARLES DRIVE WINDSOR PA 17366 |
| DENNIS P O'BRIEN | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| DENNIS PAGAN | 2111 S 51ST AVENUE CICERO IL 60804 |
| DENNIS PALUMBO | 15300 VENTURA BLVD STE 402 SHERMAN OAKS CA 91403 |
| DENNIS PAMPENO | 1816 CORAL RIDGE DR FORT LAUDERDALE FL 33305 |
| DENNIS PARKER | 3326 RIDGEPOINTE RD CHINO HILLS CA 91709 |
| DENNIS PRAGER | 26500 AGOURA ROAD, SUITE 600 CALABASAS CA 91302 |
| DENNIS R BRONG | 3282 REEVE DRIVE EAST BETHLEHEM PA 18020 |
| DENNIS RAMIREZ | 882 E STROUBE ST OXNARD CA 93036 |
| DENNIS RANKIN | 2441 WOODCROFT ROAD BALTIMORE MD 21234 |
| DENNIS RAY WHEATON | 5320 S. INGLESIDE CHICAGO IL 60615 |
| DENNIS RICHARDSON | 612 NW 89TH AVENUE PLANTATION FL 33324 |
| DENNIS RIOS | 7934 WYNGATE STREET SUNLAND CA 91040 |
| DENNIS RODKIN | 1464 LINCOLN PLACE HIGHLAND PARK IL 60035 |
| DENNIS RODKIN INC | 1464 LINCOLN PL HIGHLAND PARK IL 60035 |
| DENNIS ROMERO | 232 S. MAPLE DR. BEVERLY HILLS CA 90212 |
| DENNIS ROSS | 6113 MADAWASKA RD BETHESDA MD 20516 |
| DENNIS SAMMY | 229 SOUTH SMITH STREET LINDENHURST NY 11757 |
| DENNIS SCHLATER | 103 CATERHAM WAY KISSIMMEE FL 34758-2718 |
| DENNIS SCHLUETER | 2185 FLAME FLOWER LN FULLERTON CA 92833 |
| DENNIS SHANAHAN | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DENNIS SHANAHAN | 545 WOODSIDE OAKS #7 SACRAMENTO CA 95825 |
| DENNIS SHANNON | 21541 CALLE OTONO LAKE FOREST CA 92630 |
| DENNIS SHIRLEY | 2440 STANLEY TUSTIN CA 92782 |
| DENNIS SIGMAN | 70 CHAVEZ RANCH ROAD SEDONA AZ |
| DENNIS SIGNMAN | 70 CHAVEZ RANCH ROAD SEDONA AZ |
| DENNIS SMITH | 616 CEDAR ST ALLENTOWN PA 18102 |
| DENNIS SMITH | 3598 SPRUCE DRIVE NORTHAMPTON PA 18067 |
| DENNIS SNYDER | 3021 E. VISTA ST. LONG BEACH CA 90803 |
| DENNIS SNYDER | 3021 E. VISTA ST. LONG BEACH CA 90803 |
| DENNIS SNYDER | 3021 EAST VISTA LONG BEACH CA 90803 |
| DENNIS SPELLMAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| DENNIS SPELLMAN | 13131 FALLSVIEW LN HOUSTON TX 77077 |
| DENNIS SULKOWSKI | 6030 N. SHERIDAN ROAD APT. #1009 CHICAGO IL 60660 |
| DENNIS SWEENY | 78 WINCHESTER DRIVE LINDENHURST NY 11757 |
| DENNIS TENNANT | 3105 MONETA DR CHESAPEAKE VA 23321 |
| DENNIS THEURETO | 2110 S USHIGHWAY27 ST NO. A19 CLERMONT FL 34711 |
| DENNIS TIDRICK | 19 ADAMS DRIVE HUNTINGTON CT 06484 |
| DENNIS WAGNER | 6727 ELMHURST AVENUE ALTA LOMA CA 91701 |
| DENNIS WALL | 4066 GALLAGHER LP CASSELBERRY FL 32707 |
| DENNIS WEBB | 336 HOXIE AVENUE CALUMET IL 60409 |
| DENNIS WICKLEIN | 2216 FOX RUN CT OCALA FL 34471-8376 |

| Claim Name | Address Information |
|---|---|
| DENNIS WILES | 6530 S. GREEN APT. #2 CHICAGO IL 60621 |
| DENNIS WILKERSON | 1612 E. SANDPIPER TR. CASSELBERRY FL 32707 |
| DENNIS WILLIAMS | 791 JENNIE DRIVE SEVERN MD 21144 |
| DENNIS WILMETH | 10949 ROCK COAST RD COLUMBIA MD 21044 |
| DENNIS YONAN | 369 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| DENNIS YOSHITAKE | 13813 CREWE ST WHITTIER CA 90605 |
| DENNIS ZAFERIS | 43642 35TH ST E LANCASTER CA 93535 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, CAROL | P.O. BOX 924 DENNIS, CAROL SOUTH WINDHAM CT 06226 |
| DENNIS, CAROL | PO BOX 924 WILLIMANTIC CT 06226 |
| DENNIS, CATHERINE | 1020 E NICHOLS RD        2 PALATINE IL 60074 |
| DENNIS, ELLEN | 43 THOMAS ST VERNON CT 06066-3621 |
| DENNIS, HARRIET | 1508 UPSHIRE RD BALTIMORE MD 21218-2218 |
| DENNIS, HATTIE | 4932 CYPRESS DR HILLSIDE IL 60162 |
| DENNIS, JOSEPH | 607 LORCA AVE BALTIMORE MD 21225-3338 |
| DENNIS, JOYCE | 2011 MAYFIELD AVE JOLIET IL 60435 |
| DENNIS, SHEILA | 1513 NW 15 COURT FORT LAUDERDALE FL 33311 |
| DENNIS,MARCUS | 39 LODGE PLACE NORTH BABYLON NY 11703 |
| DENNIS,RAHMAAN | 1358 BRENTWOOD ROAD BAY SHORE NY 11706 |
| DENNIS,VIVIAN J | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| DENNIS,VIVIANJ | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| DENNISFORD JOHNSON | 15 KENNEDY DRIVE BRIDGEPORT CT 06606 |
| DENNISOFT INC | OAKHURST AVE BALTIMORE MD 21221 |
| DENNISOFT INC | 105 OAKHURST AVE BALTIMORE MD 21221 |
| DENNISOFT INC | C/O DENNIS GLOWACK 105 OAKHURST AVE BALTIMORE MD 21221 |
| DENNISON BARRY | 422 E. SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| DENNISON, JULIA | 25139 S CEDAR RD MANHATTAN IL 60442 |
| DENNISON, KIRK DOUGLAS | 3131 TUCKER ROAD STREET MD 21154 |
| DENNY DORMODY | 330 ALLEN AVE., #B GLENDALE CA 91201 |
| DENNY,PAMELA A | 7718 JAYSEEL STREET TUJUNGA CA 91042 |
| DENOISH EVANS | 725 RANDOLPH GARY IN 46403 |
| DENOVA, MIGUEL | 7219 S SACRAMENTO AVE CHICAGO IL 60629 |
| DENOY, MARVIN | 109 SW 7TH STREET DELRAY BEACH FL 33444 |
| DENSLOW, JOHN | 7 ANDREWS ST. DENSLOW, JOHN BRISTOL CT 06010 |
| DENSLOW, JOHN | 7 ANDREWS ST LOT 19 BRISTOL CT 06010 |
| DENSON, VERONICA DENISE | 3465 NW 23RD COURT LAUDERDALE LAKES FL 33311 |
| DENSON,JOE | 3818 W. CONGRESS PKWY CHICAGO IL 60624 |
| DENT, DEBORAH | 10 SUNRISE CT RANDALLSTOWN MD 21133-3629 |
| DENT, PHOEBE | 831 WYOMING AVE FT LAUDERDALE FL 33312 |
| DENTAL HEALTH GROUP, P.A. | 20295 NW 2ND AVE MIAMI FL 331692550 |
| DENTAL MARKETERS | SUITE 318 P. O. BOX 318 ON CANADA |
| DENTE, KAREN | 548 FOURTH ST BROOKLYN NY 11215 |
| DENTEL,GEORGE | 26 WAKEFIELD AVENUE CORAM NY 11727 |
| DENTLEY, DAMIEN J | 6620 BUCKHURST TRL COLLEGE PARK GA 30349 |
| DENTON PUBLICATIONS | 14 HAND AVENUE, PO BOX 338 ELIZABETHTOWN NY 12932 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DENTON RECORD-CHRONICLE | PO BOX 369 DENTON TX 76202-0369 |
| DENTON, JACK | 509 TRIMBLE RD JOPPA MD 21085-4003 |
| DENTON, ODETTE | 313 EASTERN AVE IL 60505 |
| DENTON, STEPHEN | 40W019 LOWELL PL SAINT CHARLES IL 60175 |
| DENUNZIO SR, NICHOLAS | 20 WOODLAND DR STAFFORD SPRINGS CT 06076 |
| DENVER ASSESSOR'S OFFICE | 201 WEST COLFAX DEPT 406 DENVER CO 80202 |
| DENVER BROWN | 6300 OLD LAKE WILSON RD NO.127 DAVENPORT FL 33896 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 101 W COLFAX AVE DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | ATN SINGLE COPY 400 W COLFAX AVE DENVER CO 80204 |
| DENVER NEWSPAPER AGENCY LLC | PO BOX 17930 DENVER CO 80217-0930 |
| DENVER NEWSPAPER AGENCY LLC | 400 W COLFAX AVE DENVER CO 80204 |
| DENVER NEWSPAPERS, INC. | THE DENVER POST 650 15TH STREET DENVER CO 80202 |
| DENVER POST | P.O. BOX 13109 ATTN: LEGAL COUNSEL DENVER CO 80202 |
| DENVER POST | ATTN: JOYCE ANDERSON 101 W. COLFAX AVE, STE. 600 DENVER CO 80202 |
| DENVER WATER | P.O. BOX 173343 DENVER CO 80217-3343 |
| DENVER WATER DEPARTMENT | 1600 W 12TH AV DENVER CO 80254-0001 |
| DENVER WATER DEPARTMENT | PO BOX 173343 DENVER CO 80217-3343 |
| DENVER, IRENE | 733 MATCH POINT DR ARNOLD MD 21012-1137 |
| DEO,LOWELL A | 357 NW 87TH SEATTLE WA 98117 |
| DEOCAMPO,JOSIE | 817 HELMSDALE AVE LA PUENTA CA 91744 |
| DEOL, KIRAN | 4 SHREWSBURY CT PERRY HALL MD 21128-9149 |
| DEONA HAMILTON | 1712 S STANLEY AV LOS ANGELES CA 90019 |
| DEONARINE,MILISA | 25 NORTH HENRY STREET VALLEY STREAM NY 11580 |
| DEORAZIO,REGINA L | 3 ST. AGNES ROAD GLEN BURNIE MD 21060 |
| DEOSARAN, FAREEDA | 11650 SW 2ND ST    NO.307 PEMBROKE PINES FL 33025 |
| DEP/BCS | DEP/BCS CUSTOMER SERVICE, PO BOX 739055 ELMHURST NY 11373-9055 |
| DEPALMA, VICTOR | 332 FAIRVIEW AVE ARCADIA CA 91007 |
| DEPAOLA,KENNETH J | 21313 S. BOSCHOME CIRCLE KILDEER IL 60047-7805 |
| DEPARIS, CHRISTINA | 5385 ROCKING HORSE PL OVIEDO FL 32765 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARYLAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF HIGHWAY | ATTN   JULIE BAKER TALLAHASSEE FL 32399 |
| DEPARTMENT OF HOMELAND SECURITY | 302 W. WASHINGTON ST. ROOM 243/FISCAL DEPT. INDIANAPOLIS IN 46204 |
| DEPARTMENT OF HOMELAND SECURITY | C/O ZULKIE PARTNERS LLC 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606-6101 |
| DEPARTMENT OF HOMELAND SECURITY | SERVICE 222 S RIVERSIDE PLAZA  STE 2300 CHICAGO IL 60606-6101 |
| DEPARTMENT OF HOMELAND SECURITY | SVC 222 S RIVERSIDE PLZ NO. 2300 C/O ZULKIE PARTNERS LLC CHICAGO IL 60606-6101 |
| DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| DEPARTMENT OF LABOR AND INDUSTRIES | BUREAU OF OCCUPATIONAL & INDUSTRIAL SAFETY PO BOX 68572 HARRISBURG PA 17106-8572 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES PO BOX 34026 SEATTLE WA 98124-1026 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES RIGHT TO KNOW PROGRM PO BOX 44699 OLYMPIA WA 98504-4699 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34222 SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34974 SEATTLE WA 98124-1974 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 OLYMPIA WA 98504-4835 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF MOTOR VEHICLES | 2570 24TH ST MAIL STATION  H221 SACRAMENTO CA 95818 |
| DEPARTMENT OF MOTOR VEHICLES | 3615 S HOPE ST LOS ANGELES CA 90007 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER PERMIT BRANCH PO BOX 932370 SACRAMENTO CA 94232 |
| DEPARTMENT OF MOTOR VEHICLES | P O BOX 942894 SACRAMENTO CA 94294-0894 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 944231 SACRAMENTO CA 94244 |
| DEPARTMENT OF REVENUE | PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT JAMES R. THOMPSON CTR. CONCOURSE LEVEL 100 W. RANDOLPH ST. CHICAGO IL 60601-3274 |
| DEPARTMENT OF REVENUE | TAX ENFORCEMENT UNIT DEPAUL CENTER RM 300 333 S. STATE STREET CHICAGO IL 60604 |
| DEPARTMENT OF REVENUE | PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| DEPARTMENT OF REVENUE | PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| DEPARTMENT OF REVENUE SERVICES: STATE OF | CONNECTICUT P.O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF REVENUE UNCLAIMED PROPERTY | UNIT 1111 W. EIGHT STREET, ROOM 106 (99801) PO BOX 110420 JUNEAU AK 99811 |
| DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222 BATON ROUGE LA 70826-0222 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER 2201 C STREET NW HST BLDG S ES EX ROOM 7507 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/ES-EX ROOM 7515 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/ES-EX ROOM 7515 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | NYS DIVISION OF CORPORATIONS 41 STATE ST ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | CITY OF LOS ANGELES BUREAU OF SANITATION IND WASTE 4590 COLORADO BLVD LOS ANGELES CA 90039 |
| DEPARTMENT OF STATE | OFC OF HEALTH INFORMATION & RESE VITAL STATISTICS SECTION ATN:  JAN CHRISTENSEN 304 SST 3RD SACRAMENTO CA 95814 |
| DEPARTMENT OF STATE | ATTN  BUDGET OFFICER  S/EX-EX 2201 C STREET  NW ROOM 7511 HST BLDG WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/S EX ROOM 7517 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | OFFICE OF UNEMPLOYMENT COMPL PO BOX 96664 WASHINGTON DC 20090-6664 |
| DEPARTMENT OF STATE | 409 E GAINES STREET DIVISION OF CORPORATIONS AMENDMENT SECTION TALLASHSSEE FL 32399 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1300 TALLAHASSEE FL 32302 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 6327 TALLAHASSEE FL 32314 |
| DEPARTMENT OF STATE | PO BOX 6687 TALLAHASSEE FL 32314-6687 |
| DEPARTMENT OF STATE | OFC OF FINANCE & ADMIN SVCS 90 STATE CIRC    RM 300 ANNAPOLIS MD 21401 |
| DEPARTMENT OF STATE | LORRAINE CORTEZ-VAZQUEZ, SECRETARY OF ST ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231-001 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF THE ARMY | HEADQUARTERS, U.S. ARMY GARRISON, FT.GEORGE G.MEADE PUBLIC AFFAIRS OFFICE 4550 PARADE FIELD LANE FT. MEADE MD 20755 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE INSOLVENCY STATION 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE MD 21201 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF TOXIC SUBSTANCE ABUSE | 8800 CAL CENTER DRIVE SACRAMENTO CA 95826 |
| DEPARTMENT OF TOXIC SUBSTANCE ABUSE | 8800 CAL CENTER DRIVE SACRAMENTO CA 95826 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | MANIFEST ENFORCEMENT UNIT 400 P STREET 4TH FLOOR SACRAMENTO CA 95812-0806 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | PO BOX 806 SACRAMENTO CA 95812-0806 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | MANIFEST ENFORCEMENT NO. SACRAMENTO CA 95812-0806 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| DEPARTMENT OF WATER AND POWER | 111 N. HOPE STREET  SUITE 1536 LOS ANGELES CA 90012 |
| DEPAUL UNIVERSITY | 1011 W. BELDEN AVENUE CHICAGO IL 60614 |
| DEPAUL UNIVERSITY | 1 E JACKSON BLVD NO. 9900 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 2250 N SHEFFIELD AVE    STE 201 OFFICE OF STUDENT LIFE CHICAGO IL 60614 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD SUITE 9500 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD   STE 11027 STUDENT UNION CHICAGO IL 60604 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD NO. 9900 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 2323 N SHEFFIELD CHICAGO IL 60614 |
| DEPAUL UNIVERSITY CPE | 25 E JACKSON BLVD CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | INSTITUTE OF INTERACTIVE AND DIRECT MARKETING 1 EAST JACKSON BLVD SUITE 7400 CHICAGO IL 60604 |
| DEPAUL UNIVERSITY CPE | OFFICE OF CONTINUING & PROFESSIONAL EDUCATION 25 E JACKSON STE 1601 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | PAYMENT CENTER LOCK BOX 71770 CHICAGO IL 60694-1770 |
| DEPAUL,JAMES M | 90 WATERSON AVE QUINCY MA 02170 |
| DEPEIZA, ROSWELL | 7422 NW 76TH CT TAMARAC FL 33321 |
| DEPENDABLE MEDIA INC | 71 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| DEPHOLIO BURNS | 4153 W. KAMERLING CHICAGO IL 60651 |
| DEPIANO | 9754 SIBLEY CIR ORLANDO FL 32826 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPORRAS,RENE | 883 OLD NICHOLS ROAD HAUPPAUGE NY 11749 |
| DEPOSITIONS DIRECT | 5712 PETER WILKS CT CORONA CA 92880 |
| DEPOT EXPRESS | 316 CRESCENT PL GENEVA IL 60134 |
| DEPOT STREET COMM. A3 | P. O. BOX 1009 HARTWELL GA 30643 |
| DEPREY, CHRISTOPHER | 1212 BIGELOW COMMONS ENFIELD CT 06082 |
| DEPT OF CENTRAL MANAGEMENT SERVICES | JAMES R THOMPSON CENTER 100 W RANDOLPH ST SUITE 4-500 CHICAGO IL 60601-3274 |
| DEPT OF JUSTICE/PATERNITY/CHIL | NISKY CENTER ST. THOMAS VI 00802 |
| DEPT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232 |
| DEPT OF NATURAL RESOURCES | P.O. BOX 47041 OLYMPIA WA 98504-7041 |
| DEPT OF PSYCH - UCF | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 328168005 |
| DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT 1111 W. EIGHT STREET, ROOM 106 (99801) PO BOX 110420 JUNEAU AK 99811 |

| Claim Name | Address Information |
|---|---|
| DEPT OF REVENUE | PO BOX 7039 BOSTON MA 02204 |
| DEPT. OF ARMY & A.F. | ABERDEEN PROVING GROUND EXCHANGE BLDG. 2458 APG MD 21005 |
| DEPT. OF ARMY & A.F. | BUILDING 2401 CHESAPEAKE AVE APG MD 21005 |
| DEPT. OF REVENUE | DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG. 301 W. HIGH ST., RM 330 JEFFERSON CITY MO 65101 |
| DEPT. OF REVENUE | DIVISION OF TAXATION & COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG. 301 W. HIGH ST., RM 330 JEFFERSON CITY MO 65101 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 2135 RIMROCK RD MADISON WI 53713 |
| DEPT. OF REVENUE | DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG. 301 W. HIGH ST. RM 330 JEFFERSON CITY MO 65101 |
| DEPT. OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT 2135 RIMROCK RD MADISON WI 53713 |
| DEPT. OF REVENUE | BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF REVENUE | DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG. 301 W. HIGH ST. RM 330 JEFFERSON CITY MO 65101 |
| DEPT. OF REVENUE | DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG. 301 W. HIGH ST. RM 330 JEFFERSON CITY MO 65101 |
| DEPT. OF REVENUE | BANKRUPTCY UNIT 100 CAMBRIDGE ST. P.O. BOX 9564 BOSTON MA 02114-9564 |
| DEPT. OF REVENUE | BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 955 CENTER ST. NE SALEM OR 97301 |
| DEPT. OF REVENUE | BANKRUPTCY UNIT 100 CAMBRIDGE ST. P.O. BOX 9564 BOSTON MA 02114-9564 |
| DEPT. OF REVENUE | BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF REVENUE | DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG. 301 W. HIGH ST. RM 330 JEFFERSON CITY MO 65101 |
| DEPT. OF REVENUE | BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 2135 RIMROCK RD MADISON WI 53713 |
| DEPT. OF REVENUE | BANKRUPTCY UNIT 100 CAMBRIDGE ST. P.O. BOX 9564 BOSTON MA 02114-9564 |
| DEPT. OF REVENUE | BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 100 N. SENATE AVENUE INDIANAPOLIS IN 46204 |
| DEPT. OF REVENUE | BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 617 N. THIRD STREET P.O. BOX 201 BATON ROUGE LA 70821 |
| DEPT. OF REVENUE | BANKRUPTCY UNIT 100 CAMBRIDGE ST. P.O. BOX 9564 BOSTON MA 02114-9564 |
| DEPT. OF REVENUE | BANKRUPTCY UNIT 100 CAMBRIDGE ST. P.O. BOX 9564 BOSTON MA 02114-9564 |
| DEPT. OF REVENUE, BUREAU OF | CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF TAXATION | BANKRUPTCY DIVISION ATTN BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 23D FLOOR COLUMBUS OH 43215 |
| DEPT. OF TAXATION | BANKRUPTCY DIVISION ATTN BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 23D FLOOR COLUMBUS OH 43215 |
| DEPT. OF THE TREASURY | COMPLIANCE DIVISION P.O. BOX 272 TRENTON NJ 08625-0272 |
| DEPT. OF THE TREASURY | COMPLIANCE DIVISION P.O. BOX 272 TRENTON NJ 08625-0272 |
| DEPT. OF THE TREASURY | COMPLIANCE DIVISION P.O. BOX 272 TRENTON NJ 08625-0272 |
| DEPT. OF THE TREASURY | COMPLIANCE DIVISION P.O. BOX 272 TRENTON NJ 08625-0272 |
| DEPT. OF VETERANS AFFAIRS | FISCAL RESOUR SUP /VAMC 590 1988 ROANOKE BLDV SALEM VA 24153 |
| DEPTULA, STANLEY | NEWMAN CENTER 1116 W COLLEGE ST PEORIA IL 61606 |
| DEPURY, JAMES E | 437 DARTHA DR. DALLASTOWN PA 17313 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEPURY,JAMESE | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| DER, LYNN | 1713 STRATTON RD CROFTON MD 21114-2023 |
| DERAGON,ESMERALDA | 6251 GRETCHEN CT FONTANA CA 92336 |
| DERBY, SUSAN | 617 CRESTMORE PL  NO.F VENICE CA 90291 |
| DERBY,TIFFANY | 18244 NW 41ST PLACE MIAMI FL 33055 |
| DERDERIAN, NERSES | 5225 NW 3RD ST      B DELRAY BEACH FL 33445 |
| DERDERIAN,PAUL | 8440 OAKDALE AVENUE WINNETKA CA 91306 |
| DERE,MILIND | 3936 THATCHER DR AURORA IL 60504 |
| DEREK AUPPERLEE | 4705 DRUMMOND BLVD SE 303 KENTWOOD MI 49508 |
| DEREK BOGUE | 9172 JOSHUA LANE YUCCA VALLEY CA 92284 |
| DEREK BOLDEN | 9425 OLIVE BLVD APT #B ST. LOUIS MO 63132 |
| DEREK BORCHARDT | 12006 DIPLOMA DRIVE, APT. C CHARLOTTE NC 28262 |
| DEREK CHOLLET | AMERICAN ACADEMY IN BERLIN AM SANDWERDER 14109 BERLIN 1719 GEORGIA |
| DEREK DANILKO | 4204 GARNET DRIVE MIDDLETOWN MD 21769 |
| DEREK FELTON | 172 CABELL DRIVE NEWPORT NEWS VA 23602 |
| DEREK GIBBONS | 37 HALCYON LN ALISO VIEJO CA 92656 |
| DEREK GREEN | 9 BANCROFT LANE SOUTH WINDSOR CT 06074 |
| DEREK HELVEY | 838 N. GREENVIEW AVE. CHICAGO IL 60622 |
| DEREK KOEHLER | 146 COLDSTREAM COURT EMMAUS PA 18049 |
| DEREK LUNDY | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |
| DEREK MARTIN | 2534 N. LINCOLN AVE. UNIT 309 CHICAGO IL 60614 |
| DEREK NOGGLE | 10909 NORCROSS CIR ORLANDO FL 32825 |
| DEREK OKADA | 5108 ELKMONT DRIVE RANCHO PALOS VERDES CA 90275 |
| DEREK PARKER | 715 HARVEY STREET BALTIMORE MD 21230 |
| DEREK ROBERTS | 11852 BRANDYWINE PL RANCHO CUCAMONGA CA 91730 |
| DEREK SEASHORE | 5227 LEARY AVE NW APT#401 SEATTLE WA 98107 |
| DEREK SIMMONS | 14412 KINGSBURY STREET MISSION HILLS CA 91345 |
| DEREK SIMMONSEN | 105 S. WASHINGTON STREET APT. 2 BALTIMORE MD 21231 |
| DEREK SMYTH | H.J. HEINZ COMPANY P.O. BOX 57 PITTSBURGH PA 15230 |
| DEREK, JACKSON | 5515 S SEELEY AVE CHICAGO IL 60636 |
| DERELL COWAN | 26519 MISTLETOE CT VALENCIA CA 91355 |
| DERENCHES, JOHN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| DERENONCOURT, MARIE E. | 1702 15TH AVE N LAKE WORTH FL 33460 |
| DEREZENDES, ROBERT | 221 FRANCE ST ROCKY HILL CT 06067 |
| DERIDRA VENSON | 404 NORTH AISQUITH STREET APT 203 BALTIMORE MD 21202 |
| DERIMAIS, LIONEL | DONG CHENG DISTRICT JIAODAOKOU DONG DAJIE 6-1-704 BEIJING 10007 SWITZERLAND |
| DERIVAL, NICOLAS | 1183 NE 110 TERRACE MIAMI FL 33161 |
| DERIVAL,JOHN B | 1250 W. MAGNOLIA CIRCLE DELRAY FL 33445 |
| DERK, GWENDOLYN ROSE | 1636 NORTH CHILCO CT THOUSAND OAKS CA 91360 |
| DERK, MARGARET J | 1636 NORTH CHILCO CT THOUSAND OAKS CA 91360 |
| DERMOT TATLOW | COL 4203 4440 NW 73RD AVE MIAMI FL UNITES STATES |
| DERNAS, DANA | 3270 N LAKE SHORE DRV STE 12F CHICAGO IL 60657 |
| DERNIER, BOB | 1242 SW ARBORMILL TERRACE LEES SUMMIT MO 64082 |
| DEROCHE, JERRY | 5512 SW LANDING CREEK DR. PALM CITY FL 34990 |
| DEROCHE,GERARD | 3628 MOON VINE COURT WEST PALM BEACH FL 33406 |
| DERON GARRILY | 474 COUNTYSIDE ROAD SEVEN VALLEYS PA 17360 |
| DEROSA, MARK | 1243 GRANDVIEW DR MABLETON GA 30126 |
| DEROSE, PETER | 4821 W FLETCHER ST CHICAGO IL 60641 |
| DEROSIERS JR,LAWRENCE | 16 CROSBY STREET #C-6 EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| DEROZIN, RONICK | 5719 BLUEBERRY CT LAUDERHILL FL 33313 |
| DERR, BARRY | 1800 ONTARIOVILLE RD      218A HANOVER PARK IL 60133 |
| DERRELL GILCHRIST | 1103 ROWAN CT BALTIMORE MD 21234 |
| DERRELL HOOKS | 701 EAST 46TH STREET APT #8 LONG BEACH CA 90807 |
| DERRICK BARKER | 1804 GLEN RIDGE ROAD BALTIMORE MD 21234 |
| DERRICK BRANDON | 8320 FOUNDERS WOODS WAY FT. WASHINGTON MD 20744 |
| DERRICK BUCKNER | 621 SABALLAKE DR APT 101 LONGWOOD FL 32779-6047 |
| DERRICK COOK | 640 W. 4TH ST. APT#204 LONG BEACH CA 90802 |
| DERRICK DENTAL CARE | 2633 W SR 434 LONGWOOD FL 327794878 |
| DERRICK DRAKE | 1441-45 SAINT JOHNS PLACE 2H BROOKLYN NY 11213 |
| DERRICK GREEN | 1364 KENTON RD BALTIMORE MD 21234 |
| DERRICK HARRELL | 3804 ROANOKE AVENUE APT. # B NEWPORT NEWS VA 23607 |
| DERRICK HAZELY | 8904 GENTLE WIND DRIVE CORONA CA 92883 |
| DERRICK HOLMAN | 126 N. ARBOR TRAILS PARK FOREST IL 60466 |
| DERRICK J ALLEN | 760 TERMINO AV 4 LONG BEACH CA 90804 |
| DERRICK LYNN | 11302 RASMUSSEN CT RIVERSIDE CA 92505 |
| DERRICK MOORE | 18449 BATTERY PARK RD SMITHFIELD VA 23430 |
| DERRICK PASILLAS | 10422 REICHLING LANE WHITTIER CA 90606 |
| DERRICK REINKE | 17431 DAYS POINT ROAD SMITHFIELD VA 23430 |
| DERRICK SCOTT | 7915 SOUTH EVANS CHICAGO IL 60619 |
| DERRICK SHARP | 16758 CRANE STREET HAZEL CREST IL 60429 |
| DERRICK THOMAS | 11215 BELLFLOWER LANE HUNTLEY IL 60142 |
| DERRICK TYLER | 536 INGRAHAM AVE. APT 1 CALUMET CITY IL 60409 |
| DERRICK WILKERSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| DERRICK WILKERSON | 4063 PITTMAN PLACE INDIANAPOLIS IN 46254 |
| DERRIEN, BERNARD | 1341 WARD STREET BALTIMORE MD 21230 |
| DERRIG, TOM | 451 SAUGATUCK ST PARK FOREST IL 60466 |
| DERRILL, AMELIA | 1806 ANDREA DR PALMDALE CA 93551 |
| DERRINGE, ARLYNE | 107 WARE RD WILLIAMSBURG VA 23185 |
| DERRITT, JEREMY | 745 NW 14TH TER UNIT 1 FORT LAUDERDALE FL 33311 |
| DERRY,JULIE R ELTING | 5977 SOUTH LOUTHAN STREET LITTLETON CO 80120 |
| DERTHICK, MARTHA | 1618 MEADOWBROOK HEIGHTS RD CHARLOTTESVILLE VA 22901 |
| DERVIL, MAUDELINE | 201 MENTONE RD LANTANA FL 33462 |
| DERVIN,JESSICA J | 1500 W GEORGE ST CHICAGO IL 60657 |
| DERWYNN DOMINGUEZ | 9405 8TH AVENUE NE SEATTLE WA 98115 |
| DERY, MARK | 82 ELYSIAN AVE NYACK NY 10960 |
| DERYL ANDREWS | 1406 ELYSIAN FIELDS AVE. APT. #D NEW ORLEANS LA 70117 |
| DERYN WARREN | 166 NORTH FULLER LOS ANGELES CA 90036 |
| DES ENTERPRISES | 15323 E 12TH AVE VERADALE WA 99037 |
| DES MOINES REGISTER | 715 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50304 |
| DES MOINES REGISTER | PO BOX 957 ATTN: ACCOUNTS PAYABLE DES MOINES IA 50306-0957 |
| DES PLAINES YAMAHA | 1529 RAND RD DES PLAINES IL 600163488 |
| DESALES   ACCESS | 1301 S 12TH ST %KEENAN NAGLE ALLENTOWN PA 18103-3814 |
| DESALES   MBA | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES   P R | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES   THEATRE | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES UNIVERSITY/SUPPORT | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALVO,TONI | 783 UNION PACIFIC AVENUE FILLMORE CA 93015 |
| DESANTO,JACLYN S | 38 ENGELKE AVENUE HUNTINGTON STATION NY 11746 |

| Claim Name | Address Information |
|---|---|
| DESCALSO, MICHAEL | 1476 14TH ST W BABYLON NY 11704 |
| DESCH, MICHAEL C | 5109 WHISTLING STRAITS DR COLLEGE STATION TX 77845 |
| DESCHAMBAULT, ALAN | 216 SE 6TH ST DANIA BEACH FL 33004 |
| DESCHAMPS, JESSICA | 90 COLUMBIA RD. ENFIELD CT 06082 |
| DESCHLER, KEVIN | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |
| DESCHLER, KEVIN | 9 S HELLERTOWN AVE QUAKERTOWN PA 18951 |
| DESCHLER,ROBERT | 1686 LACEBARK CT. TOMS RIVER NJ 10017 |
| DESELL, RONALD | 900 FARMINGTON AVE NEW BRITAIN CT 06053 |
| DESERET NEWS | NEWSPAPER AGENCY CORP. 4770 SOUTH 5600 WEST ATTN: LEGAL COUNSEL WEST VALLEY CITY UT 84170-4005 |
| DESERET NEWS | P.O. BOX 1257 SALT LAKE CITY UT 84110 |
| DESERT CHAMPIONS | 78-200 MILES AVE. INDIAN WELLS CA 92210 |
| DESERT DISPATCH | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| DESERT INDUSTRIAL FENCE | 1161 EAST AVE  P-8 PALMDALE CA 93550 |
| DESERT INDUSTRIAL FENCE | PMB D-50 2315  G EAST PALMDALE BLVD PALMDALE CA 93550 |
| DESERT STAR | C/O NEWSWEST PUBLISHING, P.O. BOX 21209 ATTN: LEGAL COUNSEL BULLHEAD CITY AZ 86442 |
| DESERT WATER AGENCY | PO BOX 1710 PALM SPRINGS CA 92263-1710 |
| DESERTNET | 326 SOUTH CONVENT AVENUE TUSCON AZ 85701 |
| DESEVE, HAROLD | 423 GREENBRIER CT BENICIA CA 94510 |
| DESFILE DE LA HISPANIDAD, INC. | 174-176 FIFTH AVENUE SUITE 604 NEW YORK NY 10010 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE STONE MOUNTAIN GA 30088 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE STONE MOUNTAIN GA 30088 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE STONE MOUNTAIN GA 30088 |
| DESGROTTES,CHRISTOPHER | 7457 WYNNEWOOD SQ. WINTER PARK FL 32792 |
| DESHAUN SCOTT | 600 RIVER BIRCH CT # A31 CLERMONT FL 34711 |
| DESHAZO, DONYALE | 210 HAYNES CT ABINGDON MD 21009 |
| DESHOMMES, JONER | 900 SW 30TH AVE FT. LAUDERDALE FL 33312 |
| DESHOMMES, TOUSSAINT | 399 SW 13TH PLACE #615 DEERFIELD BEACH FL 33441 |
| DESHONG, JEFFREY TODD | 2007 N DIXIE HWY WILTON MANORS FL 33305 |
| DESHONG,STEVEN | 730 LINDEN BLVD 4B BROOKLYN NY 11203 |
| DESIATO,HEATHER E | 17 PROSPECT STREET GRANVILLE NY 12832 |
| DESIDERIO HERNANDEZ | 1408 BRICKELL BAY DRIVE APT 1203 MIAMI FL 33131 |
| DESIDERIO HERNANDEZ | 1408 BRICKELL BAY DR 1203 MIAMI FL 33131 |
| DESIGN AND PRINT | 125 NW 13TH STREET  NO.6 BOCA RATON FL 33432 |
| DESIGN AND PRINT | PO BOX 880031 BOCA RATON FL 33429-1492 |
| DESIGN AUDIO VISUAL INC | 195A CENTRAL AVE FARMINGDALE NY 11735 |
| DESIGN DISTRIBUTORS INC | 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN DISTRIBUTORS INC | ATTN JANET COLLICA PO BOX 655 DEER PARK NY 11729 |
| DESIGN DISTRIBUTORS INC | ATTN: ADAM AMIRICK 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN DISTRIBUTORS INC | PO BOX 655 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN IMAGE | 1324 BAUR BLVD ST. LOUIS MO 63132 |
| DESIGN LEAGUE INC | 204 YALE AVE  SUITE A CLAREMONT CA 91711 |
| DESIGN QUORUM | 15500 ERWIN ST VAN NUYS CA 91411 |
| DESIGN QUORUM | 15500 ERWIN ST    STE 2451 VAN NUYS CA 91411 |
| DESIGN VIDEO COMMUNICA | PO BOX 40227 INDIANAPOLIS IN 46240-0227 |
| DESIGNER KITCHENS,INC. | 195 W MAIN ST LOUIS A. IACAMPO AVON CT 06001 |
| DESIGNER RE-RUNS | 4887 HAMILTON BLVD WESCOSVILLE PA 18106 9705 |
| DESIGNER S HARDWARE | 2260 S HAVEN AVE   UNIT C ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| DESIGNERS AND AGENTS | 80 WEST 40TH ST       8TH FLR NEW YORK NY 10018 |
| DESIGNING DIGITAL PIXELS | 1810 N BRONSON AVE  NO.306 HOLLYWOOD CA 90028 |
| DESIGNS BY VARUJAN | 1321 JAMESTOWN RD, SUITE 201 WILLIAMSBURG VA 23185 |
| DESIGNSCAPES | 22704 VENTURA BOULEVARD PMB453 WOODLAND HILLS CA 91364 |
| DESIR, FRITZ | 950 SW 74TH AVE NORTH LAUDERDALE FL 33068 |
| DESIR, RENALD | 1711 STONEHAVEN DRIVE  APT NO.4 BOYNTON BEACH FL 33436 |
| DESIR,FRITZ | 5002 FIGWOOD LANE ORLANDO FL 32808 |
| DESIR,LATYNA R | 112 SIGNATURE WAY APT. #1132 HAMPTON VA 23666 |
| DESIREE ABARE | 145 1/2 MAIN STREET A SOUTH GLENS FALLS NY 12803 |
| DESIREE CHEN-MENICHINI | 527 MITCHELL AVENUE ELMHURST IL 60126 |
| DESIREE DAWSON | 1735 EAST 83RD STREET CHICAGO IL 60617 |
| DESIREE TOVAR | 1819 E 52ND ST LONG BEACH CA 90805 |
| DESIREE WRIGHT | 10326 DYLAN ST APT 734 ORLANDO FL 32825 |
| DESIREE ZAMORANO | 982 E. MOUNT CURVE ALTADENA CA 91001 |
| DESIREY BURRUSS | 16 ADELINE ST NEW HAVEN CT 06513 |
| DESJARDINS, SILAMENE | 1591 BRESEE RD WEST PALM BEACH FL 33415 |
| DESJARDINS, WISLIN | 815 S D STREET LAKE WORTH FL 33460 |
| DESJARDINS, YVES | 126 SW 7TH AVE. BOYNTON BEACH FL 33435 |
| DESLIENS, HAROLD | 5530 LAKE TERN PL COCONUT CREEK FL 33073 |
| DESLOOVERE, HESPER | 163 NELSON ST       APT 1 BROOKLYN NY 11231 |
| DESMARAIS,PAUL F | 29 FLEETWOOD AVENUE BETHEL CT 06801 |
| DESMOND BLAIR-DALHOUSE | 150-16 127TH ST JAMAICA NY 11420 |
| DESMOND CONNER | 16 PUTTER PLACE MIDDLETOWN CT 06457 |
| DESMOND O'GRADY | VIA BATOLOMEO GOSIO 77 100 191 ROME |
| DESMOND PURNELL | 4518 W. NORTHGATE DRIVE APT. # 340 IRVING TX 75062 |
| DESMOND SILVEIRA | 14716 FOXGLOVE DR CHINO HILLS CA 91709 |
| DESMOND, SHARON | 7455 S MERRILL AVE       2S IL 60649 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. 2805 VETERANS MEMORIAL HIGHWAY SUITE 17 RONKONKOMA NY 11780 |
| DESOLA, JOSEPH | C/O ELIOT & LEVINE & ASSOCIATES 1455 VETERANS HWY HAUPPAUGE NY 11749 |
| DESORMIER, VICTORIA A | 400 W CRYSTAL DR SANFORD FL 32773-4710 |
| DESOURDY,JOHN P | 4093 SW 51ST STREET FT. LAUDERDALE FL 33314 |
| DESOUSA, JOHN B | 155 GRAHAM STREET STRATFORD CT 06615 |
| DESOUSA,JOHNB | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DESOUZA, DONALD | 7681 HAMPTON BLVD N LAUDERDALE FL 33068 |
| DESOUZA, JULIANO M | 251 S CYPRESS ROAD APT143 POMPANO BEACH FL 33060 |
| DESOUZA, KRYSTAL A | 7151 SW 11 CT N LAUDERDALE FL 33068 |
| DESOUZA, LAURICEIA | 3101 S SEMORAN BLVD APT 41 ORLANDO FL 32822-2669 |
| DESOUZA, LUCILLE | 3190 NW 39TH ST LAUDERDALE LKS FL 33309 |
| DESOUZA,CLAUDIA | 733 RICH DR    APT 102 DEERFIELD BEACH FL 33441 |
| DESOUZA,CLAUDIA | 733 RICH DR    APT 102 DEERFIELD BEACH FL 33441 |
| DESOUZA,CLAUDIA | 733 RICH DR    APT 102 DEERFIELD BEACH FL 33441 |
| DESOUZA,GERALDO W | 2899 NW 87TH AVENUE SUNRISE FL 33322 |
| DESOUZA-RIDDICK, JEAN | 1112H W TILGHMAN ST ALLENTOWN PA 18103 |
| DESOWITZ, BILL | 7100 BALBOA BLVD NO.809 VAN NUYS CA 91406 |
| DESPAIGNE, DIONISIO | 309 TEAKWOOD LN ALTAMONTE SPRINGS FL 32701- |
| DESPAIGNE, TESHA | 309 TEAKWOOD LN SUITE 2603 ALTAMONTE SPRINGS FL 32701 |
| DESPENZA, CRYSTAL | 438 RACHEL CIRCLE ROMEOVILLE IL 60446 |
| DESPINA JOHNSON | 46 TRIVIET LN WETHERSFIELD CT 06109-2525 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DESPOSITO, JEANNE | 67 NORWOOD AVE MALVERNE NY 11565 |
| DESPRAT, SARAH | 1447 W ROSCOE ST       APT 2 CHICAGO IL 60657 |
| DESPRAT, SARAH M | 67 E. GARDEN AVE. PALATINE IL 60067 |
| DESQUOTTE, ASTON | 3540 NW 50TH AVE #N103 LAUDERDALE LAKES FL 33319 |
| DESROCHES, PATRICIA M | 47 RICHARD EGER DR. HOLYOKE MA 01040 |
| DESSABLES, CLIFFORD | 2200 N. SHERMAN CIRCLE NO.502 MIRAMAR FL 33025 |
| DESSALINES, EDDY | 2400 KINGSTON DR MIRAMAR FL 33023 |
| DESSIE, GARY | 4901 S DREXEL BLVD       435 CHICAGO IL 60615 |
| DESSIN, JOSELMA | 222 SW 8TH AVENUE BOYNTON BEACH FL 33435 |
| DESSO FERRARA | 11001 NW 45 ST CORAL SPRINGS FL 33065 |
| DESSOURCES, MARC | 3192 SARDINIA TER DELTONA FL 32738- |
| DESSOURCES, MARC | 3192 SADINIA TERRACE STE 2709 DELTONA FL 32738 |
| DESSUIT, JARED | 200 S NEWTON RD VIRGINA BEACH VA 23462 |
| DESTA MATEEN | 25819 CRAFT AVENUE ROSEDALE NY 11422 |
| DESTEFANO, LINDA | PO BOX 172 GILBERT PA 18331 |
| DESTEFANO, PETER | 59 DOLLARD DRIVE NORTH BABYLON NY 11703 |
| DESTEFANO, SAMANTHA | 5535 DURAND DR DOWNERS GROVE IL 60515 |
| DESTIN LOG | 1225 AIRPORT RD DESTIN FL 32541 |
| DESTINATION MARKETING HAWAII INC | 3555 HARDING AVE       STE 2C HONOLULU HI 96816 |
| DESTINOBLE YLRICH | 1618 NE 4TH COURT BOYNTON BEACH FL 33435 |
| DESTINOBLE, ROSELINE | 1618 NE 4TH COURT BOYNTON BEACH FL 33435 |
| DESTINOBLE, YLRICK | 1618 NE 4TH CT BOYNTON BEACH FL 33435 |
| DESTINY GDALMAN | 1503 SOUTH STATE STREET APT. 507 CHICAGO IL 60605 |
| DESTINY MACIAS | 59 E,  CHARLES DR. NORTHLAKE IL 60164 |
| DESTY, NAOMI M | 10730 AMBER STREET BOCA RATON FL 33428 |
| DESULME, ROUSSEAU | 3311 AVE SERRANT DELRAY BEACH FL 33445 |
| DETAILED SOLUTIONS INC | 1355 ACRES DR APOPKA FL 32703 |
| DETAILED SOLUTIONS INC | PO BOX 161644 ALTAMONTE SPRINGS FL 32716 |
| DETORIE, JOSHUA | 7617 PERRING TER BALTIMORE MD 21234-6120 |
| DETORRES, DUSTIN | 9124 SUMMIT CENTRE WAY APT. 102 ORLANDO FL 32810 |
| DETRA MASON | 5 CLARK DRIVE GREAT NECK NY 11020 |
| DETRES, CHRISTOPHER | 68 VIRGINIA AVENUE BRIDGEPORT CT 06610 |
| DETRIC JOHNSON | 7031 S. CHAPPEL AVE 3B CHICAGO IL 60649 |
| DETRICH, PAMELA S | 1837 N NAOMI ST. BURBANK CA 91505 |
| DETRICK CHAPPELL | 2368 HARBOR BLVD APT 103 COSTA MESA CA 92626 |
| DETROIT FREE PRESS | SPIRIT OF DIVERSITY JOB CONFERENCE DETROIT MI 48231 |
| DETROIT FREE PRESS | 600 W. FORT ST. DETROIT MI 48231 |
| DETROIT LAKES NEWSPAPERS | 511 WASHINGTON AVE DETROIT LAKES MN 56501 |
| DETROIT LIONS INC | 311 E GRAND RIVER   NO.100 DETROIT MI 48226 |
| DETROIT LIONS INC | ATTN  TERRI KIMBLE 222 REPUBLIC DR ALLEN PARK MI 48101 |
| DETROIT LIONS INC | DEPT 277201 PO BOX 55000 DETROIT MI 48255-2772 |
| DETROIT LIONS, INC. | 222 REPUBLIC DR ALLEN PARK MI 48101 |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. ATTN: LEGAL COUNSEL DETROIT MI 48226 |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. DETROIT, MI 48226 |
| DETROIT NEWSPAPERS | 615 W LAFAYETTE BLVD ATTN CASHIER DETROIT MI 48226 |
| DETROIT NEWSPAPERS | ATTN GRACE BENNETT 600 W. FORT ST. DETROIT MI 48226 |
| DETROIT NEWSPAPERS | DRAWER 5821 PO BOX 79001 DETROIT MI 48279-5821 |
| DETROIT NEWSPAPERS | PO BOX 77068 DETROIT MI 48277-0068 |
| DETROIT NEWSPAPERS | 615 W LAFAYETTE BLVD ATN CASHIER DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| DETROIT TIGERS INC | 2100 WOODWARD AVE DETROIT MI 48201-3474 |
| DETROIT TIGERS INC | PO BOX 79001 LOCKBOX DRAWER 1483 DETROIT MI 48279-1483 |
| DETROIT TIGERS INC | TICKET DEPARTMENT PO BOX 79001 LOCKBOX DRAWER 1483 DETROIT MI 48279-1483 |
| DETRON KELLY | 9266 W ATLANTIC BLV CORAL SPRINGS FL 33071 |
| DETSCH, JOANNE | 1206 CENTER ST BETHLEHEM PA 18018 |
| DETTER, RYAN | 1035 N CALVERT ST    APT 1B BALTIMORE MD 21202 |
| DETTMAN PROPERTIES INC | 2550 N FEDERAL HWY FORT LAUDERDALE FL 333051621 |
| DETWEILER, ERIC | 454 HILLSIDE DRIVE RED LION PA 17356 |
| DETWILER, DAN | 2030 ROLLING MEADOW DR MACUNGIE PA 18062 |
| DETZI, ERIN | 2419 N FRANCISCO AVE CHICAGO IL 60647 |
| DEUBEL, JOYCE | 2680 NORTH MORELAND BLVD NO.501 CLEVELAND OH 44120 |
| DEUSA,THOMAS A | 65 NE 106TH STREET MIAMI SHORES FL 33138 |
| DEUSCHLE, KURT J | 563 YOHO HEAD READ MACHIASPORT ME 04655 |
| DEUTSCH, ABIGAIL | 130 E 94TH ST    NO.9A NEW YORK NY 10128 |
| DEUTSCH, JOEL | EVIDENCE PRODUCTIONS 1819 WINONA BLVD HOLLYWOOD CA 90027 |
| DEUTSCH, KARLA | 791 BRIARSTONE RD BETHLEHEM PA 18017 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO,VP GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEV ROADS TECHNOLOGIES | 12221 N 38TH STREET PHOENIX AZ 85032 |
| DEVADASS,CRISTLY | 11746 S THROOP CHICAGO IL 60643 |
| DEVALLE, MICHELLE | 230 PRESIDENT ST    NO.10 BROOKLYN NY 11231 |
| DEVANEY, KEVIN | 911 TULE LK RD S TACOMA WA 98444 |
| DEVASHER,BRYAN | 1631 MATHEWS TERRACE PORTSMOUTH VA 23704 |
| DEVASHER,JENNY C | 124 OLD MEADOWS ROAD WILLIAMSBURG VA 23188 |
| DEVAUL PUBLISHING, INC. | 459 N.E. WASHINGTON AVE. ATTN: LEGAL COUNSEL CHEHALIS WA 98532 |
| DEVAULT, MARIE | 6500 FREETOWN RD      104 COLUMBIA MD 21044 |
| DEVEGA, JORGE | 2125 NE 11TH AVE WILTON MANORS FL 33305 |
| DEVENO,TINA L. | 90 MAPLEWOOD AVENUE 2ND FLOOR WEST HARTFORD CT 06119 |
| DEVERNA INC | 143 HAMLETT DR MT SINAI NY 11766 |
| DEVILS LAKE JOURNAL | 516 - 4TH STREET, P.O. BOX 1200 ATTN: LEGAL COUNSEL DEVILS LAKE ND 58301 |
| DEVILS LAKE JOURNAL | PO BOX 1200 DEVILS LAKE ND 58301 |
| DEVIN COLLINS | 556 W. 92ND ST LOS ANGELES CA 90044 |
| DEVIN CONNER | 1555 N MILWAUKEE AVENUE APT. #34 CHICAGO IL 60622 |
| DEVIN ESKEW | 799 CENTURY LANE UNIT A MONUMENT CO 80132 |
| DEVIN LAWRENCE | 1840 NORTH KENMORE AVE APT 218 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| DEVINCENZI,DEBORAH B | 4127 OTTERDAM ROAD WAVERLY VA 23890 |
| DEVINE HEALTH WELLNESS CTR | 1908 BOOTHE CIR LONGWOOD FL 327506774 |
| DEVINE, GERARD | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| DEVINE, JAMES | 444 W BEL AIR AVE ABERDEEN MD 21001 |
| DEVINE, JAMES | PO BOX 1202 ABINGDON MD 21009 |
| DEVINE, MAURICE | PO BOX 131 NEW CASTLE IN 47362 |
| DEVINGTON HOUSE | 21 TREMONT ST CONCORD NH 03301 |
| DEVINGTON HOUSE FURNITURE | 212 48TH STREET UNION CITY NJ 07087 |
| DEVITO JR, JOSEPH R | 5710 NW 74TH PLACE COCONUT CREEK FL 33073 |
| DEVITT, PAUL | 639 N CUYLER AVE OAK PARK IL 60302 |
| DEVIVO, JOHN | P.O. BOX 1058 DEVIVO, JOHN SOUTH WINDHAM CT 06226 |
| DEVIVO, JOHN | PO BOX 1058 WILLIMANTIC CT 06226 |
| DEVIVO,DIANA | 260 BIXLEY HEATH LYNBROOK NY 11563-3143 |
| DEVJI, FAISAL | 31-72 35TH ST      APT 5 ASTORIA NY 11106 |
| DEVLIN, FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEVLIN, FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEVLIN, ROBERT | MOUNTAIN LAUREL WAY DEVLIN, ROBERT SUFFIELD CT 06078 |
| DEVLIN, ROBERT J | 225 MOUNTAIN LAUREL WAY SUFFIELD CT 06078 |
| DEVOA, STEPHANIE | 32 DEXTER RD COVENTRY CT 06238 |
| DEVOE SLISHER | 4421 CLAYBURN DRIVE INDIANAPOLIS IN 46268-1768 |
| DEVON A JONES | 4401 NW 11 ST PLANTATION FL 33313 |
| DEVON ANDERSON | 6340  WEDGEWOOD TER TAMARAC FL 33321 |
| DEVON CADOGAN | 1079 HENRY BALCH DR. ORLANDO FL 32810 |
| DEVON GLENN | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| DEVON HOLLINGSWORTH | 4621 BROOKWOOD CT NO. B SUFFOLK VA 23435 |
| DEVON LLEWELLYN | 5368 RUE DE VILLE B INDIANAPOLIS IN 46220 |
| DEVON O'NEIL | P.O. BOX 1357 BRECKENRIDGE CO 80424 |
| DEVON SCHUYLER EISELE | 2232 NW EVERETT STREET #41 PORTLAND OR 97210 |
| DEVON WILLIAMS | 547 CHESTNUT STREET BROOKLYN NY 11208 |
| DEVON, DONALD | 2540 BRINLEY DR TRINITY FL 34655 |
| DEVONA BROWN | 445 E. OHIO STREET APT. #1911 CHICAGO IL 60611 |
| DEVONE, DANIEL | 7528 19TH AVE NE SEATTLE WA 98115 |
| DEVONNE BERRY | 4210 LOWELL DRIVE PIKESVILLE MD 21208 |
| DEVONNE L WEST | 4110-2 HAWTHORNE CIR SMYRNA GA 30080 |
| DEVONPORT, ROSS | 8105 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| DEVONSHIRE PARK APTS | 1821 SANSOM ST FL 2 PHILADELPHIA PA 19103-4916 |
| DEVORAH, CARRIE | PO BOX 53323 WASHINGTON DC 20009 |
| DEVORE, DENISE | 5103 BOULDER WAY WAPPINGERS FALLS NY 12590 |
| DEVORE,MYRA | 1235 ALICANTE DR PACIFICA CA 94044 |
| DEVOSS, DAVID A | 4159 STANSBURY AVE SHERMAN OAKS CA 91423 |
| DEVRA MAZA | 14358 MAGNOLIA BLVD. #333 SHERMAN OAKS CA 91423 |
| DEVRIES, DAWN | 200 BRENDAN RD EASTON PA 18045 |
| DEVRY UNIVERSITY | 18624 W CREEK RD TINLEY PARK IL 60477 |
| DEVRY UNIVERSITY | 3300 N CAMPBELL AVE CHICAGO IL 60618 |
| DEVRY UNIVERSITY | ATTN CHERYL GILMORE 3300 N CAMPBELL AV ROOM 206 CHICAGO IL 60618-5994 |
| DEVRY UNIVERSITY | ORGANIZATION DEVRY INSTITUTE OF TECHNOLOGY 3300 NORTH CAMPBELL AVE ROOM 200 CHICAGO IL 60618 |
| DEVYN PRESS INC. | 3600 CHAMBERLAIN ROAD -- SUITE 230 LOUISVILLE KY 40241 |
| DEWALT FACTORY SVC #76 | PO BOX 98692 CHICAGO IL 60693 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEWALT, ANNA | 1209 E CONGRESS ST    209 ALLENTOWN PA 18109-3335 |
| DEWALT, KATHERINE | 4082 LEHIGH DR NORTHAMPTON PA 18067-9517 |
| DEWAN, JAMES | 5056 N LAWNDALE CHICAGO IL 60625 |
| DEWANGI TAILOR | 9312 NANCY STREET CYPRESS CA 90630 |
| DEWAR,DELROY A | 5101 SW 6TH PLACE MARGATE FL 33068 |
| DEWART, STEPHEN MARKHAM | 454 PARK LN LAKE BLUFF IL 60044 |
| DEWAYNE S. GROOMS | 208 JACKSON AVE DELAND FL 32724 |
| DEWBERRY JR, HENRY | 110 BONAVENTURE BLVD   NO. 310 WESTON FL 33326 |
| DEWEES, ROB | 812 N LOMBARD AVE OAK PARK IL 60302 |
| DEWEY FOX | 505 CECIL AVENUE PERRYVILLE MD 21903 |
| DEWEY PEST CONTROL INC | PO BOX 7114 PASADENA CA 91109-7214 |
| DEWEY QUACH | 10091 GRAVIER STREET ANAHEIM CA 92804 |
| DEWEY RAY | 2341 CEDAR GROVE CT CARROLLTON VA 23114 |
| DEWEY, MARK | 3001 N STATE RD 7 LOT A-4 HOLLYWOOD FL 33021 |
| DEWEY,JOHN B | 3300 HERMANOS ST PASADENA CA 91107 |
| DEWINTER,LOUIS | 216 TALL TIMBER DR JAMESTOWN KY 42629 |
| DEWITT INC | 2555 S COLORADO BLVD   STE 200 DENVER CO 80222-5941 |
| DEWJI,KHALIL | 2654 TARRYTOWN DRIVE FULLERTON CA 92833 |
| DEWOLF, EIRENE | 11 BRAGAW ST NEW LONDON CT 06320 |
| DEWOLF, RITA | COLDWELL BANKER 1330 SHERMER RD NORTH BROOK IL 60062 |
| DEWOLFE MUSIC LIBRARY | 25 W 45TH ST STE 801 NEW YORK NY 10036 |
| DEWOLFE MUSIC LIBRARY | 25 W. 45TH ST. NEW YORK NY 10036 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEXTER FORD | 2607 MAPLE AVENUE MANHATTAN BEACH CA 90266 |
| DEXTER HORTON | 9957 CAMAY HOUSTON TX 77016 |
| DEXTER LOCK SERVICE | 3300 N HALSTED ST CHICAGO IL 60657 |
| DEXTER MILLER | 1896 CLEVELAND ST NE PALM BAY FL 32905 |
| DEXTER PETER/CHRISTEN | 261 NW 46TH CT FORT LAUDERDALE FL 33309-4020 |
| DEYANIRA CEBALLOS | 4197 HOME AVE SAN DIEGO CA 92105 |
| DEYANIRA RUIZ | 4901 CLARA ST A CUDAHY CA 90201 |
| DEYO E BLAKE | 3116 HIGHLAND VIEW DR BURBANK CA 91504 |
| DEYOUNG,BRUCE | P.O. BOX 810 INVERNESS CA 94937 |
| DEZARETTE MOSELEY | 19401 W. SAN MARINO COURT SANTA CLARITA CA 91321 |
| DEZAYAS,FRANCISCO R | 4495 FOXTAIL LANE WESTON FL 33331 |
| DEZINE WERKS INC | 1364 CAMINO REAL NO.105 SAN BERNARDINO CA 92408 |
| DEZONIE, COLIN | 4310 NW 113TH AVE SUNRISE FL 33323 |
| DEZONIE, LARREN A | 4310 NW 113 AVE SUNRISE FL 33323 |
| DEZULME, MEZENA | 2657 NE 4TH CT BOYNTON BEACH FL 33435 |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF FORT BRAGG NC 28310 |
| DFW ADSALES INC | 9218 LOMA VISTA DRIVE DALLAS TX 75243 |
| DFW ADSALES INC. | 9218 LOMA VISTA DALLAS TX 75243 |
| DFW COMMUNICATIONS INC | PO BOX 226467 DALLAS TX 75222-6467 |
| DG INVESTMENTS | 260 S. BEVERLY DR. NO.203 BEVERLY HILLS CA 90212 |
| DG PROMOTIONS | 32218 SWEETBRIAR CT ORLANDO FL 32805 |
| DG SYSTEMS | 875 BATTERY STREET SAN FRANSISCO CA 94111 |
| DG WHOLESALE, LLC | 157 E NEW ENGLAND AVE STE 280 WINTER PARK FL 327897000 |
| DGA PRODUCERS PENSION AND HEALTH PLANS | DIRS GUILD OF AMERICA PRODUCER PENSION & WELFARE PLAN 8436 W THIRD ST, # 900 LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|------------|---------------------|
| DGF PRODUCTS INC | 394 PARKMOUNT RD MEDIA PA 19063 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DGFASTCHANNEL INC | 1000 545 BURBANK AVENUE NO HOLLYWOOD CA 91601 |
| DGFASTCHANNEL INC | PO BOX 39000 DEPARTMENT 33061 SAN FRANCISCO CA 94139-3061 |
| DGFASTCHANNEL INC | 110 W HUBBARD ST CHICAGO IL 60610 |
| DGFASTCHANNEL INC | 219 E 44TH ST NEW YORK NY 10017 |
| DGFASTCHANNEL INC | PO BOX 201027 DALLAS TX 75320-1027 |
| DGFASTCHANNEL INC | PO BOX 671242 DALLAS TX 75267-1242 |
| DGFASTCHANNEL INC | PO BOX 890658 DALLAS TX 75389-0658 |
| DHADUK, LINA | 414 POOLE RD     C1 WESTMINSTER MD 21157-6088 |
| DHAITI, RONALD | 602 S SWINTON AVE DELRAY BEACH FL 33444 |
| DHANIDINA,SHIRAZ H | 313 SECOND AVENUE MASSAPEQUA PARK NY 11762 |
| DHEIDI BURKEY | 310 W AVENIDA PALIZADA B SAN CLEMENTE CA 92672 |
| DHILLON,RUPINDER S | 21015 CANTEL PL WALNUT CA 91789 |
| DHL | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL | PO BOX 78016 PHOENIX AZ 85062-8016 |
| DHL EXPRESS USA | P.O. BOX 415099 BOSTON MA 02241 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14097 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 415099 BOSTON MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| DHL EXPRESS USA INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 415099 BOSTON MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 515 GREENS RD HOUSTON TX 77069 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14097 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14091 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 504266 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | DANZAS AIR AND OCEAN PO BOX 7247-6745 PHILADELPHIA PA 19170-6745 |
| DHOLARIA,MAULIK V | 2707 PORTLAND ST APT 212 LOS ANGELES CA 90007 |
| DHSMV | DEPT OF HIGHWAY SAFETY & MOTOR VEHICLES MAIL STOP 44 2900 APALACHEE PKY TALLAHASSEE FL 32399 |
| DI BATTISTA, JOHN | 1202 MAZELAND DR BELAIR MD 21015-6350 |
| DI BATTISTA,LINDA M | 8615 SOUTH BAY DRIVE ORLANDO FL 32819 |
| DI GREGORIO, VINCE | 1818 S ALDER ST PHILADELPHIA PA 19148 |
| DI PAOLA, DOLORES | 8105 NW 61ST ST    305 TAMARAC FL 33321 |
| DI PIAZZA, MICHAEL A | 35 CURCUIT RD    APT 2D NEW ROCHELLE NY 10805 |
| DI PIAZZA, MICHAEL A | 35 CURCUIT RD    APT 2D NEW ROCHELLE NY 10805 |
| DI-MEL ASSOCIATES | MELVIN E WEIGHT 17061 NEWLAND STREET HUNTINGTON BEACH CA 92647 |
| DIA HUNN | 2231 MICHAEL AVE APT. 6 WYOMING MI 49509 |
| DIABLO INVESTMENT CO | RE: ANAHEIM 1369 SOUTH STATE PO BOX 810 DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | 2251 ALVARADO ST SAN LEANDRO CA 94577 |
| DIABLO INVESTMENT CO | 402 RAILROAD AVE    STE 202 DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | PO BOX 810 DANVILLE CA 94526 |
| DIABLO INVESTMENT CO. | 1369 SOUTH STATE COLLEGE BLVD. ANAHEIM CA 92807 |
| DIABLO INVESTMENT CO. | RE: ANAHEIM 1369 SOUTH STATE 402 RAILROAD AVENUE SUITE 202 DANVILLE CA 94526 |
| DIACONESCU,HORIA | 763 SENECA AVENUE #2R RIDGEWOOD NY 11385 |
| DIAGEO NORTH AMERICA | 333 W WACKER DR CHICAGO IL 60606-1220 |
| DIAGNE, ALIOUNE | 65 OLD MAMARONECK WHITE PLAINS NY 10605 |
| DIAHANN INTROSSI | 2010 E SANTA CLARA AV 38 SANTA ANA CA 92705 |
| DIAKON LUTHERAN SOCIAL MIN | 960 CENTURY DR MATERIALS MGN DEPT MECHANICSBURG PA 17055-4374 |
| DIAKON LUTHERAN SOCIAL SVC | 960 CENTURY DR 1027/1028/1029 MECHANICSBURG PA 17055-4374 |
| DIAKON, MICHAEL | 253 GEORGE ST HARTFORD CT 06114-2827 |

| Claim Name | Address Information |
|---|---|
| DIAL AMERICA MARKETING INC | 611 E BUTTERFIELD RD STE 110 LOMBARD IL 601485642 |
| DIALCAR INC | 2104 AVENUE X BROOKLYN NY 11235 |
| DIALCAR INC | 2104 AV X BROOKLYN NY 11235 |
| DIALLO BROWN | 1051 N. LOCKWOOD CHICAGO IL 60651 |
| DIALOG CORPORATION | PO BOX 532002 ATLANTA GA 30353-2002 |
| DIAMANTE, GIL | 901 D ROYAL ST ANNAPOLIS MD 21401 |
| DIAMANTES BANQUET CENTER | 6501 W. COMMERCIAL BLVD TAMARAC FL 33319 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD WOODLAND HILLS CA 91364 |
| DIAMOND EQUIPMENT RENTALS | PO BOX 111653 LOS ANGELES CA 90011-9998 |
| DIAMOND EQUIPMENT RENTALS | PO BOX 223 LOS ALAMITOS CA 90720 |
| DIAMOND FINANCIAL SERVICES | 466 MONUMENT ST DANVILLE VA 24543 |
| DIAMOND FOAM & FABRIC CO. | 611 S. LA BREA LOS ANGELES CA 90036 |
| DIAMOND GIRL OF SOUTH FLORIDA IN | 2041 NW 84TH WAY PLANTATION FL 33322 |
| DIAMOND GIRL OF SOUTH FLORIDA INC. | 2041 NW 84TH WAY SUNRISE FL 33322 |
| DIAMOND INDUSTRIES | 3200 48TH ST PENNSAUKEN NJ 08109 |
| DIAMOND OUTDOOR LLC | 5910 HAMILTON BLVE    STE 240 ALLENTOWN PA 18106 |
| DIAMOND SPRINGS | 2400 CHARLES CITY RD RICHMOND VA 23231 |
| DIAMOND SPRINGS INC | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND STATE | 9 CHURCH DR BEAR DE 19701 |
| DIAMOND STATE NEWS | CHERYL DR BEAR DE 19701 |
| DIAMOND STATE NEWS | 9 CHERYL                     DR BEAR DE 19701 |
| DIAMOND, ARNOLD | 3314 VAN ALLEN PLACE TOPANGA CA 90290 |
| DIAMOND, BARBARA F | 290 DIAMOND ST LAGUNA BEACH CA 92651 |
| DIAMOND, DORIS | 7350 KINGHURST DR    APT 405 DELRAY BEACH FL 33446 |
| DIAMOND, JAMES | 30 MAIN ST    STE 504 DANBURY CT 06810 |
| DIAMOND, JONATHAN | 2260 BRANSON HILL DR LOS ANGELES CA 90068 |
| DIAMOND, KATIE | 6541 NW 103RD LN PARKLAND FL 33076 |
| DIAMOND, MARSHA | RILEY ELEM SCHOOL 1209 E BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| DIAMOND, RICHARD | 3012 LIGHTFOOT DR BALTIMORE MD 21208-4412 |
| DIAMOND, SHARI | 241 E 76TH ST    NO.31 NEW YORK NY 10021 |
| DIAMPISA BENA | 169 HOLLYWOOD AVENUE WEST HARTFORD CT 06110 |
| DIAN CARPENTER | PO BOX 810 INVERNESS CA 94937 |
| DIANA /JACK DIXON JONES | 7226 W COLONIAL DR SUITE 309 ORLANDO FL 32819 |
| DIANA A PLUNKETT | 809 N CENTRAL AVE BALTIMORE MD 21202 |
| DIANA ABU-JABER | 335 CANDIA AVENUE CORAL GABLES FL 33134 |
| DIANA ACURA | 1551 STONEHAVEN DR        3 BOYNTON BEACH FL 33436 |
| DIANA ALVAREZ | 7 FERN PLACE BAY SHORE NY 11706 |
| DIANA AVILA | 2630 S. GROVE AVENUE BERWYN IL 60402 |
| DIANA BARICKMAN | PO BOX 15535 NEWPORT BEACH CA 92659 |
| DIANA BERNACKI | 2318 ORCHARD LN CORONA CA 92882 |
| DIANA BRIGNONI | 128 BLACHLEY RD NO. B STAMFORD CT 06902 |
| DIANA BRODEUR | 3127 N. MONITOR AVE. CHICAGO IL 60634 |
| DIANA BROWN | 22849 EAST DRIVE RICHTON PARK IL 60471 |
| DIANA BURGOS | 1430 S 9TH AV HACIENDA HEIGHTS CA 91745 |
| DIANA CAMPBELL | 5457 TIMBERLEAF BLVD. APT. 611 ORLANDO FL 32811 |
| DIANA CHI | 8712 GREGORY WAY APT. #201 LOS ANGELES CA 90035 |
| DIANA COTTRELL | 1033 N. SPRINGFIELD 2ND CHICAGO IL 60651 |
| DIANA DAWSON | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| DIANA DAYTZ | 4321 OAK BEACH OAK BEACH NY 11702 |

| Claim Name | Address Information |
| --- | --- |
| DIANA DEFEO | 1 SYCAMORE LN AVON CT 06001-4537 |
| DIANA DEVIVO | 260 BIXLEY HEATH LYNBROOK NY 11563-3143 |
| DIANA DIAZ | 1630 NE 46TH STREET ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| DIANA DIONISIO-PIECZYNS | 64 BASSFORD AVE LA GRANGE IL 60525 |
| DIANA DUKEMAJIAN | ATLAS REAL ESTATE 203 E VERDUGO AVE STE 104 BURBANK CA 91205 |
| DIANA ELBERT | 828 W. GRACE STREET APT. #802 CHICAGO IL 60613 |
| DIANA FONTANA | 3569 ROGER DRIVE WANTAGH NY 11793 |
| DIANA GILLIS | 499 DIX AVENUE QUEENSBURY NY 12804 |
| DIANA GRANNAN | 5 RUE MARSELLE NEWPORT CA 92660 |
| DIANA GUAY | 68 PERSHING ROAD WINDSOR LOCKS CT 06096 |
| DIANA HICKS | 62 JAMAICA AVENUE WYANDANCH NY 11798 |
| DIANA HURTADO | 15744 MAPLEGROVE VALINDA CA 91744 |
| DIANA ISIP | 604 WEST WILSON UNIT # 3 GLENDALE CA 91203 |
| DIANA JACOB | 101 S OCEAN DR # 206 DEERFIELD BEACH FL 33441 |
| DIANA JACOB AND BARRY STACKS | 101 SOUTH OCEAN BLVD #206 DEERFIELD BEACH FL 33441 |
| DIANA JAMES | 19 HEATHERWOOD ALISO VIEJO CA 92656 |
| DIANA JOHNS | 955 N ASHLAND AVE CHICAGO IL 60622-5119 |
| DIANA JOHNSON | 7648 MADERA AV HESPERIA CA 92345 |
| DIANA KAVETT | 530 FORDHAM PLACE PARAMUS NJ 07652 |
| DIANA KELLEY | 9785 PORTA LEONA LN BOYNTON BEACH FL 33437 |
| DIANA KONIECKI | 249-D NEW STATE ROAD MANCHESTER CT 06042 |
| DIANA L VALOIS | 3252 CHURCH ROAD OREFIELD PA 18069 |
| DIANA LEHNERT | 42 BALLOCH PLACE RED BANK NJ 07701 |
| DIANA M STRATTON | 1589 LONG POINT RD PASADENA MD 21122 |
| DIANA MARINEZ | 15863 SW 21ST STREET MIRAMAR FL 33027 |
| DIANA MARTIN NIETO | 1060 S. SHERBOURNE LOS ANGELES CA 90035 |
| DIANA MCCLELLAN | 916 S.KENWOOD AVENUE BALTIMORE MD 21224 |
| DIANA MELLION | 3630 NW 9TH STREET FORT LAUDERDALE FL 33311 |
| DIANA MESNIL | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| DIANA MITCHELL | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| DIANA MORSE | 122 NORTH WEST STREET ALLENTOWN PA 18102 |
| DIANA NIETO | 4141 NW 90TH AVE      101 CORAL SPRINGS FL 33065 |
| DIANA O HURTADO | 15744 MAPLEGROVE VALINDA CA 91744 |
| DIANA PERKINS | 655 WEST IRVING PARK ROAD 405 CHICAGO IL 60613 |
| DIANA PILS | 5 TWIN CIRCLE DRIVE WESTPORT CT 06880 |
| DIANA POWER | 236 RATSCALLION CT ORL FL 32828 |
| DIANA QUINTERO | 16109 E. BALLENTINE PL. COVINA CA 91722 |
| DIANA RAMOS | 1349 STRATFORD AVENUE BRONX NY 10472 |
| DIANA REIDY | 41 KATHERINE STREET LOCUST VALLEY NY 11560 |
| DIANA RIAZI | 470 CHARMINGDALE ROAD DIAMOND BAR CA 91765 |
| DIANA RODRIGUEZ | 2372 N LOCUST AV LONG BEACH CA 90806 |
| DIANA RODRIGUEZ | 3734 MAGNOLIA AVE LONG BEACH CA 90806 |
| DIANA SALAS | 5046 MARSEILLES CT PALMDALE CA 93552 |
| DIANA SALAZAR | 6124 HILLANDALE DR LOS ANGELES CA 90042 |
| DIANA SHANTIC | 2181 N. SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| DIANA SWARTZ | 318 -D COUNTRY CLUB DR SIMI VALLEY CA 93065 |
| DIANA SWIST | 290 MAIN AV NO. 201 NORWALK CT 06851 |
| DIANA WAGMAN | 2123 LAKE SHORE AVE. LOS ANGELES CA 90039 |
| DIANA WILLIAMS | 1 SHAWNEE COURT APT. 201 BALTIMORE MD 21234 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DIANA YOUNG | 9072 DOGWOOD RILL LN WINDSOR VA 23487 |
| DIANA-QUENTIN, LLC | 1060 W. ADDISON CHICAGO IL 60613 |
| DIANAMARIE RUBANG | 490 AVIATOR CIRCLE SACRAMENTO CA 95835 |
| DIANDRA VIRGIN | 2920 NW 56TH AVENUE B202 LAUDERHILL FL 33313 |
| DIANE A STANCZAK | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| DIANE ABNEY | 1818 RANCHERO STREET WEST COVINA CA 91790 |
| DIANE ABRUZZESE | 3395 NOSTRAND AVENUE APT. CC BROOKLYN NY 11229 |
| DIANE ADLER | 172 WEST 79TH STREET APT 18F NEW YORK NY 10024 |
| DIANE AIKEN-MILLER | 218 LONG BEACH ROAD HEMPSTEAD NY 11550 |
| DIANE ALTERS | 611 NORTH. FOOTE AVENUE COLORADO SPRINGS CO 80909 |
| DIANE ATTANASIO | 536 N. ERIE AVE LINDENHURST NY 11757 |
| DIANE BAGEANIS | 4953 N OAK PARK AVE. CHICAGO IL 60656 |
| DIANE BARRANS | 8430 CRESTHILL RD LOS ANGELES CA 90069 |
| DIANE BARRY COLE | 205-A S JUANITA AVENUE REDONDO BEACH CA 90277 |
| DIANE BLOCH | 18585 ASUNCION ST NORTHRIDGE CA 91326 |
| DIANE BLOCKER | 949 HIGH PATH ROAD WINDSOR CT 06095 |
| DIANE BONDAREFF | 545 W 111TH ST 4D NEW YORK NY UNITES STATES |
| DIANE BRADFORD | 16 MANSION WOOD DR APT C AGAWAM MA 01001-2398 |
| DIANE BROWN | 5364 MAD RIVER LANE COLUMBIA MD 21044 |
| DIANE BURKE | 1850 SPUR DRIVE SOUTH ISLIP TERRACE NY 11752 |
| DIANE BURNS | 400 PACIFIC AVENUE, GROUND FLOOR SAN FRANCISCO CA 94133 |
| DIANE BURNS | 751 DOMMERICH DR MAITLAND FL 32751 |
| DIANE CAMPER | 356 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| DIANE CARLSON | 1004 HIGH POINT LOOP LONGWOOD FL 32750-8401 |
| DIANE CASAS | 6331 W. 63RD ST #3B CHICAGO IL 60638 |
| DIANE CAUGHEY | P.O. BOX 524 TOPANGA CA 90290 |
| DIANE CEBULA | 603 COBBLESTONE CIRCLE APT. #305 NEWPORT NEWS VA 23608 |
| DIANE CLARK | 808 SE 8TH STREET FORT LAUDERDALE FL 33316-1206 |
| DIANE COLE | 305 EAST 86TH STREET #7J-W NEW YORK NY 10028 |
| DIANE CSERNICA | 47 GARDEN STREET VALLEY STREAM NY 11581 |
| DIANE DANIELS | 5 JUNIPER STREET HICKSVILLE NY 11801 |
| DIANE DEBUONO | 229  COMMERCIAL BLVD #4 LAUDERDALE BY THE SEA FL 33308 |
| DIANE DERHAMMER | 137 MAPLE STREET COPLAY PA 18037 |
| DIANE DONOGHUE | 4257 SUTRO AVENUE LOS ANGELES CA 90008 |
| DIANE E FURNESS | 17 DAVIS AVENUE APT. C ROCKVILLE CT 06066 |
| DIANE FERRAUIOLA | 605 DOLCETTO DRIVE DAVENPORT FL 33897 |
| DIANE FITZPATRICK | 4222 INVERRARY BLVD #4109 LAUDERHILL FL 33319 |
| DIANE FRAIN | 1356 OAK DRIVE SHAVERTOWN PA 18708 |
| DIANE GARMON | 1523 NORWOOD AVE PEKIN IL 61554 |
| DIANE GARRETT | 1517 STEINHART AVENUE REDONDO BEACH CA 90278 |
| DIANE GOLDIE | 105 DUANE ST APT 14B NEW YORK NY 10007 |
| DIANE GRADY | 27 ROLAND STREET ENFIELD CT 06082 |
| DIANE GREEN | ONE LINDEN PLACE UNIT # 304 HARTFORD CT 06106 |
| DIANE GREENE | 123 WINDBROOK DRIVE WINDSOR CT 06095 |
| DIANE HAAS-NAVARRO | 785 EAST 4TH STREET B8 BROOKLYN NY 11218 |
| DIANE HAITHMAN | 3768 VINELAND AVENUE STUDIO CITY CA 91604 |
| DIANE HALPERN | 3345 RUBIO CREST DR LOS ANGELES CA 91001 |
| DIANE HATCH | 23610 LIVEWOOD LN HARBOR CITY CA 90710 |
| DIANE HIGGINS | LA HABRA CA |