SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| DIANE HODGSON | 8600 NW 52 CT LAUDERHILL FL 33351 |
| DIANE HOLBEN | 2016 W HIGHLAND ST ALLENTOWN PA 18104 |
| DIANE HUNLEY | 7056 ARCHWOOD DR ORLANDO FL 32819-7402 |
| DIANE J PHILLIPS | 411 PIETRA WAY CALDWELL ID 83605 |
| DIANE JOHNSON | 24 EDITH SAN FRANCISCO CA 94133 |
| DIANE JORDAHL | 3573 EVERSHOLT ST CLERMONT FL 34711 |
| DIANE KEATON | KERCHING, INC 15260 VENTURA BLVD., SUITE 1040 SHERMAN OAKS CA 91403 |
| DIANE KOKOFSKI | 67 OAK RIDGE DR WINDSOR LOCKS CT 06096-2667 |
| DIANE KOLKER | 4055 CARAMBOLA CIRCLE COCONUT CREEK FL 33066 |
| DIANE KRETZ | 114 BENNETT PLACE AMITYVILLE NY 11701 |
| DIANE KUNTZ | 638 MARINE ST SANTA MONICA CA 90405 |
| DIANE L BARRY | 15321 LAS FLORES OAK FOREST IL 60452 |
| DIANE LADE | 620 SW 6 AVE FORT LAUDERDALE FL 33315 |
| DIANE LEVICK | 10 DOVE CIRCLE AVON CT 06001 |
| DIANE LILLY-WAGNER | 1023 HART ROAD TOWSON MD 21286 |
| DIANE M TRAUSCH | 116 RUE TOURAINE BARRINGTON IL 60010 |
| DIANE M. HANNA | 528 BRETT CT ORLANDO FL 32828-8222 |
| DIANE MADDALINA | 542 TERMINO AV CORONA CA 92879 |
| DIANE MANAHAN | 2516 ISLAND CROSSING WAY MERRITT ISLAND FL 32952 |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST JOSEPH CLARK ELIZABETH NJ 72070506 |
| DIANE MARSTON | 21930 MARYLEE STREET #71 WOODLAND HILLS CA 91367 |
| DIANE MCNEAL | 136 HARVARD RD PEMBROKE PINES FL 33023 |
| DIANE MCWHORTER | 258 RIVERSIDE DR 10-A NEW YORK NY 10025 |
| DIANE MIDDLEBROOK | 1101 GREEN STREET, APT. 1501 SAN FRANCISCO CA 94109 |
| DIANE MIHELC | 3809 N BROADWAY APT # 2 CHICAGO IL 60613 |
| DIANE MIRAGLIA | 170-28 PIDGEON MEADOW RD FLUSHING NY 11365 |
| DIANE MORENO | 622 E HERMOSA DR SAN GABRIEL CA 91775 |
| DIANE MORGAN | 7737 SE 32ND AVENUE PORTLAND OR 97202 |
| DIANE MORRING | 34 GRANT ST HEMPSTEAD NY 115506615 |
| DIANE MURPHY | 723 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| DIANE ONDERDONK | 225 N GREENE AVENUE LINDENHURST NY 11757 |
| DIANE P BAGEANIS | 4953 N OAK PARK AVE. CHICAGO IL 60656 |
| DIANE PAJAK | 6443 WESTERN STAR RUN CLARKSVILLE MD 21029 |
| DIANE PENCAK | 5100 SOUTH LONG AVE CHICAGO IL 60638 |
| DIANE PETERSON | 7933 NE SUNNYWOODS LANE KINGSTON WA 98346 |
| DIANE PORTIGIANO | 36A GRANT AVENUE BETHPAGE NY 11714 |
| DIANE POTTINGER | 50 EAST 21ST STREET 2D BROOKLYN NY 11226 |
| DIANE PUCIN | 10928 DISHMAN PLACE TUSTIN RANCH CA 92782 |
| DIANE QUINN | 19167 MONO DR HESPERIA CA 92345 |
| DIANE R WOLF | 18450 HOOD HOMEWOOD IL 60430 |
| DIANE RADZIEWICZ | 19 ELM TREE LANE HUNTINGTON STATION NY 11746 |
| DIANE RAIS | 1834 TAMARIND LANE COCONUT CREEK FL 33063 |
| DIANE RAVITCH | 24 GARDEN PLACE BROOKLYN NY 11201 |
| DIANE REIFF | 4441 OAK BCH ASSOC OAK BEACH NY 11702 |
| DIANE REYNOLDS | 61830 SANDY RIDGE RD. BARNSVILLE OH 43713 |
| DIANE RIZZETTO | 737 NORTH 22ND STREET APT. B ALLENTOWN PA 18104 |
| DIANE SCHAEFER | 146 LORENZO CIRCLE LAKE RONKONKOMA NY 11779 |
| DIANE SCHNEIDER | 351 N FONDA ST LA HABRA CA 90631 |
| DIANE SCHWANKOFF | 1042 WESTERN AVENUE APT. #103 GLENDALE CA 91201-1781 |

| Claim Name | Address Information |
| --- | --- |
| DIANE SCHWARTZ | 18312 CEDARHURST RD. ORLANDO FL 32820 |
| DIANE STANCZAK | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| DIANE STONE | 3035 SCOTLAND STREET LOS ANGELES CA 90039 |
| DIANE STONEBACK | 4261 CLEAR WAY ALLENTOWN PA 18103 |
| DIANE TISDALE | 3117 BEAR PATH KISSIMMEE FL 34746-4627 |
| DIANE TRAUSCH | 116 RUE TOURAINE BARRINGTON IL 60010 |
| DIANE VALLIERRE | 1794 TODD RD TOMS RIVER NJ 08755 |
| DIANE VEST | 4421 POPLAR AVENUE BALTIMORE MD 21227 |
| DIANE WAMPOLE | 4466 VALLEY GREEN DRIVE SCHNECKSVILLE PA 18078 |
| DIANE WARE | 12116 MENDEL DR ORLANDO FL 32826-2288 |
| DIANE WEBSTER | 9147 PROVENCIAL COURT ELK GROVE CA 95624 |
| DIANE WEDNER | 4428 ARCOLA AVENUE TOLUCA LAKE CA 91602 |
| DIANE WERTS | 513 SAYRE DRIVE PRINCETON NJ 08540 |
| DIANE WINSTON | 1625 S. STANLEY AVENUE LOS ANGELES CA 90019 |
| DIANE WOOD | 44 SCHERMERHORN DRIVE LAKE GEORGE NY 12845 |
| DIANE WOOLEY | 126 BISHOPS REACH SMITHFIELD VA 23430 |
| DIANE YAMAZAKI | 4710 N. BERNARD ST., 1E CHICAGO IL 60625 |
| DIANE ZARFOSS | 4215 LINTHICUM ROAD DAYTON MD 21036 |
| DIANE, MICHELLE | 8242 S SAGINAW AVE      HSE CHICAGO IL 60617 |
| DIANEMARIE HUDAK | 46 WASHINGTON PLACE PEARL RIVER NY 10965 |
| DIANI, STEPHANIE | 656 S. RIDGELEY DR. # 301 LOS ANGELES CA 90036 |
| DIANI, STEPHANIE M | 656 SOUTH RIDGELEY DRIVE NO.301 LOS ANGELES CA 90036 |
| DIANN PHILLIPS | 7810 SOUTH MAY CHICAGO IL 60620 |
| DIANN SHERROD | 10201 S. RACINE CHICAGO IL 60643 |
| DIANN STRAETER | 9 MALLARD DRIVE PONTOON BEACH IL 62040 |
| DIANNA ALBINO | 9714 SUNDERSON STREET ORLANDO FL 32825 |
| DIANNA BOECHER | 6606 BALCOM AV RESEDA CA 91335 |
| DIANNA CAHN | 3260 DELRAY BAY DRIVE APT. 509 DELRAY BEACH FL 33483 |
| DIANNA DIETRICH | 6 NAVAJO COURT CORAM NY 11727 |
| DIANNA SCHWANKE | 35 LINDA DRIVE NEWPORT NEWS VA 23608 |
| DIANNA SINOVIC | 93 MUNICIPAL RD. PIPERSVILLE VA 18947 |
| DIANNA VARELA | 25141 FAY AV MORENO VALLEY CA 92551 |
| DIANNE A FIELDER | 5400 LIDO ST ORLANDO FL 32807 |
| DIANNE ALLAN | 7928 NARDIAN WAY LOS ANGELES CA 90045 |
| DIANNE BATES | 15 PALOMA AVE #42 VENICE CA 90291 |
| DIANNE CARDOZO | 11137 SHADYRIDGE DR MOORPARK CA 93021 |
| DIANNE CARROLL | 4701 WILLOWBEND CT CHINO HILLS CA 91709 |
| DIANNE DONOVAN | 212 WOODLAWN ROAD BALTIMORE MD 21210 |
| DIANNE FRAZER | 11 PEPPERIDGE COURT NORTH PATCHOGUE NY 11772 |
| DIANNE J WALKER | 3582 CLAREMONT ST IRVINE CA 92614 |
| DIANNE KLEIN | 9101 ST. CLOUD LANE BAKERSFIELD CA 93311 |
| DIANNE KNAUSS | 221 SIXTH ST WHITEHALL PA 18052 |
| DIANNE LANGE | PO BOX 1511 CAMELLIAN BAY CA 96140 |
| DIANNE MEJIA | 1317 MILTON AVENUE ALHAMBRA CA 91803 |
| DIANNE ODAGAWA | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| DIANNE PEIFFER | 1423 N 26TH ST ALLENTOWN PA 18104 |
| DIANNE PRINDLE | 10375 AMBERSIDE CT ROSWELL GA 30376 |
| DIANNE RINEHART | 3 CONCORD AVE. TORONTO ON M6H 2N9 CANADA |
| DIANNE STEPHENS | 451 S. LUCAS AVENUE APT. #1 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| DIANNE Y ODAGAWA | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| DIANO FUNARO | 2915 MONTROSE AVE NO.426 LA CRESCENTA CA 91214 |
| DIARIO DE CUYO | MENDOZA 380 SUR (5400) SAN JUAN - ARGENTINA |
| | SAN JUAN SAN MUAN 5400 ARGENTINA |
| DIARIO EL UNIVERSAL C.A. | AV. URDANETA ESQ. DE ANIMAS - EDIFICIO EL UNIVERSAL, 2ND. FLOOR CARACAS 1010 |
| | VENEZUELA |
| DIARIO LA PRENSA/HON | APARTADO POSTAL 143 SAN PEDRO SULA HONDURAS |
| DIARIO LA VERDAD C.A. | AVE.13 ENTRE CALLES 82 Y 83 - ED. LA VERDAD ZULIA, VEN MARACAIBO VENEZUELA |
| DIARIO LAS AMERICAS | P.O. BOX 592698 MIAMI FL 33159 |
| DIARIO MERIDIANO C.A. | 21438 SW 88 AVENUE CUTLER BAY MIAMI FL 33189 |
| DIARIO RIO NEGRO | 9 DE JULIO 733 (8332) GENERAL ROCA |
| | RIO NEGRO GENERAL ROCA 8332 ARGENTINA |
| DIAS, EMILY | 78 ANDOVER ST HARTFORD CT 06112 |
| DIAS, EMILY C | ANDOVER ST DIAS, EMILY C HARTFORD CT 06112 |
| DIAS, MARCOS NETO | 3781 NE 13TH AVE APT NO.927 POMPANO BEACH FL 33064 |
| DIAS, MIGUEL | 28-31 46TH ST      APT 1 ASTORIA NY 11103 |
| DIAS, RYAN | P.O. BOX 320453 DIAS, RYAN HARTFORD CT 06132 |
| DIAS, RYAN EMANUEL | PO BOX 320453 HARTFORD CT 06132 |
| DIAS, SHANIEL K | PO BOX 320453 HARTFORD CT 06132 |
| DIAS,ALVAN | 135-36 ROCKAWAY BOULEVARD OZONE PARK NY 11420 |
| DIAZ MARIO | 16328 KINGSIDE DR COVINA CA 91722 |
| DIAZ, ANGELA | 1307 LYDIA DRIVE DELTONA FL 32725- |
| DIAZ, ANTONIO | 502 E PINE AVE      B BENSENVILLE IL 60106 |
| DIAZ, ARMANOD | 914 LYNVUE RD LINTHICUM HEIGHTS MD 21090-1806 |
| DIAZ, BARBARO JORGE | 200 NE 20TH STREET  APT 136D BOCA RATON FL 33431 |
| DIAZ, BRAULIO | 20 S EDGEMOND AVENUE WINTER SPRINGS FL 32708 |
| DIAZ, CARMEN | LAYTON ST DIAZ, CARMEN ELMWOOD CT 06110 |
| DIAZ, CESAR A | 18810 NW 77 CT HIALEAH FL 33015 |
| DIAZ, CHAD | 337 LONGSHADOW CT OCOEE FL 34761 |
| DIAZ, CHARLES | 1029 NORTH AVENUE 67 LOS ANGELES CA 90042-3070 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY LAKE WORTH FL 33467 |
| DIAZ, DIANA S | 1630 NE 46TH ST POMPANO BEACH FL 33069 |
| DIAZ, DOMINGO | 5 PALMA COURT BALTIMORE MD 21234 |
| DIAZ, EDRIC | 1307 LYDIA DRIVE DELTONA FL 32725- |
| DIAZ, ELENA | 601 NW 103RD AVE      364 PEMBROKE PINES FL 33026 |
| DIAZ, GEU | 9239 SAN ANTONIO AVE SOUTH GATE CA 90023 |
| DIAZ, GEU | PO BOX 23062 LOS ANGELES CA 90023-0062 |
| DIAZ, HECTOR | PO BOX 676 SANTA ROSA TX 78593 |
| DIAZ, HORTENSIA | C/O FRANCIS DISCIPIO 180 N. MICHIGAN AVE, STE 2100 CHICAGO IL 60601 |
| DIAZ, JAVIER | 705 SONESTA APT 1 HARLINGEN TX 78550 |
| DIAZ, JESUS | 2541 S SANDPIPER PL ONTARIO CA 91761 |
| DIAZ, JHEN | 9440 SW 8 ST      APT 122 BOCA RATON FL 33428 |
| DIAZ, JOEL | 120 ELM ST EMMAUS PA 18049 |
| DIAZ, JORGE | 336 SW EGRET LANDING PORT ST. LUCIE FL 34953 |
| DIAZ, JOSE | 16416 SAPPHIRE BEND WESTON FL 33331 |
| DIAZ, JOSE A | 98 CHAMBERS ST MANCHESTER CT 06042 |
| DIAZ, JUAN C | 3000 NE 9TH AVE POMPANO BEACH FL 33064 |
| DIAZ, JUDITH | 630 RENAISSANCE POINT #104 ALTAMONTE SPRINGS FL 32714- |
| DIAZ, JUDITH | 630 RENAISSANCE POINT  NO.104 ALTAMONTE SPRINGS FL 32714 |
| DIAZ, JULIE | 2459 S AVERS AVE   BSMT CHICAGO IL 60623 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DIAZ, JULIO | 3227 S 54CT CICERO IL 60804 |
| DIAZ, KIMBERLY | 2921 GEORGE WASHINGTON MEM HWY NO.6 YORKTOWN VA 23692 |
| DIAZ, KIMBERLY D | GEO. WASHINGTON MEM HWY. 6 YORKTOWN VA 23692 |
| DIAZ, LISSET | 930 W 32ND ST HIALEAH FL 33012 |
| DIAZ, LUIS | 448 HILLSIDE AVE     APT 3 HARTFORD CT 06106 |
| DIAZ, MARCELA | 4522 S RICHMOND ST CHICAGO IL 60632 |
| DIAZ, MARIANELLA | 14241 SUMMERVILLE PL DAVIE FL 33325 |
| DIAZ, MILDRED | HOY 235 PINELAWN RD MELVILLE NY 11747 |
| DIAZ, NANCY | 5559 S KENNETH AVE     HSE CHICAGO IL 60629 |
| DIAZ, PAULA | 7602 E. 95TH TERRACE KANSAS CITY MO 64134 |
| DIAZ, PEDRO | 6820 INDIAN CREEK DR MIAMI BEACH FL 33141 |
| DIAZ, RAMON | 10100 HOLLY LN     GN DES PLAINES IL 60016 |
| DIAZ, RENE | 437 HYACINTH CT APT 303 ALTAMONTE SPRINGS FL 32714- |
| DIAZ, RENE J | 437 HYACINTH CT APT 303 ALTAMONTE SPRINGS FL 32714 |
| DIAZ, ROBERTO | 59 S WHITNEY ST HARTFORD CT 06106-1042 |
| DIAZ, YVONNE | 711 N. WINTER PARK DRIVE CASSELBERRY FL 32707- |
| DIAZ,ALFREDO | 84 JUNARD DRIVE BAY SHORE NY 11706 |
| DIAZ,ANA H | 902 NORTH 4TH STREET APARTMENT 2 ALLENTOWN PA 18102 |
| DIAZ,ANDREW | 447 S. VECINO DRIVE COVINA CA 91723 |
| DIAZ,ANTONINO M. | 1445 TILGHMAN STREET ALLENTOWN PA 18102 |
| DIAZ,BRENDA | 2901 CONNECTICUT AVE., NW #106 WASHINGTON DC 20008 |
| DIAZ,CARMEN | 45 LAYTON ST W HARTFORD CT 06110-1133 |
| DIAZ,CHRISTINE | 214 ABBOTSFORD AVENUE WEST HARTFORD CT 06110 |
| DIAZ,CINDY S | 561 SABAL LAKE DRIVE APT 105 LONGWOOD FL 32779 |
| DIAZ,ENRIQUE | 13830 SHERMAN WAY APT 2 VAN NUYS CA 91405 |
| DIAZ,INES M | 34 ARDMORD ROAD WEST HARTFORD CT 06119 |
| DIAZ,JASON | 22-65 92ND STREET EAST ELMHURST NY 11369 |
| DIAZ,JESUS | 2920 N. 72ND COURT ELMWOOD PARK IL 60707 |
| DIAZ,JOSE RODOLFO | 6904 MARCH WAY ELK GROVE CA 95758 |
| DIAZ,KAREN A | 2416 HAYES STREET APT 1 HOLLYWOOD FL 33020 |
| DIAZ,MARIA | 8916 NW 26 COURT CORAL SPRINGS FL 33065 |
| DIAZ,MARK | 2143 NW 45TH AVENUE COCONUT CREEK FL 33066 |
| DIAZ,REINALDO | 239 N 8TH STREET APT 3 ALLENTOWN PA 18102 |
| DIAZ,ROY | 11570 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| DIAZ,SHANA Z | 5283 E. LAS LOMAS ST LONG BEACH CA 90815 |
| DIAZ,SORAYA | 63-11 ELIOT AVENUE 1ST FLOOR MIDDLE VILLAGE NY 11379 |
| DIAZ,SYLVIA | 8220 NW 94TH AVENUE TAMARAC FL 33321 |
| DIAZO MACHINE SERVICE | 24 STILL POND DRIVE NEW FREEDOM PA 17349 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBARTOLOMEO, FRANCIS | 14935 LONGMEADOW DR HOMER GLEN IL 60491 |
| DIBATTISTA, LINDA MARIE | 8615 SOUTH BAY DR ORLANDO FL 32819 |
| DIBELLA, KARLY | 17 OLD POST RD WETHERSFIELD CT 06109 |
| DIBELLA,KARLY A | 17 OLD POST RD WETHERSFIELD CT 06109 |
| DIBENDETTO, KIT | 189 SIGWIN DRIVE FAIRFIELD CT 06824 |
| DIBENEDETTO,LAURA | 430 SE 11TH STREET APT 200-D DEERFIELD BEACH FL 33441 |
| DIBENEDETTO,MARK D. | 4463 GETTYSBURG DRIVE ROLLING MEADOWS IL 60008 |
| DIBLASI MOTORS INC | 112-21 NORTHERN BLVD CORONA NY 11368 |
| DIBLASI, CAROL | 5519 SILVERBELL RD BALTIMORE MD 21206-3817 |
| DIBLASI,RICHARD A | 29 POST ROAD RISING SUN MD 21911 |

| Claim Name | Address Information |
|---|---|
| DIBOS, AMY | 6105 PINEHURST RD BALTIMORE MD 21212-2547 |
| DIBRIZZI, KERRY | 10713 S PALOS AVE PALOS HILLS IL 60465 |
| DIC ENTERTAINMENT | 303 N. GLENOAKS BLVD. BURBANK CA 91520 |
| DIC ENTERTAINMENT | 4100 W. ALAMEDA AVE. SUITE 400 BURBANK CA 91505 |
| DIC ENTERTAINMENT | ATTN: ERIN SWEETEN 220 EAST 42ND STREET STE 400 NEW YORK NY 10017 |
| DIC ENTERTAINMENT CORPORATION | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DIC ENTERTAINMENT CORPORATION | 4100 W ALAMEDA AVE BURBANK CA 91505 |
| DICE | 4101 NW URBANDALE DR URBANDALE IA 50322 |
| DICE.COM | PO BOX 7070 DES MOINES IA 50309 |
| DICHOSO,ALINA A. | 405 NORTH WABASH AVENUE #3307 CHICAGO IL 60611 |
| DICIANNI,MARC | 419 BRENTWOOD CT. ROSELLE IL 60172 |
| DICIOLLA, ANGELA | WELLS COMM ACAD HIGH SCHOOL 936 N ASHLAND AVE CHICAGO IL 60622 |
| DICK (RICHARD C) WOODBURY | 196 MONROE ST DENVER CO 80206 |
| DICK BACKES AUCTIONEER | PO BOX 107 RAYMOND IA 506670107 |
| DICK BLICK | DEPT 77-6910 CHICAGO IL 60678-6910 |
| DICK FITEZWEL | 314 17TH ST C HUNTINGTON BEACH CA 92648 |
| DICK KETTLEWELL | 3311 IDLEWILD CT RAPID CITY SD UNITES STATES |
| DICK LARSEN | TREASURER - TAX COLLECTOR 172 W THIRD STREET SAN BERNARDINO CA 92415-0360 |
| DICK LOCHTE | 2235 25TH STREET SANTA MONICA CA 90405 |
| DICK MADDEN PAINTING | 15333 ARCHWOOD ST. VAN NUYS CA 914066303 |
| DICK MEISTER | 666-28TH STREET SAN FRANCISCO CA 94131 |
| DICK MILHAM ENTERPRISES INC | DICK MILHAM FORD, TOYOTA, SCION 3810 HECKTOWN RD EMMAUS PA 18049 |
| DICK MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD EASTON PA 18045-2354 |
| DICK MILHAM/UNION BLVD AUTO | 416 W UNION BLVD BETHLEHEM PA 18018 3731 |
| DICK REAVIS | PO BOX 12957 SAN ANTONIO TX 78212 |
| DICK RUCKSTUHL | 12212 FAIR OAKS BLVD APT 59 FAIR OAKS CA 95608 |
| DICK RUSSELL | SIX FORT AVENUE TERRACE BOSTON MA 02119-1480 |
| DICK SPORTING GOODS | 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| DICK TURPIN | 2411 MAHET LANE SIMI VALLEY CA 93063 |
| DICK WILLIAMS | 13105 LEMON AVE GRAND ISLAND FL 32735-9221 |
| DICK WOODS | 3425 AURANTIA RD MIMS FL 32754-4904 |
| DICK'S COUNTRY STORE | KING WILLIAM HWY HANOVER VA 23069 |
| DICK'S SPORTING GOODS | 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| DICK'S SPORTING GOODS | 200 INDUSTRY DR RIDC PARK WEST PITTSBURGH PA 15275-1017 |
| DICK'S SPORTING GOODS INC | 300 INDUSTRY DR PITTSBURGH PA 152751001 |
| DICK,GINA | P. O. BOX 43 KINGSVILLE MD 21087 |
| DICKAL LLC | C/O SIERRA REALTY SERVICES INC 905 CHATAM DRIVE CARROLLSTREAM IL 60188 |
| DICKAL LLC | C/O SIERRA REALTY SERVICES, INC 1001 E OGDEN AVENUE, STE 201 NAPERVILLE IL 60563 |
| DICKENS,PAUL R | 2837 N RACINE AVE APT 1 CHICAGO IL 60657 |
| DICKENSON, CARLINGTON A | 8700 NW 38TH ST SUNRISE FL 33351 |
| DICKENSON, JEAN GILLES | 5385 CEDAR LAKE ROAD NO.15-35 BOYNTON BEACH FL 33437 |
| DICKENSON, STEVE | 10099 MISSIONARY RIDGE ROAD BON AQUA TN 37025 |
| DICKER, RON | 81 OCEAN PARKWAY APT. 2D BROOKLYN NY 11218 |
| DICKER, RON | 325 W 45TH ST APT 406A NEW YORK NY 10036 |
| DICKERSON PERFORMING ARTS | P O B 406 MERRICK NY 11566 |
| DICKERSON, BOBBY D | 112 MAYFIELD RD LAUREL MS 39443 |
| DICKERSON, DAVID | 1965 W ANISLIE NO. 2 CHICAGO IL 60640 |
| DICKERSON, JAMES | 1531 GINNY LN WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| DICKERSON, LESLIE | 2900 NE 30TH ST        M7 FORT LAUDERDALE FL 33306 |
| DICKERSON, MARLA | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 COUNTRY CLUB HILLS IL 60478 |
| DICKERSON,DIANE | 5505 NW 86TH TERRACE CORAL SPRINGS FL 33071 |
| DICKERSON,KATERRIS | 2731 NW 11TH ST FORT LAUDERDALE FL 33311 |
| DICKERSON,MAZON R | 101 BAKER ST. ABERDEEN MD 21001 |
| DICKEY RURAL SERVICES M | P.O. BOX 69 ELLENDALE ND 58436 |
| DICKEY'S BARBECUE PIT | 3221 SCHOENERSVILLE RD BETHLEHEM PA 18017-2103 |
| DICKEY'S/SOUTHWEST MEDIA GRP | 2100 ROSS AVE STE 3000 DALLAS TX 75201-6704 |
| DICKEY, BETTY | 3538 OAK RIDGE DR SLATINGTON PA 18080 |
| DICKEY, LYNN | 2205 S CYPRESS BEND DR      404 POMPANO BCH FL 33069 |
| DICKEY, MELISSA | 136 W GREENFIELD LOMBARD IL 60148 |
| DICKEY, RACHEL | 1336 NORTHAMPTON ST  APT 3 EASTON PA 18042 |
| DICKEY, WILL | 5015 BRADFORD ROAD JACKSONVILLE FL 32217 |
| DICKEY, WILMA J | 236 EAGLE ESTATES DR DEBARY FL 32713 |
| DICKEY,RICHARD L | 1206 CRONE AVENUE ANAHEIM CA 92802 |
| DICKEY,WILLIAM J | 1925 NW 46TH AVENUE APT E LAUDERHILL FL 33313 |
| DICKINSON PRESS | 127 1ST STREET WEST DICKINSON ND 58601 |
| DICKINSON, AMY | 2100 LINCOLN PARK WEST    NO.8CS CHICAGO IL 60614 |
| DICKINSON, CHRISTINE | 1353 W CATALPA AVE      NO.2W CHICAGO IL 60640 |
| DICKINSON, RICHARD A | 302 WEST LORAINE STREET  NO 4 GLENDALE CA 91202 |
| DICKLER, EUGENE | 17 EASTFORD CT BALTIMORE MD 21234-1557 |
| DICKS SPORTING GOODS | ROB ZEMCIK/ ACCTS PABALE 300 INDUSTRY DRIVE PITTSBURG PA 15275 |
| DICKS SPORTING GOODS/PARENT  [DICKS | SPORTING GOODS] 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| DICKS SPORTING GOODS/PARENT  [GOLF | GALAXY C/O PERISCOPE] 921 WASHINGTON AVE. SOUTH MINNEAPOLIS MN 55415 |
| DICKSON COMPANY | 930 S WESTWOOD AV ADDISON IL 60101 |
| DICKSON DONALD GEE | 17 SANTA CRUZ WY B CAMARILLO CA 93010 |
| DICKSON REALTORS | ATTN:  CHEYENNE WILBUR 846 FOOTHILL BLVD LA CANADA CA 91011 |
| DICKSON REALTORS | 350 S. LAKE AVE #240 PASADENA CA 91101 |
| DICKSON, BRAD | 4453 W SARAH ST BURBANK CA 91505 |
| DICKSON, GEORGE | 1 SOUTFIELD AVE APT 103 STAMFORD CT 06902 |
| DICKSTEIN, MORRIS | 230 WEST 105TH ST  APT 11-D NEW YORK NY 10025 |
| DICK`S SPORTING GOODS | 300 INDUSTRY DR ADAM SEMBRAT PITTSBURGH PA 15275 |
| DICON FIBEROPTICS INC | 1689 REGATTA BLVD RICHMOND CA 94804 |
| DICOSTANZO,,ARMANDO | C/O MICHAELáNEWMAN 1áWHITEHALLáST.áSTEá1800 NEW YORK NY 10004 |
| DICOSTANZO,,ARMANDO | C/O MICHAELáNEWMAN 1áWHITEHALLáST.áSTEá1800 NEW YORK NY 10004 |
| DICOSTANZO,,ARMANDO | C/O MICHAELáNEWMAN 1áWHITEHALLáST.áSTEá1800 NEW YORK NY 10004 |
| DICULESCU, STEFAN | 43-10 64TH ST WOODSIDE NY 11377 |
| DIDI HIRSCH | 4760 SO. SEPULVEDA BLVD CULVER CITY CA 90230 |
| DIDIER,BOB | 544 SW 335TH STREET FEDERAL WAY WA 98023 |
| DIDRIKSEN, KATHERINE CAROLINE HICKS | 346 W 30TH ST  B2 NEW YORK NY 10001 |
| DIDYK,JOHN S. | 8521 CARGO DRIVE YPSILANTI MI 48197 |
| DIE SAHBI | 131 NUNNERY LANE CATONSVILLE MD 21228 |
| DIE WELT | ATTN. MRS. ANDREA SEIBEL AXEL SPRINGER AG <br> AXEL-SPRINGER-STR 65 BERLIN 10888 GEORGIA |
| DIEBOLD FIRE SERVICES | PO BOX 644146 PITTSBURGH PA 15264-4146 |
| DIEBOLD INC | 5995 MAYFAIR RD NORTH CANTON OH 44720 |
| DIEDERICH, DALAYNA | 6650 MUSTANG PONY WAY COLORADO SPRINGS CO 80922 |
| DIEDRE ENTERPRISES INC DIEDRE | ENTERPRISES INC 55 WALKER STREET NEW YORK NY 10013-3587 |

| Claim Name | Address Information |
| --- | --- |
| DIEDRE REDMAN | 805 TWIN CIRCLE DRIVE SOUTH WINDSOR CT 06074 |
| DIEDRE WARE | 1800 SO. ROBERTSON APT.# 71 LOS ANGELES CA 90035 |
| DIEDRICH LOGISTIC SERVICES | 16W475 S FRONTAGE ROAD  SUITE 209 BURR RIDGE IL 60527 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST HINSDALE IL 60521 |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E SLATINGTON PA 18080 |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E SLATINGTON PA 18080 |
| DIEFENDERFER, KENNETH | 615 E LOCUST ST BETHLEHEM PA 18018 |
| DIEGEL, JAMES | 12282 NW 10TH ST PEMBROKE PINES FL 33026 |
| DIEGEL, MILES MICHAEL | 7420 ORLEANS STREET MIRAMAR FL 33023 |
| DIEGO GUTIERREZ | 14343 LANARK ST VAN NUYS CA 91402 |
| DIEGO MERINO | 9771 VIA ZIBELLO BURBANK CA 91504 |
| DIEGO ORMENO | 5437 NW 37TH TER OAKLAND PARK FL 33309 |
| DIEGO,SHARETTE | 6625 S. TROY 3RD FLOOR CHICAGO IL 60629 |
| DIEHL, DIGBY | 788 S LAKE AVE PASADENA CA 91106 |
| DIEHL, MARJORIE | 1561 LINCOLNSHIRE AVE AURORA IL 60506 |
| DIEHL, SPENCER | 2062 INDIAN HILL RD LEHIGHTON PA 18235 |
| DIELECTRIC COMMUNICATIONS | PO BOX 277883 ATLANTA GA 30384-7883 |
| DIELECTRIC COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE 22 TOWER ROAD RAYMOND ME 04071 |
| DIELECTRIC COMMUNICATIONS | 22 TOWER  RD RAYMOND ME 04071 |
| DIELECTRIC COMMUNICATIONS | PO BOX 949 RAYMOND ME 04071 |
| DIELECTRIC COMMUNICATIONS | 226 WALT WHITMAN BLVD CHERRY HILL NJ 08003 |
| DIEM, MICHAEL | 916 ROCK SPRING RD BEL AIR MD 21014-2320 |
| DIEN NGUYEN | 130 S MERIDITH AV 4 PASADENA CA 91106 |
| DIEP,MENH B | 2426 NEW AVE. ROSEMEAD CA 91770 |
| DIEP,MINH N. | 4762 ROSE ARBOR NW ACKWORTH GA 30101 |
| DIER, JOAN | 209 MORRIS AVE LUTHERVILLE-TIMONIUM MD 21093-5325 |
| DIERINGER, MAURA E | 11206 MCGEE WAY ELLICOTT CITY MD 21042 |
| DIERKING, MADELINE SKY | 5608 CRESTWOOD PLACE MADISON WI 53705 |
| DIERMEIER, ERICA | 121 W CHESTNUT ST    3505 CHICAGO IL 60610 |
| DIESEL SYSTEMS REPAIRS, INC. | 1355 MONTAUK HIGHWAY COPIAGUE NY 11726 |
| DIETER STANKO | 325 LAFAYETTE STREET APT. #8306 BRIDGEPORT CT 06604 |
| DIETER STORR | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| DIETLIND LERNER | 119  BOULEVARD VOLTAIRE PARIS 75011 FRANCE |
| DIETRA BAYTOP | 468 QUEENS CREEK ROAD WILLIAMSBURG VA 23185 |
| DIETRICH DESIGN GROUP | BLDG C, SUITE 1 1414 E FIELD ST HAMMOND IN 46320-2664 |
| DIETRICH INDUSTRIES | 8911 BETHLEHEM BLVD BALTIMORE MD 21219 |
| DIETRICH ZEIGLER | 1640 W. GREENLEAF CHICAGO IL 60626 |
| DIETRICH,RACHEL R | 508 ANCHOR DRIVE JOPPA MD 21085 |
| DIETRICK GROUP LLC | 5100 W TILGHMAN STREET  SUITE 320 ALLENTOWN PA 18104 |
| DIETZ ELECTRIC CO INC | 4329 W LINCOLN AV MILWAUKEE WI 53219 |
| DIETZ PARK | 328 DIETZ AVE. SUITE D DEKALB IL 60115 |
| DIETZ PARK | RE: DEKALB 328 DIETZ AVE. 120 N. ANNIE GLIDDEN RD. DEKALB IL 60114 |
| DIETZMAN, CHERYL | 118 RIDGEWOOD CT NILES MI 49120 |
| DIETZSCH, EUNICE | 4136 NW 78 LN CORAL SPRINGS FL 33065 |
| DIETZSCH, JOSE AUGOSTO | 4136 NW 78TH LANE CORAL SPRINGS FL 33065 |
| DIEU TRAN | 349 CALLE MORENO SAN DIMAS CA 91773 |
| DIEUDONNE,PIERRE | 764 WINDSOR ROAD UNIONDALE NY 11553 |
| DIEUFORT BREVIL | 211 S SWINTON #3 DELRAY BEACH FL 33444 |
| DIEUJUSTE, MICHELOT | 642 SW 4TH AVE BOYNTON BEACH FL 33426 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DIEUNE JONASSAINT | 3701 NW 21STREET LAUDERDALE LAKES FL 33311 |
| DIEUSEUL BREVIL | 142 SW 10TH AVE DELRAY BEACH FL 33444 |
| DIEZ, JEAN | 209-74 112TH AVENUE QUEENS VILLAGE NY 11429 |
| DIFERDINANDO, MICHAEL | 9 STONE GATE SOUTH LONGWOOD FL 32779 |
| DIFFLEY WRIGHT CORP | 1891 PORTER LAKE DRIVE STE 106 SARASOTA FL 34240 |
| DIFFLEY WRIGHT CORP | PO BOX 296 SARASOTA FL 34230 |
| DIFILIPPO, CARMINE | 1128 LITTLE EAST NECK ROAD WEST BABYLON NY 11704 |
| DIFRANCO, CHRISTIN | 8000 FAIRVIEW DR     106 TAMARAC FL 33321 |
| DIFUSCO, KERRY | PATTERSON ELEM SCHOOL 3731 LAWRENCE DR NAPERVILLE IL 60564 |
| DIGANGI, MARY | 26 BERRY PATCH SOUTH WINDSOR CT 06074-5516 |
| DIGBY DIEHL | 788 S. LAKE AVE. PASADENA CA 91106 |
| DIGBY SOLOMON | 2080 HARPERS MILL ROAD WILLIAMSBURG VA 23185 |
| DIGEO BROADBAND | 8815 122ND AVENUE NE ATTN: LEGAL COUNSEL KIRKLAND WA 98033 |
| DIGESTIVE DISEASE CONSULTANT | 33 S WASHINGTON AVE APOPKA FL 327034260 |
| DIGGINS, MATTHEW | 235 E 15TH ST     APT 1301 TUCSON AZ 85701 |
| DIGGINS, LESLIE C | 237 BOMBAY AVE. LAUDERDALE BY THE SEA FL 33308 |
| DIGGS, AARON | SMITHFILED LANE APT 14 SMITHFIELD VA 23430 |
| DIGGS, EUGENE A | 4641 CHERYL DRIVE BETHLEHEM PA 18017 |
| DIGGS, RALPH | 706 SAMUEL DR PARAGOULD AR 72450 |
| DIGI KEY CORPORATION | 701 BROOKS AVE S PO BOX 677 THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORPORATION | ACCOUNTS RECEIVABLE PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI KEY CORPORATION | 701 BROOKS AVE S THIEF RIVER FALLS MN 56701 |
| DIGIANNANTONIO, MICHAEL | 56 KING LANE DES PLAINES IL 60016 |
| DIGIOIA, CHRISTOPHER | 829 MURDOCK AVE MERIDEN CT 06450 |
| DIGIPAT INC | 1725 DUKE STREET   STE 625 ALEXANDRIA VA 22314 |
| DIGIPIX INC | 3224 BEVERLY BLVD LOS ANGELES CA 90057 |
| DIGIROLAMOM, A | 15 E MONTGOMERY ST BALTIMORE MD 21230-3808 |
| DIGITAL BOOTCAMP | 1400 W HUBBARD CHICAGO IL 60642 |
| DIGITAL BOOTCAMP | 1400 W HUBBARD CHICAGO IL 60622 |
| DIGITAL EQUIPMENT | DUNS 15-063-4061 PO BOX 100500 ATLANTA GA 30384 |
| DIGITAL EQUIPMENT | ATTN: CINDY BOLT 225 W. WASHINGTON BLVD CHICAGO IL 60606 |
| DIGITAL EQUIPMENT | PO BOX 93831 CHICAGO IL 60673 |
| DIGITAL GENERATION SYSTEMS | PO BOX 201027 DALLAS TX 75320-1027 |
| DIGITAL INFOLOGIC INC | 1752 3 AVE J   STE 300 LANCASTER CA 93535 |
| DIGITAL JUICE INC | 4612 NEW 20TH AVE OCALA FL 34479-2034 |
| DIGITAL KITCHEN LLC | 35291 EAGLE WAY CHICAGO IL 60678-1352 |
| DIGITAL KITCHEN LLC | 1114 E PIKE STREET   SUITE 300 SEATTLE WA 98122 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C IRMO SC 29063 |
| DIGITAL MEDIA CLASSIFIEDS | 401 WESTERN LN     STE 9B IRMO SC 29063 |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE ATTN: CONTRACTS DEPT CHICAGO IL 60673 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK ATTN LOCKBOX DEPT NO.24381 525 W MONROE  8TH FLOOR CHICAGO IL 60661 |
| DIGITAL NETWORKS GROUP INC | 11 GODDARD IRVINE CA 92618 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DIGITAL PRINTING INC | 5005 CHASE AVE DOWNERS GROVE IL 60515 |
| DIGITAL PRINTING SYSTEMS | 777 NORTH GEORGIA AVE. AZUSA CA 91702 |
| DIGITAL PRINTING SYSTEMS | 777 N GEORIA AV AZUSA CA 91702 |
| DIGITAL RAIN FACTORY | 872 MOUNTAIN VIEW ST ALTADENA CA 91001 |
| DIGITAL RLTR WSTPR | 12421 VENICE BLVD. NO.6 LOS ANGELES CA 90066 |
| DIGITAL SECURITY CONCEPTS INC | 25422 TRABUCO RD    NO.105-532 LAKE FOREST CA 92630 |
| DIGITAL SYSTEM TECHNOLOGY INC | 16027 ARROW HWY NO. D IRWINDALE CA 91706 |
| DIGITAL SYSTEM TECHNOLOGY INC | 1856 CORPORATE DR STE 120 NORCROSS GA 30093 |
| DIGITAL SYSTEM TECHNOLOGY INC | PO BOX 957143 DULUTH GA 30095 |
| DIGITAL TECHNOLOGY INTERNATIONAL / | INFORMATEL 4455 AUTOROUTE LAVAL(440),SUITE 250 LAVAL QC H7P 4W6 CANADA |
| DIGITAL TECHNOLOGY INTERNATIONAL LLC | PO BOX 809347 CICERO IL 60680 |
| DIGITAL TECHNOLOGY INTERNATIONAL LLC | 1180 NORTH MOUNTAIN SPRING PKWY SPRINGVILLE UT 84663 |
| DIGITAL WAVE PRODUCTIONS | 2114 N 40TH AVE HOLLYWOOD FL 33021 |
| DIGITAL WAVE PRODUCTIONS | 5641 SW 58 COURT DAVIE FL 33314 |
| DIGITALFLIX | 2912 1/2 WEST RIVERSIDE DR BURBANK CA 91505 |
| DIGLEL, HAMER | C/O BRAD HOLLINGSWORTH 790 N ORANGE AVE ORLANDO FL 32801 |
| DIGRAVINA, TIMOTHY N | 1418 GEORGIA BLVD ORLANDO FL 32803 |
| DIGREGORIO,ANGELA | 273 13TH AVENUE WEST BABYLON NY 11704 |
| DIGREGORIO,ANTHONY J | 1443 SW 158TH AVENUE PEMBROKE PINES FL 33027 |
| DIIACONI, DIANA | 5631 COACH HOUSE CIRCLE    APT F BOCA RATON FL 33486 |
| DIJMARESCU, GHEORGHE | 34 ST JOHN ST NO.3 MIDDLETOWN CT 06457 |
| DIKEN, CHRISTOPHER | 371 CUMBERLAND STREET  NO.3 BROOKLYN NY 11238 |
| DILANCIANO,BARBARA | 3100 N. COURSE LANE #307 POMPANO BEACH FL 33069 |
| DILAURO, PETER | 65 KATHERINE ST PORT JEFFERSON STATION NY 11776 |
| DILAURO, PETER | C/O DIGITAL CONCEPTS PHOTO 65 KATHERINE ST PORT JEFFERSON STATION NY 11776 |
| DILBARYAN,GEORGE | 10342 184 AVE NE STE 100 REDMOND WA 98052 |
| DILBECK REALTORS **** | 1030 FOOTHILL BLVD LA CANADA CA 91011 |
| DILBECK RLTRS GMAC | 21747 ERWIN ST WOODLAND HILLS CA 91367 |
| DILBECK, KEVIN | 2690 WARDEN CT AURORA IL 60504 |
| DILCHER, JOHN | 1445  KENNINGTON LN MACUNGIE PA 18062 |
| DILDAY*BROTHERS MORTUARY | 18401 BURBANK BLVD., SUITE 208 TARZANA CA 913566609 |
| DILELLO, CECILIA | 205 HUDSON ST      NO.205 HOBOKEN NJ 07030 |
| DILGER,DEBRA J | 818 N. CALIFORNIA AVE. APT. #4 CHICAGO IL 60622 |
| DILIA MC KEE | 3415 IONE DR LOS ANGELES CA 90068 |
| DILIBERTO, GIOIA | 2136 N FREMONT ST CHICAGO IL 60614 |
| DILIP HIRO | 31 WALDEGRAVE ROAD LONDON W5 3HT UNITED KINGDOM |
| DILL, HAROLD R | 71 BYRAM ROAD GREENWICH CT 06830 |
| DILL, KATHRYN L | 1696 CEDAR GLEN DR LIBERTYVILLE IL 60048 |
| DILL,JOHNF. | 1001 ARBOR LAKE DR #408 NAPLES FL 34110-7083 |
| DILLARD'S DEPT. STORE | 6990 TYRONE SQ SAINT PETERSBURG FL 337103936 |
| DILLARD'S DEPT. STORE   [DILLARD'S | TRAVEL] 6990 TYRONE SQ ST PETERSBURG FL 337103936 |
| DILLARD, CHARLES | 3892 JENNY DR DANIELSVILLE PA 18038 |
| DILLARD, KENNETH | 3871 STREAM DR ARK VA 23003 |
| DILLARD, KENNETH | 214 STAG TERRACE NEWPORT NEWS VA 23602 |
| DILLARD, LARRY | 13805 NW 12TH CT PEMBROKE PINES FL 33028 |
| DILLARDS | 6990 TYRONE SQ SAINT PETSBURG FL 33710-3936 |
| DILLARDS | 6901 22ND AVE. N, ST PETERSBURG FL 33710 |
| DILLARDS | 1600 CANTRELL RD LITTLE ROCK AR 722011110 |
| DILLARDS DEPARTMENT STORES | 1600 CANTRELL LITTLE ROCK AR 72201 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DILLARDS DEPT ADVERTISING | 1600 CANTRELL RD LITTLE ROCK AR 722011110 |
| DILLINGER, JAMES EDWARD | 1116 SYNDER ST        APT B ATLANTA GA 30318 |
| DILLMAN, SCOTT | 241 RAILROAD ST N ALLENTOWN PA 18102 |
| DILLMAN, SCOTT | 241 N RAILROAD ST ALLENTOWN PA 18102 |
| DILLON, FRANK | 2400 LINCOLN AVE       1 BALTIMORE MD 21219 |
| DILLON, JEFFERY | 236 EAST MAIN ST BRISTOL CT 06010 |
| DILLON, KATLYN | 1518 PARK AVE NO.206N BALTIMORE MD 21217 |
| DILLON, PATRICIA | 236 E MAIN ST BRISTOL CT 06010-7080 |
| DILLON,GEORGE | 145 WESTBORNE PKWY HARTFORD CT 06112 |
| DILLON,SHARON | 5008 LIZA LANE WILLIAMSBURG VA 23188 |
| DILLON,TIMOTHY W | 8814 SLAYTON DR AUSTIN TX 78753 |
| DILPAZIER ASLAM | 164 DEANSGATE MANCHESTER M3 3G G UNITED KINGDOM |
| DILTS, TYLER | 932 W 214TH ST TORRANCE CA 90502 |
| DILWORTH,ANNE. | 101 PASEO ENCANTADO NE SANTA FE NM 87506 |
| DIMAANO,VINCENT | 23654 LEXINGTON COURT LAGUNA NIGUEL CA 92677 |
| DIMAGGIO, NICOLE | 19 LAUREL CT        H SOUTH ELGIN IL 60177 |
| DIMAGGIO, VANESSA | 3108 BURLINGTON DR ORLANDO FL 32837 |
| DIMARIA, PETER | 1139 ENFIELD ST ENFIELD CT 06082-4329 |
| DIMARTINO JR, ROBERT | 460 OLD TOWN RD    UNIT 18E PORT JEFFERSON NY 11776 |
| DIMARTINO JR, ROBERT | 460 OLD TOWN RD    UNIT 18E PORT JEFFERSON STATION NY 11776 |
| DIMARTINO REALTY INC | 633 NE 19TH AVE DEERFIELD BEACH FL 334413720 |
| DIMARTINO, MICHAEL | 8276 CASSIA TERR TAMARAC FL 33321 |
| DIMATTEI,CHRISTINE | 2731 NE 14TH STREET CAUSEWAY APT A-1002 POMPANO BEACH FL 33062 |
| DIMATTEO, BEN | 47 CUMBERLAND ST BROOKLYN NY 11205 |
| DIMATTEO, SANTA | 19820 NW 8TH ST PEMBROKE PINES FL 33029 |
| DIMATTIA,KATIE | 15445 VENTURA BLVD. APT#38 SHERMAN OAKS CA 91403 |
| DIMAURO, SAL | 29 AVONDALE LN MIDDLETOWN CT 06457-7905 |
| DIMENSIONS HEALTHCARE SYSTEMS | 7300 VANDUSEN RD LAUREL MD 20707 |
| DIMENSIONS MANAGEMENT | 2034 N CLARK ST CHICAGO IL 606144713 |
| DIMINISHING DIMENSIONS | 27 HARTFORD TPKE RITA ANDERSON VERNON ROCKVILLE CT 60665245 |
| DIMIONS REST | 8274 SUNLAND BLVD. SUN VALLEY CA 91352 |
| DIMITRI SIMES | 7017 NEVIS ROAD BETHESDA MD 20817 |
| DIMITRIOS MITALAS | 4831 N WASHTENAW APT # 3N CHICAGO IL 60625 |
| DIMITRIOS TIANIS | 4334 W HIGHLAND AVE. CHICAGO IL 60646 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD BALTIMORE MD 21206 |
| DIMITRIOU, HARRY | 39 PATUXENT MOBILE EST LOTHIAN MD 20711 |
| DIMITRY TETIN | 2680 CONSTITIUTION DRIVE LINDENHURST IL 60046 |
| DIN,U MYAT | 8833 MISSION DR. APT. #7 ROSEMEAD CA 91770 |
| DINA BAIR | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DINA BARNES | 205 SIMMONS DR SEAFORD VA 23696 |
| DINA BORDINO | 12 WALLINGFORD DR MELVILLE NY 11747 |
| DINA KHAYAT | 404 E 76TH ST  #218 NEW YORK NY 10021 |
| DINA KLEINBERG | 906 ASH STREET WINNETKA IL 60093 |
| DINA M BORDINO | 12 WALLINGFORD DR MELVILLE NY 11747 |
| DINA MORTON | 12 CEDAR HEIGHTS DRIVE RIDGE NY 11961 |
| DINA RABADI | 1414 E 59TH ST #858 CHICAGO IL 60637 |
| DINA RUELAS | 333 WEST CALIFORNIA APT #202 PASADENA CA 91105 |
| DINA STAVOLA | 31 OLD FARMS CROSSING AVON CT 06111 |
| DINA WHITE | 3800 PARKWOOD STREET BRENTWOOD MD 20722 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DINAH DICKERSON | 329 LYONS ROAD BOLINGBROOK IL 60440 |
| DINAH ENG | 4326 BABCOCK AVE #203 STUDIO CITY CA 91604 |
| DINAH LENNEY-MILLS | 2136 PRINCETON AVE. LOS ANGELES CA 90026 |
| DINAH SHELTON | 130 REES PLACE FALLS CHURCH VA 22046 |
| DINAMARIE CUCCIA | 7 MERRICK ROAD SHIRLEY NY 11967 |
| DINAN,MICHAEL A | 444 BEDFORD STREET APT. #2F STAMFORD CT 06901 |
| DINDIAL, SWASTI | 9518 WHITEHURST DRIVE OWINGS MILLS MD 21117 |
| DINEBERG, KARL | 6 BIRCH KNOLL RD CANTON CT 06019 |
| DINEBERG, KURT | 10 BIRCH KNOLL RD DINEBERG, KURT CANTON CT 06019 |
| DINEBERG, KURT | 10 BIRCH KNOLL RD COLLINSVILLE CT 06022-1200 |
| DINEEN, TIMOTHY | 5336 N OKETO CHICAGO IL 60656 |
| DINENNA, ERNEST | 3607 FOREST GROVE AVE BALTIMORE MD 21207-6311 |
| DINER 21 | 9212 APPLE-FORD CIRCLE OWINGS MILLS MD 21117 |
| DINERSTEIN,MATTHEW | 159 STARLIGHT WALK HOLBROOK NY 11741 |
| DINESH D'SOUZA | PO BOX 3384 RANCHO SANTA FE CA 92067 |
| DINESH SHAH | 7514 SULLIVAN PLACE BUENA PARK CA 90621 |
| DINETTE & BARSTOOL VILLAGE | 197 NAZARETH PIKE BETHLEHEM PA 18020-9497 |
| DING, JI SHENG | 1622 LIBERTY ST W ALLENTOWN PA 18104 |
| DING, JI SHENG | 1622 W LIBERTY ST      4J ALLENTOWN PA 18104 |
| DING, JI SHENG | 1622 W LIBERTY ST APT 4J ALLENTOWN PA 18104 |
| DINGLE,KINGSLEY D | 5508 ROBINWOOD AVENUE BALTIMORE MD 21207 |
| DINH VONG | 3222 CHARLOTTE AVENUE ROSEMEAD CA 91770 |
| DINH,NGOC | 2116 FAIR PARK AVE LOS ANGELES CA 90041 |
| DINING & BUYING GUIDE | P.O. BOX 6418, STATION A ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32122 |
| DINK O'NEAL | 1425 N. MYERS ST BURBANK CA 91506-1024 |
| DINKEL'S BAKERY | 3329 LINCOLN AV CHICAGO IL 60657 |
| DINKELAKER,STEPHANIE I | 404 FRANKLIN STREET BEL AIR MD 21014 |
| DINKELSPIEL, FRANCES | 971 ALVARADO ROAD BERKELEY CA 94705 |
| DINN BROS INC | PO BOX 111 HOLYOKE MA 01041 |
| DINNEN,ERIC M | P.O. BOX 1506 TORRINGTON CT 06790 |
| DINO ATHANS | 12144 DEANA STREET EL MONTE CA 91732 |
| DINORAH HERRERO-BIRD | 3777 NW 78 AVE. UNIT 48D HOLLYWOOD FL 33024 |
| DINORAH MORAN | P.O. BOX 50944 LOS ANGELES CA 90042 |
| DINS ALLEN | 6621 NW 24TH COURT SUNRISE FL 33313 |
| DINSMORE & SHOHL LLP | 1400 PNC PLAZA 500 W JEFFERSON ST LOUISVILLE KY 40202 |
| DINSMORE & SHOHL LLP | ONE S MAIN STREET  SUITE 1300 DAYTON OH 45402 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINUNZIO,DENISE A | 27 BROOKSIDE AVENUE HERSHEY PA 17033 |
| DINWIDDIE, ANITA | 116 W UNIVERSITY PKWY      712 BALTIMORE MD 21210-3430 |
| DIOCESE OF ALLENTOWN | CATHOLIC DIRY PO BOX F ALLENTOWN PA 18105-1538 |
| DIOCESE OF ALLENTOWN | OFFICE OF EDUCATION - ANN KOEMPEL PO BOX 20607 LEHIGH VALLEY PA 18002 |
| DIOCESE/NEW ORLEANS | 106 METAIRIE LAWN DRIVE METAIRIE LA 70001 |
| DIODE CABLE COMPANY A6 | 300 COMMERCIAL STREET DILLER NE 68342 |
| DION AND SONS INC | 1543 W 16TH ST LONG BEACH CA 90813 |
| DION BUZZARD | 1974 CHIPPER DRIVE EDGEWOOD MD 21040 |
| DION GREEN | 542 WYANOKE AVENUE BALTIMORE MD 21218 |
| DION YOUNG | 5219 WEST ADAMS CHICAGO IL 60644 |
| DIONISIO, JENNIFER | 4 SAMUELS PATH MILLER PLACE NY 11764 |
| DIONNA GRIFFIN | 220 REVESTON DRIVE BLOOMINGTON IL 61704 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DIONNA SNIPE | 3320 EDMONDSON AVE BALTIMORE MD 21229 |
| DIONNE PAGE | 6003 S. MICHIGAN AVENUE UNIT #1 CHICAGO IL 60637 |
| DIONNE PATE-DEARING | 3301 MIDTOWN BLVD. UNIT 1502 MIAMI FL 33137 |
| DIONNE RUIZ | 1213 N. 34TH AVENUE APT #12 MELROSE PARK IL 60160 |
| DIONNE, DONALD | 125 LAUREL CT PLAINVILLE CT 06062 |
| DIORIO, PATRICIA | 970 S MAIN ST      202 PLANTSVILLE CT 06479-1697 |
| DIOUF, SOUKEYNA | 2020 BOLTON DR NO.5A ATLANTA GA 30318 |
| DIPACIO, BONNIE J | 698 N E 34TH ST OAKLAND PARK FL 33334 |
| DIPACIO, RICHARD | 698 NE 34TH STREET OAKLAND PARK FL 33334 |
| DIPAOLO, LINDA | 419 EGAN DRIVE ORLANDO FL 32822-6007 |
| DIPAOLO, LINDA | 419 EGAB DR ORLANDO FL 32822 |
| DIPAOLO, LINDA | 419 EGAN DR ORLANDO FL 32822 |
| DIPIETRO, CARL DR | 2505 SHOAL CREEK DR HAMPSTEAD MD 21074-1362 |
| DIPIETRO,GUY | 38 CLIFTWOOD DRIVE HUNTINGTON NY 11743 |
| DIPINO, DAVID | 1518 LANCE RD JUPITER FL 33469 |
| DIPINTO,SHANNON N | 4622 N MARIA CT CHICAGO IL 60656 |
| DIPROSPER,MELISSA REMICK | 6805 CHERRY RIDGE CIRCLE ROSEVILLE CA 95678 |
| DIRANY, JOEL | C/O ANTHONY VELLNER TEN WEST MARKET ST, BETHLEHEM PA 18018 |
| DIRECT AUCTION SALES | 7232 N WESTERN AVE CHICAGO IL 606451812 |
| DIRECT AVENUE INC | 2701 LOKER AVENUE WEST  STE 40 CARLSBAD CA 92008 |
| DIRECT BUYING SERVICE INC | 1749 FIRST AVE S SEATTLE WA 98134 |
| DIRECT CABLE CO. | 1791 BLOUNT, SUITE 515N ATTN: LEGAL COUNSEL POMPANO BEACH FL 33069-5117 |
| DIRECT CONSUMER MARKETING INC | 14187 RAVEN ST SYLMAR CA 91342 |
| DIRECT DATA SOLUTIONS INC | 306 BAY PLAZA TREASURE ISLAND FL 33706 |
| DIRECT DESIGNS | 10500 CHESTER WAY WOODSTOCK MD 21163 |
| DIRECT DESIGNS | 1400 ALICEANNA ST 2ND FL BALTIMORE MD 21231 |
| DIRECT ENERGY | PO BOX 676863 DALLAS TX 75267-6863 |
| DIRECT ENERGY | 75 REMITTANCE DR      STE 6467 CHICAGO IL 60675-6467 |
| DIRECT ENERGY | 909 LAKE CAROLYN PARKWAY SUITE 1100 IRVING TX 75039 |
| DIRECT ENERGY | TWO GATEWAY CENTER  9TH FL PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR      STE 6467 CHICAGO IL 60675-6467 |
| DIRECT ENERGY BUSINESS SERVICES | PO BOX 140968 IRVING TX 75014-0968 |
| DIRECT ENGERY | 75 REMITTANCE DR #6467 CHICAGO IL 60675 |
| DIRECT ENVELOPE | 1011 COMMERCE COURT BUFFALO GROVE IL 60089 |
| DIRECT FITNESS SOLUTIONS | 1312 ARMOUR BLVD MUNDELEIN IL 60050 |
| DIRECT HOLDINGS AMERICAS INC | 8280 WILLOW OAKS CORP DR FAIRFAX VA 22031-4511 |
| DIRECT KITCHEN DISTRIBUTORS | 5585 MACARTHUR RD WHITEHALL PA 18052 |
| DIRECT LINE CRUISES | 330 MOTOR PARKWAY HAVPPAUGE NY 11788 |
| DIRECT LOGISTICS | C/O  WELLS FARGO BUSINESS CREDIT PO BOX 202056 DALLAS TX 75320 |
| DIRECT LOGISTICS | PO BOX 1024 ADDISON TX 75001 |
| DIRECT LOGISTICS | PO BOX 612488 DEW TX 75261 |
| DIRECT LOW VOLTAGE SUP | PO BOX 7429 ST. MATTHEWS KY 40257 |
| DIRECT MAIL ASSOCIATES, INC. | 101 N. SIXTH ST. ALLENTOWN PA 18105 |
| DIRECT MAIL ASSOCIATES, INC. | 101 N. SIXTH ST. ALLENTOWN PA 18105 |
| DIRECT MAIL ASSOCIATES, INC. | 101 N. SIXTH ST. ALLENTOWN PA 18105 |
| DIRECT MAIL ASSOCIATES, INC. | 101 N. SIXTH ST. ALLENTOWN PA 18105 |
| DIRECT MAIL ASSOCIATES, INC. | 101 N. SIXTH ST. ALLENTOWN PA 18105 |
| DIRECT MAIL TELEVISION INC | DBA DMTV 1240 INDIA STREET  SUITE 603 SAN DIEGO CA 92101 |
| DIRECT MARKETING ASSOC INC | 1120 AVNEUE OF THE AMERICAS NEW YORK NY 10036-6700 |

| Claim Name | Address Information |
|---|---|
| DIRECT MARKETING SERVICES | 354 N BROADWAY SALEM NH 30792161 |
| DIRECT MEDIA | 53 PLAIN ST      STE 7 BRAINTREE MA 02184 |
| DIRECT MEDIA INC | 53 PLAIN ST      STE 7 BRAINTREE MA 02184 |
| DIRECT MEDIA LLC | 200 PEMBERWICK ROAD GREENWICH CT 06830 |
| DIRECT PRINTING MAILING SERVICES | 45 DUTCH LANE RINGOES NJ 08551 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S SUITE 300 SEATTLE WA 98104 |
| DIRECT SALES | 672 DURHAM LN UNIT E VENTURA CA 93004 |
| DIRECT SALES | 672 DURHAM LANE #E VENTURA CA 93004 |
| DIRECT SALES | 672 DURHAM LANE #E ATTN:  AUDREYANNA LUND VENTURA CA 93004 |
| DIRECT SALES | PO BOX 942867 SACRAMENTO CA 94267-0011 |
| DIRECT SOLUTIONS INC | 345 ROUTE 17 SOUTH UPPER SADDLE RIVER NJ 07458 |
| DIRECT TV BRAND | 101 MERRITT 7 CORP PARK 3RD FLOOR NORWALK CT 06851 |
| DIRECT USA, INC. | 12061 31ST CT N SAINT PETERSBURG FL 337161810 |
| DIRECTOR OF REVENUE | PO BOX 360 JEFFERSON CITY MO 65102 |
| DIRECTOR'S GUILD OF AMERICA (DIRECTORS) | 110 WEST 57TH STREET NEW YORK NY 10019 |
| DIRECTORY RESOURSES CO | PO BOX 50414 PROVO UT 84605 |
| DIRECTV | 900 CIRCLE-75-PKWY STE 1600 ATLANTA GA 30339 |
| DIRECTV | PO BOX 5392 BUSINESS SERVICE CENTER MIAMI FL 33152 |
| DIRECTV | RE/R8/N344 ATTN: JIM YOKERS, P.O. BOX 915 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245-0915 |
| DIRECTV | ACCT. NO. T000000544 PO BOX 100455 PASADENA CA 91189-0455 |
| DIRECTV | PO BOX 100746 PASADENA CA 91189-0746 |
| DIRECTV - M | P.O. BOX 915 EL SEGUNDO CA 90245 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 100455 PASADENA CA 91189-0455 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV, INC | PO BOX 78626 PHOENIX AZ 85062-8626 |
| DIRECTV, INC | 2230 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRECTV, INC | PO BOX 100746 PASADENA CA 91189-0746 |
| DIRECTV, INC | PO BOX 915 EL SEGUNDO CA 90245-0915 |
| DIRECTV, INC | PO BOX 9001069 LOUISVILLE KY 40290-1069 |
| DIRK ELDER | 934 10TH STREET WEST BABYLON NY 11704 |
| DIRK LAABS | DETLEV-BREMER STR 41 HAMBURG 20359 |
| DIRK MAI | 6689 EL COLEGIO RD. APT 133 GOLETA CA 93117 |
| DIRKIN,ALAN J | 3018 CAMINO CAPISTRANO SAN CLEMENTE CA 92672 |
| DIRLAM,MARY T | 217 QUAKER BOTTON ROAD HAVRE DE GRACE MD 21078 |
| DIRWIN SATCHELL | 25 PRINCESS AVENUE BAY SHORE NY 11706 |
| DISABILITY MANAGEMENT ALTERNATIVES LLC | 570 LAKE COOK ROAD SUITE 106 DEERFIELD IL 60015 |
| DISABILITY MANAGEMENT ALTERNATIVES, LLC | 9 FARM SPRINGS RD 1ST FLOOR FARMINGTON CT 06032 |
| DISALVO,JEAN | 1225 YEW ST SAN MATEO CA 94402 |
| DISC MAKERS | 7905 N RT 130 PENNSAUKEN NJ 08110 |
| DISCH,JAMES | 1100 N. PEMBRIDGE DRIVE #356 LAKE FOREST IL 60045 |
| DISCHINGER, FRANCOIS | 576 BROOME STREET  NO.4 NEW YORK NY 10013 |
| DISCOUNT MATTRESS BARN | 570 HAVERTY CT ROCKLEDGE FL 329553600 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DISCOUNT TIRE CO | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 852556456 |
| DISCOUNT TIRE CO. INC. | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 852556456 |
| DISCOUNT TIRE COMPANY | PO BOX 29851 PHOENIX AZ 85038-9851 |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY OAK PARK CA 91377 |
| DISCOUNTED NEWSPAPER SERVICES | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |
| DISCOVER CARD | PO BOX 6103 CAROL STREAM IL 60197 |
| DISCOVER MEDIAWORKS, INC. MILWAUKEE | 5236 HWY. 70 WEST ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| DISCOVERY COMMUNICATIONS | 850 THIRD AVE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| DISCOVERY CRUISE LINE | 1775 NW 70TH AVE MIAMI FL 33126 |
| DISCOVERY HOMES | 6161 HAMILTON BLVD ALLENTOWN PA 18106-9767 |
| DISCOVERY MARKETING DIST. | 6505 EDGEWATER DR ORLANDO FL 328104205 |
| DISCOVERY NETWORKS | 1 DISCOVERY PLACE ATTN: LEGAL COUNSEL SILVER SPRING MD 20910 |
| DISGINING DIGITAL PIXELS | 1810 N. BRONSON AVE NO. 306 ATTN: FANNY GARCIA HOLLYWOOD CA 90028 |
| DISH NETOWRK | DEPT. 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | 5701 SOUTH SANTE FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| DISH NETWORK | PO BOX 7203 PASADENA CA 91109-7303 |
| DISH NETWORK | 9601 SOUTH MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DISH NETWORK | PO BOX 17250 DENVER CO 80217-0250 |
| DISH NETWORK | PO BOX 4034 WOBURN MA 01888-4034 |
| DISH ON TIME | 7842 CATALINA CIRCLE TAMARAC FL 33321 |
| DISHON, STEVE | 117 HIGHSHIRE CT BALTIMORE MD 21222-3054 |
| DISIMONE COMPANY | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| DISMURES, MARK | 14210 S EDBROOKE AVE IL 60827 |
| DISNEY | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| DISNEY ABC INTERNATIONAL | DWSS ACCOUNTS PAYABLE, PO BOX 10320 ATTN: LEGAL COUNSEL LAKE BUENA VISTA FL 32830 |
| DISNEY CHANNEL | 3800 W. ALAMEDA AVE ELAINA CANTU - A/P BURBANK CA 91505 |
| DISNEY CHANNEL | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| DISNEY DESTINATIONS LLC | MEDIA AD DEPT T D A-435Y PO BOX 3232 ANAHEIM CA 92802 |
| DISNEY INTERNET GRP BURBANK (INFO) | 500 S. BUENA VISTA ST. ATTN: LEGAL COUNSEL BURBANK CA 91521-7712 |
| DISNEY YELLOW SHOES | PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES    [DISNEY SPORTS & | ATTRACTIONS] P.O BOX 10,000 LAKE BUENA VISTA FL 32830 |
| DISNEY YELLOW SHOES    [DISNEY WORLDWIDE | SERVICES] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES    [DISNEY YELLOW | SHOES/FOOD WIN] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES    [DISNEY YELLOW | SHOES/FOTM] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES    [DISNEY YELLOW | SHOES/WATERPAR] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY*ABC DOMESTIC TELEVISION | 500 S. BUENA VISTA ST., MC 4015 ATTN: LEGAL COUNSEL BURBANK CA 91521 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 ATTN: LEGAL COUNSEL BURBANK CA 91521 |
| DISPATCH | 6400 MONTEREY GILROY CA 95021 |
| DISPLAYS 2 GO | 55 BROAD COMMON RD BRISTOL RI 02885 |
| DISPUTANTA POST OFFICE | COUNTY DR DISPUTANTA VA 23842 |
| DISTEFANO, JEREMY JOHN | 8366 BOCA GARDENS BLVD E BOCA RATON FL 33434 |
| DISTILLED LIMITED | 10 MALTINGS PLACE 169 TOWER BRIDGE ROAD LONDON SE1 3JB UNITED KINGDOM |
| DISTINCTIVE ACCENTS | 6465 VILLAGE LN STE 2 MACUNGIE PA 18062-8474 |
| DISTINCTIVE CATERING | 617 S BRAND BLVD GLENDALE CA 91204 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DISTINCTIVE INTERIOR PLANTSCAPES | PO BOX 853 BRYN MAWR PA 19010 |
| DISTRIBUTECH | 8018 SUNPORT DR, SUITE 209 ORLANDO FL 32809 |
| DISTRIBUTECH | 21 CAPITAL DRIVE ERIC DANZIGER WALLINGFORD CT 06492 |
| DISTRIBUTECH/CONSUMER SOURCE | 3585 ENGINEERING DR #100 ATTN: CASEY HAIRE NORCROSS GA 30092 |
| DISTRIBUTION MARKETING OF DELAWARE | 2 MEDARI BLVD WILMINGTON DE 19801 |
| DISTRIBUTION MARKETING OF DELAWARE | 1 MEDORI BLVD APT A WILMINGTON DE 19801 |
| DISTRIBUTION PROS | 4405 N. ELSTON AVE ATTN: MIGUEL LOPEZ CHICAGO IL 60646 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE ACCT 185 CHICAGO IL 60630 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE CHICAGO IL 60630 |
| DISTRIBUTION SERVICES | PO BOX 9 CHICO CA 95927 |
| DISTRICT LITHOGRAPH CO | 4000 PENN BELT PL FORESTVILLE MD 20747 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA BAR | PO BOX 79834 (DUES PAYMENTS ONLY) BALTIMORE MD 21279-0834 |
| DISTRICT OF COLUMBIA GOVERNMENT OFFICE | OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA GOVERNMENT OFFICE | OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA SPORTS | AND ENTERTAINMENT COMMISSION RFK STADIUM 2400 E CAPITOL ST    SE WASHINGTON DC 20003 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | 717 14TH ST    NO.600 WASHINGTON DC 20005 |
| DISTRICT OF COLUMBIA TREASURER | DC GOVERNMENT CORPORATION ESTIMATED FRANCHISE PO BOX 96019 WASHINGTON DC 20090-6019 |
| DISTRICT OF COLUMBIA TREASURER | DEPT OF CONSUMER & REGULATORY AFFAI PO BOX 92300 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | GOVERNMENT OF THE DISTRICT OF COLUMBIA PO BOX 7792 WASHINGTON DC 20044-7792 |
| DISTRICT OF COLUMBIA TREASURER | LEASE PAYMENT LOCKBOX DEPARTMENT 206 WASHINGTON DC 20055-0206 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 229 WASHINGTON DC 20044-0229 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 7862 WASHINGTON DC 20044-7862 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 14360 GOVERNMENT OF THE DISTRICT COLU OFFICE OF TAX AND REVENUE WASHINGTON DC 20044-4360 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 37135 WASHINGTON DC 20013 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 679 BEN FRANKLIN STATION WASHINGTON DC 20044-0679 |
| DITMAN, THOMAS | 2602 JEFFREY LORI DR FINKSBURG MD 21048 |
| DITTMAN, CLARA C | 2141 N 37TH ST MILWAUKEE WI 53208 |
| DITTMAN, JEFF | 1970 SCOTTS CROSSING WAY    301 ANNAPOLIS MD 21401-8242 |
| DITTMAR, LESLIE G | 87 FARNAM RD LAKEVILLE CT 06039 |
| DITTMAR, REBECCA A | 10077 NW 17TH STREET CORAL SPRINGS FL 33071 |
| DITTRICH, JOYCE | 508 E GARWOOD AVE IL 60056 |
| DIV OF CHILD SUPPORT ENFORCEME | P.O. BOX 570 RICHMOND VA 23218-0570 |
| DIVAS OF DISH, LLC | 1399 RICHMOND RD WINTER PARK FL 32789 |
| DIVERS,MAXO | 366 JERUSALEM AVE HEMPSTEAD NY 11550 |
| DIVERSE COMMUNICATIONS INC A1 | 246 NORTH DIVISION STREET WOODHULL IL 61490 |
| DIVERSICOM-MELROSE TELEPHONE COMPANY | P.O. BOX 100, 224 EAST MAIN STREET ATTN: LEGAL COUNSEL MELROSE MN 56352 |
| DIVERSIFIED COMMUNICATION | PO BOX 33088 WASHINGTON DC 20033-0088 |
| DIVERSIFIED LENDING | 14930 VENTURA BLVD. NO.340 SHERMAN OAKS CA 91403 |
| DIVERSIFIED PRINT GROUP | 358 W ARMY TRAIL ROAD    NO.140-410 BLOOMINGDALE IL 60108 |
| DIVERSIFIED REALTY SERVICES | 4805 MUNSON ST NW CANTON OH 44718 |
| DIVERSIFIED SPRING TECHNOLOGIES | 9233 SANTA FE SPRINGS RD SANTA FE SPRINGS CA 90670 |
| DIVERSIFIED STAFFING INC | 600 N PINE ISLAND RD PLANTATION FL 333241393 |
| DIVERSIFIED SYSTEMS | 363 MARKET STREET KENILWORTH NJ 07033 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DIVERSITY HEALTHCARE INC | 333 N MICHIGAN AVE     STE 932 CHICAGO IL 60601 |
| DIVINA TAMONDONG | 2911 GIBSON ROAD APT # 10 EVERETT WA 98204 |
| DIVINCENZO,MARK | 210 HILTON TERRACE NEWPORT NEWS VA 23601 |
| DIVISION OF COLLECTIONS | P O BOX 3069 ANAHEIM CA 92803 |
| DIVISION OF MOTOR VEHICLES | P.O. BOX 25850 RICHMOND VA 23260-5850 |
| DIVISION OF TAXATION | ATTN BANKRUPTCY DEPARTMENT ONE CAPITOL HILL PROVIDENCE RI 02908 |
| DIVISION REALTY | 2206 N CALVERT ST BALTIMORE MD 21202 |
| DIVITO, CHRISTINE | 21538 SAINT ANDREWS GRAND CIR BOCA RATON FL 33486 |
| DIVOTS | 5903 PEACHTREE INDUSTRIAL BLVD STE. A NORCROSS GA 30092 |
| DIVYA CADAMBI | 3710 N. LAKEWOOD 1N CHICAGO IL 60613 |
| DIX COMMUNICATIONS (DAILY/COMMUNITY) | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| DIXIE A TATE | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| DIXIE CABLEVISION INC A10 | P. O. BOX 2598 STARKVILLE MS 39760 |
| DIXIE CLEMENS | 2713 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| DIXIE COMEAU | 3 SHERRY LANE HAUPPAUGE NY 11788 |
| DIXIE CONVERTING CORPORATION | 889 BLANDENBURG RD CARROLLTON GA 30116 |
| DIXIE CONVERTING CORPORATION | PO BOX 934011 ATLANTA GA 31193 |
| DIXIE DIESEL & ELECTRIC INC | 11552 E WASHINGTON BLVD, UNIT EE WHITTIER CA 90606 |
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON ROAD EL MONTE CA 91732 |
| DIXIE OFFICE PRODUCTS INC | 3760 AIRLINE DRIVE METAIRIE LA 70001 |
| DIXIE PUPS | 2500 E HALLENDALE BCH BL HALLANDALE FL 33009-4834 |
| DIXIE TATE | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| DIXIE TRAILER SALES LTD | 11963 JEFFERSON AVE NEWPORT NEWS VA 236064322 |
| DIXIELINE LUMBER INC | PO BOX 83399 SAN DIEGO CA 92138-3399 |
| DIXIELINE PROBUILD | PO BOX 83399 SAN DIEGO CA 92138 |
| DIXON | 204 WELLINGTON DR DAYTONA BEACH FL 32119-1482 |
| DIXON & ASSOCIATES | 780 PILOT HOUSE DR NEWPORT NEWS VA 236061993 |
| DIXON JEAN CHARLES | 192  HEMING WAY BOYNTON BEACH FL 33426 |
| DIXON TELEPHONE COMPANY A9 | P.O.  BOX 10 DIXON IA 52745 |
| DIXON TRIBUNE | 145 EAST A STREET ATTN: LEGAL COUNSEL DIXON CA 95620 |
| DIXON, BRETT | 1862 N OLD COVERED BRIDGE LN SPRINGFIELD IL 62707 |
| DIXON, CAROL | 3050 CANTERBURY DR ST LOUIS MO 63121 |
| DIXON, CAROL | 3050 CANTERBURY DR ST LOUIS MO 63121 |
| DIXON, DIANA | 1500 WOOD HEIGHTS AVE APT E BALTIMORE MD 21211 |
| DIXON, DIANA | 8000 YORK RD     APT 519A TOWSON MD 21252 |
| DIXON, GARFIELD | 3032 NEW OAK LN BOWIE MD 20716 |
| DIXON, JAZMEN | 2816 EDINA BLVD     APT NO.2 ZION IL 60099 |
| DIXON, KANDACE | 1524 N MENARD AVE     3 CHICAGO IL 60651 |
| DIXON, KEVIN | 205 PADDINGTON PL     APT 202 HAMPTON VA 23669 |
| DIXON, LARRY | 1332 WILLOW OAK CT AVON IN 46123 |
| DIXON, LLOYD | 5631 BLUEBERRY CT FT. LAUDERDALE FL 33313 |
| DIXON, MARY | 32 DUNVALE RD     101 BALTIMORE MD 21204-2557 |
| DIXON, PAMELA {PAM} | 5025 WEZEL CIRC COLORADO SPRINGS CO 80916 |
| DIXON, ROBYN | MOSCOW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| DIXON, SASHA | 6861 SW 1ST COURT PEMBROKE PINES FL 33023 |
| DIXON, TAHASHA | 24 COLLEGE DRIVE EAST HARTFORD CT 06108 |
| DIXON, VIRGINIA | 1417 STONEWOOD RD BALTIMORE MD 21239-3904 |
| DIXON, VIRGINIA | 1300 ARTHUR ST HOLLYWOOD FL 33019 |
| DIXON,CHARLES | 9418 S. COMMERCIAL APT. #1 CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| DIXON,HARRY | 1320 W. MONTROSE CHICAGO IL 60613 |
| DIXON,RODNEY JOE | 2109 PINE ST. APT. 3 PHILADELPHIA PA 19103 |
| DIXON,SCOTT L | 211 FRANKLIN ST BEL-AIR MD 21014 |
| DIXON,THOMAS | C/O CASCIONE, áC.áHECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| DIXON,WANDA | 437 52ND AVE BELLWOOD AVE IL 60104 |
| DIXON-MEDLEY, BARABARA A | 1405 BEAVER RUIN RD #1405 NORCROSS GA 30093 |
| DIYAN F. MOISE | 9373 SW 3RD ST BOCA RATON FL 33428 |
| DIZIK, ALINA | 73 E 3RD ST    APT D1 NEW YORK NY 10003 |
| DIZON CUETO | 4336 N. KEDVALE AVE. UNIT F CHICAGO IL 60641 |
| DIZON, ROCHELLE A | 2209 FARGO BLVD GENEVA IL 60134 |
| DIZON,JOHNELEE | 1111 SW 87TH TERRACE PEMBROOKE PINES FL 33025 |
| DIZON,MARYANN | 11546 BOS STREET CERRITOS CA 90703 |
| DJ AUTOMOTIVE LLC | 9 COMMERCIAL DRIVE HAMPDEN MA 01036 |
| DJ CHEF MARC WEISS | 534 E PARK AVE LONG BEACH NY 11561 |
| DJ ENTERPRISES INC | 3300 N UNIVERSITY DR    NO.403 CORAL SPRINGS FL 33071 |
| DJ ORTHOPEDIC - AR DEP | 3477 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DJ TAYLOR | CARAGH HOUSE 1 POPLAR AVENUE NORWICH NR4 7LB UNITED KINGDOM |
| DJ'S FURNISH A HOME LLC | 1355 BENNETT DR UNIT 177 LONGWOOD FL 327507587 |
| DJANGO SIBLEY | 4737 ORION AVE  #23 SHERMAN OAKS CA 91403 |
| DJOKOTOE,STEPHEN K | 1190 EAST 56TH STREET BROOKLYN NY 11234 |
| DJUI LING LIE | 421 N. MARGUERITA AVENUE UNIT G ALHAMBRA CA 91801 |
| DK CONSTRUCTION | 445 N 4TH  ST ALLENTOWN PA 18102 |
| DK REALTY PARTNERS | 650 E ALGONQUIN RD SCHAUMBURG IL 601733846 |
| DKA CHARITIES INC | DBA  DOWNTOWN KALAMAZOO INC 157 S KALAMAZOO MALL KALAMAZOO MI 49007 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE        STE 200 SKOKIE IL 60076-3535 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE        STE 200 SKOKIE IL 60076-3535 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE        STE 200 SKOKIE IL 60076-3535 |
| DL IMAGES INC | 6376 MORENCI TRAIL INDIANAPOLIS IN 46268-2584 |
| DL IMAGES INC | 8555 CEDAR PL DR NO. 112 INDIANAPOLIS IN 46240 |
| DL MARKLEY & ASSOCIATES INC | 2104 W MOSS AVE PEORIA IL 61604 |
| DLACY, MYISHA | 97 ARDWICK DRIVE PAT G2 STONE MOUNTAIN GA 30087 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 WOODLAND HILLS CA 91367 |
| DLC INC | 6303 OWENSMOUTH AVE        10TH FLR WOODLAND HILLS CA 91367 |
| DLI PROPERTIES LLC | 2000 BRUSH STREET SUITE 200 DETROIT MI 48226 |
| DLI PROPERTIES LLC | 311 E GRAND RIVER DETROIT MI 48226 |
| DLLR | 7161 COLUMBIA GATEWAY DR., STE. D COLUMBIA MD 21046 |
| DLT COLLECTIBLES LLC | 1816 FOREST PRESERVE BLVD PORT ORANGE FL 321286592 |
| DLT ENTERTAINMENT | 31 WEST 56TH STREET NEW YORK NY 10019 |
| DLT ENTERTAINMENT LTD | 124 EAST 55TH STREET NEW YORK NY 10022 |
| DLT ENTERTAINMENT LTD | 31 W 56TH STREET NEW YORK NY 10019 |
| DLUGOKENCKY, PAUL | 420 HARRISON DR CENTERPORT NY 11721 |
| DM NEWS | 100 AV OF THE AMERICAS 6TH FL NEW YORK NY 10013 |
| DMC DEVELOPMENT CO | 3340 S ATLANTIC AVE DAYTONA BEACH SHORES FL 321186348 |
| DME ACCESS INC | 1717 INDUSTRIAL DR MONTGOMERY IL 60538 |
| DME ACCESS INC | 2215 CORNELL AV MONTGOMERY IL 60538-3201 |
| DMI CORP DECKER MECHANICAL | 1002 KCK WAY PO BOX 53 CEDAR HILL TX 75104 |
| DMITRI IGLITZIN | 5721 16TH AVENUE, NE SEATTLE WA 98105 |
| DMITRIY BOLOTIN | 960 BEAU DR. UNIT 110 DES PLAINES IL 60016 |
| DMITRIY KROPIVNITSKIY | 70-01 113TH STREET #2G FOREST HILL NY 11375 |

| Claim Name | Address Information |
|---|---|
| DMITRIYEVA, YELENA | 6315 LA COSTA DR  NO.L BOCA RATON FL 33433 |
| DMITRY DEKHTYAR | 10 SUN VALLEY LANE BELLPORT NY 11713 |
| DMITRY YEKELCHIK | 28 CROSSWOOD RD FARMINGTON CT 06032-1043 |
| DMJM H & N INC | 1178 PAYSHERE CIRCLE CHICAGO IL 60674 |
| DML DELIVERY SERVICE | 112 2ND AVE BARTLETT IL 60103 |
| DMS | 145 PASADENA AVE SOUTH PASADENA CA 91030 |
| DMS CABLE A4 | P.O. BOX 268 GROESBECK TX 76642 |
| DMS CABLE A8 | P.O. BOX 268 GROESBECK TX 76642 |
| DMT INVESTMENTS, LLC | RE: BEL AIR 9 W COURTLAND ST P.O. BOX 61 BEL AIR MD 21015 |
| DMV RENEWAL | PO BOX 942897 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 942940894 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942839 SACRAMENTO CA 94239-0840 |
| DMV RENEWAL | PO BOX 942839 SACRAMENTO CA 94239-0840 |
| DMV RENEWAL | ACCOUNTS PROCESSING H221 PO BOX 944231 SACRAMENTO CA 94244-2310 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 PO BOX 932370 SACRAMENTO CA 94232-3700 |
| DMV RENEWAL | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DMV RENEWAL | PO BOX 932340 SACRAMENTO CA 94232-3400 |
| DMV RENEWAL | PO BOX 942869 SACRAMENTO CA 94232 |
| DNA13, INC. | 283 DALHOUSIE ST., SUITE 300 ATTN: LEGAL COUNSEL OTTAWA ON K1N 7E5 CANADA |
| DNB VENTURES INC | 7428 COUNTY RD 736 CENTER HILL FL 33514 |
| DNISELL, DEVOGE | 4020 E SHORE RD MIRAMAR FL 33023 |
| DNK REAL ESTATE LLC | 11405 TALL FOREST CIRC GERMANTOWN MD 20876 |
| DNSP | 632 CALIFORNIA AVE VENICE CA 90291 |
| DO ALL INDUSTRIAL SUPPLY GROUP | 236 LAUREL AVENUE DES PLAINES IL 60016 |
| DO ALL INDUSTRIAL SUPPLY GROUP | 4436 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DO ALL INDUSTRIAL SUPPLY GROUP | PO BOX 99011 FILE 34043 CHICAGO IL 60693 |
| DO KYUN KIM | 1236 VALLEY VIEW RD APT#5 GLENDALE CA 91202 |
| DO NOT USE | 300 NORTH POTTSTOWN  PIKE EXTON PA 19341 |
| DO, QUYEN | 369 S DOHENY DRIVE  NO.1220 BEVERLY HILLS CA 90211 |
| DO-HAN ALLEN | 4A ARTHUR STREET EASTHAMPTON MA 01027 |
| DO-IT CENTER | 20525 NORDHOFF ST., #210 CHATSWORTH CA 913116135 |
| DOAME, NICOLE | 5 WHITELAW PL      TA BALTIMORE MD 21236-7521 |
| DOANE'S ACCENT AUTO | 1106 EAST STREET SOUTH SUFFIELD CT 06078 |
| DOBBERSTEIN, JOHN J | 806 E GLEN AVE WHITEFISH BAY WI 53217 |
| DOBBS, ROBERT | 5090 A NESTING WAY DELRAY BEACH FL 33484 |
| DOBIES CONVENIENCE STORE | PO BOX 655 WAVERLY VA 23890 |
| DOBITSKY JR, GEORGE | 102 N MAPLE ST     APT 8B ENFIELD CT 06082 |
| DOBKIN, KELLY | 189 WAVERLY PL NO 8 NEW YORK NY 10014 |
| DOBKINS,JOSEPH P. | 2835 WILLARD AVE OCEANSIDE NY 11572 |
| DOBRIN, ARTHUR | 613 DARTMOUTH ST WESTBURY NY 11590 |
| DOBRIN, LYN | 613 DARTMOUTH ST WESTBURY NY 11590 |
| DOBRIN, MICHAEL JAY | 1050 MARINA VILLAGE PKWY    NO.101 ALAMEDA CA 94501 |
| DOBRUCKY,WILLIAM R | 10 FOREST HILLS DRIVE NEW FAIRFIELD CT 06812 |
| DOBRY RICH | 2152 POPLAR RIDGE ROAD PASADENA MD 21122 |
| DOBSON,RODRICK F | 1622 W. DOBSON ST. EVANTSON IL 60202 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOC WORD | 416 WASHINGTON AVE PELHAM NY 10803 |
| DOC'S RESTAURANT | 1315 S ORANGE AVE ORLANDO FL 328062145 |
| DOCEO OFFICE SOLUTIONS LLC | 325 COTTAGE HILL ROAD YORK PA 17401 |
| DOCILE, FRITZ T | 38 LINGER ROUND ST LAKE WORTH FL 33461 |
| DOCKSIDE IMPORTS | 11883 HIGH TECH AVE ORLANDO FL 328171490 |
| DOCKTER, ANNA | 6601 COLONIAL DR MARGATE FL 33063 |
| DOCS MAINTENANCE | 5800 SUNSET BOULVARD LOS ANGELES CA 90028 |
| DOCTOR'S HOSPITAL OF WEST COVINA | 725 S. ORANGE AVE. WEST COVINA CA 917902614 |
| DOCTORE, NOVIA | 837 TRAMORE DR STOCKBRIDGE GA 30281 |
| DOCTOROW, EDGAR L | 333 E 57TH ST NEW YORK NY 10022 |
| DOCUMENT SYSTEMS | 5930 HAMILTON BLVD SUITE 105 ALLENTOWN PA 18106 |
| DOCUMENT SYSTEMS INC | 5930 HAMILTON BLVD NO. 105 ALLENTOWN PA 18106-9654 |
| DOCUMENT SYSTEMS INC | 5930 HAMILTON BLVD SUITE 105 ALLENTOWN PA 18106 |
| DOCUMET, ANGELA | 9943 THREE LAKES CIRCLE BOCA RATON FL 33428 |
| DOCUVISION INC | 3650 HACIENDA BLVD    NO.F DAVIE FL 33314 |
| DODA, MILTON  L. | 1423 CHURCH ST BALTIMORE MD 21226-1233 |
| DODD COMMUNICATIONS | 950 SE 8TH ST HIALEAH FL 33010 |
| DODD JR,ARTHUR F | 3712 CENTINELA AVENUE #3 LOS ANGELES CA 90066 |
| DODD, CONNIE RAE | 2414 HARDING ST HOLLYWOOD FL 33020 |
| DODD,TIMOTHY S | 16649 CEDAR CIRCLE FOUNTAIN VALLEY CA 92708 |
| DODDATO,EYDIE A | PO BOX 212 RONKONKOMA NY 11779 |
| DODDS, LYNN | 2819 ROSELAWN AVE BALTIMORE MD 21214-1720 |
| DODDS, SUSAN | BEDLAM RD DODDS, SUSAN CHAPLIN CT 06235 |
| DODDS, SUSAN | PO BOX 217 NORTH WINDHAM CT 06256 |
| DODDY PHOTOGRAPHY | 1441 KEILMAN AVENUE HELLERTOWN PA 18055-1130 |
| DODERO,ANTONIO | 736 E SUNNY HILLS ROAD FULLERTON CA 92835 |
| DODGE CITY DAILY GLOBE | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| DODGE CITY DAILY GLOBE | GATEHOUSE MEDIA, INC. (165-209); PO BOX 1440 WEBSTER NY 14580 |
| DODGE, MARIE ANN | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| DODGE, WALTER | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| DODGERS TICKETS LLC | 1000 ELYSIAN PARK AVE LOS ANGELES CA 90012 |
| DODSON, A TIMOTHY | 11256 NW 15TH ST CORAL SPRINGS FL 33071 |
| DODSON, WALTER LENDELL | 3390 FAIRBURN RD APT 5156 ATLANTA GA 30331 |
| DODSON,JENNIFER PARKER | 2274 MORLEY WAY SACRAMENTO CA 95864 |
| DODSON,PAULETTE R | 5543 S. KENWOOD AVENUE CHICAGO IL 60637 |
| DOE, CARY LEE | 436 NW 17TH AVE FT LAUDERDALE FL 33311 |
| DOELL,KATRINA M | 329 EMORY ROAD MINEOLA NY 11501 |
| DOEPP,ASHLEY | P.O. BOX 667 EASTPORT NY 11941-0667 |
| DOEPP,NICOLE | 762 DURHAM ROAD SAYVILLE NY 11782 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD BALTIMORE MD 21236-1009 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD BALTIMORE MD 21236-1009 |
| DOERUN CABLE TV A5 | P. O. BOX 37 DOERUN GA 31744 |
| DOESKEN,BONIVA | 1635 SW 23RD WAY DEERFIELD BEACH FL 33442 |
| DOETSCH REALTY CO | 910 GREENWOOD RD STE C GLENVIEW IL 600254073 |
| DOETZER, FRANK | 307 CHARLES RD LINTHICUM HEIGHTS MD 21090-1637 |
| DOFFNER OLSON | 4902 BRISTOL CT ORLANDO FL 32808-7714 |
| DOG & PONY PUBLISHING | 236 HILLCREST DR SOUTHERN SHORES NC 27949 |
| DOG DESIGN GROOMING | 2621 BOGGY CREEK RD KISSIMMEE FL 347444101 |
| DOGGETT, SCOTT | 475 CASTANO AVE PASADENA CA 91107 |

| Claim Name | Address Information |
| --- | --- |
| DOGGIBAGS INC | 601 W MAIN ST LEESBURG FL 347485126 |
| DOGHAUS DESIGN INC | 19493 40TH AVE SUNNY ISLES FL 33160 |
| DOGLEG SPORTSWEAR | 4207 VINELAND RD M9 ORLANDO FL 32811 |
| DOGPILE.COM | 601 108TH AVE  NE     STE 1200 BELLEVUE WA 98004 |
| DOGSTARR CAFE | 29 N 6TH ST ALLENTOWN PA 18101 |
| DOHERTY, BRIAN | 1300 N CURSON AVE     NO.2 LOS ANGELES CA 90046 |
| DOHERTY, GERALD | 4031 W 97TH ST      2S OAK LAWN IL 60453 |
| DOHERTY,LAURA | 2077 PROVIDENCE DRIVE BARTLETT IL 60103 |
| DOHERTY,LAUREN P | 12 MEADOW LANE #9 BRIDGEWATER MA 02324 |
| DOHM, DEBORAH | C/O HUNTER 98-1/2 SMITHWOOD AVE BALTIMORE MD 21229 |
| DOIL FACEMYRE | 33929 LINDA LN LEESBURG FL 34788-4529 |
| DOLABANY COMMUNICATIONS GROUP | 57 PROVIDENCE HIGHWAY MAUREEN ALLEN NORWOOD MA 02062 |
| DOLAN, ALEXANDER | 3048 NW 27 AVE BOCA RATON FL 33434 |
| DOLAN, EMILY G | 125 SOUTH ST  APT 324 VERNON CT 06066 |
| DOLAN, JAY | 8840 SEA OAKS WAY SOUTH   APT 204 VERO BEACH FL 32963 |
| DOLAN, PETER | 112 WATERMANS WAY YORKTOWN VA 23692 |
| DOLAN,BRIAN E | 10 VILLAWAY ROAD NORWALK CT 06855 |
| DOLAN,CASEY M | 4310 ENSENADA DR WOODLAND HILLS CA 91364 |
| DOLAN,MATTHEW S | 100 W 5TH STREET APT 702 ROYAL OAK MI 48067 |
| DOLAN,MIKE P | 6531 W 82ND STREET LOS ANGELES CA 90045 |
| DOLAN,VASHTI L. | 1709 NE 5TH STREET FORT LAUDERDALE FL 33301 |
| DOLANDE, ALIS | 1590 NW 128TH DR #107 SUNRISE FL 33323 |
| DOLATOWSKI, DONALD | 2712 N VILLA LN LAKEMOOR IL 60051 |
| DOLATOWSKI, JOHN | 5958 WASHINGTON ST 3C MERRILLVILLE IN 46410 |
| DOLE, BARBARA | 4105A FENWICK LANE MOUNT LAUREL NJ 08054 |
| DOLGIN, JANET L | 775 EVERGREEN DR W HEMPSTEAD NY 11552 |
| DOLINAR, LOUIS | BOX 228 OCEAN BEACH NY 11770 |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA NO.11 BARRIO PUERTO RICO CANSUELO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| DOLKAR,CHIMME X | 2928 W. JEROME ST CHCAGO IL 60645 |
| DOLL CABLE A10 | 213 SPRUCE STREET BLOOMBURG TX 75556 |
| DOLL, ROBERT A | 2300 LINCOLN RD HATTIESBURG MS 39402 |
| DOLL,KRISTIN E | 348 W. END AV APT # 3D NEW YORK NY 10024 |
| DOLL,YVONNE | 4439 NORTH CHRISTIANA CHICAGO IL 60625 |
| DOLLAR GENERAL | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| DOLLAR SAVER | 3411 NORTH BANKS STREET ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| DOLLAR STAR USA | 3220 E COLONIAL DR ORLANDO FL 328035110 |
| DOLLAR TREE | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE | 605-11 NEWMARKET PLZ NEWPORT NEWS VA 23605 |
| DOLLAR TREE #1016 | KECOUGHTAN RD HAMPTON VA 23661 |
| DOLLAR TREE #127 | ORIANA RD NEWPORT NEWS VA 23608 |
| DOLLAR TREE #130 | COLISEUM XING HAMPTON VA 23666 |
| DOLLAR TREE #1969 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #2174 | A MERRIMAC TRL WILLIAMSBURG VA 23185 |
| DOLLAR TREE #2755 | SMITHFIELD PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE #340 | VICTORY BLVD YORKTOWN VA 23693 |
| DOLLAR TREE #3618 | O MOORETOWN RD WILLIAMSBURG VA 23188 |
| DOLLAR TREE #382 | MARKET DR GLOUCESTER VA 23061 |
| DOLLAR TREE #584 | NEWMARKET DR NEWPORT NEWS VA 23605 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOLLAR TREE #794 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| DOLLAR TREE #795 | NICKERSON BLVD HAMPTON VA 23663 |
| DOLLAR TREE #874 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #965 | 5 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| DOLLAR TREE STORES INC   [DOLLAR TREE | STORES INC] 500 VOLVO PKWY CHESAPEAKE VA 233201604 |
| DOLLAR, ELLEN PAINTER | 51 OAK RIDGE LANE WEST HARTFORD CT 06107 |
| DOLLAWAY, CIARA | 421 COURT ST E ALLENTOWN PA 18109 |
| DOLLAWAY, CIARA | 421 E COURT ST ALLENTOWN PA 18109 |
| DOLLAWAY, CIARA | 39 N 10TH ST ALLENTOWN PA 18102 |
| DOLLHOUSES OF WILLIAMSBURG | 7445 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| DOLLIE MERRITT | 707 EAST 38TH PLACE APT. #102 CHICAGO IL 60653 |
| DOLLIE MOLINA | 228 BANDBRIDGE LA PUENTE CA 91744 |
| DOLLOWAY, CHAURTA | 431 N 2ND ST    FRONT APT ALLENTOWN PA 18102 |
| DOLLS OF DIANE | 2850 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| DOLLY HALTZMAN DANCE ACADEMY | 1402 W LINDEN ST ALLENTOWN PA 18102-5080 |
| DOLLY MARINELLO | 7360 NW 4TH STREET #102 PLANTATION FL 33317 |
| DOLMAN, JOSEPH | 5800 ARLINGTON AVE    NO.15B RIVERDALE NY 10471 |
| DOLORES A. LONG | 14129 ARCHWOOD STREET ATTN: SPECIAL SECTIONS VAN NUYS CA 91405 |
| DOLORES C MIERKIEWICZ | 2618 HAWTHORNE FRANKLIN PARK IL 60131 |
| DOLORES CHITTENDEN | 3 TANGLEWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| DOLORES DELAURENTIS | 1120 WASHINGTON STREET ALLENTOWN PA 18102 |
| DOLORES GRIFFIN | 2215 W 24TH ST LOS ANGELES CA 90018 |
| DOLORES HOLMAN | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| DOLORES IRIZARRY | 19625 E 5TH ST UMATILLA FL 32784-8031 |
| DOLORES JOHNSON | 7312 S. ST. ANDREWS PLACE LOS ANGELES CA 90047 |
| DOLORES JONES | 3065 N GOLD STAR DR 286 LONG BEACH CA 90810 |
| DOLORES KOHL EDUCATION FOUNDATION | 1770 FIRST STREET SUITE 705 HIGHLAND PARK IL 60035 |
| DOLORES MACKLIN | 617 N. LOREL AVENUE CHICAGO IL 60644 |
| DOLORES MARTINEZ | 3637 SCOTT FRANKLIN PARK IL 60131 |
| DOLORES MCCAULLEY | 2109 OAK LN ZELLWOOD FL 32798-9736 |
| DOLORES MEDINA | 8733 FLOWER ST BELLFLOWER CA 90706 |
| DOLORES MOTIUK | 722 ATLANTIC  ST APT 4 BETHLEHEM PA 18015 |
| DOLORES N. SINSKI | 120 MICHAELIAN WAY THE WATERFALLS LAKE RONKONKOMA NY 11779 |
| DOLORES RACZKA | 6062 MODOC DR WESTMINSTER CA 92683 |
| DOLORES SARNELLE | 551 LITTLE RIVER LOOP APT 117 ALTAMONTE SPRINGS FL 32714-1745 |
| DOLORES SOUSA | 2235 SE 1ST ST ORANGE CITY FL 32763-7711 |
| DOLORIS LEIBENGUTH | 1802 LINCOLN AVE APT 113 NORTHAMPTON PA 18067 |
| DOLPHIN CAPITAL | PO BOX 644006 CINCINNATI OH 45264-4006 |
| DOLPHIN CAPITAL CORP | PO BOX 644006 CINCINNATI OH 45264 |
| DOLPHIN CARPET&TILE CLEANING | 2234 N FEDERAL HWY BOCA RATON FL 33431-7706 |
| DOLPHIN PROMOTIONS | 525 THOMAS AVE FOREST PARK IL 601301967 |
| DOLS, LINDA | N. MAPLE ST DOLS, LINDA ENFIELD CT 06082 |
| DOLS, TOM | 224 N MAPLE ST ENFIELD CT 06082-2306 |
| DOMA WINDOW WORLD | 1209 POTRERO AVE EL MONTE CA 91733 |
| DOMANICK, JOE | 8530 HOLLOWAY DRIVE NO.206 W HOLLYWOOD CA 90069 |
| DOMANN, KENNETH | 4234 DORNEY PARK RD  APT 406 ALLENTOWN PA 18104 |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD      406 ALLENTOWN PA 18104 |
| DOMAR GROUP INC | 14742 BEACH BLVD  NO.256 LA MIRADA CA 90638 |
| DOMASH, ROCHELLE | 1924 PLYMOUTH DR WESTBURY NY 11590 |

| Claim Name | Address Information |
|---|---|
| DOMBECK,MAUREEN A | 4923 N. WOLCOTT UNIT GA CHICAGO IL 60640 |
| DOMBROSKI, JOSEPH | 3 CHUCK COURT PORT JEFFERSON NY 11777 |
| DOMBROSKIE,JOSHUA E | 300 E. RING FACTORY RD. BEL AIR MD 21014 |
| DOME PRODUCTIONS INC | 1 BLUE JAY WAY    STE 3400 TORONTO ON M5V 1J3 CANADA |
| DOME REALTY | 7400 N WAUKEGAN RD NILES IL 607144387 |
| DOMENICK CANNETTI | 2492 TANDORI CIR ORLANDO FL 32837-7520 |
| DOMENICO STRANGIO | 4901 MARLIN WY OXNARD CA 93035 |
| DOMGAL, RYAN | 6 IVY HILL CT HUNTINGTON NY 11743 |
| DOMINE, LISA | 4511 POND CIRCLE PLAINFIELD IL 60586 |
| DOMINE,LISA G | 4511 POND CIRCLE PLAINFIELD IL 60586 |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV LONG BEACH CA 90806 |
| DOMINGO PALACIOS | 2920 MARSH STREET APT. 3 LOS ANGELES CA 90039 |
| DOMINGOS BARBOSA | 1870 PARK STREET HARTFORD CT 06106 |
| DOMINGUEZ, ARTURO | 5022 W 24TH ST        1 CICERO IL 60804 |
| DOMINGUEZ, JOFFRE | 1390 HARTFORD ST GLENDALE HEIGHTS IL 60139 |
| DOMINGUEZ, MARIA | 2013 CARDINAL DR IL 60139 |
| DOMINGUEZ, SAMUEL | 14424 HERTHA AVENUE ORLANDO FL 32826 |
| DOMINGUEZ, SANDRA | 209 PENNY LN BOLINGBROOK IL 60440 |
| DOMINGUEZ, SHERRYE | 9412 NW 72ND ST TAMARAC FL 33321 |
| DOMINGUEZ, VICTORIA E | 1701 NW 13TH ST  APT 102 BOCA RATON FL 33486 |
| DOMINGUEZ,PETRA | 4105 N.  PRAIRIE SCHILLER PARK IL 60176 |
| DOMINGUEZ,ROBERT W | 8505 LEXINGTON & GALLETIN RD. PICO RIVERA CA 90660 |
| DOMINGUEZ,SYLVIA | 2313 VIA CORONA ST. MONTEBELLO CA 90640 |
| DOMINGUEZ,TONY | 22226 ANTHONY DRIVE LAKE FOREST CA 92630 |
| DOMINGUS, MARY | 9410 NW 8TH CIR PLANTATION FL 33324 |
| DOMINIC AMORE | 43 AVERILL PLACE BRANFORD CT 06405 |
| DOMINIC ANTONELLI | 3299 TIMUCUA CIRCLE ORLANDO FL 32837 |
| DOMINIC BORRES | 1235 W TOWN AND COUNTRY RD 213 ORANGE CA 92868 |
| DOMINIC COLANGELO | 187 S SLOPE DR BERLIN CT 06037-1160 |
| DOMINIC D'ANTONIO | 600 NORTH BROADWAY APT. 9 AMITYVILLE NY 11701 |
| DOMINIC DUNLOP | 177/62 NAKHON LUANG 1 SOI AMON, NANG LINCHEE YANNAWA BANGKOK 10120 |
| DOMINIC FOLINO | 3539 S. EMERALD APT. #2 CHICAGO IL 60609 |
| DOMINIC LA SCHIAZZA | 2312 P STREET #14 SACRAMENTO CA 95816 |
| DOMINIC PAPPALARDO | 5828 W. COLLEGE DRIVE UNIT H ALSIP IL 60803 |
| DOMINIC SHOOK | 1967 W BROAD ST BETHLEHEM PA 18018 |
| DOMINIC SOLTERO | 1310 W. ADDISON APT. #1 CHICAGO IL 60613 |
| DOMINIC T SIRIANN | 13257 S OAK HILLS PK PALOS HEIGHTS IL 60463 |
| DOMINIC VENTO | 6 CARLINA IRVINE CA 92620 |
| DOMINICK BOVE | 718 HYMAN AVENUE WEST ISLIP NY 11795 |
| DOMINICK BRUNO | P.O. BOX 1347 ISLAND HEIGHTS NJ 08732 |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE DAYTONA BEACH FL |
| DOMINICK D'ORAZIO | 85 LENORE LANE FARMINGVILLE NY 11738 |
| DOMINICK GUIDA | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |
| DOMINICK NATALIE | 1102 PALISADO AVENUE WINDSOR CT 06095 |
| DOMINICK STASI | 1408 S. PROSPECT PARK RIDGE IL 60068 |
| DOMINICK TRINGALI | 1 WOODPECKER WAY MARLBORO NJ 07746 |
| DOMINICK'S | 711 JORIE BLVD OAK BROOK IL 605234425 |
| DOMINICKS FOUNDATION | 3020 S WOLF ROAD WESTCHESTER IL 60154 |
| DOMINICKS FOUNDATION | 711 JORIE BLVD OAK BROOK IL 60523-2246 |

| Claim Name | Address Information |
| --- | --- |
| DOMINICKS FOUNDATION | ATTN  MELISA ROBBINS 711 JORIE BLVD OAK BROOK IL 60523 |
| DOMINIGUEZ, BENJAMIN | 506 E PINE AVE        A BENSENVILLE IL 60106 |
| DOMINION | 701 EAST CAREY STREET 20TH FLOOR RICHMOND VA 23219 |
| DOMINION | 6250 HIATUS RD, #B1 ATTN: JACK CLARKE TAMARAC FL 33321 |
| DOMINION | P.O. BOX 26019 RICHMOND VA 23260-6019 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | 10300 FOURTH STREET SUITE 240 PO BOX 1018 RANCHO CUCAMONGA CA 91729 |
| DOMINION DISTRIBUTION | ORANGE COUNTY PO BOX 6069 LAGUANA NIGUEL CA 92607 |
| DOMINION DISTRIBUTION | PO BOX 177 CANOGA PARK CA 91305 |
| DOMINION DISTRIBUTION | 1440 NORTH DAYTON SUITE 202 CHICAGO IL 60622-2647 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET NORFOLK VA 23501-1040 |
| DOMINION MORTGAGE | 15 S MAIN ST NAZARETH PA 18064-2069 |
| DOMINION POST | 1251 EARL L CORE RD MORGANTOWN WV 26505 |
| DOMINION VIRGINIA POWER | PO BOX  26019 RICHMOND VA 23260-6019 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMINION VIRGINIA POWER | PO BOX  26019 RICHMOND VA 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX 26666 RICHMOND VA 23261 |
| DOMINION-VIRGINIA POWER | ATTN: CUSTOMER CREDIT SERVICES - 18TH FL PO BOX 26666 RICHMOND VA 23261 |
| DOMINIQUE BIGGS | 1654 W. PAYPOLE CHICAGO IL 60612 |
| DOMINIQUE JOHNSON | 17830 LASSEN ST APT#213 NORTHRIDGE CA 91325 |
| DOMINIQUE PALMER | 1304 34TH STREET NEWPORT NEWS VA 23607 |
| DOMINIQUE WELLS | 2330 NE 1ST AVENUE POMPANO BEACH FL 33060 |
| DOMINIX ELECTRIC INC | 2075 NE 154TH STREET NORTH MIAMI BEACH FL 33162 |
| DOMINO AMJET INC | 135 S LASALLE ST CHICAGO IL 60674-3809 |
| DOMINO'S PIZZA | 155 MICKLEY RD WHITEHALL PA 18052 |
| DOMINOS PIZZA/QUEEN CITY PIZZ | 155 MICKLEY RD WHITEHALL PA 18052-6208 |
| DOMINQUE BETTS | 323 GREGORY LANE PLANO IL 60545 |
| DOMINQUE REED | 189 NO. WISCONSIN AVENUE NO. MASSAPEQUA NY 11758 |
| DOMINQUEZ, ELIZABETH | 2711 HOBSON RD        5 WOODRIDGE IL 60517 |
| DOMTAR PAPER COMPANY LLC | 14544 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 COCOA BEACH FL 32931-3756 |
| DON ALTEMUS | 7111 SW 108 TERRACE MIAMI FL 33156 0 |
| DON ASHER | 1801 COOK AVE ORLANDO FL 328062913 |
| DON B. STEVENSON | 530 E ERIE DR TEMPE AZ |
| DON BACHARDY | 145 ADELAIDE DR SANTA MONICA CA 90402 |
| DON BALDWIN | 501 WISTERIA RD DAYTONA BEACH FL |
| DON BELL | 1125 HUDSON WAY GRAND ISLAND FL 32735 |
| DON BLACK | 1198 WORTHINGTON RDG BERLIN CT 06037-3206 |
| DON BRAUNAGEL | 5735 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 920377258 |
| DON BUDZYN | 405 E REED ST APT 19 BRAIDWOOD IL 60408-1778 |
| DON BURAC | 12 DEL AMO BL. TORRANCE CA 92680 |
| DON BURKE | 1007 HAMILTON STREET SHOREWOOD IL 60404 |
| DON CLARK | 729 S BOND ST        5 BALTIMORE MD 21231-3338 |
| DON COOPER | 69801 RAMON RD 125 CATHEDRAL CITY CA 92234 |
| DON CRINKLAW | 3100 NE 48TH STREET FORT LAUDERDALE FL 33308 |
| DON CUDNEY PHOTO | 389 SOUTH BROADWAY DENVER CO 80209 |
| DON DUBUC PRODUCTIONS LLC | PO BOX 753 ABITA SPRINGS LA 70420 |
| DON EDWARDS | 15051 PAULS LN RIVERSIDE CA 92508 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DON FIELDS | 163 NEEDLEWOOD LOOP DEBARY FL 32713 |
| DON FREDERICK | 3012 HOMEWOOD PKWY KENSINGTON MD 20895 |
| DON G JOHNSTON | 3020 ROYAL PALM DR COSTA MESA CA 92626 |
| DON GILBERT | 5320 HOLTLAND DR APOPKA FL 32712 |
| DON GILBERT | 1006 SECRETARIAT CIRCLE COSTA MESA CA 92626 |
| DON GUTTENPLAN | 55 NASSINGTON ROAD LONDON NW3 2TY UNITED KINGDOM |
| DON HAYN JR | 407 HAMLIN ST PARK FOREST IL 60466 |
| DON HECKMAN | 19730 TUBA ST CHATSWORTH CA 91311 |
| DON HILLMAN INC | 1714 W STATE ROAD 84 FT LAUDERDALE FL 33315 |
| DON IPOCK | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| DON IRELAND | 2110 S USHIGHWAY27 ST NO. A5 CLERMONT FL 34711 |
| DON ISRAELI | 8821 SHORE PARKWAY HOWARD BEACH NY 11414 |
| DON JACOBS | 2026 KIMBRACE PL WINTER PARK FL 32792-4655 |
| DON JOHNS INC | 1312 W LAKE ST CHICAGO IL 60607 |
| DON KELSEN | 21081 WHITEBARK MISSION VIEJO CA 92692 |
| DON KLEINSCHMIDT | 4915 W GRACE CHICAGO IL 60641 |
| DON KURIHARA | 1447 MILDINE DR GLENDALE CA 91208 |
| DON LEITER | 124 BARCLAY CRES SMITHFIELD VA 23430 |
| DON LUCATIMAN | 1250 N EUCLID ST B294 ANAHEIM CA 92801 |
| DON M LESHER | 2351 SOPHIA LANE KINGSBURG CA 93631 |
| DON MACGREGOR | 101 E WILSON ELMHURST IL 60126 |
| DON MANN | 208 KENMAR DRIVE YORKTOWN VA 23692 |
| DON MEEK | 1796 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B KISSIMMEE FL 34744-5338 |
| DON MELTON | 0N220 SILVERLEAF WHEATON IL 60187 |
| DON MONTAGUE | 13736 OCEAN PINE CIRCLE ORLANDO FL UNITES STATES |
| DON NEWCOMB | 324 SOUTH HARVEY AVENUE OAK PARK IL 60302-3522 |
| DON OBERDORFER | 4630 30TH STREET, NW WASHINGTON DC 20008 |
| DON PATTERSON | 2768 DUNDEE CT. CARLSBAD CA 92008 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR ROANOKE VA 24108 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR ROANOKE VA 24018-2640 |
| DON QUEEN | 1639 STONEWOOD ROAD BALTIMORE MD 21239 |
| DON RIDGEWAY | 167 LAKEWOOD DR WILLIAMSBURG VA 23185 |
| DON SALA | 619 INDIANA AVE. BEACHER IL 60401 |
| DON SALVO | P.O. BOX 1405 AVALON CA 90704 |
| DON SALVO | 342 EUCALYPTUS ST AVALON CA 90704 |
| DON SANFORD | 5729 SAGOPALM DR ORLANDO FL 32819-7160 |
| DON SAPANERO | RE: HAVRE DE GRACE 316 ST. JO 561 MARYLAND AVE, BOX 33 PERRYVILLE MD 21903 |
| DON SHIRLEY | 5252 COLDWATER CYN #108 SHERMAN OAKS CA 91401 |
| DON SIEG | PO BOX 3 MILLVILLE PA 17846-0003 |
| DON SPRAYER | 231 PINE ST BEECHER IL 60401 |
| DON STACOM | 8 FOOTE ROAD BURLINGTON CT 06013 |
| DON TERRY | 1115 S. PLYMOUTH COURT #511 CHICAGO IL 60605 |
| DON TIBBITS | 9642 E SUNDUNE DR SUN LAKES CA UNITES STATES |
| DON TUCK | 2101 CHARO LN LADY LAKE FL 32159 |
| DON VITALIS SERVICES | 3301 NORTH PARK DRIVE  NO.3211 SACRAMENTO CA 95835 |
| DON WARD | DON WARD COSTA MESA CA 92626 |
| DON WATKINS | 1604 NEELEY RD SILVER SPRING MD 20903 |
| DON WEINDORF | 10301 USHIGHWAY27 ST NO. 130 CLERMONT FL 34711-8979 |

| Claim Name | Address Information |
|---|---|
| DON WEINER ASSOCIATES | 156 HILLTOP DRIVE CHURCHVILLE PA 18966-1370 |
| DON WHITEHEAD | 811 S SIERRA BONITA BLVD LOS ANGELES CA 90036 |
| DON WIGGINS | 220 PIEDMONT PARK AVE DAVENPORT FL 33897 |
| DON WRIGHT INC | 4917 S. FLAGLER DRIVE WEST PALM BEACH FL 33405 |
| DON'T BLINK INC | 1034 ROMONA ATTN: BOB SIROTT WILMETTE IL 60091 |
| DON'T SHOOT THE MESSENGER INC. | 420 MAIN STREET EAST ATTN: LEGAL COUNSEL MILTON ON L9T 1P9 CANADA |
| DONA BOLLING | 1570 HARFORD SQ DR. EDGEWOOD MD 21040 |
| DONA COLOMBERO | 1003 E. BALBOA BALBOA CA 92661 |
| DONA MCHAHON | 11 ADAMS RD WEATOGUE CT 06089-9776 |
| DONA PRINDLE | 83 KNOLLWOOD ROAD MANCHESTER CT 06040 |
| DONADIO, DAVID | 4740 CONNECTICUT AVENUE NW  NO.515 WASHINGTON DC 20008 |
| DONAHOO AUTOMOTIVE | 4838 BELAIR RD BALTIMORE MD 21206 |
| DONAHUE KIM | 6726 CURRAN ST MCLEAN VA 22101 |
| DONAHUE, ANN | 525 N SYCAMORE AVE LOS ANGELES CA 90036 |
| DONAHUE, CAROL E | 8 LEMON GROVE CT        E COCKEYSVILLE MD 21030-4342 |
| DONAHUE, CLARITA | 564 FAIRMOUNT RD LINTHICUM HEIGHTS MD 21090-2812 |
| DONAHUE, HELEN | 9745 S KARLOV AVE 501 OAK LAWN IL 60453 |
| DONAHUE, MICHAEL | 63 BENHAM ST TORRINGTON CT 06790 |
| DONAHUE, MIKE | BENHAM ST DONAHUE, MIKE TORRINGTON CT 06790 |
| DONAJI DE CASTRO | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| DONALD A KALLINICH | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| DONALD AKERLUND | 858 NW 45TH STREET POMPANO BEACH FL 33064 |
| DONALD ALBERT | D/B/A ALBERT LANDSCAPING 531 LOUISE DRIVE HINCKLEY IL 60520 |
| DONALD ANDERSON | 103 MONTICELLO DR MANSFIELD TX 76063 |
| DONALD ANGEL | 11376 LOCHLOMOND ROAD ROSSMOOR CA 90720 |
| DONALD B MEYER | 10 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| DONALD B WOUTAT | 75 QUAIL TRAIL LANE COUPEVILLE WA 98239 |
| DONALD BALLENGER | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| DONALD BARRETT JR. | 23640 VIA RANA VALENCIA CA 91355 |
| DONALD BARTLETTI | 712 BERKELEY WAY VISTA CA 92084 |
| DONALD BELL | 226 S REXFORD DR BEVERLY HILLS CA 90212 |
| DONALD BIERMAN | 9340 E. REDFIELD RD. UNIT 1127 SCOTTSDALE AZ 85260 |
| DONALD BLESER | 3579 E. FOOTHILL BLVD. #290 PASADENA CA 91107 |
| DONALD BOSTROM | 822 SALFORD STATION ROAD SCHWENKSVILLE PA 19473 |
| DONALD BOUIE | 19609 SHERMAN WAY RESEDA CA 91335 |
| DONALD BREMNER | 1680 WALWORTH AVENUE PASADENA CA 91104 |
| DONALD BRENNAN AND ASSOCIATES INC | PO BOX 823 WASHINGTON CROSSING PA 18977 |
| DONALD BROCK | 1421 KENT AVENUE BALTIMORE MD 21207 |
| DONALD BURG | 505 S FARRELL DR Q103 PALM SPRINGS CA 92264 |
| DONALD BURGESS | 1702 WAYNE AVENUE SO PASADENA CA 91030 |
| DONALD BURKART | 24 ACME AVENUE BETHPAGE NY 11714 |
| DONALD BURT | 4360 KANSAS STREET APT#4 SAN DIEGO CA 92104 |
| DONALD BUTLER | 504 LINEBARGER CT ELWOOD IL 60421 |
| DONALD C BLOXHAM | 15935 SAN ANTONIO AVENUE LA MIRADA CA 90638 |
| DONALD C GRENESKO | 130 THORN TREE LANE WINNETKA IL 60093 |
| DONALD C HOTH | 3290 MAJESTIC OAK DR SAINT CLOUD FL 34771-7796 |
| DONALD C MICHEL | 3000 ADORNOS WAY BURBANK CA 91504 |
| DONALD C PIERSON | 1549 TELEGRAPH ROAD LAKE FOREST IL 60045 |
| DONALD CAMPBELL | 7150 FAIRBROOK ROAD BALTIMORE MD 21244 |

| Claim Name | Address Information |
|---|---|
| DONALD CAPPADONNA | 24342 CHERYL KELTON PL SANTA CLARITA CA 91321-2371 |
| DONALD CARLIN | 3300 N. PALM AIRE DRIVE #304 POMPANO BEACH FL 33069 |
| DONALD CARTER | 5852 EDUARD ST OVIEDO FL 32765 |
| DONALD CASTO | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| DONALD CHAPPEL | 7901 S COUNTY LINE RD BURR RIDGE IL 60527-6407 |
| DONALD CLARK | 20047 CROWN RIDGE DR SUN CITY WEST AZ 85375 |
| DONALD COLTRANE | 30 E SOUTHAMPTON AVE HAMPTON VA 23669 |
| DONALD COOK | 155 MONTEREY WAY ROYAL PALM BEACH FL 33411 |
| DONALD CULLY | 6718 HAVENOAK RD      A1 BALTIMORE MD 21237-4818 |
| DONALD CULP | 4772 WALDEN CIR APT 226 ORLANDO FL 32811-7243 |
| DONALD CYPHERS | 203 BARBARA LANE STEGER IL 60475 |
| DONALD D JOHNSTON | 728 VICKSBURG ST DELTONA FL 32725-2637 |
| DONALD DALEY | 5900 NW 14TH PLACE SUNRISE FL 33313 |
| DONALD DEAN ANDERSEN | 1020 CONAN DOYLE NAPERVILLE IL 60564 |
| DONALD DECARLO | 4518 N AVENIDA RONCA TUSCON AZ 85750 |
| DONALD DELLERA | 332 MYRTLE AVE WEST ISLIP NY 11795 |
| DONALD DERLE | 7094 TORREY PINES CIRCLE PORT ST. LUCIE FL 34986 |
| DONALD DICKER | 1427 E HILLSBORO BLVD APT 326 DEERFIELD BEACH FL 33441 |
| DONALD DISCHNER | 324 E CRYSTAL VIEW AVENUE ORANGE CA 92865 |
| DONALD DITZ | 33 SUGARBOAT DR LEESBURG FL 34788-7981 |
| DONALD DOMBROWSKI | 5231 TEMPLE STREET OAK FOREST IL 60452 |
| DONALD DONALDSON | 57 SUNSET CIR NORTH FT NY |
| DONALD DONSCHIETZ | RR 5 BOX 5526 KUNKLETOWN PA 18058 |
| DONALD DORCIK | 3241 LINCOLN STREET HIGHLAND IN 46322 |
| DONALD DRAKE | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |
| DONALD DRISCOLL | 926 GAMING SQUARE HAMPSTEAD MD 21074 |
| DONALD E CRONBERG | 1908 HAWTHORNE CT. GRAYSLAKE IL 60030 |
| DONALD E RICE | 7260 NW 44TH PLACE LAUDERHILL FL 33319 |
| DONALD E WHITMORE | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| DONALD E. THOMPSON | 7061 SALE AVE WEST HILLS CA UNITES STATES |
| DONALD EMMERSON | APARC ENCINA HALL ROOM E-301 616 SERRA STREET STANFORD CA 94305 |
| DONALD F SCHROEDER | 1519 SPYGLASS DR UPLAND CA 91786 |
| DONALD F. CALLAN | 9252 SE 125TH LOOP SUMMERFIELD FL 34491 |
| DONALD F. WRIGHT | PO BOX 842 TESUQUE NM 87574-0842 |
| DONALD FANGER | 75 RICHADLE AVE #3 CAMBRIDGE MA 02140-2608 |
| DONALD FERGUSON | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| DONALD FISHER | 1425 ROBERT ST WHITEHALL PA 18052 |
| DONALD FLAUMENBAUM | 1119 64TH STREET BROOKLYN NY 11219 |
| DONALD FORGER | 740 BELLMORE AVE EAST MEADOW NY 11554 |
| DONALD FORST | P O BOX 2 LIVINGSTON NY 12541 |
| DONALD FREED | 351 S. GLENROY AVENUE LOS ANGELES CA 90049 |
| DONALD G WAITE | 6300 LAKE WILSON RD NO. 194 DAVENPORT FL 33896 |
| DONALD GOLM | 4609 S MADISON STREET BROOKFIELD IL 60513 |
| DONALD GONNELLY | 4115 FRANCES ANN CT ZELLWOOD FL 32798 |
| DONALD GOODICK | 2110 CANOPY CIR ZELLWOOD FL 32798-9757 |
| DONALD GRAHAM | 6722 S. RHODES CHICAGO IL 60637 |
| DONALD GRAVES | 14724 CRICKETWOOD DRIVE HOMER GLEN IL 60491 |
| DONALD GREEN-BEY | 7503 STONES THROW COURT BALTIMORE MD 21244 |
| DONALD GRENESKO | 130 THORN TREE LANE WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| DONALD GUBER | 41 WEST KALEY ST ORLANDO FL 32806 |
| DONALD HACKER | 11673 RAMSDELL COURT SAN DIEGO CA 92131 |
| DONALD HAISCHER | 4015 N CITRUS CIR ZELLWOOD FL 32798-9633 |
| DONALD HANSEL | LOWERYS LN CORRIGANVILLE MD 21524 |
| DONALD HANSEL | 60 LOWREYS LANE CORRIGANVILLE MD 21524 |
| DONALD HARDEE | 2502 SCHOPKE RD APOPKA FL 32712 |
| DONALD HARINGTON | 1784 GLENBOOK PLACE FAYETTEVILLE AR 72701 |
| DONALD HARRIS | 62 ABERDEEN AVE ABERDEEN MD 21001 |
| DONALD HEARN | PO BOX 389 LAKE COMO FL 32157 |
| DONALD HICKS | 13925 109TH COURT EAST PUYALLUP WA 98374 |
| DONALD HIRST | 107 OAKDALE AVENUE CATONSVILLE MD 21228 |
| DONALD HOWARD | 10705 DENKER AVE. LOS ANGELES CA 90047 |
| DONALD HUNT | 683 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| DONALD HUNT | 59 WILLIAM PENN DRIVE STONY BROOK NY 11790 |
| DONALD HYLAND | 1054 HAYDEN RD ROCKLEDGE FL 32955-2204 |
| DONALD J BOSTROM | 822 SALFORD STATION ROAD SCHWENKSVILLE PA 19473 |
| DONALD J MALDONADO | 49-793 COACHELLA DR LA QUINTA CA 92253 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| DONALD JEFFERSON | 2704 ROSALEE DRIVE HAMPTON VA 23661 |
| DONALD JENNER | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| DONALD JOHANSON | INSTITUTE OF HUMAN ORIGINS ARIZONA STATE UNIVERSITY TEMPE AZ 85287-4101 |
| DONALD JOHNSON | 418 THE CIR LONGWOOD FL 32779-6141 |
| DONALD JOHNSON | 16302 N. MIST DRIVE HOUSTON TX 77073 |
| DONALD K JELKS | 1005 MOJAVE TRL MAITLAND FL 32751-3705 |
| DONALD K JENNER | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| DONALD KALLINICH | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| DONALD KAYE | 5 NORTHGATE ROAD MASSAPEQUA NY 11762 |
| DONALD KELLERMANN | 2750 UNICORN LANE WASHINGTON DC 20015 |
| DONALD KENT | 19236 PEBBLE BCH PL NORTHRIDGE CA 91326 |
| DONALD KESSLER | 286 FOREST AVE MASSAPEQUA NY 11758 |
| DONALD KUBIDA | 19512 ABBOT'S WAY MOKENA IL 60448 |
| DONALD KUNKEL | 7412 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| DONALD KUSCH | 1164 SHAWFORD WAY ELGIN IL 60120 |
| DONALD L ALPERT | 13854 PHILADELPHIA STREET WHITTIER CA 90601 |
| DONALD L SPETH | 4640 LA CRESCENTA AVENUE LA CRESCENTA CA 91214 |
| DONALD L STROMING | 2702 CEDAR RIDGE PLACE ONTARIO CA 91761 |
| DONALD LAND | 1097 VIA CORDOVA SAN PEDRO CA 90732 |
| DONALD LAPOINTE | 256 INDIANA ELMHURST IL 60126 |
| DONALD LEACH | 255 1/2 STREET ANNES DR #B LAGUNA BEACH CA 92651 |
| DONALD LEE LUCE | 17956 GALLINETA STREET ROWLAND HEIGHTS CA 91748-4227 |
| DONALD LEUN | 67 HALE STREET BRENTWOOD NY 11717 |
| DONALD LIEBENSON | 260 LAKESIDE PL HIGHLAND PARK IL 60035 |
| DONALD LIEBENTRITT | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| DONALD LIGGINS | 2113 SINCLAIR LANE BALTIMORE MD 21213 |
| DONALD LIVINGSTON | 422 BELLEVUE ROAD RED LION PA 17356 |
| DONALD LORD | 1460 QUINTARA AVE DELTONA FL 32738-6222 |
| DONALD LORENZ | 1440 N STATE PKWY 5C CHICAGO IL 60610 |
| DONALD M CRAVEN PC | 1005 N 7TH ST SPRINGFIELD IL 62702 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DONALD M DYKMAN | 2909 NANCY ST ORLANDO FL 32806-1660 |
| DONALD MACINTYRE | 2929 DELANEY ST ORLANDO FL 32806-5449 |
| DONALD MARGOLIN | 626 E GRINNELL DR BURBANK CA 91501 |
| DONALD MARIUTTO | 10931 NW 6TH COURT PLANTATION FL 33324 |
| DONALD MARKUS | 14712 DUNLEITH ST NORTH POTOMAC MD 20878 |
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 UMATILLA FL 32784 |
| DONALD MC CONVILLE | 134 SAWGRASS LANE DAYTON NV 89403 |
| DONALD MCLAUGHLIN | 2632 NE 201ST AVENUE UNIT 30 FAIRVIEW OR 97024-8706 |
| DONALD MCMULLEN | 3835 JASMINE LN CORAL SPRINGS FL 33065 |
| DONALD MEISTER | 2617 S HARVEY BERWYN IL 60402 |
| DONALD MERINO | 2945 N ASHLAND AVE CHICAGO IL 60657-4041 |
| DONALD MEYER | 3063 CROSS CREEK CT SAINT CLOUD FL 34769-1998 |
| DONALD MILLER | 1654 WOODGLEN LANE ALTADENA CA 91001 |
| DONALD MILLER | 920 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| DONALD MILLER | 1818 CLINTON ROAD NORRISTOWN PA 19403 |
| DONALD MILLER | 1635 SANTA SUSANA DR HEMET CA 92543 |
| DONALD MUNSON | 20 WENONAH PLACE LONGMEADOW MA 01106 |
| DONALD N MARTIN & COMPANY INC | 355 LEXINGTON AVE  19TH FLOOR NEW YORK NY 10017 |
| DONALD NATHAN | 650 NW 76TH TERRACE #207 MARGATE FL 33063 |
| DONALD O'BRIEN | 65 NOAH LN TOLLAND CT 06084-3819 |
| DONALD P BIERMAN | 9340 E. REDFIELD RD. UNIT 1127 SCOTTSDALE AZ 85260 |
| DONALD PAGANO | 47-36 210TH ST. BAYSIDE NY 11361 |
| DONALD PARKER | 24 OXFORD RD NEWPORT NEWS VA 23606 |
| DONALD PATTERSON | 1115 GORDON COMBS RD MARIETTA GA 30064 |
| DONALD PATTON | 27601 HIGH VISTA ESCONDIDO CA 92026 |
| DONALD PENNINGTON | 10533 WEST DARTMOUTH AVENUE LAKEWOOD CO 80227 |
| DONALD POTTS JR. | 16530 E. MASELINE ST. COVINA CA 91722 |
| DONALD PRESCOTT | 705 NW 42 WAY DEERFIELD BEACH FL 33442 |
| DONALD PURVIS | 6035 JEFFERSON AVE NO. 223 NEWPORT NEWS VA 23605 |
| DONALD R FLANAGAN | 6571 LAWYER CT ORLANDO FL 32818-5343 |
| DONALD R HUNT | 683 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| DONALD R MACDONALD | 9201 W. BROWARD BLVD. C-208 PLANTATION FL 33324-2417 |
| DONALD R NORWOOD | 17514 CHOCTAW CIRCLE FOUNTAIN HILLS AZ 85268 |
| DONALD R SRENASKI | 13833 KIRKLAND DRIVE HUNTLEY IL 60142 |
| DONALD R. ALBERT | 531 LOUISE DR HINCKLEY IL 60520-9323 |
| DONALD RAGLAND | 933 LUCILE AVE. LOS ANGELES CA 90026 |
| DONALD RANARD | 815 N I ST TACOMA WA 98403 |
| DONALD RANIERI | 12 VOILA DRIVE GLEN COVE NY 11542 |
| DONALD RASK | 17914 MARSHALL MILL RD. HAMPSTEAD MD 21074 |
| DONALD REACH | 4073 HOME AV 180 SAN DIEGO CA 92105 |
| DONALD REESE | 8223 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. LA CRESCENTA CA 91214 |
| DONALD REMSON | 439 DANBURY RD NO. 219 WILTON CT 06897 |
| DONALD RICE | 510 GROVE LANE LOMBARD IL 60148 |
| DONALD RICE | 7260 NW 44TH PLACE LAUDERHILL FL 33319 |
| DONALD RIDDLE | 10445 CORVALLIS CT VENTURA CA 93004 |
| DONALD ROONEY | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| DONALD S KELLERMANN | 2750 UNICORN LANE WASHINGTON DC 20015 |
| DONALD S MAXWELL | 2160 LE FLORE DRIVE LA HABRA HEIGHT CA 90631 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DONALD SAARI | 20 HARVEY CT. IRVINE CA 92617 |
| DONALD SALVITTI | 21797 EAST MAIN STREET P.O. BOX 1298 CUTCHOGUE NY 11935 |
| DONALD SANON | 7244 WOODHILL PARK DRIVE APT. 1003 ORLANDO FL 32818 |
| DONALD SCHILLER | 639 OVERBROOK ROAD BALTIMORE MD 21212 |
| DONALD SENDEROWITZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONALD SHAIN | 56 FERN DR COLCHESTER CT 06415-1439 |
| DONALD SHANNON | 1159 W 36TH ST 9 LOS ANGELES CA 90007 |
| DONALD SHAW | 22 ELM STREET APT. 28 HUNTINGTON NY 11743 |
| DONALD SHOUP | 10524 HOLMAN AVENUE LOS ANGELES CA 90024 |
| DONALD SKROBAK | 316 HILLCREST AVENUE BETHLEHEM PA 18020 |
| DONALD SNYDER | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| DONALD SNYDER | 15 GRAPE LANE HICKSVILLE NY 11801 |
| DONALD SPROLE | 1045 N WEST END BLVD LOT QUAKERTOWN PA 18951 |
| DONALD STAGGS | 20961 CALLE CELESTE LAKE FOREST CA 92630 |
| DONALD STOCKLIN | 11028 SYLVAN POND CIR ORLANDO FL 32825 |
| DONALD STROETZEL | 34  WAYSIDE LANE WEST REDDING CT 06896 |
| DONALD SUMMERS | 17564 SE 96TH CT SUMMERFIELD FL 34491 |
| DONALD SYLVESTER | C/O LERNER & GUARINO, LLC ATTN: GEORGE KENT 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD SYLVESTER | C/O LERNER & GUARINO LLC 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD SYLVESTER | LERNER & GUARINO LLC 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD T REGAN | 129 WATERTON WILLIAMSBURG VA 23188 |
| DONALD T USERY | 1622 LANCEWOOD AVENUE HACIENDA HTS CA 91745 |
| DONALD TADLOCK | 2510 SE COTTONWOOD CIR VISALIA CA 93277 |
| DONALD TANG | ASIA SOCIETY SOUTHERN CALIFORNIA CENTER 350 S. FIGUEROA STREET, SUITE 350 LOS ANGELES CA 90071 |
| DONALD TERRY | 10636 SO LAFAYETTE CHICAGO IL 60628 |
| DONALD THOMAS | 9408 S PEORIA CHICAGO IL 60620 |
| DONALD THORNBURG | 5520 BIRD ISLAND DR LADY LAKE FL 32159 |
| DONALD THOUSAND | 6120 WINDMILL RD LEESBURG FL 34748-8907 |
| DONALD TRIMBLE | 1424 ORCA ST APT #4 ANCHORAGE AK 99501 |
| DONALD TRIPP | 20405 LONDELIUS STREET WINNETKA CA 91306 |
| DONALD TURNBAUGH | 18522 NW 6TH AVE SHORELINE WA 98177 |
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A OCOEE FL 34761-2906 |
| DONALD VAN GELDEREN | 32017 GREEN HILL DR CASTAIC CA 91384 |
| DONALD VANDERKOOI | 5790 AVALON DRIVE 227 MUSKEGON MI 49444 |
| DONALD W BRADY | 4018 HARNETT EL MONTE CA 91732 |
| DONALD W. DECKARD | 723 ROYAL PALM AVE LADY LAKE FL 32159 |
| DONALD WALDIE | 5944 GRAYWOOD AVE. LAKEWOOD CA 90712 |
| DONALD WATSON | 7910 BANK STREET BALTIMORE MD 21224 |
| DONALD WETZEL | 1009 BUSH RD. ABINGDON MD 21009 |
| DONALD WHALEN | 397 SOUTH 16TH ST LINDENHURST NY 11757 |
| DONALD WHITE | P.O. BOX 1326 PUYALLUP WA 98371 |
| DONALD WHITE | 485 WEST 187TH STREET NEW YORK NY 10033 |
| DONALD WHITEHOUSE | 5620 LAKE LIZZIE DR APT 95 SAINT CLOUD FL 34771-9408 |
| DONALD WHITMORE | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| DONALD WIGGINS | 149 ROSEDALE DR DELTONA FL 32738-2214 |
| DONALD WILLIAMS | 855 LADYFISH AVE NO. E402 NEW SMYRNA FL |
| DONALD WILLIAMS | 190 OVERPECK AVE RIDGEFIELD NJ 07660 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DONALD WIRICK | 855 WILLARD AVE. BRANLEY CA 92227 |
| DONALD WRIGHT | 17190 HIGHLAND DRIVE MADERA CA 93638 |
| DONALD Y IZUMIHARA | 18311 S WINSLOW PLACE CERRITOS CA 90703 |
| DONALD YOUNG | 253 AVENUE C RONKONKOMA NY 11779 |
| DONALD, SYRIAQUE JEAN | 90 LARIAT CIRCLE BOCA RATON FL 33487 |
| DONALDSON, DOREEN | 8450 ROYAL PALM BLVD    F1213 CORAL SPRINGS FL 33065 |
| DONALDSON, GORDON | 6 W AZTEC ST ABERDEEN MD 21001 |
| DONALDSON, JONATHAN | 1824 SW 4TH CT FT LAUDERDALE FL 33312 |
| DONALDSON, KRISTEN | 21668 W SWAN CT KILDEER IL 60047 |
| DONALDSON, LONMARIE | 2930 N SHERIDAN RD     311 IL 60657 |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703-5729 |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703 |
| DONALDSON, TRACY | 5231 4TH ST ORLANDO FL 32810-5209 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 ORLANDO FL 32810-5209 |
| DONALDSON, WILLIAM | 1921 FAIRFAX RD ANNAPOLIS MD 21401-4302 |
| DONALDSON,LAURA F | 9650 COPLEY DRIVE INDIANAPOLIS IN 46290 |
| DONALS, SCOTT | 3431 SW 35TH ST HOLLYWOOD FL 33023 |
| DONALSON, LINDA | 240 PETERSBURG CT NEWPORT NEWS VA 23606 |
| DONATHAN RICH | 10940 SCRIPPS RANCH BLVD 1E SAN DIEGO CA 92131 |
| DONATI,RICHARD J | 204 CHALLEDON DR WALKERSVILLE MD 21793 |
| DONATION COLONIAL WILLIAM | 136 E FRANCIS ST WILLAMSBURG VA 23185 |
| DONATO LAMBERTI | 77 DARTMOUTH DR HICKSVILLE NY 11801 |
| DONATO SARDELLA | 4711 NATICK AVE NO.342 SHERMAN OAKS CA UNITES STATES |
| DONAWA, NAZ | C/O DON BENTER 9505 REISTERSTOWN RD BALTIMORE MD 21117 |
| DONCEVIC, LOIS A | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| DONCHELL THOMAS | 2417 HARRIET AVE BALTIMORE MD 21230 |
| DONCIU, ANDREW JOHN | 251 LANCASTER ST BOCA RATON FL 33487 |
| DONE DEAL PROMOTIONS | 7900 N NAGLE AVE      STE 500 MORTON GROVE IL 60053 |
| DONEDDY MCCAMMON | 215 PARTRIDGE LN WINDSOR VA 23487 |
| DONEGAL SQUARE | 534 MAIN ST BETHLEHEM PA 18018-5801 |
| DONEGAL, PATRICIA V | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| DONELL TILLMAN | 22545  BLUE FIN TRL BOCA RATON FL 33428 |
| DONELLE HALEY | 12445 S.W. 47TH ST MIRAMAR FL 33027 |
| DONER DIRECT | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| DONER, JORDAN | 260 5TH AVE  NO.3N NEW YORK NY 10001 |
| DONEWELL CONSTRUCTION | 332 POLASKI RD KINGS PARK NY 11754 |
| DONG LEE | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| DONG-A BUSINESS REVIEW | ATTN. MR. ILSOO SOHN 139 SEJONGNO, JUNGNO-GU, SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGA ILBO DAILY | MR. YONGSUN SOHN 139 SEJONGNO, CHONGNO GU SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGHIA, SUSAN | 1145 22ND COURT VERO BEACH FL 32960 |
| DONIA BENONS | 15553 EUCALYPTUS BELLFLOWER CA 90706 |
| DONIE VANITZIAN | P O BOX 10490 MARINA DEL REY CA 90295 |
| DONISHA EVANS | 603 CHERRYCREST ROAD APT. A BALTIMORE MD 21225 |
| DONKOR,DAVID | 16 SCHOOL LANE LLOYD HARBOR NY 11743 |
| DONLEY SMITH | 2014 HOLLYWOOD DR LEESBURG FL 34748-5529 |
| DONLEY, ANDRE | 208 LINDELL DR      4 IL 61761 |
| DONLEY, DONNETTE YEATON | 118 HIDDEN OAKS DR BARRINGTON IL 60010 |
| DONLEY, JENNIFER | 1100-1/2 N CAPITOL ST PEKIN IL 61554 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DONLEY,GEORGE G | 783 MISTY HOLLOW LANE APT 783 COLUMBUS OH 43228 |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR SAN DIMAS CA 91773 |
| DONNA A CHAPMAN | 120 ADMIRAL CT HAMPTON VA 23669 |
| DONNA ACHILLI | 745 LOVELY ST AVON CT 06001-2902 |
| DONNA ADAMCZYK | 9116 S PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| DONNA ADAMS | 4229 W ROSECRANS AV 10 HAWTHORNE CA 90250 |
| DONNA AMORY | 6288 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. HAINES CITY FL 33844 |
| DONNA ARDINE | 1101 S SEACREST BLVD BOYNTON BEACH FL 33435 |
| DONNA BAILEY | 1445 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| DONNA BAKER | 5350 SINCLAIR LANE APT. F BALTIMORE MD 21206 |
| DONNA BARNO/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DONNA BARSTOW | 2965 WAVERLY DRIVE #6 LOS ANGELES CA 900392075 |
| DONNA BECK | 11 FEINER PLACE IRVINGTON NJ 07111 |
| DONNA BEDO | 1 GALLERIA BLVD SUITE 850 METAIRIE LA 70001 |
| DONNA BELT | 1904 GREENGAGE ROAD GWYNN OAK MD 21244 |
| DONNA BEST | 620 W WASHINGTON ST ALLENTOWN PA 18102 |
| DONNA BEST | 134 N HALL STREET ALLENTOWN PA 18102 |
| DONNA BETHKE | 7406 BROOKWOOD AVE BALTIMORE MD 21236 |
| DONNA BITLER | 309 MONTGOMERY AVENUE NORTH BABYLON NY 11703 |
| DONNA BODKIN | 54 FURMAN LANE PATCHOGUE NY 11772 |
| DONNA BOMBARD | 25 QUARRY CROSSING HUDSON FALLS NY 12839 |
| DONNA BRADSHAW | 2820 DEFOREST AVENUE LONG BEACH CA 90806 |
| DONNA BROYLES | 8006 VICKSBURG AVENUE LOS ANGELES CA 90045 |
| DONNA BUTTS | 1675 ELKHART CIR TAVARES FL 32778 |
| DONNA CALDARULO | 1847 W. GRAND AVE. UNIT 1 CHICAGO IL 60622 |
| DONNA COLBY | 9601 S WINCHESTER CHICAGO IL 60643 |
| DONNA COPPOLA | 1200 CREEKSIDE DR #1625 FOLSOM CA 95630 |
| DONNA CORDOVA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DONNA CORDOVA HOMAN | 4 BATAVIA CRT. SACRAMENTO CA 95835 |
| DONNA COX | 843 HOLBROOK AV SIMI VALLEY CA 93065 |
| DONNA D ADAMS | 4225 VIA ARBOLADA #550 LOS ANGELES CA 90042 |
| DONNA DEANE-VETRO | 6140 MONTEREY ROAD APT #302 LOS ANGELES CA 90042 |
| DONNA DIMENICHI | 17 E UNION BLVD BETHLEHEM PA 18018 |
| DONNA DUNCAN | 5776 NW 56TH MAN CORAL SPRINGS FL 33067 |
| DONNA ELLIS | 7237 DOCKSIDE LANE COLUMBIA MD 21045 |
| DONNA FENSTERMAKER | TAX COLLECTOR 5027 NOR BATH BLVD EAST ALLEN TOWNSHIP NORTHAMPTON PA 18067 |
| DONNA FINLON | 3755 WRIGHT TERRACE SKOKIE IL 60076 |
| DONNA FLAGG | 4255 CRYSTAL LAKE DRIVE APT 74 POMPANO BEACH FL 33064 |
| DONNA FOUTS | 8 PENDELLE COURT FREELAND MD 21053 |
| DONNA FREDA-HERTZOG/REMAX | 3021 COLLEGE HEIGHTS BLVD REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONNA GLICK | 2056 E 56 ST 1 FL BROOKLYN NY 11234 |
| DONNA GUIDA | 60 MAYBROOK ROAD NORTH BABYLON NY 11703 |
| DONNA HAMMOND | 14313 WOODED PATH LANE ORLAND PARK IL 60462 |
| DONNA HILBERT | 5615 E. SEASIDE WALK LONG BEACH CA 90803 |
| DONNA HILL | 10908 CHANERA AVENUE INGLEWOOD CA 90302 |
| DONNA HOROWITZ | 31 KNIGHT DRIVE SAN RAFAEL CA 94901 |
| DONNA HOUSEWORTH, JULIAN DEMORA & | JULIAN DEMORA JR. 842 DIPLOMAT ROAD, BLDG D 103D,104D,105D,106D,107D,108,109,110 DEBARY FL 32713 |

| Claim Name | Address Information |
| --- | --- |
| DONNA HOUSEWORTH, JULIAN DEMORA, | JULIAN DEMORA JR., RE: DEBARY 842 DIPLOMAT RD; C/O DONNA HOUSEWORTH 2833 BLUESTONE DR. DELTONA FL 32738 |
| DONNA HUMPHREY | 4813 ROCHESTER CT NEWPORT NEWS VA 23607 |
| DONNA J LOCK | 1531 11TH ST MANHATTAN BEACH CA 90266 |
| DONNA J VALENTI | 14998 CLOVERDALE ROAD ANDERSON CA 96007 |
| DONNA J WILLIAMS | 225 HARBOUR GDNS CT ORLANDO FL 32806 |
| DONNA JABLONSKI | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| DONNA JAMES | 1648 STROUD LANE MESQUITE TX 75150 |
| DONNA JEBSON | 3954 SHELLY RD. HAYES VA 23072 |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT ORLANDO FL 32821-8730 |
| DONNA JOHNSON | 7447 S.  SOUTHSHORE APT # 29J CHICAGO IL 60649 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD ORLANDO FL 32806-6631 |
| DONNA KASTEN | 6348 DEVONSHIRE ST. LOUIS MO 63109 |
| DONNA KELLY | 27 OLD FOX HILL ROAD HAMPTON VA 23669 |
| DONNA KIRBY | 9039 BILLOW ROW COLUMBIA MD 21045 |
| DONNA KOEHLER | 61 E DEPOT ST HELLERTOWN PA 18055 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL ORLANDO FL 32812 |
| DONNA L FRAZIER GLYNN | 639 S SPRING STREET 7-B LOS ANGELES CA 90014 |
| DONNA LABOY | 19525 EAST IOWA CIRCLE AURORA CO 80017 |
| DONNA LARCEN | 32 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| DONNA LAURENS | 3700 STUMPY LAKE LN VIRGINIA BEACH VA 23456-6812 |
| DONNA LEBLANC | 8451 S SANGAMON CHICAGO IL 60620 |
| DONNA LEGEER | 8104 COYNE DRIVE DUNDALK MD 21222 |
| DONNA LONG | 7643 EAST END AVE. 2W CHICAGO IL 60649 |
| DONNA LUCAS | 102 OGDEN ROAD STAMFORD CT 06905 |
| DONNA M DEANE-VETRO | 6140 MONTEREY ROAD APT #302 LOS ANGELES CA 90042 |
| DONNA M JABLONSKI | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| DONNA M SWAYZE | 1868 SAINT ALBANS ROAD SAN MARINO CA 91108-2511 |
| DONNA M. CHRISTMAN | 21 COTTAGE ST NO. B NORWALK CT 06855 |
| DONNA MADDAMMA | 621 RED MULBERRY DR DELTONA FL 32725 |
| DONNA MADDOX | 6619 FAIRWAY COVE DR ORLANDO FL 32835-5745 |
| DONNA MARIE STURDIVANT | 6223 S. KENWOOD APT #1R CHICAGO IL 60637 |
| DONNA MARINI | 26008 GASPAR CT HOWEY-IN-THE-HILLS FL 34737 |
| DONNA MCCAIN | 32 COUNTRY LANE VERNON CT 06066 |
| DONNA MCCARTY | 616 CARROLLWOOD ROAD APT C MIDDLE RIVER MD 21220 |
| DONNA MCCOY | 23925 SUNDANCE DR SORRENTO FL 32776-8509 |
| DONNA MINNICOZZI | 1545 14TH STREET WEST BABYLON NY 11704 |
| DONNA MUNGEN | 632 W PALM STREET ALTADENA CA 91001 |
| DONNA NICOLOSI | 20 SEQUAMS LANE E WEST ISLIP NY 11795 |
| DONNA PEREMES | 4539 KESWICK RD BALTIMORE MD 21210 |
| DONNA PERLMUTTER | 10507 LE CONTE LOS ANGELES CA 90024 |
| DONNA PIERCE | 535 N MICHIGAN AVENUE # 3105 CHICAGO IL 60611 |
| DONNA POLIMENI | 2054 DECATUR AVENUE NORTH BELLMORE NY 11710 |
| DONNA PRASTARO | 502 SOUTH 9TH STREET LINDENHURST NY 11757 |
| DONNA PUNTOLILLO | 39 WEST 76TH STREET APT. 5F NEW YORK NY 10023 |
| DONNA RENZETTI | 416 HICKORY RD APOPKA FL 32712-3604 |
| DONNA RIDDICK | 26162 PONDVIEW LANE WINDSOR VA 23487 |
| DONNA RIFKIND | 5132 BABCOCK VALLEY VILLAGE CA 91607 |
| DONNA RITTERMANN | 4210 ELSA TERRACE BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| DONNA ROMERO | 818 SONORA COURT SAN DIMAS CA 91773 |
| DONNA ROSENBLUM | 8750 AZALEA COURT APT 103 TAMARAC FL 33321 |
| DONNA ROTHSCHILD | 3921 BALLINA CYN RD. ENCINO CA 91436 |
| DONNA RUSK | 2242 RANCHO CORONA DR CORONA CA 92882 |
| DONNA SACCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| DONNA SADULA | 10705 LANE STREET CROWN POINT IN 46307 |
| DONNA SANDS | 7516 EAGLE POINT DR DELRAY BEACH FL 33446 |
| DONNA SAUNDERS | 719 VINE STREET LOCKPORT IL 60441 |
| DONNA SCHEETT | 66 SANLUN LAKES DR HAMPTON VA 23666 |
| DONNA SCHRA | 791 WILDFLOWER ST MERRITT ISLAND FL 32953 |
| DONNA SCHUELE | 23058 CALIFA STREET WOODLAND HILLS CA 91367 |
| DONNA SCHULTHEIS | 2713 MCCOMAS AVENUE BALTIMORE MD 21222 |
| DONNA SCHWEDER | 585 FERN HILL ROAD BRISTOL CT 06010 |
| DONNA SEAMAN | 4159 N. LAWNDALE AVE. CHICAGO IL 60618 |
| DONNA SHALVOY | 404 6TH  STREET MANHATTAN BEACH CA 90266 |
| DONNA SLOAN | 2311 HIDALGO AVENUE LOS ANGELES CA 90039 |
| DONNA SONDAY | 1804 BENT PINEHILLE FOGELSVILLE PA 18051 |
| DONNA SOTO | 16020 S HARVARD BLVD C GARDENA CA 90247 |
| DONNA SPEAR | P.O. BOX 807 ROCKY POINT NY 11778 |
| DONNA STILE | 50 BRUNSWICK ROAD LAKE RONKONKOMA NY 11779 |
| DONNA STOKLEY | 2223 LORAIN ROAD SAN MARINO CA 91108 |
| DONNA SULESKI | 7505 RIVER ROAD APT #12C NEWPORT NEWS VA 23607 |
| DONNA TARZIAN | 330 MT WASHINGTON DR LOS ANGELES CA 90065 |
| DONNA THEWES | 9535 CISSELL AVE LAUREL MD 20723 |
| DONNA THOMPSON | 2554 JASMINE RD PORT ORANGE FL 32128 |
| DONNA VAN BUREN | 751 E. BRADLEY AVE. 9 EL CAJON CA 92021 |
| DONNA VINCENT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| DONNA WALKER | 2699 VISTA MONTE CIRCLE CHINO HILLS CA 91709 |
| DONNA WALKER | 1345 WILLARD ST GARY IN 46404 |
| DONNA WALP | 3205 E COLUMBIA STREET WHITEHALL PA 18052 |
| DONNA WALTON | 4420 S MICHIGAN AVE. #301 CHICAGO IL 60653 |
| DONNA WARES | 1660 CATALINA AVE. SEAL BEACH CA 90740 |
| DONNA WATKINS | 3010 BIRCHWOOD CT. FULLERTON CA 92835 |
| DONNA WILLIAMS | 225 HARBOUR GDNS CT ORLANDO FL 32806 |
| DONNA WIREMAN | 16435 MYERS COURT CLERMONT FL 34711 |
| DONNA YELTON | 2911 S. COPRA LANE HOUSTON TX 77073 |
| DONNA YOSHIMURA | 33W086 RICHARDSON EAST DUNDEE IL 60118 |
| DONNA, GARRY | 2256 ROME DRIVE INDIANAPOLIS IN 46228 |
| DONNAJEAN CUTRONE | 39 43RD STREET ISLIP NY 11751 |
| DONNAMARIO, RONALD | C/O MANGONI & KREITER 200 W. MONROE CHICAGO IL 60607 |
| DONNARUMMA,ANTHONY M | 227 ELVERTON AVENUE STATEN ISLAND NY 10308 |
| DONNEL JACKSON | 64 THE BOULEVARD AMITYVILLE NY 11701 |
| DONNELL ALEXANDER | 3723 DUNN DRIVE LOS ANGELES CA 90035 |
| DONNELL SOMMERVILLE | 13 WATERWOOD COURT BALTIMORE MD 21221 |
| DONNELLY II,JOHN | 536 W. ARLINGTON PL. APT # 305 CHICAGO IL 60614 |
| DONNELLY, BRIAN | 226 HARBORVIEW AVE BRIDGEPORT CT 06605 |
| DONNELLY, GERALDINE | PO BOX 104 SERINTOSH A4C FERINTOSH AB T0B 1M0 CANADA |
| DONNELLY, JOSEPH | 646 TUPELO DR APT C LONGS SC 29568 |
| DONNELLY, JOSEPH L | 616 TUPELO DR APT 4C LONGS SC 29568 |

| Claim Name | Address Information |
| --- | --- |
| DONNELLY, MARY | 103 RYDER AVE DIX HILLS NY 11746 |
| DONNELLY, MARY E | 17525 FAIRWAY LIVONIA MI 48152 |
| DONNELLY, ROSE | 107 SUNSHINE CT        J FOREST HILL MD 21050-1326 |
| DONNELLY, SHANNON | 1916 MATHEWS AVE  UNIT G REDONDO BEACH CA 90278 |
| DONNELLY,CINDY | 203 NORMANDY RD. EDISON NJ 08820 |
| DONNER, PAIGE | PO BOX 7486 SANTA MONICA CA 90406 |
| DONNETTE ALLEN | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| DONNIE EDWARDS | 5367 ZUNI CIR ZUNI VA 23898 |
| DONNIE MCDANIEL | 227 N NORMANDY CHICAGO HEIGHTS IL 60411 |
| DONNIE MILLER | 623 CELEY STREET HAMPTON VA 23661 |
| DONNIE SLAYTON | 160-23 121ST AVE JAMAICA NY 11434 |
| DONOFRIO, MARY | 182 PALMER RD MONSON MA 01057 |
| DONOGHUE, DIANE | 4257 SUTRO AVENUE LOS ANGELES CA 90008 |
| DONOHUE, DANIEL | 730 N 2ND ST EMMAUS PA 18049 |
| DONOHUE, DANIEL J | 730 2ND ST N EMMAUS PA 18049 |
| DONOHUE, DANIEL J | 730 N 2ND ST EMMAUS PA 18049 |
| DONOHUE, LEO | 30 CHIDSEY RD AVON CT 06001-2044 |
| DONOHUE, MARIE | 2011 CITRUS AVE JESSUP MD 20794 |
| DONOLD MARGULIES | 41 ELD ST. NEW HAVEN CT 06511 |
| DONOR'S FORUM OF SOUTH FLORIDA | 150 SE 2 AV NO. 700 MIAMI FL 33131 MIAMI FL 33131 |
| DONOVAN FINLEY | 8000 S. MERRILL CHICAGO IL 60617 |
| DONOVAN SPENCE | 6161 SW 1ST ST FORT LAUDERDALE FL 33311 |
| DONOVAN, CORY | 132 W LANVALE ST        STE 3 BALTIMORE MD 21217 |
| DONOVAN, HARRIOTT | 2501 NW 36 AVENUE LAUDERDALE LKS FL 33311 |
| DONOVAN, HELEN | 1703 GLOBE CT BEL AIR MD 21015 |
| DONOVAN, JOHN | 2203 SW ROMA WAY BOYNTON BEACH FL 33426 |
| DONOVAN, MEGAN | 3694 VALLEY PARK WAY LAKE WORTH FL 33467 |
| DONOVAN, PAIS | 33 PAERDEGAT 3RD STREET BROOKLYN NY 11236 |
| DONOVAN, W. | 9317 S AVERS AVE EVERGREEN PARK IL 60805 |
| DONOVAN,CYNTHIA T | 404 FRANKLIN ST. BEL AIR MD 21014 |
| DONOVAN,DOUGLAS | 633 REGESTER AVE BALTIMORE MD 21212 |
| DONOVAN,FAITH | 600 NASH ST. NE PALM BAY FL 32907 |
| DONOVAN,LORLITA M | 13224 SOJOURNER COURT APT. #4 NEWPORT NEWS VA 23602 |
| DONOVAN,PATTI M | 124 BELDEN ROAD BURLINGTON CT 06013 |
| DONS GROUP ATTIRE | 5216 1ST AVE SOUTH SEATTLE WA 98108 |
| DONTE DANGERFIELD | 305 EAST 29TH STREET BALTIMORE MD 21218 |
| DONTE GARDNER | 1105 ANDOVER STREET BALTIMORE MD 21218 |
| DONTE PEOPLES | 5702 VAN DYKE ROAD BALTIMORE MD 21206 |
| DONTE WILLIAMS | 1019 N. 6TH AVENUE MAYWOOD IL 60153 |
| DOOBROW, IVAN | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| DOODAD | PO BOX 643566 PITTSBURGH PA 15264 |
| DOODAD | LOCKBOX 9096 PO BOX 8500 PHILADELPHIA PA 19178-9096 |
| DOODAD | 7990 SECOND FLAGS DRIVE ATTN: SCOTT LEVY AUSTELL GA 30168 |
| DOODAD | 72 INDUSTRIAL CIRCLE EAST DIVISION LANCASTER PA 17601 |
| DOODAD | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| DOODY HOME CENTER | 2461 EAST 17TH STREET BROOKLYN NY 11235 |
| DOODY,JAMES M | 1165 ENFIELD STREET ENFIELD CT 06082 |
| DOODY,JAMES M | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| DOOLEN, LARRY | 503 KENMORE AVE BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| DOOLEY ELEMENTARY SCHOOL | 9198 FURROW AVE ELLICOTT CITY MD 21042 |
| DOOLEY, AUTUMN | 205 LENOX CT SUFFOLK VA 23434 |
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | HIGHLAND RD      2C DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | 45 HIGHGATE APT C2 *STOP & SHOP/WETH NEWINGTON CT 06111-5249 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 NEWINGTON CT 06111 |
| DOOLEY,EMILY | 301 VIRIGINIA ST APRT # 907 RICHMOND VA 23219 |
| DOOLIN, JESSE | 2223 SE 6TH STREET   APT. 1 POMPANO BEACH FL 33062 |
| DOOLINS AMUSEMENT SUPPLY CO | 511 N HALNO.D ST CHICAGO IL 60622-5909 |
| DOOM, LEWIS | 54 DAVIS LN EASTON MD 21601 |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 CHATSWORTH CA 91311 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET S. EL MONTE CA 91733 |
| DOOR COUNTY ADVOCATE | 233 NORTH THIRD ATTN: LEGAL COUNSEL STURGEON BAY WI 54235 |
| DOOR COUNTY ADVOCATE | PO BOX 130 STURGEON BAY WI 54235 |
| DOOR SYSTEMS | 751 EXPRESSWAY DR ITASCA IL 60143 |
| DOORWAY LTD | 900 COUNTY LINE ROAD BRYN MAWR PA 19010 |
| DOOT RUSSELL INC | 11 E HUBBARD CHICAGO IL 60611 |
| DOPIRAK, BRIAN A | 122 SAGE RD CRYSTAL BEACH FL 34681 |
| DOPIRAK, BRIAN A | PO BOX 292 CRYSTAL BEACH FL 34681 |
| DOPPELT, STEVEN | 15 ABINGDON SQUARE NO.61 NEW YORK NY 10014 |
| DOPSLAFF, WENDY | 15 BROOK ST WEST HARTFORD CT 06110 |
| DOR, SERGE | 12293 COLONY PRESERVE DR. BOYNTON BEACH FL 33436 |
| DORA A MARTIN | 3326 PETALUMA AV LONG BEACH CA 90808 |
| DORA GUADALUPE PICOS | CALLE PEDRO ASCENCIO 717 ENTRE PANFILO NARVAEZ Y COSTA DE HERMOSILLO FRACC VIRREYES HERMOSILLO, SONORA 6622 065 6 MONTENEGRO, REPUBLIC OF |
| DORA GUADALUPE PICOS AGUILERA | PEDRO ASCENCIO # 717 FRACC. VIRREYES HERMOSILLO, SONORA MONTENEGRO, REPUBLIC OF |
| DORA JACKSON | 2627 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| DORA JOSEFINA TOVAR | 71 SW 11TH ST PEMBROKE PINES FL 33023 |
| DORA KEYS | 386 WAKEFIELD AVENUE HAMPTON VA 23661 |
| DORA MCCLEERY | 172 WOODLAND DR LEESBURG FL 34788-2816 |
| DORA MONTOYA | 1815 N 22ND AVE. MELROSE PARK IL 60160 |
| DORA NEALEY | 703 LOU ANN DR APOPKA FL 32703-5230 |
| DORA PATINO | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| DORA PHILLIPS | 61 OAKFIELD AVE FREEPORT NY 11520 |
| DORA PINCHEVSKI | 8500 ROYAL PALM BLV NO.B626 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| DORA QUIROZ | 7248 SANTA CLARA BUENA PARK CA 90620 |
| DORA SANTOS | 48 LOCKWOOD AVENUE APT. 1 STAMFORD CT 06902 |
| DORA SEMENTILLI | 189 SMITH ST DEER PARK NY 11729 |
| DORA V TERRONES | 8750 WOODMAN AV 20 ARLETA CA 91331 |
| DORAN, KAY LODGE | 5 CEMETERY RD EAST WINDSOR CT 06088-9751 |
| DORCE, ANDRECITE | 211 SO. SWINTON AVE       APT 9 DELRAY BEACH FL 33444 |
| DORCELUS JULES, MARIANNE | 4191 NW 26TH STREET NO. 171 LAUDERHILL FL 33313 |
| DORCELY, ALINE | 411 NE 3RD AVE DELRAY BEACH FL 33444 |
| DORCIUS, JHON | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| DOREA NOVAEZ | 9206 SHARPVIEW HOUSTON TX 77036 |
| DOREEN A ROSSI | 1169 VIA ARGENTINA VISTA CA 92081 |
| DOREEN BELL | 18312 WILDFLOWER DRIVE PENN VALLEY CA 95946 |
| DOREEN CHRISTENSEN | 4840 NE 13 TERR OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| DOREEN CIGUERE | 345 BUCKLAND HILLS DR UNT 15224 MANCHESTER CT 06042-8743 |
| DOREEN DELF | 555 W BARISTO RD 33 PALM SPRINGS CA 92262 |
| DOREEN GALLOWAY | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| DOREEN GUERECA | 2400 N GROVE RIVER GROVE IL 60171 |
| DOREEN HANSEN | 38 FISK RD HOLTSVILLE NY 11742 |
| DOREEN HEMLOCK | 1775 WASHINGTON AVE APT 4-E MIAMI BEACH FL 33139 |
| DOREEN MADDEN | 259 WARSAW STREET DEEP RIVER CT 06417 |
| DOREEN MATTHEWS | 18 CLOVER LN BLOOMFIELD CT 06002-2507 |
| DOREEN MEARKLE | 1704 DEERWOOD CT. EDGEWOOD MD 21040 |
| DOREEN MESSIER | 2 KINGSLEY CT APT K ROCKY HILL CT 06067-3310 |
| DOREEN PAUL | 618 WHITEMARSH AVE DELTONA FL 32725-7127 |
| DORENDA MUCHMORE | 5905 INTERCHANGE RD LEHIGHTON PA 18235 |
| DORENE METZLER | 3834 W. 153RD STREET MIDLOTHIAN IL 60445 |
| DORESTAN, ANTOINE | 1532 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| DORETHA SANDRIDGE | 4111 W 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| DORETHEA SMITH | 5515 FORCE RD. BALTIMORE MD 21206 |
| DORFMAN, DANIEL I | 4931 N CLAREMONT CHICAGO IL 60625 |
| DORIE S STEINBERG | 18915 KILFINAN STREET NORTHRIDGE CA 91326 |
| DORIKA LAING | 951  SISESTA KEY BLVD      517 DEERFIELD BCH FL 33441 |
| DORINDA WEEKS | 8-C BENTLEY DRIVE HAMPTON VA 23666 |
| DORIO BUILDERS | P O BOX 7023 KEN KENSINGTON CT 06037 |
| DORIS AZIS | 901 OCEAN AV 306 SANTA MONICA CA 90403 |
| DORIS BURTON | 3230 PINE BLUFF PARIS TX 75460 |
| DORIS CHANDLER | 134 CHERRY AVE HAMPTON VA 23661 |
| DORIS DIAMOND | 7350 KINGHURST DR. #405 DELRAY BEACH FL 33446 |
| DORIS DIX | 118 TUTTLE RD CUMBERLAND CT 04021 |
| DORIS E HARRINGTON | 3926 TIMBER TRL ORLANDO FL 32808-2345 |
| DORIS E SULLIVAN | 2158 PINE STREET WANTAGH NY 11793 |
| DORIS ELLIS | 140 BARBEY STREET BROOKLYN NY 11207 |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 ENCINO CA 91316 |
| DORIS GRIFFIN | 226 E CHERRY AV MONROVIA CA 91016 |
| DORIS HARCKER | 125 KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| DORIS HERZIG | C/O JOSEPH LIEB P.O.BOX 1039 PATCHOGUE NY 11772 |
| DORIS HIGGS | 716 6TH ST. ORLANDO FL 32820 |
| DORIS HIGHBERGER | 1249 WINTER GREEN WAY WINTER GARDEN FL 34787 |
| DORIS HOKE | 54 HILLSIDE CT WESTMINSTER MD 21157 |
| DORIS HOLLEY | 2503 SOUTH ST APT 33 LEESBURG FL 34748-6429 |
| DORIS HORTON | 3028 GRANDOLA DR ORLANDO FL 32811 |
| DORIS HOYLE | 4008 BUTTERFIELD ROAD BELLWOOD IL 60104 |
| DORIS ITALIAN MARKET | 7818 NW 44TH ST. SUNRISE FL 33351 |
| DORIS J HORTON | 3028 GRANDOLA DR ORLANDO FL 32811 |
| DORIS JEAN STOREY | 1637 NORTH MAJOR CHICAGO IL 60639 |
| DORIS JOHNSON | PO BOX 19488 BALTIMORE MD 21206 |
| DORIS JONES | 5035 WEST ADAMS CHICAGO IL 60644 |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H SEAL BEACH CA 90740 |
| DORIS LACOMBE | 4115 NW 22ND STREET COCONUT CREEK FL 33066 |
| DORIS LUCAS | PO BOX 441 WAVERLY VA 23890 |
| DORIS N BEERS | 1519 W WALNUT ST APT 219 ALLENTOWN PA 18102 |
| DORIS NOTTER | 196 SPYGLASS CT. JUPITER FL 33477 |

| Claim Name | Address Information |
|---|---|
| DORIS QUESADA | 1107 ANGELCREST DR. HACIENDA HEIGHTS CA 91745 |
| DORIS REVIE | 3575 N MOORPARK RD B3 THOUSAND OAKS CA 91360 |
| DORIS ROSARIO | 7106 SAN SEBASTIAN CIR BOCA RATON FL 33433 |
| DORIS SANTANA | 1110 TURNER LANE ALTAMONTE SPRINGS FL 32714 |
| DORIS SKORUPSKI | 234 EAST ST APT 18 PLAINVILLE CT 06062-2959 |
| DORIS SMITH | 1709 MERCY DR APT 205 ORLANDO FL 32808 |
| DORIS SPRAGUE | 33 DUANE DRIVE LAKE RONKONKOMA NY 11779 |
| DORIS SWANN | 306 CANTEBERRY LN SMITHFIELD VA 23430 |
| DORIS VELEZ | 500 GOODRIDGE LANE FERN PARK FL 32730 |
| DORIS WHITBECK | C/O ROBINSON & COLE ATTN:  LJM 280 TRUMBULL STREET HARTFORD CT 06103 |
| DORIS ZOSEL | 200 W STORY RD WINTER GARDEN FL 34787-3463 |
| DORIS, BULETTE | 1202 MONTREAL DR ABERDEEN MD 21001 |
| DORIS, KATHY | 13109 RIPON PL UPPER MARLBORO MD 20772 |
| DORIS, YUSPA | 225-1/2 SUDBROOK LN BALTIMORE MD 21208-4111 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST APOPKA FL 32703-7514 |
| DORITA PERRITT | PO BOX 3261 TALLAHASSEE FL 32315 |
| DORMAN, MICHAEL | 47 TORREY PINE LANE BAY SHORE NY 11706 |
| DORMAN,MICHAEL L | 47 TORREY PINE LANE BAY SHORE NY 11706 |
| DORMANS LIGHTHOUSE | 2157-A YORK RD TIMONIUM MD 21093 |
| DORMEN, LESLEY | ONE FIFTH AVENUE  6G NEW YORK NY 10003 |
| DORMEUS, HERMITE | 7719 GREAT OAKS DR LAKE WORTH FL 33467 |
| DORMEUS,JEAN | 190-38 118TH STREET ST. ALBANS NY 11412 |
| DORMEVIL, MAX | 4127 NW 88TH AVE, APT 206 CORAL SPRINGS FL 33065 |
| DORN, JASON M | 1415 RHODE ISLAND AVE  NW   NO.914 WASHINGTON DC 20005 |
| DORN, NORMAN | 326 STRATFORD RD BALTIMORE MD 21228-1844 |
| DORN, TERESA | DORN, 545 GEGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| DORN,BRITTANY L | 70 TOLL GATE LANE AVON CT 06001 |
| DORNA HODGE | 16 MAPLE ROAD AMITYVILLE NY 11701 |
| DORNA KHAZENI | 859 3/4 LA FAYETTE PARK PL LOS ANGELES CA 90026 |
| DORNAN, PAMELA | 1510 W BRYN MAWR 2N CHICAGO IL 60660 |
| DORNAUX | 14245 NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| DORNENBURG GROUP | 45 SOUTH MAIN STREET SUITE 305 JEFFREY P. DORENBURG WEST HARTFORD CT 06107 |
| DORNENBURG GROUP LLC | 45 S MAIN ST        STE 305 W HARTFORD CT 06107 |
| DORNEVAL,DANIELLE | 9130 S. YATES BLVD CHICAGO IL 60617 |
| DORNEVIL, JAMES | 5110 SW 6TH ST MARGATE FL 33068 |
| DORNEVIL, KWENSKY | 5189 WASHINGTON RD DELRAY BEACH FL 33484 |
| DORNEY PARK | 3830 DORNEY PARK RD ALLENTOWN PA 18104 5803 |
| DORNEY, PAUL | 1557 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DORNEY, PAUL E | 1557 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DORNEY,MATTHEW C | 5392 GARDNER COURT WILLIAMSBURG VA 23188 |
| DOROTHEA KAZIN | 12613 NEWFIELD DR ORLANDO FL 32837-7433 |
| DOROTHEA PITTENGER | 125 TIDE MILL LN APT 36A HAMPTON VA 23666 |
| DOROTHY A WILLIAMS | 20405 STARSHINE ROAD WALNUT CA 91789 |
| DOROTHY ADDINGTON | 2917 DILLON ST BALTIMORE MD 21224 |
| DOROTHY ALLISON | 15866 WRIGHT DR. GUERNEVILLE CA 95446 |
| DOROTHY AVERY | 33875 KIELY DR. APT # 213 CHESTERFIELD MI 48047 |
| DOROTHY B BRUTON | 1750 WALKER AVE WINTER PARK FL 32789-3979 |
| DOROTHY BEEKMAN | 9 MADDER LAKE CIRCLE COMMACK NY 11725 |
| DOROTHY BERMAN | 3356 BARNARD WY 409 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| DOROTHY BLANEY | 2868 COLLEGE DR ALLENTOWN PA 18104 |
| DOROTHY BONARDI | 580 BALDWIN DRIVE WEST HEMPSTEAD NY 11552 |
| DOROTHY C WAUGH | 831 STONE CANYON RD LOS ANGELES CA 90077 |
| DOROTHY CARTER | 341 W 51ST ST LOS ANGELES CA 90037 |
| DOROTHY COALE | 3825 B. MEMORY LANE ABINGTON MD 21009 |
| DOROTHY COUGHLIN | 3111 NE 51ST STREET #304 FT. LAUDERDALE FL 33308 |
| DOROTHY CRAIG | 327 PECONIC STREET RONKONKOMA NY 11779 |
| DOROTHY D COLE | 900 DAPHIA CIR APT 186 NEWPORT NEWS VA 23601 |
| DOROTHY DEAVER | 13 MCKENNA COURT PARKVILLE MD 21234 |
| DOROTHY DEHART C/O B. DEHART | 779 WOLF CREEK ST. CLERMONT FL 34711 |
| DOROTHY DELEON | 337 S ARROYO DR C SAN GABRIEL CA 91776 |
| DOROTHY DI TUSA | 8204 MILLSTONE DRIVE #71C PALOS HILLS IL 60465 |
| DOROTHY DORTCH-BONNER | 4036 W. MONROE 3RD FLOOR CHICAGO IL 60624 |
| DOROTHY DOUB | 9553 CLOCKTOWER LANE COLUMBIA MD 21046 |
| DOROTHY DZIADZIO | 521 WEST BRIAR PALCE APT# 303 CHICAGO IL 60657 |
| DOROTHY E SEXTON | 155 FARMSTEAD DR SOUTH WINDSOR CT 06074-1315 |
| DOROTHY EDMONDS | 141 PATTERSON AVE HEMPSTEAD NY 11550 |
| DOROTHY EDWARDS | 219 BURT PLACE LN WAKEFIELD VA 23888 |
| DOROTHY EGDAHL | 5434 QUEENSHIP COURT GREENACRES FL 33463 |
| DOROTHY ERLACH | 325 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| DOROTHY FITZGERALD | 12 HOLLY DR NEWPORT NEWS VA 23601 |
| DOROTHY FLORY | 136 ELIZABETH HARRISON LANE WILLIAMSBURG VA 23188 |
| DOROTHY G KINTZ | 18406 S WESTERN AVE HOMEWOOD IL 60430 |
| DOROTHY GABLE | 36605 FRANCIS DR GRAND ISLAND FL 32735-8461 |
| DOROTHY GAFFNEY | 1612 PARK AVE MELBOURNE FL 32901-4351 |
| DOROTHY GREEBLE | 115 EXECUTIVE CENTER DRIVE APT # 108 WEST PALM BEACH FL 33401 |
| DOROTHY GREEN | 11911 SAN VICENTE BLVD, SUITE 320 LOS ANGELES CA 90049 |
| DOROTHY H REAGAN | 323 WEST OAK STREET TITUSVILLE PA 16354 |
| DOROTHY HALE | 102 ARDEN DR NEWPORT NEWS VA 23601 |
| DOROTHY HEADLEY | 15543 JAY POST RD VICTORVILLE CA 92394 |
| DOROTHY HENDERSON | 325 ROSEDALE AVE APT 34 SAINT CLOUD FL 34769-2596 |
| DOROTHY HERNANDEZ | 4818 N. OAKLEY APT. 1 CHICAGO IL 60625 |
| DOROTHY HINES | 16918 ATASCOCITA BEND DR HUMBLE TX 77396 |
| DOROTHY HOBBS | 2114 SHAFFER PL ORLANDO FL 32806-3318 |
| DOROTHY HOFSTETTER | 3838 N. CLARK ST. APT 1S CHICAGO IL 60613 |
| DOROTHY HOLMES | PO BOX 127 LOCUST HILL VA 23092 |
| DOROTHY HRNYAK ZURICH NORTH AMERICA ON | BEHALF OF MENARD INC. ZURICH NORTH AMERICA;  ATTN: KEVIN BLAKE P.O. BOX 512000 INDIANAPOLIS IN 46251-2000 |
| DOROTHY HUGHES | 1030 TOPPING LN APT 108 HAMPTON VA 23666 |
| DOROTHY J BALLOU | 65565 ACOMA AV 48 DESERT HOT SPRINGS CA 92240 |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR NO. A ORLANDO FL 32818 |
| DOROTHY JAFFE | 3642 CLARINGTON AV 2 LOS ANGELES CA 90034 |
| DOROTHY JONES | 6034 HICKORY GROVE LN PORT ORANGE FL 32128 |
| DOROTHY KALUZA | 612 HORSEBLOCK RD BROOKHAVEN NY 11719 |
| DOROTHY KING | FLAL 2, 20 SUMNER PLACE LONDON SW7 3EG UNITED KINGDOM |
| DOROTHY LEE | 1420 S CANOE CREEK RD KENNANSVILE FL 34739 |
| DOROTHY LEVIN | 204 FIRST STREET ST JAMES NY 11780 |
| DOROTHY LITTELL GRECO | 63 WOODLAWN ST JAMAICA PLAIN MA UNITES STATES |
| DOROTHY M STOLLER | LAKE BARRINGTON WOODS 22320 CLASSIC COURT BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| DOROTHY M WELFLING | 5934 SAGE DR ORLANDO FL 32807-4467 |
| DOROTHY MACKENZIE | 6 MEETING RD NEWPORT NEWS VA 23606 |
| DOROTHY MADER | 19 LYON RD BURLINGTON CT 06013-1311 |
| DOROTHY MAE FULLINS | 2886 NW 12TH STREET FORT LAUDERDALE FL 33311 |
| DOROTHY MAJOR | 1201 SIMPSON RD # 1602 KISSIMMEE FL 34744 |
| DOROTHY MC DANIEL | 8 RIVERLANDS DR APT D NEWPORT NEWS VA 23605 |
| DOROTHY MCCANTS | 916 MITCHELL DR NO. 15 ORLANDO FL 32805 |
| DOROTHY NATION | 120 STONE POST RD LONGWOOD FL 32779 |
| DOROTHY NEAL | 8205 NW 61ST STREET B 317 TAMARAC FL 33321 |
| DOROTHY NEELY | 14820 E. 21ST AVENUE AURORA CO 80011 |
| DOROTHY NYLIN | PO BOX 540173 MERRITT ISLAND FL 32954-0179 |
| DOROTHY OTT | 8722 LAKE TIBET CT APT 1 ORLANDO FL 32836 |
| DOROTHY PIER | 1403 BAYVIEW HEIGHTS DRIVE LOS OSOS CA 93402 |
| DOROTHY PLAIA | 7 SUNRISE LANE LEVIITOWN NY 11756 |
| DOROTHY RAMAGOS | 2050 NE 39TH STREET APT. 109 SOUTH LIGHTHOUSE PT FL 33064 |
| DOROTHY REINHOLD | 3636 SURFWOOD ROAD MALIBU CA 90265 |
| DOROTHY RICHEE | 5425 HENDERSON PL SANTA ANA CA 92704 |
| DOROTHY RICHTER | 5700 W WILSON ST 137 BANNING CA 92220 |
| DOROTHY RIDGWAY | 3950 CEDARWAXWING AVE ORLANDO FL 32822-7704 |
| DOROTHY RIVERA | 8 BOBCAT TRL WILDWOOD FL 34785-9391 |
| DOROTHY RYPEL | 530 WEST 44TH STREET CHICAGO IL 60609 |
| DOROTHY S FLEETWOOD | 138 MURDOCK RD BALTIMORE MD 21212 |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR WINDERMERE FL 34786-3420 |
| DOROTHY SCHULTZ | 2237 S ATLANTIC AVE NO. 46 DAYTONA BEACH FL |
| DOROTHY SHAPIRO | 6556 LA MIRADA #302 LOS ANGELES CA 90038 |
| DOROTHY SMITH | 10050 SEPULVEDA BLVD 316 MISSION HILLS CA 91345 |
| DOROTHY SNODGRASS | 4868 E MICHIGAN ST APT 1 ORLANDO FL 32812-5414 |
| DOROTHY SNYDER | 4521 VANKIRK ST. PHILADELPHIA PA 19135 |
| DOROTHY SPAHL | 1507 SEA GULL DR TITUSVILLE FL 32796-3777 |
| DOROTHY STACK | 16522 AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| DOROTHY STELMACK | 59 KRAFT DR ALLENTOWN PA 18104 |
| DOROTHY STROHMAN | 4850 TANGERINE AVE WINTER PARK FL 32792-7145 |
| DOROTHY THOMAS | 304 VIVIAN CT YORKTOWN VA 23690 |
| DOROTHY TIMMERS | 58 GARDENIA CT ORANGE CITY FL 32763-6175 |
| DOROTHY V MOBRAY | 1516 SELMA AVE ORLANDO FL 32825-5432 |
| DOROTHY VANDERVELD | 4167 WESLIN AVENUE SHERMAN OAKS CA 91423 |
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR WINTER HAVEN FL 33881-2742 |
| DOROTHY WELTER | 4831 SAXON DR APT 220 NEW SMYRNA FL |
| DOROTHY WESCOE | 235 CIRCLE DRIVE S E CATASAUQUA PA 18032 |
| DOROTHY WILD | 2711 CITRUS LAKE DRIVE APT F-305 NAPLES FL 34109 |
| DOROTHY WILLIAMS | 108 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| DOROTHY WOODS | 919 RIDGEWOOD DRIVE CARY IL 60013 |
| DORRIES, HERMAN | 14400 BEDFORD CT DAVIE FL 33325 |
| DORRIS, BETHY E | 4610 HINSDALE WAY COLORADO SPRINGS CO 80917 |
| DORSAINRRE, RODRIGUE | 1050 CYPRESS WAY E WEST PALM BEACH FL 33406 |
| DORSAINVIL FRANTZ | 9696 SW 1 PL BOCA RATON FL 33428 |
| DORSAINVIL, FRANTZ | 9696 SW 1ST PLACE BOCA RATON FL 33428 |
| DORSAINVIL,CHANTAL | 330 SW 4TH AV DELRAY BEACH FL 33444 |
| DORSAMA, ANDRE | 10816 MADISON DR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| DORSCH, BETTY | 202 ARUNDEL RD W BALTIMORE MD 21225-2623 |
| DORSEY GARDNER | 3334 LONGLEAF CIRCLE COLLEGE STATION TX 77845 |
| DORSEY WILLIAMS | 3939 ROLAND AVE 612 BALTIMORE MD 21211 |
| DORSEY, BETTY | 1015 FLANDERS RD PHILADELPHIA PA 19151 |
| DORSEY, DAWN | 6146 MAJORS LN COLUMBIA MD 21045-4230 |
| DORSEY, FRANK | 9509 W 56TH ST COUNTRYSIDE IL 60525 |
| DORSEY, JAMES M | 3034 REID AVE CULVER CITY CA 90232 |
| DORSEY, JENNIFER | 4 OLYMPIC VILLAGE DR    APT 1C CHICAGO HEIGHTS IL 60411 |
| DORSEY, JOHN | 1014 N AUGUSTA AVE BALTIMORE MD 21229-1826 |
| DORSEY, PATRICK | 2616 SW GOLF VIEW DRIVE TOPEKA KS 66614 |
| DORSEY, ROBERT | 1147 3RD ST CATASAUQUA PA 18032 |
| DORSEY, SONJA | 2830 KAREN RIDGE SW CONYERS GA 30094 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE STE 2530 DELAND FL 32724 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE DELAND FL 32724 |
| DORSEY, STEVE | 6506 GARDEN AVE WEST PALM BEACH FL 33405 |
| DORSEY, SUSIE L | 220 BROOKWOOD DRIVE WILLIAMSBURG VA 23185 |
| DORSEY,JEREMY A | 16 W. AZTEC ST. ABERDEEN MD 21001 |
| DORSEY,ROZMOND | 107 CHESHIRE CT FAIRVIEW HEIGHTS IL 62208 |
| DORT, CLAUDENA | 620 NW 13TH ST    APT 13 BOCA RATON FL 33864 |
| DORTCH, CARL | 6049 CREEKFORD DRIVE LITHONIA GA 30058 |
| DORTCH,BETTY J | 8032 S. KNOX CHICAGO IL 60652 |
| DORTCHE, KAREN | 45 WARRENTON AVE HARTFORD CT 06105 |
| DORTHA WILLETTS | 74 CLARENCE COURT MIDDLETOWN CT 06457 |
| DORTHADA GREGORI | 32646 COASTSITE DR F RANCHO PALOS VERDES CA 90275 |
| DORTHY CHAPMAN | 309 COUNTRY MEADOW BAY CITY MI 48706-4624 |
| DORVIL, MARTIAL | 4550 NE 1ST AVE POMPANO BEACH FL 33064 |
| DORVILUS, FENOL | 520 NORTH B STREET LAKE WORTH FL 33460 |
| DORWARD, CHRISTOPHER | 1525 EATON AVE BETHLEHEM PA 18018 |
| DORWARD, THOMAS W JR | 1525 EATON AVE BETHLEHEM PA 18018 |
| DORZIN,JEAN,E | 2115 SW 13TH STREET DELRAY BEACH FL 33445 |
| DOS SANTOS MARTINS, ANDRE | 10190 BOCA ENTRADA BLVD APT 228 BOCA RATON FL 33428 |
| DOS SANTOS, ALISSA M | 1602 GREY OWL CT LOUISVILLE KY 40223 |
| DOS SANTOS, INALVA MARIA | 4200 CRYSTAL LAKE DR.  APT. 115 POMPANO BEACH FL 33064 |
| DOS SANTOS, LUIS | 54 CRYSTAL BROOK RD WOLCOTT CT 06716 |
| DOS SANTOS,SHEILA | 211 SOUTH FULLER STREET APT # 3 LOS ANGELES CA 90036 |
| DOSHI, ARPIT | 18W271 KNOLLWOOD LANE VILLA PARK IL 60181 |
| DOSML, ARPIT | 18 W KNOLLNOOD LANE VILLA PARK IL 60181 |
| DOSS, JIM W | PO BOX 176 NEEDLES CA 92363 |
| DOSS, JOANN | 222 W 104TH PL CHICAGO IL 60628 |
| DOSS, YVETTE C | 115 HEMLOCK LANE CROWN POINT IN 46307 |
| DOSS,MARGARET A | 17 THOMAS STONE CT. PORT DEPOSIT MD 21904 |
| DOSTATNI, YVETTE MARIE | 1231 W 31ST ST CHICAGO IL 60608 |
| DOSTATNI,YVETTE MARIE | 3249 W EVERGREEN APT 1 CHICAGO IL 60651 |
| DOSTATNI,YVETTE MARIE | 3249 W EVERGREEN APT 1 CHICAGO IL 60651 |
| DOSTER, DENISE | 1720 SW 43RD AVE FT LAUDERDALE FL 33317 |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400 NEW YORK NY 10016 |
| DOTEN, MARK | 535 W 113TH ST  NO.4 NEW YORK NY 10025 |
| DOTI, AJ | 430 SILVERLEAF CAROL STREAM IL 60188 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOTLYN JAMES | 8305 NW 61ST STREET TAMARAC FL 33321 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, TEMESHA | 151 N LAPORTE CHICAGO IL 60644 |
| DOTSON, WINONA | 4640 SHULER ST ALLENTOWN PA 18103 |
| DOTSON,ASHLEY | 8045 S. ELLIS CHICAGO IL 60619 |
| DOTTERWEICH, TIMOTHY J | 288 E PADONIA ROAD TIMONIUM MD 21093 |
| DOTTIE'S TROPHIES AN | 4 N 2ND ST LAUREL MD 20707 |
| DOTY, CHERRIL | 1345 BLUEBIRD CYN LAGUNA BEACH CA 92651 |
| DOTY, MARK | 148 W 16 NO.4 NEW YORK NY 10011 |
| DOTY, MERIAH | 808 TULAROSA DR    NO.10 LOS ANGELES CA 90026 |
| DOTY, RICK D | JACK'S TYING MACHINE CO 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| DOTY, STEVEN | 901 HANSON ST BATAVIA IL 60510 |
| DOTY,CHERRIL | 1345 BLUEBIRD CYN LAGUNA BCH CA 92651 |
| DOUB, ROBERT | 768 ROBINHOOD HL ANNAPOLIS MD 21405 |
| DOUBAN, MANAL SAID | 622 ABBE CT BETHLEHEM PA 18017 |
| DOUBLE CLICK INC | 4122 NAZARETH PIKE BETHLEHEM PA 18020-9489 |
| DOUBLE DOOR LIQUORS INC | 1321 N MILWAUKEE AVE  NO.425 CHICAGO IL 60622 |
| DOUBLE DOOR LIQUORS INC | 1572 N MILWAUKEE AVE CHICAGO IL 60622 |
| DOUBLE DUTCH BOUTIQUE | 3616 FALLS RD BALTIMORE MD 21211 |
| DOUBLE R SERVICES | 5918 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DOUBLE R SERVICES | 5918 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR NEW YORK NY 10011 |
| DOUBLECLICK INC | PO BOX 7247-7366 PHILADELPHIA PA 19170-7366 |
| DOUBLECLICK, INC. | 111 8TH AVE, 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| DOUBLETAKE | 8470 ALLISON POINT BLVD SUITE 300 INDIANAPOLIS IN 46250 |
| DOUBLEWOOD INVESTMENTS INC | C/O LANDMARK EXCHANGE MANAGEMENT 111 PINE STREET SUTE 1425 SAN FRANCISCO CA 94111 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET LEESBURG FL 34748- |
| DOUCETTE,KYMBERLYG | 11 ALTA VISTA FOOTHILL RANCH CA 92610 |
| DOUD, JUNE | 659 WALNUT RD 729 WAUCONDA IL 60084 |
| DOUD,MARGARET E | 921 CAVANAGH ROAD GLENDALE CA 91207 |
| DOUG BANDOW | 7901 CLIFF ROCK CT SPRINGFIELD VA 22153 |
| DOUG DANNER | 150 LEHIGH AVE PALMERTON PA 18071 |
| DOUG DODGE | 9600 USHIGHWAY192 ST # 831 CLERMONT FL 34711 |
| DOUG DON & DAD WINDOW CLEAN | PO BOX 516 BENSALEM PA 19020 |
| DOUG FERNANDES | 2642 LEAFY LANE SARASOTA FL 34239 |
| DOUG FONVILLE | 8606 LOST COVE DR ORLANDO FL 32819-4928 |
| DOUG FORD | 1217 ATHENS CT BEL AIR MD 21014-2796 |
| DOUG GAMBLE | P.O. BOX 4517 CARMEL CA 93921 |
| DOUG HAWK | 8172 LINDENWOOD SHERMAN OAKS CA 91423 |
| DOUG HODGES | 8643 FRENCH OAK DR ORLANDO FL 328352556 |
| DOUG HUETE | 9726 HAYVENHURST AVENUE NORTHRIDGE CA 91343 |
| DOUG HUMMEL | 39662 DOVER DRIVE PALMDALE CA 93551 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DOUG IRELAND | 87 1ST AVENUE, #1B NEW YORK NY 10003 |
| DOUG JACKSON | 12 CAPE SHORES DR NO. H CAPE CANAVERAL FL 32920-3839 |
| DOUG KANTER | 17848 MISSION OAK DR LITHIA FL UNITES STATES |
| DOUG KAPLAN | 123 NORMA CT APTOS CA 95003 |
| DOUG KOOI | 11707 W. 105TH AVE. ST. JOHN IN 46373 |
| DOUG MARLETTE | PO BOX 998 2509 NC 57 HILLSBOROUGH NC 27278- |
| DOUG MCDONOUGH | 7720 WILSON AVENUE PARKVILLE MD 21234 |
| DOUG MESLER | 139 HERON BAY CIR LAKE MARY FL 32746-3421 |
| DOUG MORRISON | 9806 LIBERTY ST ALTA LOMA CA 91737 |
| DOUG OSBORN | 26870 CLAUDETTE ST 707 CANYON COUNTRY CA 91351 |
| DOUG PEACOCK | 97 DEEP CREEK BENCH LIVINGSTON MT 59047 |
| DOUG PIEKARSKI | 30 FRANKLIN RD SOUND BEACH NY 11789 |
| DOUG ROBSON | 927 DOLORES ST. SAN FRANCISCO CA 94110 |
| DOUG SMITH | 2490 CLAYMORE CRES MISSISSAUGA ON L5C 3A3 CANADA |
| DOUG SOUTHWORTH | 102 CLAIBORNE ROAD STEVENSVILLE MD 21666 |
| DOUG WEAD | 15070 SAWGRASS PLACE HAYMARKET VA 21069 |
| DOUG WOLCOTT | 1323 K ST WASHOUGAL WA 98671 |
| DOUGALL, CECIL | 6340 WEDGEWOOD TERR TAMARAC FL 33321 |
| DOUGE, PATRICE | 11075 NW 40TH ST SUNRISE FL 33351 |
| DOUGHBOY'S INC | PO BOX 4643 TIMONIUM MD 21094 |
| DOUGHERTY, CATHERINE | 2020 N HALSTED    APT 3S CHICAGO IL 60614 |
| DOUGHMAN, TRACEY | 100 EDSYL ST NEWPORT NEWS VA 23602 |
| DOUGHTY, BRYAN | 5906 PARK HEIGHTS AVE    406 BALTIMORE MD 21215-3638 |
| DOUGHTY, KEVIN | 71 NE 161ST ST MIAMI FL 33162 |
| DOUGLAS A. KVENVIK | PO BOX 3250 FULLERTON CA 92834 |
| DOUGLAS A. KVENVIK | PO BOX 3250 FULLERTON CA 92834 |
| DOUGLAS A. ROYSE | 9601  RIVERSIDE DR CORAL SPRINGS FL 33071 |
| DOUGLAS ALLAN | 4420 N. DOVER #1 CHICAGO IL 60640 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV OXNARD CA 93035 |
| DOUGLAS ANDERSON | 35 NATHAN HALE CT CHESIRE CT 06410-1054 |
| DOUGLAS APPLEBAUM | 3104 N WINDSOR ARLINGTON HEIGHTS IL 60004 |
| DOUGLAS AUSTIN | 220 EAST BROADWAY PORT JEFFERSON NY 11777 |
| DOUGLAS B DRYSDALE | 212 S ELWOOD STREET GLENDORA CA 91741 |
| DOUGLAS BAILEY | 1200 N. NASH STREET, #1114 ARLINGTON VA 22209 |
| DOUGLAS BAIN | 2300 MONTAIR AVE LONG BEACH CA 90815 |
| DOUGLAS BARNACLE | 504 BLACKHAWK DRIVE WESTMONT IL 60559 |
| DOUGLAS BARNES | 720 N LAKEMONT AVE WINTER PARK FL 32792-3125 |
| DOUGLAS BODISH | 3867 CARDINAL BLVD PONCE INLET FL 32127-5703 |
| DOUGLAS BONNEAU | 2905 ALAMO DRIVE ORLANDO FL 32805 |
| DOUGLAS BRANTLEY | 496 MANVILLE ST. CHARLES ROAD BISHOPVILLE SC 29010 |
| DOUGLAS BRINKLEY | 3200 STRATFORD HILLS LANE AUSTIN TX 78746 |
| DOUGLAS BROWN | 2294 CLEMENTINA DR HACIENDA HEIGHTS CA 91745 |
| DOUGLAS BUCKMEIER | 702 SHARP'S CT FALLSTON MD 21047 |
| DOUGLAS BURCHARDS | 77 NUTMEG DRIVE MANCHESTER CT 06040 |
| DOUGLAS C HALES | 14352 TROPICANA LANE HUNTINGTON BCH CA 92647 |
| DOUGLAS CHANDLER | P. O. BOX  3156 CRESTLINE CA 92325 |
| DOUGLAS COFFLAND | 4705 NARRAGANSETT AVENUE SAN DIEGO CA 92107 |
| DOUGLAS CONROD | 93 NORTH ST GREENWICH CT 06830 |
| DOUGLAS COUNTY TREASURER | PO BOX 609 WATERVILLE WA 98858 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS CROOK | 9260 LINCOLN RD SAINT CLOUD FL 34773-9266 |
| DOUGLAS CURREY | 300 S MARIE LA HABRA CA 90631 |
| DOUGLAS DALENA | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| DOUGLAS DAVID | 651 OAK HOLLOW WAY ALTAMONTE SPRINGS FL 32714 |
| DOUGLAS DAVIS | 1525 PRIMROSE LN HOLLY HILL FL 32117-1837 |
| DOUGLAS DINGEE | 92 GERDES RD NEW CANAAN CT 06840 |
| DOUGLAS DONOVAN | 633 REGESTER AVE BALTIMORE MD 21212 |
| DOUGLAS DOUBLEDAY | 4556 NW 3 ST PLANTATION FL 33317 |
| DOUGLAS DREW MEDIA | 12463 RANCHO BERNARDO RD  NO.114 SAN DIEGO CA 92128 |
| DOUGLAS DREW MEDIA | 14894 HUNTINGTON GATE DR POWAY CA 92064 |
| DOUGLAS DUBS | 30 JACKSON DRIVE EAST BERLIN PA 17316 |
| DOUGLAS DUTTON | 11617 KLING ST. NORTH HOLLYWOOD CA 91602 |
| DOUGLAS DUTTON | 240 SOUTHPORT ST RONKONKOMA NY 11779 |
| DOUGLAS E WILSON | 418 SEAWARD ROAD CORONA DEL MAR CA 92625 |
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD     NO.462 ENCINO CA 91436 |
| DOUGLAS EMMETT 1997 LLC | ENCINO TERRACE 15821 VENTURA BLVD, SUITE 462 ENCINO CA 91436 |
| DOUGLAS ENTERPRISE | P.O. BOX 750 ATTN: LEGAL COUNSEL DOUGLAS GA 31534 |
| DOUGLAS FOSTER | 1900 ORRINGTON AVE. #3A EVANSTON IL 60201 |
| DOUGLAS GALAIDA | 14 AVE C HOLBROOK NY 11741 |
| DOUGLAS GANTENBEIN | 810 ROSE ST PORT TOWNSEND WA 98368 |
| DOUGLAS GEORGE | 821 S. HIGHLAND AVE. OAK PARK IL 60304 |
| DOUGLAS GROSSMAN | 839 N. JERICO DRIVE CASSELBERRY FL 32707 |
| DOUGLAS GROUP INC | 317 N 11TH ST      STE 302 ST LOUIS MO 63101 |
| DOUGLAS GROUP INC | 317 N 11TH STREET  SUITE 302 ST LOUIS MO 63101 |
| DOUGLAS GUETZLOE | C/O FREDERIC B. O'NEAL P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS GULLEDGE | 7019 SOLLERS POINT ROAD BALTIMORE MD 21222 |
| DOUGLAS HARRISON ENGLE | 244 ENGLEWOOD DR HENDERSONVILLE NC 28739-7429 |
| DOUGLAS HELLER | 1750 OCEAN PARK BLVD STE 200 SANTA MONICA CA 90405 |
| DOUGLAS HENDRICKSON | 51 PICKEREL LAKE RD COLCHESTER CT 06415-2317 |
| DOUGLAS HENWOOD | 242 GREENE AVENUE # 1C BROOKLYN NY 11238 |
| DOUGLAS HERSH | 15 E MAIN ST FL 3 MACUNGIE PA 18062 |
| DOUGLAS HICKS | 3580 BRAYTON AVENUE LONG BEACH CA 90807 |
| DOUGLAS HILDEMANN | 268 38TH STREET LINDENHURST NY 11757 |
| DOUGLAS HOFSTADTER | 522 S. BALLANTINE BLOOMINGTON IN 47401 |
| DOUGLAS HOFSTADTER | 522 SOUTH BALLANTINE BLOOMINGTON IN 47401 |
| DOUGLAS HOWARD | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| DOUGLAS HVIDSTON | 6823 CRICKLEWOOD ROAD INDIANAPOLIS IN 46220 |
| DOUGLAS INDUSTRIAL SUPPLY CO. | 619 SO. CENTRAL AVE. LOS ANGELES CA 90021 |
| DOUGLAS J BARRON | 2021 SCENIC VIEW LN APT 1 HELLERTOWN PA 18055 |
| DOUGLAS JOHNSON | 1217 GLENWOOD ROAD GLENDALE CA 91202 |
| DOUGLAS JOHNSON | 29 RUDALL CRESCENT LONDON ENGLAND NW3 IRR UNITED KINGDOM |
| DOUGLAS JONES | 1511 NORTH MALLORY STREET HAMPTON VA 23664 |
| DOUGLAS KAHN | 50-48 44TH STREET SUNNYSIDE NY 11377 |
| DOUGLAS KAPUSTIN | 2105 CHAUCER WAY WOODSTOCK MD 21163 |
| DOUGLAS KENT | 2622 C SANTA ANA AVE COSTA MESA CA 92627 |
| DOUGLAS KILPATRICK | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| DOUGLAS KUNTZSCH | 6 DEERA LANE FARMINGVILLE NY 11738 |
| DOUGLAS KVENVIK | P.O. BOX 3250 FULLERTON CA 92834 |
| DOUGLAS LARSON | 1836 OAK STREET SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS LICHTMAN | 4922 SOUTH CORNELL AVENUE -UNIT G CHICAGO IL 60615 |
| DOUGLAS LILES | 207 IRVIN DR SMITHFIELD VA 23430 |
| DOUGLAS LIST | 1412 BEAUDRY BLVD GLENDALE CA 91208 |
| DOUGLAS LYONS | 6789 MANDARIN BLVD LOXAHATCHEE FL 33470 |
| DOUGLAS M DATTOMA | 3309 SW SUNSET TRACE CIRCLE PALM CITY FL 34990 |
| DOUGLAS M. GUETZLOE | C/O FREDERIC B. O?NEAL, ESQ. P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS M. GUETZLOE | FREDERIC B. O'NEAL, ESQ. PO BOX 842 WINDERMERE FL 34786 |
| DOUGLAS MACKINNON | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| DOUGLAS MASSEY | 8 PRINCETON AVE PRINCETON NJ 08540 |
| DOUGLAS MCGRAY | 1376 CHURCH STREET, #5 SAN FRANCISCO CA 94114 |
| DOUGLAS MCINNES | 3601 DOVER ST LOS ANGELES CA 90039 |
| DOUGLAS MCLENNAN | 300 QUEEN ANNE AVE. N #618 SEATTLE WA 98109 |
| DOUGLAS MERWIN | 28 OAK RIDGE PLACE HADDAM CT 06438 |
| DOUGLAS MILLER | 5437 ANTRIM CT. COLUMBIA MD 21045 |
| DOUGLAS MOON | 6346 PATHFINDER COURT INDIANAPOLIS IN 46203 |
| DOUGLAS MYERS | P. O. BOX  27421 SANTA ANA CA 92799 |
| DOUGLAS NOWAKOWSKI | P.O. BOX 276 GOSHEN VA 24439 |
| DOUGLAS OLIN | 1023 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| DOUGLAS PARKER | 235 WEST 76 STREET 2E NEW YORK NY 10023 |
| DOUGLAS PARTNERS | 101 S NW YRK AVE UNT 210 WINTER PARK FL 327894920 |
| DOUGLAS PEEBLES PHOTOGRAP | PHOTOGRAPHY 44-527 A KANEOHE BAY DRIVE KANEOHE HI 96744 |
| DOUGLAS PHILLIPS | 12951 NW 5 CT PEMBROKE PINES FL 33028 |
| DOUGLAS R AHLSTRIN | 2298 ALBANY AVE WEST HARTFORD CT 06117-2711 |
| DOUGLAS R LIST | 1412 BEAUDRY BLVD GLENDALE CA 91208 |
| DOUGLAS RICCIO | 39 DOUGLAS DRIVE HAMDEN CT 06518 |
| DOUGLAS RODGERS | 100 S. EL MOLINO ST. ALHAMBRA CA 91801 |
| DOUGLAS ROGERS | 95 3RD PLACE, GARDEN APARTMENT BROOKLYN NY 11231 |
| DOUGLAS SAWYER | 48 RIDGE ST GREENWICH CT 06830 |
| DOUGLAS SCHOEN | 1111 PARK AVENUE,  APT. 6A NEW YORK NY 10128 |
| DOUGLAS SCOTT | 2460 N. ALBANY #2 CHICAGO IL 60647 |
| DOUGLAS SCROGGIN | 849 HOLLY LANE PLANTATION FL 33317 |
| DOUGLAS SEALS | 718 MARSHALL STREET HAMPTON VA 23669 |
| DOUGLAS SHAW | 2112 NEW HAMPSHIRE AVE NW APT 905 WASHINGTON DC 20009 |
| DOUGLAS SMITH | 336 N HOMEREST WEST COVINA CA 91791 |
| DOUGLAS SMITH | 1209 LINDA RIDGE LANE PASADENA CA 91103 |
| DOUGLAS STARKEY | 6004 BLUE RIDGE DRIVE UNIT A HIGHLANDS RANCH CO 80130 |
| DOUGLAS STERLING PHOTOGRAPHY | 1035 LOMA VISTA DR NAPA CA 94558 |
| DOUGLAS STEVENS | 10472 STERNWHEEL PLACE COLUMBIA MD 210444140 |
| DOUGLAS STEWART | 146 WELLS STREET MANCHESTER CT 06040 |
| DOUGLAS STOYNOFF | 40 ROBIN HOOD ROAD #424 HAVRE DE GRACE MD 21078 |
| DOUGLAS THOMAS | 8129 PARKHAVEN RD BALTIMORE MD 21222 |
| DOUGLAS THOMAS | 2144 CHESTNUT AVENUE WILMETTE IL 60091 |
| DOUGLAS THOMPSON | 1414 JACKSON STREET HOLLYWOOD FL 33020 |
| DOUGLAS TREDINNICK | 3 DEER VALLEY LANE #2 VERNON NJ 07462 |
| DOUGLAS TRUEBLOOD | 1947 JOSHUA TREE PLACE PALM SPRINGS CA 92264 |
| DOUGLAS VANCE | 716 PARADISE ISLE DR APOPKA FL 32712 |
| DOUGLAS VANNONI | 144 WEST TENTH STREET #3 NEW YORK NY 10014 |
| DOUGLAS W HOWARD | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| DOUGLAS W. KMIEC | 21619 PACIFIC COAST HWY MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS WASHBURN | 8141 KIRKWOOD DR LOS ANGELES CA 90046 |
| DOUGLAS WASHINGTON | 611 WEST LAUREL STREET COMPTON CA 90220 |
| DOUGLAS WISSING | 4343 HAIGHT AVE. CINCINNATI OH 45223 |
| DOUGLAS WOLFSON | 11 CROFT PLACE HUNTINGTON NY 11743 |
| DOUGLAS WOLK | 118 NE 24TH AVE. PORTLAND OR 97232 |
| DOUGLAS YOUNG | 16 S 10TH ST APT 26 EMMAUS PA 18049 |
| DOUGLAS ZEPEDA-ORTIZ | 12110 LUCKY MEADOW TOMBALL TX 77375 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 PEMBROKE PINES FL 33025 |
| DOUGLAS, BARBARA | 23 ASHFORD DR AVON CT 06001 |
| DOUGLAS, BENJAMIN | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| DOUGLAS, COLIN ANTHONY | 7654 KISMET ST MIRAMAR FL 33023 |
| DOUGLAS, JAMES | 1448 POQUOSON AVE POQUOSON VA 23662 |
| DOUGLAS, JENNIFER | 345 BUCKLAND HILLS DR  NO.9133 MANCHESTER CT 06042 |
| DOUGLAS, KAREN | OLD TOWN RD        83 DOUGLAS, KAREN VERNON CT 06066 |
| DOUGLAS, KAREN | 60 OLD TOWN RD VERNON CT 06066 |
| DOUGLAS, KEITH | 730 MIDDLE ST        STE A FT LAUDERDALE FL 33301 |
| DOUGLAS, KENNETH | 1901 ROYAL PALM AVE ORLANDO FL 32809 |
| DOUGLAS, SCOTTY | 8087 TIDEMILL RD HAYES VA 23072 |
| DOUGLAS,CHRISTAL D | 761 N PINE ISLAND ROAD APT 307 PLANTATION FL 33324 |
| DOUGLAS,JOHN A | 81 WOODRIDGE DRIVE SOUTH STAMFORD CT 06902 |
| DOUGLAS,KAREN | 21312 GRAY HAWK DRIVE MATTESON IL 60443 |
| DOUGLAS,LEO | 5528 S HYDE PARK BLVD APT 1201 CHICAGO IL 60637 |
| DOUGLAS,LEON J | 815 SW 51ST AVE MARGATE FL 33068 |
| DOUGLAS,QUWANE J | 69 KENSINGTON STREET HARTFORD CT 06120 |
| DOUGLAS,SHALONA A. | 267 E. PARK AVENUE C AMBLER PA 19002 |
| DOUGLAS,SHANISE D | 5319 S. HERMITAGE CHICAGO IL 60609 |
| DOUGLASS, DEBORAH RENEE | 3027 CLUB VISTA PT STONE MOUNTAIN GA 30088 |
| DOUMANI,AZIZA | 3109 DUNES DRIVE ELLICOTT CITY MD 21042 |
| DOUTHAT,ABIGAIL | 3811 CANTERBURY ROAD 808 BALTIMORE MD 21218 |
| DOUTNEY,JAMES | 294 CONKLIN AVENUE PATCHOGUE NY 11772 |
| DOUZINAS, NANCY RAUCH | 28 EAST GATE RD LLOYD HARBOR NY 11743 |
| DOV ZAKHEIM | 817 LAMBERTON DRIVE SILVER SPRING MD 20902-3038 |
| DOVE CAPITAL | 424 NORTH LAKE PASADENA CA 91101 |
| DOVE INTERNATIONAL | 5900 PRINCESS GARDEN PKWY   NO.400 LANHAM MD 20706 |
| DOVE, DAYNA | 8403 CAPRICORN DR UNIVERSAL CITY TX 78148 |
| DOVE, KATINA | 226 E COLORADO RD RIO HONDO TX 78583 |
| DOVE, RANDY L. | 807 SHORE DR EDGEWATER MD 21037-2140 |
| DOVER DOWNS SPEEDWAY   [DOVER DOWNS | SLOTS] C/O SHIPLEY & ASSOC WILMINGTON DE 19801 |
| DOVER FLEXO ELECTRONICS INC | 217 PICKERING ROAD ROCHESTER NH 03867-4630 |
| DOVER, JAMES | 766 N RIDGEWOOD PL LOS ANGELES CA 90038 |
| DOVER, SANDRA K | PO BOX 211 TOANO VA 23168 |
| DOVETAIL ANTIQUES | 111 GREENWAY CIRCLE WILLIAMSBURG VA 23188 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210 HIGHLANDS RANCH CO 80129 |
| DOVETAIL SOLUTIONS | 9137 S RIDGELINE BLVD.<br>NO. 210 ATTN: LEGAL DEPT HIGHLANDS RANCH CO 80129 |
| DOW JONES | 200 BURNETT RD ATTEN TIMOTHY PRATT CHICOPEE MA 01020 |
| DOW JONES | 200 BURNETT RD CHICOPEE MA 01020-4615 |
| DOW JONES | 84 2ND AVE ATTN  BRIAN GILMORE CHICOPEE MA 01020 |
| DOW JONES | O C R PROCESSING P O BOX 931 CHICOPEE MA 01021 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOW JONES | OCR PROCESSING PO BOX 941 CHICOPEE MA 01021-0941 |
| DOW JONES | ADVERTISING CUST SERVICE PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES | DOW JONES BUSINESS UNIT FINANCE ATTN MARGO GRANT PO BOX 300 PRINCETON NJ 08540 |
| DOW JONES | C/O FRANK MIRANDI 200 OLD COUNTRY RD STE 435 MINEOLA NY 11501 |
| DOW JONES | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOW JONES | WALL STREET JOURNAL OR BARRONS BOX 4137 CHURCH STREET STATION NEW YORK NY 10249 |
| DOW JONES | DJRBI, LLC PO BOX 7247-0237 PHILADELPHIA PA 19170-0237 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL PRINCETON NJ 08543-0300 |
| DOW JONES & CO | 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & CO. | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK NJ 08852 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | ATTN: ROMY NEWMAN, EXECUTIVE DIRECTOR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & COMPANY | 200 BURNETT RD PO BOX 30 CHICOPEE MA 01020-9983 |
| DOW JONES & COMPANY | 2501 DAVIE RD SUITE 260 ATTN  KEVIN MAFFETT DAVIE FL 33317 |
| DOW JONES & COMPANY | ATTN  ND-RPS 200 BURNETT RD CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | OCR PROCESSING PO BOX 941 CHICOPEE MA 01020-0941 |
| DOW JONES & COMPANY | PO BOX 300 ATTN VIVIAN HEISLER PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 4300 ROUTE 1 NORTH MONMOUTH JUNCTION NJ 08852 |
| DOW JONES & COMPANY | FACTIVA INC PO BOX 30994 NEW YORK NY 10261 |
| DOW JONES & COMPANY | PO BOX 7247-0237 PHILDELPHIA PA 19170-0237 |
| DOW JONES & COMPANY INC | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOW JONES & COMPANY, INC. | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK NJ 08852 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: JAMES F. RITTINGER 230 PARK AVENUE NEW YORK NY 10169 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | LLC (FACTIVA) ROUTE 1 @ RIDGE ROAD SOUTH BRUNSWICK NJ 08852 |
| DOWD, DANIEL | 7 ROYAL PALM WAY  APT. 209 BOCA RATON FL 33432 |
| DOWD, MICHAEL | 162 EAST MEADOW STREET CHICOPEE MA 01013 |
| DOWD, MICHAEL B | 9913 62ND DR REGO PARK NY 113741937 |
| DOWD, RICHARD | 107 BURBANK BLVD SAVANNAH GA 31419 |
| DOWD,MICHAEL | 1928 MADISON STREET RIDGEWOOD NY 11385 |
| DOWDIE,GLENZES B | 942 WEST TIOGA STREET ALLENTOWN PA 18103 |
| DOWELL, KATHY | 6408 WHISTLING WIND WAY MOUNT AIRY MD 21771-7438 |
| DOWELL, ROSEMARIE | 1015 LINMAR AVENUE FRUITLAND PARK FL 34731 |
| DOWIE, LARA J | 19206 NE 112TH AVE BATTLE GROUND WA 98604 |
| DOWILCO ADVERTISING | 4438 W OAKTON SKOKIE IL 60076 |
| DOWLING COLLEGE | 150 IDLE HOUR BLVD OAKDALE NY 11769 |
| DOWLING FORD (PROGRAM CAR) | 1011 SOUTH MAIN STREET CHESHIRE CT 06410 |
| DOWLING, SUZANNE | 3414 PINE CIR S WESTMINSTER MD 21157-8369 |
| DOWLING-COCO,MARY | 29 KNOLLWOOD ROAD BURLINGTON CT 06013 |

| Claim Name | Address Information |
| --- | --- |
| DOWN SOUTH LANSCAPING | 315 PENNIMAN RD WILLIAMSBURG VA 23185 |
| DOWNEAST COASTAL PRESS | BOX 287 CUTLER ME 04626 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD DOWNER, KATHERINE O BLOOMFIELD CT 06002 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD DOWNER, PATRICIA BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 119 PINE LANE *WINDSOR SHOPPING CTR WINDSOR CT 06095-3500 |
| DOWNER, PATRICIA | 119 PINE LN. WINDSOR CT 06095-3500 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD BLOOMFIELD CT 06002 |
| DOWNER, RUSSELL | 70 JERICHO RD DOWNER, RUSSELL POMFRET CENTER CT 06259 |
| DOWNERS GROVE AREA CHAMBE | 1015 CURTISS ST DOWNERS GROVE IL 60515 |
| DOWNES, JASON | 966 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| DOWNES, MARY M | MAISON SUR MER NO.2202 9650 SHORE DR MYRTLE BEACH SC 29572 |
| DOWNES,MARY | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| DOWNEY, JAMIE | JAMIE DOWNEY 19502 E 19TH PL AURORA CO 80011 |
| DOWNEY, NICOLE | 4954 NW 91ST TER SUNRISE FL 33351 |
| DOWNEY, SARAH | 1221 W GRANVILLE  NO.3N CHICAGO IL 60660 |
| DOWNEY, SHIRLEY | 4775 CARMODY CT       J HARWOOD MD 20776 |
| DOWNEY, SMITH FIER | 4010 WATSON PLAZA DR #190 LAKEWOOD CA 90712 |
| DOWNEY,SUZAN | 3645 FIDDLER LANE BETHPAGE NY 11714 |
| DOWNEY-SMITH & FIER | 4010 WATSON PLAZA DR. SUITE 190 LAKEWOOD CA 90712 |
| DOWNIE, ANDREW | RUA DES EMBARGADOR ALFREDO RUSSELL 188-102 LEBLON, RJ 22431030 BRAZIL |
| DOWNIE, MARGARET | 18 TANNER XING WETHERSFIELD CT 06109 |
| DOWNING, ANDREW J | 4435 N PAULINA  NO.3S CHICAGO IL 60640 |
| DOWNING, ANDREW J | 1261 W ARGYLE APT 305 CHICAGO IL 60640 |
| DOWNING, GERALD | 281 S MORLIN PL//62521 DECATUR IL 62521 |
| DOWNING, GREGORY | 1029 NW 28TH AVE. FT. LAUDERDALE FL 33311 |
| DOWNING, KAREN | 335 E UNION BLVD BETHLEHEM PA 18018 |
| DOWNING, KATHRYN M. | 121 VIA ALICIA SANTA BARBARA CA 93108 |
| DOWNING, STEVEN | 356 TATER HILL RD EAST HADDAM CT 06423 |
| DOWNING, WILLIAM | 691 NEWTON AVENUE UNIONDALE NY 11553 |
| DOWNING,DENNIS | 2429 GUILFORD AVENUE BALTIMORE MD 21218 |
| DOWNING,KATHRYNM. | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| DOWNS, BESSIE | 6906 CASTILLO CT ORLANDO FL 32822 |
| DOWNS, DARIN | 5124 BRIAN BLVD BOYNTON BEACH FL 33437 |
| DOWNS, DARIN | 5124 BRIAN BLVD BOYTON BEACH FL 33437 |
| DOWNS, LESLIE ANN | 170 TREASURE LANE GREENACRES FL 33463 |
| DOWNS, RICHARD | 15394 WET HILL ROAD NEVADA CITY CA 95959 |
| DOWNS, ROBERT | 1218 11TH ST  NO.B SANTA MONICA CA 90401 |
| DOWNS,JULIUS B | 4844 WHITSETT AVENUE APT#6 VALLEY VILLAGE CA 91607 |
| DOWNS,PETER J | 900 NEWFIELD STREET MIDDLETOWN CT 06457 |
| DOWNSVILLE COMM ANTENNA A3 | 6191 RIVER PARK DOWNSVILLE NY 13755 |
| DOWNTOWN | WEST PT WEST POINT VA 23181 |
| DOWNTOWN ATHLETIC CLUB | 2064 LORD BALTIMORE DRIVE ATTN. TERRY DEZZUTTI BALTIMORE MD 21244-2501 |
| DOWNTOWN BETHLEHEM | 561 MAIN ST STE 200 BETHLEHEM PA 18018-5863 |
| DOWNTOWN BUSINESS COUNCIL OF | CHAMBERSBURG INC 100 LINCOLN WAY EAST STE A CHAMBERSBURG PA 17201 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | 722 VASSAR ST COLLEGE PARK FL 32804 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | PO BOX 547744 ORLANDO FL 32854 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 305 SOUTH ANDREWS AVE  SUITE 301 FORT LAUDERDALE FL 33301 |
| DOWNTOWN JOURNAL | SKYWAY PUBLICATIONS, INC., 1115 HENNEPIN AVENUE MINNEAPOLIS MN 55403 |

| Claim Name | Address Information |
|---|---|
| DOWNTOWN MANCHESTER DISTRICT | TANA PARSELITI, MANAGER 983 MAIN ST STE 10 MANCHESTER CT 06040 |
| DOWNTOWN ON THE BAYOU | PO BOX 3678 HOUMA LA 70361 |
| DOWNTOWN PARTNERSHIP | 217 N CHARLES ST SUITE 100 BALTIMORE MD 21201-4101 |
| DOWNTOWN PIZZERIA1 | 21 SW 7TH ST FT LAUDERDALE FL 33301 |
| DOWNTOWN SEATTLE ASSOCIATION | 500 UNION ST   STE 325 SEATTLE WA 98101 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ST CHARLES IL 60174 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ATN DEBBIE TREUTLER ST CHARLES IL 60174 |
| DOXA SWAMI | 1885 E THOMPSON BLVD VENTURA CA 93001 |
| DOYLE LYNN HOPPES | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| DOYLE MCMANUS | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| DOYLE RESEARCH ASSOCIATES INC | 400 N MICHIGAN AVE SUITE 800 CHICAGO IL 60611 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE APOPKA FL 32712-3420 |
| DOYLE, CATHERINE | 510 2ND AVE APT FL2 BETHLEHEM PA 18018 |
| DOYLE, CHRISTOPHER | 211 GREAT POND RD SIMSBURY CT 06070 |
| DOYLE, JOAN | 102 OLD TOWN RD ASHFORD CT 06278-2027 |
| DOYLE, JOHN | 9603 OAK SUMMIT AVE BALTIMORE MD 21234-1823 |
| DOYLE, JOHN | 111 LOIS ST TORRINGTON CT 06790-3640 |
| DOYLE, KENNETH | 14434 SE 63RD AVENUE SUMMERFIELD FL 34491-7736 |
| DOYLE, PATRICK | 1481 S PENNSYLVANIA ST DENVER CO 80210 |
| DOYLE, TIMOTHY T | PO BOX 81272 CHICAGO IL 60681 |
| DOYLE, VICTORIA E | 829 GRANT DR MINOOKA IL 60447 |
| DOYLE,JENNIFER L | 169 E WASHINGTON AVENUE BETHLEHEM PA 18018 |
| DOYLE,JOSEPH | 22 KENYON STREET #2A HARTFORD CT 06105 |
| DOYLE,MARY K | 1756 DIVISION APT 3 CHICAGO IL 60622 |
| DOYLE,STEVEN L | 446 RESERVES COURT SIMPSONVILLE KY 40067 |
| DOYLE,TOM L | 482 OAKS COURT FRANKLIN SQUARE NY 11010 |
| DOYLESTOWN CABLE TV M | 85 NORTH PORTAGE STREET DOYLESTOWN OH 44230 |
| DOZAR OFFICE FURNISHINGS-CULVER | 9937 JEFFERSON BLVD CULVER CITY CA 90232 |
| DOZIER, K. | 400 SYMPHONY CIR    261C COCKEYSVILLE MD 21030 |
| DOZIER, KATHRYN | 1607 HUNT MEADOW DR ANNAPOLIS MD 21403-1673 |
| DOZIER,ANDRE M | 10032 S. CARPENTER CHICAGO IL 60643 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 200 OTTAWA NW SUITE 403 GRAND RAPIDS MI 49503 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 130 W FULTON ST GRAND RAPIDS MI 49503 |
| DPC III LLC | RE: POMONA 701 CORP CENTER DR ATTN: MR. JOHN S. OMEARA 567 SAN NICOLAS DR., SUITE 170 NEWPORT BEACH CA 92660 |
| DPC III LLC | 567 SAN NICOLAS DR NO. 340 NEWPORT BEACH CA 92660 |
| DPC III LLC | ATTN: MR. JOHN S. O'MEARA 567 SAN NICOLAS DR. SUITE 207 NEWPORT BEACH CA 92660 |
| DPC III, LLC | RE: POMONA 701 CORP CENTER DR ATTN: JOHN S. OMEARA 567 SAN NICOLAS DRIVE, SUITE 170 NEWPORT BEACH CA 92660 |
| DPI MID ATLANTIC | 1000 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| DPM ARCHITECTURE PC | 15 E 32ND ST  8TH FL NEW YORK NY 10016 |
| DPS | 784 OLD MAIN STREET ZEKE SOLIMENO ROCKY HILL CT 06067 |
| DPT BUSINESS SCHOOL | 405 S PLATTE RIVER   NO.200 DENVER CO 80223 |
| DR *DIGIBUY.COM | PO BOX 339 CHESHIRE CT 06410 |
| DR ALIANA SCURLOCK | PO BOX 69708 WEST HOLLYWOOD CA 90069 |
| DR ARNOLD CHASSANOFF | 4 WILDWOOD MEDICAL CEN DR. ARNOLD CHASSANOFF ESSEX CT 06426 |
| DR BARNES | 1713 TODDS LN HAMPTON VA 23666 |
| DR COLLINS DDS | 5739 CANTON CV WINTER SPRINGS FL 32708-5079 |
| DR DEEP AGEE | 400 SEMORAN BLVD STE 100 CASSELBERRY FL 327074974 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DR DEIRDRE HABERMEHL | 1501 SUPERIOR AVE SUITE 302 NEWPORT BEACH CA 92663 |
| DR DONALD G RUSSELL | 86 WINDSOR RD BERLIN CT 06037-1128 |
| DR EUGENE SHEEDY | 701 W UNION BLVD STE 7 BETHLEHEM PA 18018 |
| DR FEELGOODE'S | 3560 ROUTE 378 BETHLEHEM PA 18015 5331 |
| DR FRIEDMAN | APT 5T 1900 S OCEAN BLVD POMPANO BEACH FL 33062-8010 |
| DR GARO KARAKASHIAN | 633 N CENTRAL AVE  SUITE 105 GLENDALE CA 91203 |
| DR HORTON | ATTN:  DEBBIE MARSHALL 5927 PRIESTLY DR  SUITE 200 CARLSBAD CA 92008 |
| DR HORTON (IRVINE) | 16755 VON KARMAN AVE NO.200 IRVINE CA 92606 |
| DR III INC | PO BOX 336 EAST MEADOW NY 11554 |
| DR JAMES A NESSE | 116 HIDDEN OAK DR LONGWOOD FL 32779-4947 |
| DR JOE ENTERPRISES | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| DR JOHNSON CHIRO ROLLING RD | 1126 ROLLING ROAD CATONSVILLE MD 21228 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 BEVERLY HILLS CA 90211 |
| DR KADEWARI | 281 N 12TH ST LEHIGHTON PA 18235 |
| DR L ROSENGARTEN | 10891 CHALON RD LOS ANGELES CA 90077 |
| DR MARK PAGE DDS | 4521 DALERIDGE RD LA CANADA CA 91011 |
| DR NARANG | 520 UPPER CHESAPEAKE DR SUITE 308 BEL AIR MD 21015 |
| DR PAUL SAMUELSON | DEPT OF ECONOMICS MASS INSTITUTE OF TECHNOLOGY 50 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DR R TABOADA | 4071 W 8TH ST LOS ANGELES CA 90005 |
| DR RAKESH ANAND | 18000 CARDINAL LN TINLEY PARK IL 604879524 |
| DR RIPU ARORA MD | 19000 MACARTHUR BLVD NO.450 IRVINE CA 92612 |
| DR W MICHAEL KENNEY | 209 MOUNTAIN ROAD FALLSTON MD 21047 |
| DR WENDELL PILE | 9 GARLAND DR NEWPORT NEWS VA 23606 |
| DR. & MRS. WRIGHT | 1 JARVIS ST NORWALK CT 06851 |
| DR. ALAN D. NEWMAN | 10157 UNIVERSITY BLVD ORLANDO FL 328171904 |
| DR. BRENT SHURMAN | 1025 MILAN AVE SOUTH PASADENA CA 91030 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 TARZANA CA 91356 |
| DR. BURT RUBIN | 183 WOODLAND RD HAMPTON VA 236632148 |
| DR. DOLEZAL | 1605 W CENTRAL RD ARLINGTON HEIGTS IL 60005 |
| DR. DON PREBLE | 499 E CENTRAL PKWY ALTAMONTE SPRINGS FL 327013402 |
| DR. EDWARD ZAPANTA | 53 OVERLOOK DRIVE NEWPORT COAST CA 92657 |
| DR. IRVING KOLIN CWC | 1065 W MORSE BLVD WINTER PARK FL 327893747 |
| DR. J. LUIS RUIZ | 1226 W. OLIVE AVE. BURBANK CA 91506 |
| DR. JEFFERY MINKOFF | 1010 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2314 |
| DR. JOHN PAUL | 1150 ANCHORAGE LN 414 SAN DIEGO CA 92106 |
| DR. KEVIN BONN | 570 RINEHART RD STE 110 LAKE MARY FL 327464801 |
| DR. LINDA D. AZWELL, O.D.P.A | SUITE 101 1525 S ALAFAYA TRL ORLANDO FL 32828-8926 |
| DR. LISA PETERS | 7521 W SAND LAKE RD ORLANDO FL 328195109 |
| DR. MICHAEL FLORMAN | 2901 WILSHIRE BLVD SUITE 401 LOS ANGELES CA 90403 |
| DR. MICHAEL HURWITZ | 1901 WESTCLIFF SUITE A NEWPORT BEACH CA 92660 |
| DR. MYRON KELLNER | 2324 WEST JOPPA RD ST110 LUTHERVILLE MD 21093 |
| DR. NICK'S USED CARS | 498 NEW HAVEN AVE. MILFORD CT 06460 |
| DR. PATRICK BARRY | 7100 W 20TH AVE STE 513 HIALEAH FL 330161824 |
| DR. PETER KARLSBERG, MD | 155 N BRENT STREET, STE 104 VENTURA CA 93003 |
| DR. RALF CARRIUOLO | 591 ELSWORTH AVE NEW HAVEN CT 06511 |
| DR. RICHARD OCHS | 8817 W. OLYMPIC BLVD.#204 BEVERLY HILLS CA 90211 |
| DR. ROSENFIELD | 251 TURN OF RIVER RD NO. 215 STAMFORD CT 06905 |
| DR. SEAN HAKIMI _ ASSOCIATES | 331 ARDEN AVE. SUITE 200 GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| DR. STEVE  SALVATORE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| DR. TEICH DENTISTRY | 2740 S. BRISTOL ST., SUITE 200 SANTA ANA CA 927046233 |
| DR. TICKET | PO BOX 480842 LOS ANGELES CA 90048 |
| DR. WEBB CHIROPRACTIC | 195 S WESTMONTE DR ALTAMONTE SPRINGS FL 327144266 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST LOS ANGELES CA 90027 |
| DRABELLE, DENNIS | 3001 VEAZEY TERRACE NW  NO.713 WASHINGTON DC 20008 |
| DRABICK, BONNIE L | 2701 COLUMBIA ST ALLENTOWN PA 18104 |
| DRABINSKI, EMILY | 993 PRESIDENT ST      NO.4D BROOKLYN NY 11225 |
| DRAFT, DAVID P | BOX 02546603 SIOUX FALLS SD 57186 |
| DRAGO, JOSEPH | 1 SMETON PL     207 BALTIMORE MD 21204-2701 |
| DRAGON TALENT | 4283 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DRAGON TALENT INC | 4283 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DRAIN, TATIANA | 5715 S MAY ST     2ND IL 60621 |
| DRAIZEN, DANIEL | DEERFIELD RUN DRAIZEN, DANIEL ROCKY HILL CT 06067 |
| DRAIZEN, DANIEL | 15 DEERFIELD RUN ROCKY HILL CT 06067-1321 |
| DRAIZEN, MIKE | 15 DEERFIELD RUN ROCKY HILL CT 06067 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 DOWNEY CA 90240 |
| DRAKE JOHNSON | 8650 S. MARQUETTE AVE. CHICAGO IL 60617 |
| DRAKE JURRAS, SYLVIE | 2068 STANLEY HILLS DRIVE LOS ANGELES CA 90046-7763 |
| DRAKE MINDER | 2121 BAKER DRIVE ALLENTOWN PA 18103 |
| DRAKE, BARBARA | 2431 W IMPERIAL DRIVE PEORIA IL 61614 |
| DRAKE, DONALD | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |
| DRAKE, HILEMAN & DAVIS | JONATHAN RUSSELL, ESQ. STE. 15, BAILIWICK OFFICE CAMPUS PO BOX 1306 DOYLESTOWN PA 18901-1306 |
| DRAKE, KIA N | 3207 DUNLEAF ARC WAY NORCROSS GA 30093 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, MICHAEL T | 215 POPULAR RD LAKE FOREST IL 60045 |
| DRAKE, RICHARD | 11506 HARFORD RD GLEN ARM MD 21057-9201 |
| DRAKE, TIFFANY | 405 W WILSON ST       APT 3 MADISON WI 53703 |
| DRAKE, WESLEY | 1111 N WESTERN   UNIT 4S CHICAGO IL 60622 |
| DRAKE, WESLEY | 1111 N. WESTERN AVE. UNIT 45 CHICAGO IL 60622 |
| DRAKE,PAUL J | 7223 CANAL STREET LANEXA VA 23089 |
| DRAKES COMMERCIAL SERVICES LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRAKES COMMERCIAL SERVICES, LLC | REALM CT W ODENTON MD 21113 |
| DRAKES COMMERCIAL SVS, LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRANTER, C | 5960 S ARCHER AVE     2ND IL 60638 |
| DRAPA,MICHAEL J | 3860 CAMELOT CIRCLE APT. #201 DECATUR IL 62526 |
| DRAPALA, CLARA | 1155 LITTLE NECK AVE NORTH BELLMORE NY 11710 |
| DRAPEAU,SHARRON M | 952 WONDERLAND PASS HERMITAGE TN 37076 |
| DRAPER A/C HEATING | 23030 COUNTY ROAD 44A EUSTIS FL 327368481 |
| DRAPER, JAMES | 2149 CHELSEA TER BALTIMORE MD 21216-2421 |
| DRAPER, PAUL E | 1216 WILLIAM ST BALTIMORE MD 21230 |
| DRAPER, RUTH | 101 WHIPOORWILL LN SALUDA VA 23149 |
| DRAPER, RUTH M | WHIPOORWILL LN SALUDA VA 23149 |
| DRAYER, CARL | 1756 OCEAN AVE BROOKLYN NY 11230 |
| DRAYTON,THOMAS | 901 NORTH TENN STREET #R2101 PHILADELPHIA PA 19123 |

| Claim Name | Address Information |
| --- | --- |
| DRC | DO NOT BILL DO NOT BILL VA XXXXX |
| DRD ENTERPRISES OF S FL INC. | 7650 LAS CRUICES COURT ATTN: DAVID DICKER BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA, INC. | (DAVID DICKER) 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DREA, AMBER | 669 MEEKER AVE NO 4F BROOKLYN NY 11222 |
| DREAM DEVELOPER | 207 HOG HILL ROAD EAST HAMPTON CT 06424 |
| DREAM DEVELOPERS | 207 HOG HILL ROAD EAST HAMPTON CT 06424 |
| DREAM FUND | 3811 TURTLE CREEK BLVD FOX TELEVISION SALES DALLAS TX 75219 |
| DREAM FUND | PO BOX 600593 DALLAS TX 75360 |
| DREAM HOME REALTY | 209 CHERRY HILL CIR LONGWOOD FL 32779-4429 |
| DREAM PROPERTIES | 2318 DONELLA CIRCLE LOS ANGELES CA 90077 |
| DREAMS PRODUCTIONS | 15945 KAPLAN AVE CITY OF INDUSTRY CA 91744 |
| DREAMSTIME.COM | 1616 WESTGATE CIRCLE BRENTWOOD TN 37027 |
| DREAMWORKS LLC | 5555 MELROSE AVENUE HOLLYWOOD CA 90038 |
| DRECHSLER, PHILIP A | 143 APGAR DR LOVELAND OH 45140 |
| DREER, CHRISTINA | 8 COOLPOND COURT BALTIMORE MD 21227 |
| DREHER, JOHN | 2214 ALLEN ST ALLENTOWN PA 18104 |
| DREHER,BEVERLYA. | 6301 ACACIA HILL DR YORBA LINDA CA 92686 |
| DREISBACH,EARL E. | 3422 BUTLER LANE MACUNGIE PA 18062 |
| DREISILKER ELECTRIC MOTORS INC | 75 REMITTANCE DR NO. 1028 CHICAGO IL 60675 |
| DREISINGER, BATSHEVA | 510 W 55TH ST      APT 505 NEW YORK NY 10019 |
| DREISPUL, SALLY | 6241 SW 3RD ST PLANTATION FL 33317 |
| DREJER, THEODORA | APT 33 3301 WILLOW CRESCENT DR FAIRFAX VA 22030 |
| DRELLICH, EVAN | 14 WALNUT ST BINGHAMTON NY 13905 |
| DRENNER, DENNIS | 3646 ELM AVENUE BALTIMORE MD 21211 |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR DAVIDSONVILLE MD 21035 |
| DRESDEN CABLE INC M | 106 WEST MAPLE STREET DRESDEN TN 38225 |
| DRESS FOR SUCCESS HARTFORD | PO BOX 370201 WEST HARTFORD CT 06137-0201 |
| DRESSLER, HENRY | 1604 BRENTWOOD HARRISON AZ 72601 |
| DRESSON, HOLLY | 133 NOTTINGHAM RD WEST PALM BEACH FL 33411 |
| DRETZKA, GARY | 1920 N SANTA ANITA SIERRA MADRE CA 91024 |
| DREVES, CATHY | 6060 E PRATT ST BALTIMORE MD 21224-2843 |
| DREW AUTO CENTER | C/O DREW FORD VOLKSWAGON HYUNDAI 8970 LA MESA BLVD LA MESA CA 91944 |
| DREW HOSKINS | 2637 ELLENDALE PL 19 LOS ANGELES CA 90007 |
| DREW LIMSKY | 24 JORALEMON ST APT E137 BROOKLYN NY 10021 |
| DREW SHEAHAN | 1368 AUGUSTA NATIONAL BLVD WINTER SPRINGS FL 32708 |
| DREW SHENEMAN | 19 ENCAMPMENT ROAD BEDMISTER NJ 07921 |
| DREW SMITH | 412 BRETTON PLACE BALTIMORE MD 21218 |
| DREW SOTTARDI | 4707 NORTH HERMITAGE AVE APT 2 CHICAGO IL 60640 |
| DREW, ELIZABETH | 5018 ESKRIDGE TERRACE NW WASHINGTON DC 20016 |
| DREWFS III, HENRY F | 2239 SUNDERIDGE SAN ANTONIO TX 78260 |
| DREWRY BROADCAST GROUP | HIGHWAY 7 EAST ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK DREWRY, DEBORAH CLINTON CT 06413 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK CLINTON CT 06413 |
| DREWRY,ELIZABETH | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| DREWS, KURT | 2313 STONEGATE RD IL 60102-6651 |
| DREXLER, MADELINE | 57 MAGAZINE ST      NO.34 CAMBRIDGE MA 02139 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE NORTHAMPTON PA 18067-1449 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE NORTHAMPTON VA 18064 |

| Claim Name | Address Information |
| --- | --- |
| DREY, CLARENCE | 622 MINOR STREET APT 3 EMMAUS PA 18049 |
| DREY, NATASHA | 622 MONOR ST    APT 3 EMMAUS PA 18049 |
| DREY, WAYLON | 2371 OLD POST RD COPLAY PA 18037 |
| DREY, WAYLON | 2371 OLD POST RD       7 COPLAY PA 18037 |
| DREY, WAYLON | 2371 OLD POST RD  APT NO.7 COPLAY PA 18037 |
| DREYER FINE JEWELRY | 1640 N CEDAR CREST BLVD ALLENTOWN PA 18104 2318 |
| DREYER, BETTY | 74 HOLLISTER WAY S GLASTONBURY CT 06033-3120 |
| DREYER,JENNIFER A | 1338 W. IRVING PARK RD. #3 CHICAGO IL 60613 |
| DREYFUSS,EMILY R | P.O. BOX 4426 KETCHUM ID 83340 |
| DREZNER, DANIEL | 44 NEWELL ROAD NEWTON MA 02466 |
| DRIANIS,MICHAEL G | 8515 PARKVILLA DRIVE APT 306E MT. IRON MN 55768 |
| DRICA MORIN | 162 ENSENADA THOUSAND OAKS CA 91320 |
| DRIES BUILDING SUPPLY CO | 3580 BROOKSIDE RD P O BOX 7 MACUNGIE PA 18062 |
| DRIES DO  IT CENTER | 3580 BROOKSIDE RD # 7 MACUNGIE PA 18062 1402 |
| DRIESSEN PROPERTIES | 1920 DEAN ST. ST. CHARLES IL 60174 |
| DRIESSEN PROPERTIES | RE: ST. CHARLES 1920 DEAN ST P.O. BOX 126 36 W 886 DEAN STREET ST. CHARLES IL 60174 |
| DRIEVER, VELMA | 205 SAINT MARK WAY 319 WESTMINISTER MD 21158 |
| DRIPPS, ANDREW | 6412 PRATT AVE BALTIMORE MD 21212-1029 |
| DRIPPS,GARRETT F | 3184 NW 113TH AVENUE SUNRISE FL 33323 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23602 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| DRISCOLL, KEVIN | 4488 SUNDANCE CIRCLE HOFFMAN ESTATES IL 60192 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD OAK BROOK TERRACE IL 60181-4810 |
| DRIVEN MEDIA COMMUNICATIONS | 41663 DATE STREET  SUITE 201 MURRIETA CA 92562 |
| DRIVER SURVIVOR LLC | 10555 GATERIDGE ROAD COCKEYSVILLE MD 21030 |
| DRIVER, DAVID | 2338 BELLEVIEW AVENUE CHEVERLY MD 20785-3004 |
| DRIVER, PATRICIA | PO BOX 332 ARNOLD MD 21012 |
| DRIVER,CHARLES T | 449 BOOTH ST ELKTON MD 21219 |
| DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD NOVATO CA 94949 |
| DRJTBC E-Z PASS | EON-PHILLIPSBURG BRIDGE PHILLIPSBURG NJ 08865 |
| DRK PHOTO | 100 STARLIGHT WAY SEDONA AZ 86351 |
| DRODDY, GREGORY | 6672 MID SUMMER NIGHT CT SYKESVILLE MD 21784-6258 |
| DROHOJOWSKA-PHILP, HUNTER | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| DRONG, DANIEL | 13343 W REDCOAT DR LEMONT IL 60439 |
| DROP SHIP DIRECT INC | 5600 AIRPORT BLVD TAMPA FL 33634 |
| DROP SHIP DIRECT INC | 9832 CURRIE DAVIS DR TAMPA FL 33619 |
| DROP SHIP DIRECT INC | PO BOX 270687 TAMPA FL 33688 |
| DRORY YELIN | 304 W. 104TH ST APT #1F NEW YORK NY 10025 |
| DROSU, ALEXANDRA | 1954 TALMADGE STREET LOS ANGELES CA 90027 |
| DROUANT JR,RICHARD A | 29 RHINE DRIVE KENNER LA 70065 |
| DROUGHT, MARK H | 91 LEDGE LN STAMFORD CT 06905 |
| DROULLARD,KATHRYN M | 1948 W. WILSON AVE. APT. #3V CHICAGO IL 60640 |
| DROVE,GERALD | 4008 FARM HILL APT 303 REDWOOD CITY CA 94061 |
| DROZCU, VIC | 3939 S TORRENCE AVE HAMMOND IN 46327 |
| DROZDOWSKI, RUSSEL | 5918 GABLE CT SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 W GABLE CT SLATINGTON PA 18080 |
| DRS BELL HARRIS NAGLE | 448 E ONTARIO ST NO. 500 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| DRS PRINCE & GRIFFITH | 853 IRVINGTON RD WEEMS VA 22576 |
| DRU A SANCHEZ | 4224 S. 103RD LN TOLLESON AZ 85353 |
| DRU SANCHEZ | 4224 S. 103RD LN TOLLESON AZ 85353 |
| DRUCKENMILLER | 2700 WINCHESTER DRIVE COCOA FL 32926-5867 |
| DRUCKENMILLER, KEITH | E ROBBINS AVE DRUCKENMILLER, KEITH NEWINGTON CT 06111 |
| DRUCKENMILLER, KEITH | 110 E ROBBINS AVE NEWINGTON CT 06111 |
| DRUCKENMILLER, R | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| DRUCKENMILLER, RUSSEL | 2952 ARCADIA AVENUE ALLENTOWN PA 18103 |
| DRUCKENMILLER,RICHARD | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| DRUCKER & FALK INSURANCE | 9286 WARWICK BLVD. AGENCY NEWPORT NEWS VA 23607 |
| DRUCKER, BETH | 4821 N 31 CT HOLLYWOOD FL 33021 |
| DRUCKER, LEO | 1088 SAVOY DR MELVILLE NY 11747 |
| DRUCKERMAN, PAMELA | 12 RUE POPIN COURT PARIS 75011 FRANCE |
| DRUITT, MICHAEL | 506 ASHWOOD DRIVE NEWPORT NEWS VA 23602 |
| DRUITT, MICHAEL D | ASHWOOD DR NEWPORT NEWS VA 23602 |
| DRUMMOND | PO BOX 100776 ATLANTA GA 30384-0776 |
| DRUMMOND AMERICAN CORPORATION | 2721 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DRUMMOND AMERICAN CORPORATION | 135 SOUTH LASALLE DEPT 2721 CHICAGO IL 60674-2721 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY DES PLAINES IL 60018 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY VERNON HILLS IL 60061 |
| DRUMMOND TV TAX DISTRICT A1 | P.O. BOX 288 DRUMMOND MT 59832 |
| DRUMMOND, CHRISTINE | 28 WEBSTER ST WESTMINSTER MD 21157-5522 |
| DRUMMOND, CLIFFORD | 735 NE 5TH AVE  APT NO.4 FORT LAUDERDALE FL 33304 |
| DRUMMOND, CLIFFORD | 801 SW 15TH  APT NO.23 FORT LAUDERDALE FL 33312 |
| DRUMMOND, DAVIDA | 1806 TRIPLE FEATHER RD SEVERN MD 21144-1019 |
| DRUMMOND, SUE | 422 HAVERHILL RD JOPPA MD 21085-4305 |
| DRURY LANE OAKBROOK | 100 DRURY LANE OAKBROOK IL 60181 |
| DRURY LANE OAKBROOK | 100 DRURY LN OAKBROOK TERRACE IL 60181 |
| DRURY,ANA | 638 SW 8TH AVE FORT LAUDERDALE FL 33315 |
| DRURY,CHRISTIAN P | 1030 STONERIDGE DRIVE PASADENA CA 91105 |
| DRURY,DAVID J | 207 LIMNER CIRCLE ROCKY HILL CT 06067 |
| DRUTMAN, LEE | 1717 Q ST NW WASHINGTON DC 20009 |
| DRV TECHNOLOGIES | 3250 PEACHTREE INDUSTRIAL BLVD ATTN: CONTRACTS DEPT DULUTH GA 30096 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA SAN JUAN CAPISTRANO CA 92675 |
| DRYCLEANIG DEPOT        T | 730 W BROWARD BLVD FORT LAUDERDALE FL 333121748 |
| DRYER'S/EDY'S ICE CREAM | 71 FIFTH AVE NEW YORK NY 10003 |
| DRYER, DENNIS | 109 ALANO RD STE 2530 DEBARY FL 32713 |
| DRYER, DENNIS | 1539 LAKESIDE DR SUITE 2530 DELAND FL 32720 |
| DRYLIE,WARREN | 2110 S 7TH AVE ARCADIA CA 91006 |
| DRZEWIECKI, M | 4960 W BERTEAU AVE CHICAGO IL 60641 |
| DS NEWS AGENCY | 54 N WILSON HOBART IN 46342 |
| DS NEWS SERVICE INC | 14 EWELER AVENUE FLORAL PARK NY 11001 |
| DS NEWS SERVICE INC | PO BOX 260 BELLROSE NY 11426 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | PO BOX 403628 ATLANTA GA 30384-3628 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | ATTN: ANDREA LABLANC 10804 W SAMPLE RD CORAL SPRINGS FL 33065-2632 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |

| Claim Name | Address Information |
| --- | --- |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DSE INC | 5201 S WESTSHORE BLVD TAMPA FL 336115651 |
| DSI RF SYSTEMS INC | 26 H WORLDS FAIR DR SOMERSET NJ 08873 |
| DSI RF SYSTEMS INC | PO BOX 5838 SOMERSET NJ 08875-5838 |
| DSI TECHNOLOGY ESCROW SERVICES | 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | CONTRACT ADMINISTRATION 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI USERS GROUP | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DSN-RETAIL FAX | PO BOX 31194 TAMPA FL 33633 |
| DTB SERVICES LLC | RR3 BOX 3389 SAYLORSBURG PA 18353 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE, LLC 272 BRODHEAD ROAD SUITE 400 BETHLEHEM PA 18017 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE,LLC, RE:BETHLEHEM 272 BROADHEAD R C/O DUNN TWIGGAR COMPANY, LLC 1665 VALLEY CENTER PARKWAY, SUITE 110 BETHLEHEM PA 18017 |
| DTC CABLE, INC. A8 | P.O. BOX 271 DELHI NY 13753 |
| DTC COMMUNICATIONS A6 | 111 HIGH ST. ALEXANDRIA TN 37012 |
| DTC COMMUNICATIONS ALEXANDRIA | P.O. BOX 247 ATTN: LEGAL COUNSEL ALEXANDRIA TN 37012 |
| DTC HANOVER BUS. CTR | RE: BETHLEHEM 272 BROADHEAD R 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DTC HANOVER BUSINESS CENTER EAST LLC | 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |
| DTE ENERGY | P.O. BOX 2859 DETROIT MI 48620-0001 |
| DTE ENERGY | PO BOX 2859 DETROIT MI 48260-0001 |
| DTG MEDIA | 757 THIRD AVENUE 3RD FLOOR NEW YORK NY 10017 |
| DTN | PO BOX 3546 OMAHA NE 68103-0546 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN      STE G SIDELL LA 70458 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN      STE G SLIDELL LA 70458 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DU QUOIN EVENING CALL | P.O. BOX 184 ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34207-6019 |
| DUA,PAUL | 5 HAYFIELD COURT MT SINAI NY 11766 |
| DUANA PATTERSON | 254 NW 2 WAY DEERFIELD BEACH FL 33441 |
| DUANE A MILLER | 4436 MICHAEL ST RIVERSIDE CA 92507 |
| DUANE ANDERSON | 34021 CALLE ACORDARSE JUAN CAPISTRANO CA 92675 |
| DUANE ANDERSON | 34021 CALLE ACORDARSE SAN JUAN CAPISTRANO CA 92675 |
| DUANE ATHER | 578 RICH MAR STREET WESTMINSTER MD 21136 |
| DUANE E MEYER | 22630 SUNNYBROOK DR WILDOMAR CA 92595 |
| DUANE FERNANDEZ | 1406 GLENMORE CT APOPKA FL 32712-2024 |
| DUANE GALSTAD | 4 E QUAIL RUN WILDWOOD FL 34785-9033 |
| DUANE L STORHAUG | 1515 DALY ROAD OJAI CA 93023 |
| DUANE LOCKETT | 2100 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| DUANE MEHL | 939 FERN ST TRAVERSE CITY MI 49686 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DUANE O'CONNOR | 641 N HAMILTON AVE LINDENHURST NY 11757 |
| DUANE PERRIN | 4836 W. POLK STREET CHICAGO IL 60644 |
| DUANE SNIPES | 290 WILSON AV M271 PERRIS CA 92570 |
| DUANE VILLA | 626 CHESTNUT AV 7 LONG BEACH CA 90802 |
| DUANY, HUMBERTO MARTIN | 2623 CREEKVIEW CIRCLE OVIEDO FL 32765 |
| DUARTE, DOLORES | 3489 MCSHANE WAY BALTIMORE MD 21222-5956 |
| DUARTE, SUSANA M | 6031 SUMMERLAKES DR NO. 304 DAVIE FL 33314 |
| DUARTE,RICARDO | 810 WEST E. STREET WILMINGTON CA 90744 |
| DUAYNE DRAFFEN | 147 LENA AVENUE FREEPORT NY 11520 |
| DUB HOUSE | 1624 NE 7TH STREET FT LAUDERDALE FL 33304 |
| DUBARRY, MIKE | 55 STILLWATER AVE STAMFORD CT 06902 |
| DUBATOWSKI, MODENA | 5339 VINELAND RD ORLANDO FL 32811-7649 |
| DUBE, DENISE | 70 REDSTONE ST BRISTOL CT 06010-7947 |
| DUBE, GEORGE | 125 CHASE COMMON DR NORCROSS GA 30071 |
| DUBE, GUILENE | 5944 NW 20 STREET LAUDERHILL FL 33313 |
| DUBE, MATTHEW P | 21 BALLARD ST EAST HAMPTON MA 01027 |
| DUBESTER,MICHAELS. | 27 TAPPANWOOD DR LOCUST VALLEY NY 11560 |
| DUBEY, COREY | 8427 160TH AVE BRISTOL WI 53104 |
| DUBIN, CAROLYN | 10 ENGLEFIELD SQ OWINGS MILLS MD 21117-4411 |
| DUBIN,KIMBERLY | 47 HENRY AVENUE SELDEN NY 11784 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR WHITEHALL PA 18052 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR      APT 6 WHITEHALL PA 18052 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827-5518 |
| DUBLIN HILL, INC | 85 DUBLIN HILL ROAD FORT ANN NY 12827-9757 |
| DUBOIS, DANIEL | 97 MILL LN SALEM CT 06420 |
| DUBOIS, DANIEL | 1358 RIVER SIDE CIRCLE WELLINGTON FL 33414 |
| DUBOIS, MARCELINE | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |
| DUBOIS, MARIA | 64 WOODS RD HIGGANUM CT 06441-4413 |
| DUBOIS, NATHALIE | 701 ENNIS WAY BEL AIR MD 21014 |
| DUBOIS,JASON | 2204 LORD SEATON CIRCLE VIRGINIA BEACH VA 23454 |
| DUBOIS,STEPHANIE ELYCE | 420 W BELMONT AVE 17-H CHICAGO IL 60657 |
| DUBON, BRYON | 736 STONE RD WINDSOR CT 06095-1037 |
| DUBON, LINDA | 736 STONE RD. WINDSOR CT 06095 |
| DUBON, MOLLY | 317 CONESTOGA ST DUBON, MOLLY WINDSOR CT 06095 |
| DUBON, MOLLY | PO BOX 985 WINDSOR CT 06095 |
| DUBON,RAUL A | 7732 IRVINE AVENUE NORTH HOLLYWOOD CA 91605 |
| DUBOSE | 11064 CLIPPER CT WINDERMERE FL 34786-7804 |
| DUBOSE JR,PETER | 855 GARDEN COURT EASTON PA 18040 |
| DUBOSE, KEITH | 640 N MICHIGAN ST ELMHURST IL 60126 |
| DUBRIEL, DAWN | 5901 NW 71ST AVE TAMARAC FL 33321 |
| DUC LY | 1022 N. MCKEEVER AVENUE AZUSA CA 91702 |
| DUC NGUYEN | 14051 GLITTER ST WESTMINSTER CA 92683 |
| DUC TRUONG | 5301 MOONGLOW DR ORLANDO FL 32839 |
| DUCASS, ERIZ | 2549 TAYLOR ST HOLLYWOOD FL 33020 |
| DUCASSI, NURI J | 1400 DE L'HERITAGE RUE SAINT- LAZARE QC J7T 2K6 CANADA |
| DUCHARME MCMILLEN & ASSOCIATES INC | 6610 MUTUAL DR FORT WAYNE IN 46825 |
| DUCHARME MCMILLEN & ASSOCIATES INC | PO BOX 691175 CINCINNATI OH 45269-1175 |
| DUCHARME, MCMILLEN & ASSOCIATES, INC | 200 DAY HILL ROAD EDWARD I. AMDUR WINDSOR CT 06095 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222 TINLEY PARK IL 60477 |
| DUCHENE, PAUL | 6906 SW TERWILLIGER BLVD PORTLAND OR 97219 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR MARLBOROUGH CT 06447 |
| DUCK HOUSE INC | 4651 STATE STREET MONTCLAIR CA 91763 |
| DUCKER, ERIC | 1445 ALLESANDRO ST LOS ANGELES CA 90026 |
| DUCKER, GEORGE | 617 CORONADO TERRACE    APT 20 LOS ANGELES CA 90026 |
| DUCKFACE INC | 121 BROOKSIDE DR SAN ANSELMO CA 94960 |
| DUCKVISION INC | 4676 S SHERMAN ST ENGLEWOOD CO 80113 |
| DUCLERVIL, BRITNEY | 1266 S MILITARY TRAIL  NO.548 DEERFIELD BEACH FL 33442 |
| DUCLOS,GLENDA | PO BOX 2577 GUERNEVILLE CA 95446-2577 |
| DUCOS, MARTIN | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUDAS, ROBERT | 11609 SILVERMAPLE CT COCKEYSVILLE MD 21030-1979 |
| DUDEK, SCOTT | SCOTT DUBEK 1825 PRAIRIE LAKE BLVD OCOEE FL 34751-1427 |
| DUDEK,MITCHELL R | 1241 FOREST AVE WILMETTE IL 60091 |
| DUDKO,OLENA | 2056 BENSON AVE. #2A BROOKLYN NY 11214 |
| DUDLEY CASSANOVA | P.O. BOX 4231 HARTFORD CT 06147 |
| DUDLEY DECARISH | 155 TRACY DRIVE VERNON CT 06066 |
| DUDLEY, CARLTON | 7801 S WINCHESTER CHICAGO IL 60620 |
| DUDLEY, STEVE | 321 N 188TH ST SHORELINE WA 98133 |
| DUDLEY, TINA L | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE NORTHAMPTON PA 18067 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE NORTHAMPTON PA 18067 |
| DUDLEY,JEFFREY M | 1431 DEWEY AVENUE NORTHAMPTON PA 18067 |
| DUDLEY,SYLVIA | 2410 NW 28 TER FORT LAUDERDALE FL 33311 |
| DUDLEY,TINA | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| DUDONES, JILL | 2310 S CANAL ST    NO.305 CHICAGO IL 60616 |
| DUDZINSKI, ANDRZEJ | PO BOX 1 GILBERTSVILLE NY 13776 |
| DUEBEN, ALEXANDER B | 17830 MAGNOLIA BLVD  NO.14 ENCINO CA 91316 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD DES PLAINES IL 60018 |
| DUEN, BENJAMIN | 1608 LAKE RHEA DR WINDERMERE FL 34786 |
| DUENAS,JULIO A | 13608 68 ST NORTH WEST PALM BEACH FL 33412 |
| DUENEZ, ALISIA | 3839 W 60TH ST IL 60629 |
| DUERBECK,SCOTT | 1 CHRIS COURT BALTIMORE MD 21244 |
| DUERSON, ADAM | 85 AVE A APT 5F NEW YORK NY 10009 |
| DUETSCH NEWS AGENCY | 115 MADONNA LA NEWBURY PARK CA 91320 |
| DUFENDACH,KELSEY M | 3730 HONY CREEK AVE ADA MI 49301 |
| DUFF, CAMERON | 550 S OCEAN BLVD    2104 BOCA RATON FL 33432 |
| DUFF, CYRUS | 69 GRENNAN RD WEST HARTFORD CT 06107 |
| DUFF, ROLAND | 4408 SCOTIA RD BALTIMORE MD 21227-4811 |
| DUFFER, ROBERT | 4843 N TROY ST #2A CHICAGO IL 60625 |
| DUFFER, ROBERT T | 4843 N TROY ST  2A CHICAGO IL 60625 |
| DUFFIE,SEAN T | 14315 NW 15TH STREET PEMBROKE PINES FL 33028 |
| DUFFIELD,MICHAEL | 2008 WINDYS RUN ROAD BALTIMORE MD 21228 |
| DUFFY ATKINS | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| DUFFY'S ELECTRIC BOAT | 17260 MUSKRAT AVENUE ADELANTO CA 92301 |
| DUFFY'S TRACTORS & LAWN EQUI | 15433 FALLS ROAD SPARKS MD 21152 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR STONY BROOK NY 11790 |
| DUFFY, JOAN | 20936 W SNOWBERRY LN PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| DUFFY, JOHN | 839 EASTWIND DR NEW LENOX IL 60451 |
| DUFFY, KEVIN PETER | 8622 BEATRICE LN BATH PA 18014 |
| DUFFY, LAURA | 43 BOONE TRAIL SEVERNA PARK MD 21146 |
| DUFFY, MARY | 2 SPARROW HILL CT BALTIMORE MD 21228-2544 |
| DUFFY, PATRICK | 15153 BURBANK BLVD     NO.8 VAN NUYS CA 91911 |
| DUFFY,ROBIN | 29105 MARILYN DRIVE CANYON COUNTRY CA 91387 |
| DUFOUR, JEFF | 2120 VERMONT AVE NW NO 5 WASHINGTON DC 20001 |
| DUFRESNE, BETHE | PO BOX 93 OLD MYSTIC CT 06372 |
| DUFRESNE, GEORGETTE | 169 VERNON AVE     140A VERNON CT 06066-4377 |
| DUFRESNE,JESSICA | 1 N. HENRY STREET VALLEY STREAM NY 11580 |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR NO.202 BEL AIR CA 90077 |
| DUGAN, JUDITH | 403 N BRONSON AVE LOS ANGELES CA 90004 |
| DUGAN, MARY | 2613 NASSAU BND     E2 COCONUT CREEK FL 33066 |
| DUGAN,ROBERT,C | C/O VICTORááYANNACONE POáDRAWERá109 PATCHAUGE NY 11772 |
| DUGGAN, SEAN | 1471 MERIDIAN PL  NW WASHINGTON DC 20010 |
| DUGGAN, TIMOTHY J | 405 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| DUGGINS, DAVID | 4805 SW 41ST STREET NO.204 HOLLYWOOD FL 33023 |
| DUGID, JOHN | 740 GILBERT RD BEL AIR MD 21001 |
| DUHAIME, ERNEST | 66 BRIARWOOD RD        3 BRISTOL CT 06010-7205 |
| DUHANEY, SHAWN A | 40 DANIEL BLVD BLOOMFIELD CT 06002 |
| DUHART, GEORGE | 45 PARKVIEW DR SOUTH WINDSOR CT 06074 |
| DUHART,EDMOND,J | 5445  NW  177 TERR OPA LOCKA FL 33055 |
| DUJON, NORMAN | 38 LINNMOORE ST HARTFORD CT 06114-2216 |
| DUKATE, DALE | 15233 HEIGHTS BLVD JUPITER FL 33458 |
| DUKE BEST | P.O.BOX 492055 LOS ANGELES CA 90049 |
| DUKE ENERGY | PO BOX 9001076 LOUISVILLE KY 40290-1076 |
| DUKE ENERGY | P.O. BOX 9001076 LOUISVILE KY 40290-1076 |
| DUKE ENERGY | 1100 W 2ND ST BLOOMINGTON IN 47403 |
| DUKE ENERGY | 139 E FOURTH ST CINCINNATI OH 45202 |
| DUKE ENERGY | PO BOX 740263 CINCINNATI OH 45274-0263 |
| DUKE ENERGY | PO BOX 740399 CINCINNATI OH 45274-0399 |
| DUKE ENERGY | PO BOX 740414 CINCINNATI OH 45274-0414 |
| DUKE ENERGY INDIANA | 1000 E. MAIN STREET PLAINFIELD IN 46168 |
| DUKE OF YORK MOTEL        R | 508 WATER ST GRAFTON VA 23692 |
| DUKE REALTY CORP | KELLY ALLEN 600 E 96TH ST #100 INDIANAPOLIS IN 46240 |
| DUKE REALTY CORPORATION | RE: ST. LOUIS 2250 BALL DR. 600 E. 96TH STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE REALTY LIMITED PARTNERSHIP | 2250 BALL DRIVE, LAKESIDE 3 LAKESIDE CROSSING MARYLAND HEIGHTS MO 62146 |
| DUKE REALTY LIMITED PARTNERSHIP | RE: ST. LOUIS 2250 BALL DR. 520 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY LP | 635 MARYVILLE CENTER DRIVE, STE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY LP | 6133 N RIVER RD  SUITE 200 ROSEMONT IL 60018 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 LEASE LACMETEO1 CHICAGO IL 60675-3205 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY LP | 600 E 96TH ST  STE 100 LEASE LTRIBRE01 INDIANAPOLIS IN 46240 |
| DUKE REALTY, LP | RE: ST. LOUIS 2250 BALL DR. 75 REMITTANCE DR. SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP. 2000 YORK RD SUITES 114-121, 125 OAK BROOK IL 60524 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP., RE: OAK BROOK 2000 YORK RD ATTN: VICE PRESIDENT - PROPERTY MGMT 6133 NORTH RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | RE: OAK BROOK 2000 YORK RD ATTN: ACCOUNTS RECEIVABLE, PBYRK001 600 E. 96TH |

| Claim Name | Address Information |
|---|---|
| L.P. | STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE,R DAVID | 335 DECKBAR UNIT #A JEFFERSON LA 70121 |
| DUKE-WRIGHT, CLEO | 8 JAY BEE DR BLOOMFIELD CT 06002 |
| DULANEY LEAHY & CURTIS | RE: WESTMINISTER 121 E. MAIN 127 EAST MAIN ST. WESTMINSTER MD 21157 |
| DULANY, WILLIAM B | 127 EAST MAIN STREET WESTMINSTER MD 21157 |
| DULCE AHUMADA | 8054 LAUREL CANYON BLVD NORTH HOLLYWOOD CA 91605 |
| DULIA JIMENO | 2013 ADDISON WAY EAGLE ROCK CA 90041 |
| DULIN, RUTH | 1541 W REMINGTON LN ROUND LAKE IL 60073 |
| DULL, AMY | 404 N 7TH ST ALLENTOWN PA 18102 |
| DULLAGHAN, PENELOPE | 805 TERRACE DRIVE WINONA LAKE IN 46590 |
| DULTZ, OLGA | 3223-2 N WILTON AVE      1R CHICAGO IL 60657 |
| DULUTH NEWS TRIBUNE | 424 WEST FIRST STREET DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | 424 W. FIRST ST. ATTN: LEGAL COUNSEL DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | F2 DULUTH MN 55802 |
| DUMAINE,JOAN E | 86 TRACY DRIVE MANCHESTER CT 06042 |
| DUMAINE,JOANE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| DUMAIS, MICHAEL | 255 HIGH ST DUMAIS, MICHAEL NEW BRITAIN CT 06051 |
| DUMAIS, MICHAEL | 255 HIGH ST *PARTS AMERICA-NEWBRITE PLAZA NEW BRITAIN CT 06051-1021 |
| DUMANSKY,SOFIA | 102 FAITH ROAD NEWINGTON CT 06111 |
| DUMARSAIS, DAPHNE | 9089 SW 1ST RD BOCA RATON FL 33428 |
| DUMARSAIS, JOHANE | 9089 SW 1ST RD BOCA RATON FL 33428 |
| DUMAS, DEVICA | 1500  NW  77TH WAY PEMBROKE PINES FL 33024 |
| DUMAS,KATHERINE T | 8033 SUNSET BLVD APT #139 HOLLYWOOD CA 90046 |
| DUMAY, RAYNALD | 6852 NW 29TH ST SUNRISE FL 33313 |
| DUME, JONATHAN | 1071 NW 141ST STREET NORTH MIAMI FL 33168 |
| DUMERVIL, MOISE | 4001 NW 66TH AVE HOLLYWOOD FL 33024 |
| DUMLER,CHRISTIE A | 3800 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| DUMONT CABLEVISION  A9 | P.O. BOX 349 DUMONT IA 50625 |
| DUMONT, JESSICA | 253 CENTRAL ST BRISTOL CT 06010 |
| DUMOSTIL,YOLE | 525 NW 48TH AVE DELRAY BEACH FL 33445 |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 LOS ANGELES CA 90017 |
| DUN & BRADSTREET | ATTN: AMY SMITH 3445 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES PO BOX 71186 CHICAGO IL 60694 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES PO BOX 95678 CHICAGO IL 60694-5678 |
| DUN & BRADSTREET | P O BOX 75542 CHICAGO IL 60675-5542 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET | PO BOX 75977 CHICAGO IL 60675-5977 |
| DUN & BRADSTREET | 75 REMITTANCE DRIVE STE 1793 CHICAGO IL 60675-1793 |
| DUN & BRADSTREET | BUSINESS REFERENCE SERVICES PO OX 75918 CHICAGO IL 60675-5918 |
| DUN & BRADSTREET | RECEIVABLE MANAGEMENT SVCS PO BOX 8500-55028 PHILADELPHIA PA 19178-5028 |
| DUNAGAN,SCOTT R | 1300 WEST OLIVE AVENUE FULLERTON CA 92833 |
| DUNAGIN, R RALPH JR | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| DUNAWAY, TIM | 420 NE 45 COURT FORT LAUDERDALE FL 33334 |
| DUNBAR ARMORED | 50 SHILLING ROAD NO INFORMATION HUNT VALLEY MD 21031 |
| DUNBAR ARMORED | ATTN: KATHY CHILDRESS 50 SCHILLING ROAD HUNT VALLEY MD 21031 |
| DUNBAR ARMORED INC | PO BOX 64115 BALTIMORE MD 21264-4115 |
| DUNBAR ARMORED INC | P O BOX 333 BALTIMORE MD 21203 |
| DUNBAR ARMORED INC. | 71 5TH AVE NEW YORK NY 100033004 |
| DUNBAR ARMORED SECURITY | 50 SCHILLING ROAD RUSSELL E. DANIELS HUNT VALLEY MD 21031 |

| Claim Name | Address Information |
|---|---|
| DUNBAR BANKPAK | PO BOX 333 BALTIMORE MD 21203 |
| DUNBAR BANKPAK | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR BANKPAK, INC | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR, DERRICK | 2920 NW 56TH AVE     APT 408 LAUDERHILL FL 33313 |
| DUNCAN FORGEY / PRUDENTIAL | P.O. BOX 60185 GENERAL MAIL LOS ANGELES CA 90060-0185 |
| DUNCAN HOLLIS | 72 WYNNEDALE ROAD NARBERTH PA 19072 |
| DUNCAN STEWART | 14141 HEREFORD ST WESTMINSTER CA UNITES STATES |
| DUNCAN TURNER | 1532 E VALLEY RD MONTECITO CA 93108 |
| DUNCAN', BILL | 8022 KAVANAGH RD BALTIMORE MD 21222-4714 |
| DUNCAN, ANDRE | 8082 GREEN BUD LN     32 GLEN BURNIE MD 21061-6592 |
| DUNCAN, BARBARA | 7 FROG POND RD HUNTINGTON STATION NY 11746 |
| DUNCAN, BRIGITTE | 36 WEBB ST WINDSOR LOCKS CT 06096-2517 |
| DUNCAN, CHERYL | 243 GRANBY ST HARTFORD CT 06112-1375 |
| DUNCAN, CHERYL L | 145 SW 13TH AVENUE DELRAY BEACH FL 33444 |
| DUNCAN, DONNA M | 5776 NW 56TH MANOR CORAL SPRINGS FL 33067 |
| DUNCAN, DWAYNE | 49 VERNON PL STAMFORD CT 06902 |
| DUNCAN, GREG J | 2751 BROADWAY AV EVANSTON IL 60201 |
| DUNCAN, LETITIA | 9991 LINDA LN     2W DES PLAINES IL 60016 |
| DUNCAN, LORI | 1349 W WOLFRAM CHICAGO IL 60657 |
| DUNCAN, ROBERT | 12774 WILD HORSE WAY RANCO CUCAMONGA CA 91764 |
| DUNCAN, RONALDO A | 5600 NW 16TH ST LAUDERHILL FL 33313 |
| DUNCAN, SCOTT H | 6535 N GLEN DR CUMMING GA 30028 |
| DUNCAN, SHAKIM L | 1220 N. 57TH AVENUE HOLLYWOOD FL 33021 |
| DUNCAN, TAMARA | 2329 SAINT ELMO AVE MEMPHIS TN 38127 |
| DUNCAN, TOMMY | 9416 S PEORIA ST CHICAGO IL 60620 |
| DUNCAN, DWAINE | 4418 MARTINS WAY ORLANDO FL 32808 |
| DUNCAN,GRACE | 4201 W. ADDISON BASEMENT CHICAGO IL 60641 |
| DUNCAN,GREG | 761 PARK AVE APT B-4 EXP 10/27/2003 LAKE PARK FL 33403 |
| DUNCAN,PAULA E | 6820 S. OGLESBY AVENUE APT #407 CHICAGO IL 60649 |
| DUNCAN,RUSSELL | 415 WASHINGTON BLVD. OAK PARK IL 60302 |
| DUNCAN-RICKETTS,YVONNE | 2770 SOMERSET DR. #414 LAUDERDALE LAKES FL 33322 |
| DUNCANTEL JR,ELBERT L | 414 EAST 182ND STREET CARSON CA 90746 |
| DUNCH, RONALD | 1610 ASHBY SQUARE DR I EDGEWOOD MD 21040 |
| DUNDALK EAGLE | 4 NORTH CENTER PLACE DUNDALK MD 21222 |
| DUNDALK EAGLE | 4 NORTH CENTER PLACE DUNDALK MD 21222 |
| DUNDALK EAGLE | PO BOX 8936 DUNDALK MD 21222 |
| DUNDALK EAGLE | 4 N CTR PL DUNDALK MD 21222 |
| DUNDON, RIAN | 722 4TH AVE NO 3 BROOKLYN NY 11232 |
| DUNES MANOR HOTEL | 1908 MANOR GROVE ROAD ANNAPOLIS MD 21401 |
| DUNFORD, DAVID | 5 E COTTON HILL RD DUNFORD, DAVID NEW HARTFORD CT 06057 |
| DUNFORD, DAVID | 5 E COTTON HILL RD NEW HARTFORD CT 06057-3507 |
| DUNGCA, LAWRENCE C | 3344 N TROY ST CHICAGO IL 60618 |
| DUNHAM, HARVEY | 408 FAIRVIEW AVE GLEN ELLYN IL 60137 |
| DUNHAM, MICHAEL BERNARD | 497 WILMOT AVE BRIDGEPORT CT 06607 |
| DUNHAM,CHRISTINE | 25 BARNSLEY COURT MOUNT SINAI NY 11766 |
| DUNIVAN,KRISTINE | 523 W 12TH ST APT 203 KC MO 64105 |
| DUNIVER, ROCHELLE | 9219 S BRANDON AVE     BSMT CHICAGO IL 60617 |
| DUNKEL,TOM | 4425 WICKFORD ROAD BALTIMORE MD 21210 |
| DUNKERLEY, PATRICIA | 1 BURG AVE SANDWICH MA 02563 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DUNKERTON TELEPHONE COOP. A8 | P. O. BOX 188 DUNKERTON IA 50626 |
| DUNKIN DONUTS | 1750 W LAKE ST ADDISON IL 60101 |
| DUNKIN DONUTS | 20 WESTPORT RD NEWS AMERICA WILTON CT 06897-4549 |
| DUNKIN DONUTS | 450 NEW PARK AVE WEST HARTFORD CT 06110 |
| DUNKIN DONUTS | 503 WINDSOR AVE WINDSOR CT 06095 |
| DUNKIN DONUTS | 601 2ND AVENUE NEW YORK NY 10016 |
| DUNKIN DONUTS | 6215 S ORANGE AVE ORLANDO FL 32806 |
| DUNKIN DONUTS | 6215 S ORANGE AVE ORLANDO FL 32822 |
| DUNKIN DONUTS | AKBAR BADRUDDIN 1109 MAPLE AVE LISLE IL 60532 |
| DUNKIN DONUTS          R | 1347 RICHMOND RD WILLIAMSBURG VA 23185 |
| DUNKLEY, KENRICK OMAR | 10037 WINDING LAKES RD  APT 204 SUNRISE FL 33351 |
| DUNKOVICH, PAUL | 6058 S 75TH AVE SUMMIT-ARGO IL 60501 |
| DUNLAP | 1179 GANADOR CIR PALM SPRINGS CA 92262 |
| DUNLAP, KRIS | 5780 MEADOWVIEW DRIVE WHITE BEAR LAKE MN 55110 |
| DUNLAP, TONI | 3578 BIRCHWOOD DR BELVIDERE IL 61008 |
| DUNLAP,BRIAN J | 439 CHAIN O'HILLS ROAD COLONIA NJ 07067 |
| DUNLAP,SHARWNICE | 661 N. AUSTIN CHICAGO IL 60644 |
| DUNLEVY, LYNN L | BOX 305 URBANNA VA 23175 |
| DUNLOP, AARON | 1565 FLORENCE AVE        1 EVANSTON IL 60201 |
| DUNLOP, DOMINIC PATRICK | 177/62 NAKHON LUANG 1 SOI AMON NANG LINCHEE BANGKOK 10120 THAILAND |
| DUNMAR MOVING SYSTE | 8030 WHITEPINE RD RICHMOND VA 23237 |
| DUNMIRE,JANET M | 413 ALBACORE DRIVE YORKTOWN VA 23692 |
| DUNMORE, SOLOMON | 1809 SW 10TH ST. # 2 FT. LAUDERDALE FL 33312 |
| DUNN EDWARDS PAINTS | 2001 S HOOVER LOS ANGELES CA 90007 |
| DUNN EDWARDS PAINTS | 4885 E 52ND PLACE LOS ANGELES CA 90040 |
| DUNN EDWARDS PAINTS | P O BOX 30389 LOS ANGELES CA 90030 |
| DUNN RITE CASUAL FURNITURE $ | 7448 SPRINGFIELD AVE SYKESVILLE MD 21784 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE SKOKIE IL 60077 |
| DUNN SOLUTIONS GROUP | 4301 W TOUHY AVENUE LINCOLNWOOD IL 60646 |
| DUNN TWIGGAR COMPANY LLC | 1665 VALLEY CENTER PKWY  STE 110 BETHLEHEM PA 18017 |
| DUNN TWIGGER COMPANY, LLC | 1665 VALLEY CENTER PKWY, SUITE 110 BETHLEHEM PA 18017 |
| DUNN'S FARM MARKET | 59 PEACH DR NEW RINGGOLD PA 17960-9681 |
| DUNN, ALAN | 624 VERSAILLES DRIVE HUNTSVILLE AL 35803 |
| DUNN, DANIEL J | 934 2ND ST  NO.4 SANTA MONICA CA 90403 |
| DUNN, ELAINE | 25 LONGFELLOW ROAD CAMBRIDGE MA 02138 |
| DUNN, GABRIELLE | 11250 RENAISSANCE RD COOPER CITY FL 33026 |
| DUNN, JOSEPH A | 429 BENTWOOD DRIVE LEESBURG FL 34748 |
| DUNN, KARLA | 3008 W JACKSON CHICAGO IL 60612 |
| DUNN, KIMBERLY C | 4555 WASHINGTON RD APT 23E COLLEGE PARK GA 30349 |
| DUNN, LOUIS | 281 WEST I STREET BENICIA CA 94510 |
| DUNN, NANCY | 3 BARGATE RD CLINTON CT 06413-2401 |
| DUNN, SAMANTHA E | 1204 SERVIER ROAD COOL CA 95614 |
| DUNN, STEPHEN VINCENT | 1600 S JOYCE ST  APT 1707 ARLINGTON VA 22202 |
| DUNN, SUSAN | 71 BAXTER ROAD WILLIAMSTOWN MA 01267 |
| DUNN, TERRENCE E | 1010 WASHINGTON AVE SANTA MONICA CA 90403 |
| DUNN,CHRISTOPHER | 150 WEST 16TH STREET DEER PARK NY 11729 |
| DUNN,JACLYN D | 1201 CRESTLINE COURT EL DORADO HILLS CA 95762 |
| DUNN,JAMIE N | 38 TRUMAN STREET NORWALK CT 06854 |
| DUNN,MATHEW L | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| DUNN,MICHAEL JAMES | 6560 MONTEZUMA ROAD 307 SAN DIEGO CA 92115 |
| DUNN,SHARON | 2575 TRACT ROAD FAIRFIELD PA 17320 |
| DUNNE CLEANING SPECIAL | 1926 PORTSMOUTH WESTCHESTER IL 60154 |
| DUNNE, LEO J | 1343 BUCKINGHAM ROAD GROSSE POINTE MI 48230 |
| DUNNE,DESIREE A | 425 EAST 80TH STREET APT. 5B NEW YORK NY 10021 |
| DUNNE,MICHAEL | 120 N. FIRST STREET SAYVILLE NY 11782 |
| DUNNING,KRISTA LYNN | 225 BRANDON ROAD TOWSON MD 21212 |
| DUNNING,TINA L | 443 N FREDERIC STREET BURBANK CA 91505 |
| DUNNO, CAROLYN | 508 E NIAGARA AVE SCHAUMBURG IL 60193 |
| DUNOIS, LUCKNER | 4200 NW 88TH AVE  NO.414 SUNRISE FL 33351 |
| DUNPHY, ROSE MARIE | 22 MARIA COURT HOLBROOK NY 11741 |
| DUNSKIS, TIM | 16706 ADOBE DR LOCKPORT IL 60441 |
| DUNSKY, MARDA | 9533 LARAMIE AVENUE SKOKIE IL 60077 |
| DUNSTER,JOHN M | 189 FISHING TRAIL STAMFORD CT 06903 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNTON, DEBORAH | 216 N SAINT GEORGE ST ALLENTOWN PA 18104 |
| DUO COUNTY TELECOM AKA CUMBERLAND CELLUR | 2150 N. MAIN ST., P.O. BOX 80 ATTN: LEGAL COUNSEL JAMESTOWN KY 42629 |
| DUONG PHAM | 5818 N. BERNARD STREET CHICAGO IL 60659 |
| DUPAGE CARRIERS INC | 284 S STREET ACCT NO.1345 ELMHURST IL 60126 |
| DUPAGE COUNTY COLLECTOR | BILL PAYMENT CENTER CAROL STREAM IL 60197 |
| DUPART, PIERRE | 1510 N STANLEY AVE LOS ANGELES CA 90045-2711 |
| DUPLESSY,DUPLESSE | 325 STERLING AVENUE DELRAY BEACH FL 33444 |
| DUPONT, | 1210 MCCURLEY AVE BALTIMORE MD 21228-5825 |
| DUPONT,MARGARET | 105 HOMESTEAD STREET MANCHESTER CT 06040 |
| DUPONT,RONALD J | THE YACHT AND TENNIS CLUB OF ST. PETE 9495 BLIND PASS RD. ST. PETE BEACH FL 33706 |
| DUPREE, HILMA | PURITAN DR DUPREE, HILMA BLOOMFIELD CT 06002 |
| DUPREE, HILMA | 5 PURITAN DR BLOOMFIELD CT 06002 |
| DUPREZ,ELIZABETH A | 228 LARCH LANE SMITHTOWN NY 11787 |
| DUPUIS JR, RAYMOND J | 86 BALD HILL RD TOLLAND CT 06084 |
| DUPUIS, RAYMOND | BALD HILL RD DUPUIS, RAYMOND TOLLAND CT 06084 |
| DUPUY, CHRISTINA | 1644 1/2 MOHAWK ST LOS ANGELES CA 90026 |
| DUPUY, HOWELL | 3927 QUAIL RIDGE DR N BOYNTON BEACH FL 33436 |
| DUPUY, LISA | 6001 CANYONSIDE RD LA CRESCENTA CA 91214 |
| DUPUY,JOSEPH | 1862 N.W. 11 CIR POMPANO BEACH FL 33069 |
| DUQUE, ANA | 1305 PARK DR CASSELBERRY FL 32707-3507 |
| DUQUE, LEON | 1305 PARK DR CASSELBERRY FL 32707- |
| DUQUE, LEON | 1305 PARK DR     2208 CASSELBERRY FL 32707 |
| DUQUE, LUCERO | P. O. BOX 453704 KISSIMMEE FL 34745- |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DUQUE, LUCERO Q | PO BOX 453704 KISSIMMEE FL 34741 |
| DUQUE,NORMA | 86 OXFORD AVENUE SADDLE BROOK NJ 07663 |
| DUQUE-LOAIZA,MARTHA | 45 MARSELLUS PLACE GARFIELD NJ 07026 |
| DUQUESNAY, BLONENE | 8951 N NEW RIVER CANAL RD      2A PLANTATION FL 33324 |
| DURAN, FRANCISCO | 122 W WOODSTOCK ST      3D CRYSTAL LAKE IL 60014 |
| DURAN, GLORIA | 2631 W GREENWOOD AVE WAUKEGAN IL 60087 |
| DURAN, JOSEPH | 6439 ORANGE STREET  NO.7 LOS ANGELES CA 90048 |
| DURAN, SALVADOR | 6937 COLBATH AVE VAN NUYS CA 91405 |
| DURAN, STANLEY | 5431 OXFORD CHASE WAY ATLANTA GA 30338 |
| DURAN,JESUS | 17043 E. ALCROSS ST. COVINA CA 91722 |
| DURAN,MARIANA E | 1625 S. MILLER STREET CHICAGO IL 60608 |
| DURAN,PEDRO | 3952 GLEASON STREET LOS ANGELES CA 90063 |
| DURAN,RUBEN | 135 BOB STREET MONROVIA CA 91016 |
| DURAND, DEBORA | 9 WALKER DR PO BOX175 DURAND, DEBORA QUINEBAUG CT 06262 |
| DURAND, DEBRA L | PO BOX 175 QUINEBAUG CT 06262 |
| DURANDO, CATHERINE | 1201 SHINNECOCK LN MARVIN NC 28173 |
| DURANT JR, DANIEL | 182 MCKEE STREET MANCHESTER CT 06040 |
| DURANT JR, DANIEL | 93 CLINIC DR APT B2 *BROOKS DRUG  ALLEN ST NEW BRITAIN CT 06051-4009 |
| DURANT, RENEE F | 7873 CARLTON ARMS RD  APT D INDIANAPOLIS IN 46256 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST N MASSAPEQUA NY 11758 |
| DURAO,VICTOR P | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| DURASOFT SYSTEMS INC | 522 BRICK BLVD BRICK NJ 08723-6006 |
| DURAZO,WENDY L | 408 E. COLORADO BLVD ARCADIA CA 91006 |
| DURAZZO,ANTHONY S | 1353 SWEETBRIAR LANE BEL AIR MD 21014 |
| DURBIN, LISA | 262 EASTWIND CT WESTERVILLE OH 43081 |
| DURBIN, LISA | 262 EASTWIND CT WESTERVILLE OH 43081 |
| DURBIN, WILLIAM ANDREW | DBA E-PONIES .COM 1432 BEAVER ST SEWICKLEY PA 15143 |
| DURBIN, WILLIAM LIAM | 1432 BEAVER ST SEWICKLEY PA 15143 |
| DURBIN, WILLIAM LIAM | PO BOX 132 SEWICKLEY PA 15143 |
| DURDEN,TIMOTHY | 501 S SPRING STREET 746 LOS ANGELES CA 90013 |
| DURELL,ROBERT | 603 GEORGETOWN PLACE DAVIS CA 95616 |
| DURGA BHOJ | 12199 N. MAIN STREET UNIT # 2 RANCHO CUCAMONGA CA 91739 |
| DURGHA SEERLA | 496 ROSE LANE BARTLETT IL 60103 |
| DURGIN, VANCE L | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| DURHAM IN BLOOM | 16 MAIN ST JAMIE STANLEY DURHAM CT 06422 |
| DURHAM MONSMA | 31644 2ND AVE LAGUNA BEACH CA 92651 |
| DURHAM, MICHAEL | 108 TOLEDO STREET ROYAL PALM BEACH FL 33411 |
| DURHAM,DENISE R | 332 SOUTH ALBEMARLE STREET YORK PA 17403 |
| DURITSA, RYAN | 1935 N FAIRFIELD AVE NO.312 CHICAGO IL 60647 |
| DURKIN, THOMAS | 1808 N PULASKI ST      B MILWAUKEE WI 53202 |
| DURKOT,RONALD | 19 LAKE VISTA TR NO.101 PORT SAINT LUCIE FL 34952 |
| DURKOT,RONALD | 19 LAKE VISTA TRAIL  NO.101 PT ST LUCIE FL 34952 |
| DURMONT SMITH | 4123 1/2 MAYBANK AV LAKEWOOD CA 90712 |
| DUROCHIK, DAVID | 1130 W CORNELIA CHICAGO IL 60657 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE KISSIMMEE FL 34744 |
| DURR, MICHAEL | 237 N LINCOLN ST WESTMONT IL 60559 |
| DURR, SUZETTE | 17543 BAKER AVENUE COUNTRY CLUB HILLS IL 60478 |
| DURR,MICHAEL R. | 237 N. LINCOLN WESTMONT IL 60559 |
| DURRETT, DORRIS | 1810 GOLDSBOROUGH LN ODENTON MD 21113-2693 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DURRIN,MONICA | 39 WARREN STREET HUDSON FALLS NY 12839 |
| DURRUM, KENNETH AVERY | 3716 NE 11ST HOMESTEAD FL 33033 |
| DURSIN, MARK R | 111 FLOOD RD MARLBOROUGH CT 06447 |
| DURST, LIZ | PILSEN COMMUNITY ACADEMY 1420 W 17TH ST CHICAGO IL 60608 |
| DURUSO, CARLOS | 9519 NW 42ND ST SUNRISE FL 33351 |
| DURVESH,SANA | 616 W FULTON APT # 314 CHICAGO IL 60661 |
| DUSAN THOMAS | 222 S WEST ST ALLENTOWN PA 18102 |
| DUSAN THOMAS | 222 S WEST ST ALLENTOWN PA 18102 |
| DUSAN THOMAS | 222 S WEST ST ALLENTOWN PA 18102 |
| DUSENBERG,CHRISTOPHER | 1712 ROSE DRIVE COLUMBIA MO 65202 |
| DUSENBERRY, KEITH | 424 S BROADWAY  UNIT 301 LOS ANGELES CA 90013 |
| DUSHAWN ELLIS | 7500 SOUTH HONORE CHICAGO IL 60620 |
| DUSSTEEN SCOTT | 4260 BOUNTIFUL CIRCLE CASTLE ROCK CO 80109 |
| DUST BUSTERS | 6850 NW 16TH ST MARGATE FL 33063-2525 |
| DUSTBUSTERS SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 617 N STAPLEY MESA AZ 85203 |
| DUSTCATCHERS & A LOGO MAT INC | 8801 S SOUTH CHICAGO AVENUE CHICAGO IL 60617 |
| DUSTIN A. STORY | 2577 ACUNA CT LAKE MARY FL 32746 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN CLERMONT FL 34711 |
| DUSTIN DETORRES | 9124 SUMMIT CENTRE WAY APT. 102 ORLANDO FL 32810 |
| DUSTIN GREENE | 10128 PORTALE AVE ORLANDO FL 32825-5570 |
| DUSTIN HOBBS | CALIFORNIA MTG. BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| DUSTIN LANGLEY | 3850 WIND DRIFT DR E 1B INDIANAPOLIS IN 46254 |
| DUSTIN PRINCE | 701 FIRST ST MANHATTAN IL 60422 |
| DUSTIN SEIBERT | 2520 N. MOZART ST. CHICAGO IL 60647 |
| DUSTIN, JACLYN | 6415 N NEVA AVE CHICAGO IL 60631 |
| DUSTIN,MARK | 1331 ALTUNA SAN CLEMENTE CA 92673 |
| DUSZA, BRIAN S | 24917 FRANKLIN LANE PLAINFIELD IL 60585 |
| DUSZYNSKI, THOMAS W | 2706 N. NEW ENGLAND AVE CHICAGO IL 60707 |
| DUTAN, MARIA ISABEL | 10 RIVERE DRIVE APT 3 STAMFORD CT 06902 |
| DUTCH POINT CREDIT UNION | 195 SILAS DEANE HWY LIZ MUNFORD WETHERSFIELD CT 06109 |
| DUTCH, DAVID | 2908 PINEWOOD AVE BALTIMORE MD 21214-1229 |
| DUTCZAK, AMANDA | 190 BIRCHWOOD DRIVE BARRINGTON IL 60010 |
| DUTEAU II, RICHARD M | PO BOX 70761 FT LAUDERDALE FL 33307 |
| DUTEL TELECOMMUNICATIONS INC | 7041 VINELAND AVENUE NORTH HOLLYWOOD CA 91605 |
| DUTHU, MARK | 3443 N HALSTED NO.2A CHICAGO IL 60657 |
| DUTKA, ELAINE | 447 1/2 SOUTH MAPLE DRIVE BEVERLY HILLS CA 90212 |
| DUTKA, ELAINE | 447 1/2 SOUTH MAPLE DRIVE BEVERLY HILLS CA 90012-4713 |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD SAN SALVADOR EL SALVADOR |
| DUTTA,ACHINTA K. | 41 FITCHBURG STREET BAY SHORE NY 11706 |
| DUTTON,HEATHER | 1304 BRECKENRIDGE CIRCLE RIVA MD 21140 |
| DUTTON,RONALD K | 82 WOODLAND AVENUE BRIDGEPORT CT 06605 |
| DUVA, EDELBERTO | 4500 NE 18TH AVE POMPANO BEACH FL 33064 |
| DUVAL ASSOCIATES PARENT   [DUVAL | ASSOCIATES] 13193 WARWICK BLVD STE A NEWPORT NEWS VA 236028320 |
| DUVAL DENIS | 505 OXFORD ST WESTBURY NY 11590 |
| DUVAL, ANGELA | 35 GILLETTE ST  NO. 1ST FLOOR WEST HARTFORD CT 06119 |
| DUVAL, ROBERT | 28 WELCH DR BRISTOL CT 06010-6766 |
| DUVALL | 1224 SUNSHINE CIR EUSTIS FL 32726-7547 |

| Claim Name | Address Information |
|---|---|
| DUVALL, LYNN J | 3634 EMANUEL DR GLENDALE CA 91208 |
| DUVALL, WYATT | 6660  SOMMERSET DR BOCA RATON FL 33433 |
| DUVALL, WYATT | 15919 FORSYTHIA CIR DELRAY  BEACH FL 33484 |
| DUVERNE, EGAINE | 500 SW 2ND AVE  APT. NO. 117 BOCA RATON FL 33432 |
| DUVIGNEAVD, CHANTAL | 1401 BANKHEAD HWY6 ATLANTA GA 30318 |
| DUVNAK, NENAD | 10140 DARA CT BOCA RATON FL 33428 |
| DUWAYNE MCPHERSON | 1209 W SHERWIN AVE. APT. #605 CHICAGO IL 60626 |
| DUY MEL | 4242 W 137TH ST HAWTHORNE CA 90250 |
| DVD'S 2 THE MAXXX | 5343 NW 126TH DR CORAL SPRINGS FL 33076-3405 |
| DVIR, BOAZ | 1822 NW 6TH AVE GAINESVILLE FL 32603 |
| DVORAK, HEIDI | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| DVORAK,DAVID D | 4 JOHNS LANE P.O. BOX 2792 AQUEBOGUE NY 11931 |
| DW & ASSOCIATES | 1543 LOWELL CT CROFTON MD 21114 |
| DWAIN D NILLES | 3613 JUDY COURT JOLIET IL 60431 |
| DWAINE DUNCAN | 4418 MARTINS WAY ORLANDO FL 32808 |
| DWAN,MICHAEL | 750 N. DEARBORN ST. APT 2409 CHICAGO IL 60610 |
| DWANYE PARKER | 2923 NW 56TH AVE PLANTATION FL 33313 |
| DWASS, EMILY | 24696 CALLE LARGO CALABASAS CA 91302 |
| DWAYAN MOSES | 5190 E COLORADO ST 310 LONG BEACH CA 90814 |
| DWAYNE BELLER | 2725 VALLEY VIEW DRIVE BATH PA 18014 |
| DWAYNE BIGGS | 5931 NW 45 AVE LAUDERDALE LKS FL 33319 |
| DWAYNE BROWN | 10244 7TH AVENUE INGLEWOOD CA 90303 |
| DWAYNE BUTLER | 345 N. LASALLE 2109 CHICAGO IL 60610 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE GOODRICH | ROBIN HOOD WAY SKYESVILLE MD 21784 |
| DWAYNE GOODRICH | ROBIN HOOD WAY SKYESVILLE MD 21784 |
| DWAYNE GOODRICH | ROBIN HOOD WAY SYKESVILLE MD 21784 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY SYKESVILLE MD 21784 |
| DWAYNE HICKSON | 541 SOUTH OCEAN AVENUE FREEPORT NY 11520 |
| DWAYNE MCDOUGAL | 5670 NE 8 AVE FORT LAUDERDALE FL 33334 |
| DWAYNE MERRITT | 6730 S ABERDEEN CHICAGO IL 60621 |
| DWAYNE PALLANTI | 6312 SCOTT COURT TINLEY PARK IL 60477 |
| DWAYNE QUINN | 1538 NORTH AVERS CHICAGO IL 60651 |
| DWAYNE ROGERS | 5407 WALTON STREET LONG BEACH CA 90815 |
| DWAYNE ROSS | 635 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| DWAYNE SHAW | 1365 SUSSEX DRIVE NORTH LAUDERDALE FL 33069 |
| DWAYNE SIMPSON | 110-43 157TH STREET JAMAICA NY 11433 |
| DWAYNE STEPHENSON | 10907 OTSEGO STREET NORTH HOLLYWOOD CA 91601-3935 |
| DWIGHT DAVIS | 930 E DAYTON CIR FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| DWIGHT DUNCAN | 345 SKY VALLEY STREET CLERMONT FL 34711 |
| DWIGHT ESCHLIMAN | 975 FOLSOM STREET SAN FRANCISCO CA 94107 |
| DWIGHT FURROW | 2382 HALLER ST SAN DIEGO CA 92104 |
| DWIGHT MOORE | 18965 NORTHERN DANCER LANE YORBA LINDA CA 92886 |
| DWIGHT NALE | 3023 MEADOWLARK LN APPLETON WI UNITES STATES |
| DWIGHT T BLACK | 100 STARLING LN LONGWOOD FL 32779-4921 |
| DWIGHT TROGDON | 17757 32ND LANE NORTH LOXAHATCHEE FL 33470 |
| DWIGHT, WILLIAM H | 39 MYRTLE ST NORTHAMPTON MA 01060 |
| DWIGHT,PETER B | 115 GROVE STREET SCITUATE MA 02066 |
| DWINN, BENNY | ESTATE OF: BENNY DWINN 3860 MISSION HILLS RD      117 NORTHBROOK IL 60062 |
| DWORAK,GREGORY T | 1042 CORAL CLUB DRIVE CORAL SPRINGS FL 33071 |
| DWORKIN, DOROTHY | 5750 ROYAL LAKE CIRCLE BOYNTON BEACH FL 33437 |
| DWORKIN, MIKE | 2726 PACIFIC AVE VENICE CA 90291 |
| DWORNICZAK, REGINA | 105-24 93RD ST OZONE PARK NY 11417 |
| DWRIGHT CETOUTE | 1230 SW 5TH TERR DEERFIELD BCH FL 33441 |
| DWS CONSTRUCTION CO INC A12 | P.O. BOX 1113 TUPPER LAKE NY 12986 |
| DWS INVESTMENTS | ATTN: LEGAL DEPT PO BOX 219151 KANSAS CITY MO 64121-9151 |
| DWV INVESTMENTS REALTY | 2500 N FEDERAL HWY FORT LAUDERDALE FL 333051618 |
| DWYER INSTRUMENTS INC | P O BOX 338 MICHIGAN CITY IN 46360 |
| DWYER, FRANCES | 909 ROSEMARY TER DEERFIELD IL 60015 |
| DWYER, JIM | 58 CHALKER BEACH RD DWYER, JIM OLD SAYBROOK CT 06475 |
| DWYER, THOMAS | 9659 CRESCENT VIEW DR N BOYNTON BEACH FL 33437 |
| DWYER,BRENDA J | 1300 CLARY CT. BELCAMP MD 21017 |
| DWYER,EDWARD T | 204 ORIOLES DRIVE MLEHIGHTON PA 18235 |
| DWYER,JIM | 4 COLONIAL LN OLD SAYBROOK CT 06475-4413 |
| DWYER,JIM | P O BOX 1085 OLD SAYBROOK CT 06475-1085 |
| DYAKOV,ILYA V | 232 NINA LANE WILLIAMSBURG VA 23188 |
| DYANA LEE BURKE | 10125 SWEETLEAF ST. ORLANDO FL 32827 |
| DYANN STRONG | 624 W MELROSE CIR FORT LAUDERDALE FL 33312 |
| DYBEK, STUART | 1630 CHICAGO AVE  NO.1903 CHICAGO IL 60201 |
| DYBEK, STUART | 320 MONROE KALAMAZOO MI 49006 |
| DYDO MAY | 3200 PORT ROYALE DR N     1003 FORT LAUDERDALE FL 33308 |
| DYE, GERALD E | 7741 HYSSOP DR ETIWANDA CA 91739 |
| DYE, WILLIAM | 1236 KAHLER AVE BALTIMORE MD 21237-2827 |
| DYE,PATSY L | 4851 NW 21ST STREET #205 LAUDERHILL FL 33313 |
| DYER ENTERPRISES INC | 23805 126TH ST TREVOR WI 53179 |
| DYER, CLEVELAND | 2401 NW 41ST AVE APT NO.208 LAUDERHILL FL 33313 |
| DYER, JOSHUA | RT 1 BPX 430-03 MT CLARE WV 26408 |
| DYER, SARAH | 2011 WASHINGTON AVE NORTHAMPTON PA 18067-1319 |
| DYER,GWYNNE | 32 LYME ST ENGLAND NW10EE UNITED KINGDOM |
| DYER,RIDDLE,MILLS PRECOURT | 941 LAKE BALDWIN LN ORLANDO FL 328146437 |
| DYERSBURG STATE GAZETTE | PO BOX 808 DYERSBURG TN 38024 |
| DYGES, EDWIN | 7315 NW 49TH PL LAUDERHILL FL 33319 |
| DYKE, WILLIAM | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| DYLAN HERNANDEZ | 1612 FAIR OAKS AVE APT 35 SOUTH PASADENA CA 91030 |
| DYLAN JOHNSON | 1225 11TH STREET #5 EUREKA, CA 95501 |
| DYLAN KRUSE | 1309 MARSHALL STREET APT 309 REDWOOD CITY CA 94063 |
| DYNA SYSTEMS | PO BOX 655326 ACCT FC DY132034 DALLAS TX 75265-5326 |
| DYNA SYSTEMS | PO BOX 971342 DALLAS TX 75397-1342 |

| Claim Name | Address Information |
| --- | --- |
| DYNAMARK SECURITY | 1383 NORTH MAIN STREET WATERBURY CT 06704 |
| DYNAMEX | 302 FIFTH ST NEW YORK NY 10001 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | PO BOX 99188 PITTSBURGH PA 15233 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 1763 COLUMBIA ROAD NW WASHINGTON DC 20009 |
| DYNAMEX INC | 875 W HURON ST CHICAGO IL 60622 |
| DYNAMEX INC | PO BOX 4230 CAROL STREAM IL 60197 |
| DYNAMEX INC | 302 FIFTH ST NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 101 NEW YORK NY 10156 |
| DYNAMEX INC | PO BOX 1226 MIDTOWN STATION NEW YORK NY 10018 |
| DYNAMEX INC | PO BOX 20284 GREEN SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | 5429 LBJ FWY  SUITE 1000 DALLAS TX 75240 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY BILL MURRAY WETHERSFIELD CT 06109 |
| DYNAMIC DESIGN | 2244 NW 29TH ST FT LAUDERDALE FL 33311 |
| DYNAMIC ENGINEERED SYSTEMS INC | 1831 COMMERCE STREET  NO.107 CORONA CA 92880 |
| DYNAMIC GOLF | 5251-47 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| DYNAMIC LOGIC INC | UNION SQUARE 30 IRVING PLACE 4TH FL NEW YORK NY 10003 |
| DYNAMIC LOGIC INC | PO BOX 8500 9465 PHILADELPHIA PA 19178-9465 |
| DYNAMIC RECOVERY SERVICES INC | 2775 VILLA CREEK   290 FARMERS BRANCH TX 75234 |
| DYNAMIC RECOVERY SERVICES INC | 4101 MCEWEN RD  STE 150 DALLAS TX 75244 |
| DYNAMIC RECOVERY SERVICES INC | PO BOX 815808 DALLAS TX 75381 |
| DYNAMIC RESPONSE GROUP, INC | 714 ANNESLIE RD BALTIMORE MD 21212 |
| DYNAMIC TELECOMM INC | 1000 E CHATHAM ST CARY NC 27511 |
| DYNAMIC TRAVEL & CRUISES | 2325 E. SOUTHLAKE BLVD. SOUTHLAKE TX 76092 |
| DYNAMITE WOODWORKING | 180 DELAWARE AVE PALMERTON PA 18071 1709 |
| DYNAMO ELECTRIC | P.O. BOX 5511 WILLIAMSBURG VA 23188 |
| DYNARIC INC | ATTN:  LEN BROWN X:160 GLENPOINTE CENTRE W. 500 FRANK W. BURR BLVD. TEANECK NJ 07666 |
| DYNARIC INC | PO BOX 15442FAX 201 692-7757 MICHELLEX126/ BRIAN KOSKO TECH SERVICE 800-544-4391 NEWARK NJ 07192 |
| DYNARIC INC | PO BOX 74492 CLEVELAND OH 44194-4492 |
| DYNARIC INC | PO BOX 8500-2231 PHILADELPHIA PA 19178-2231 |
| DYNARIC INC | 5740 BAYSIDE ROAD VIRGINIA BEACH VA 23455 |
| DYNASTY MANAGEMENT | 8742 N. ST. LOUIS AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV SKOKIE IL 60076 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AVE ALICIA M GREEN KING 319 SKOKIE IL 60076 |
| DYNASTY REALTY GROUP INC | 2748 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084113 |
| DYNEL MATTES | 834 KOSSUTH STREET BETHLEHEM PA 18017 |
| DYNERA CORPORATION | 3245 RIO VISTA STREET COMMERCE TOWNSHIP MI 48382 |
| DYNERA CORPORATION | 3245 RIO VISTA STREET COMMERCE TOWNSHIP MI 48382 |
| DYNERA CORPORATION | 3245 RIO VISTA ST COMMERCE TOWNSHIP MI 48382 |
| DYNETECH | 255 S ORANGE AVE STE 600 ORLANDO FL 328013428 |
| DYRNESS, GRACE | 2097 N EL MOLINO AVENUE ALTADENA CA 91001 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DYSART, SALLY | 13705 SW 12TH ST      112 PEMBROKE PINES FL 33027 |
| DZEN REALTY | 41 OAKLAND RD MARILYN DZEN SOUTH WINDSOR CT 60742834 |
| DZIADZIO, DOROTHY | 3831 N FREMONT CHICAGO IL 60613 |
| DZIADZIO, DOROTHY | C/O CHRISTOPHER GRAUL 134 N. LASALLE STREET, SUITE 1218 CHICAGO IL 60602 |
| DZIEKAN,JOHN V | 38W372 GLENWOOD DRIVE BATAVIA IL 60510 |
| DZP VIDEO MULTMEDIA INC | 200 BETHLEHEM DR    STE 108 MORGANTOWN PA 19543 |
| DZURILLA, MICHAEL KENNETH | 21 OAKWOOD VLG APT 12 FLANDERS NJ 078369022 |
| E & E RIGHT CHOICES INC | 9881  NOB HILL LN SUNRISE FL 33351 |
| E & L DIRECT MAIL SYSTEM INC | PO BOX 1815 NORWALK CA 90651-1815 |
| E & M DISTRIBUTION LLC | 5464 ADDINGTON RD BALTIMORE MD 21229 |
| E & S RING MANAGEMENT CORPORATION | 400 CORPORATE POINTE   STE 400 CULVER CITY CA 90230 |
| E & S RING MANAGEMENT CORPORATION | 5721 W SLAUSON AVE STE 200 CULVER CITY CA 90230 |
| E A ZIRZOW | 6530 WILANDER ST LEESBURG FL 32748 |
| E ALDERMAN | 103 PATRICIA ST MINNEOLA FL 34755 |
| E ASHLOCK | 635 28TH ST NEWPORT NEWS VA 23607 |
| E BLANKS | 306 73RD ST APT A NEWPORT NEWS VA 23607 |
| E BRECKENRIDGE | 632 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| E C MARSHALL | 22 E WALKER RD HAMPTON VA 23666 |
| E C STEWART | 48 TERRI SUE CT HAMPTON VA 23666 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV LAKE FOREST CA 92630 |
| E COLEMAN | 1620 MAYFLOWER CT NO. A617 WINTER PARK FL 32792 |
| E COUTURE | 2439 POLK ST APT 2 HOLLYWOOD FL 33020 |
| E D D OF FLORIDA | 2941 W SR 434 STE 300 LONGWOOD FL 327794415 |
| E DOC COMMUNICATIONS | 555 BUSINESS CENTER DR MT PROSPECT IL 60056 |
| E DOC COMMUNICATIONS | DEPARTMENT 20-3022 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| E FLAT FEE REALTY ASSOC REALTY | 5555 GLEN OAKS PT WEST DES MOINES IA 50266 |
| E FRIEDBERG | 5340 BELLINGHAM AVE APT#10 VALLEY VILLAGE CA 91607 |
| E G CUSTOM ENGINEERING | 931 S 350 E TIPTON IN 46072-8713 |
| E G NEWS | 6403 DENDI RIDGE DR PLAINFIELD IL 60586 |
| E GEAR MAGAZINE | SOURCE BOOKS PHILADELPHIA PA 19108 |
| E GERALD COOPER | PO BOX 7415 FORT LAUDERDALE FL 333387415 |
| E GOECKEL | 200 HILLSIDE DR CLERMONT FL 34711-2418 |
| E HEITLING | 311 MAGNOLIA DR LEESBURG FL 34788-8975 |
| E J HARRISON AND SONS | RUBBISH SVC P O BOX 4009 VENTURA CA 93007-4009 |
| E JASON WAMBSGANS | 1821 S. HALSTED APT. #2F CHICAGO IL 60608 |
| E KEEFE | 618 SANDPIPER DR LEESBURG FL 34788-8985 |
| E KIRKENDALL | 8420 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| E LEAL | 85 30TH ST APT H3 NEWPORT NEWS VA 23607 |
| E LEROY OLLIGER | 9846 SILVER BELL DR SUN CITY AZ 85351-3259 |
| E LIST STATE COM | 20001 PINE DRIVE WEST VOLCANO CA 95689 |
| E LIST STATE COM | PO BOX 261 VOLCANO CA 95689 |
| E LOHMAN/BEV HALL | 5900 CLYMER RD QUAKERTOWN PA 18951 |
| E M J/ GILLMAN GIBBS | 4564 PRINCETON PL HONOLULU HI 96818 |
| E M KIDD | 224 ASPEN CIR LEESBURG FL 34748-8673 |
| E MATHENY | 331 LITTLE FLORIDA RD POQUOSON VA 23662 |
| E MC ALLISTER | 101 RADCLIFF LN 8 NEWPORT NEWS VA 23602 |
| E MCCREADIE | 10313 OAKGATE ST BELLFLOWER CA 90706 |
| E MCINTOSH | 323 CHARLES ST APT F NEWPORT NEWS VA 23608 |
| E MORTGAGE MANAGEMENT | 548 N NEW STREETQ BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| E N T INC | 1427 BONSAL ST BALTIMORE MD 21224 |
| E P RAYNER | 300 E WASHINGTON ST MINNEOLA FL 34755 |
| E R JAMES HOMES | 2550 WAUKEGAN RD STE 220 GLENVIEW IL 600251777 |
| E RICHARDSON | 3800 TREYBURN DR APT C304 WILLIAMSBURG VA 23185 |
| E ROGER MAXFIELD | 18110 JUDICIAL WAY NORTH LAKEVILLE MN 55044 |
| E ROSALES | 420 REDONDO AV 107 LONG BEACH CA 90814 |
| E ROSIBEL PARDUE | 1140 S ORLANDO AVE APT C12 MAITLAND FL 32751-6431 |
| E ROSS | 877 COQUINA DR E DAYTONA BEACH FL 32117-4138 |
| E SCOTT RECKARD | 32106 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| E SCOTT SEELEY | 1353 BAYVILLE COURT APT. #3 NORFOLK VA 23503 |
| E STERLING | ATTN: ISIDOIA STERLING 673 LITTLEWEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| E STROUDSBURG UNIVERSITY | 200 PROSPECT ST PUBLIC AFFAIRS OFFICE EAST STROUDSBURG PA 18301-2956 |
| E SYMISTER | 163 TREET AVENUE CENTRAL ISLIP NY 11722 |
| E T NEWELL & CO | 723 E 25TH STREET BALTIMORE MD 21218 |
| E THE PEOPLE | 244 FIFTH AVE    NO.G262 NEW YORK NY 10001 |
| E THOMAS UNTERMAN | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| E W BAUMANN | 7115 - 7TH AVE KENOSHA WI 53143 |
| E WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| E WATKINS | 2608 W 48TH ST LOS ANGELES CA 90043 |
| E WORD | 5608 AUSTIN ST LEESBURG FL 34748-8001 |
| E WRIGHT | 124 APPLE BLOSSOM CT ORLANDO FL 32807-6101 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| E Z MONEY | 20 W 4TH ST BETHLEHEM PA 18015-1668 |
| E Z UP DIRECT | 2273 LA CROSSE AVE., #112 COLTON CA 92324 |
| E ZIMMERMAN | 16801 GLENHAVEN LN HUNTINGTON BEACH CA 92647 |
| E! ENTERTAINMENT | 5750 WILSHIRE BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| E&E PUBLISHING LLC | 122 C ST NW NO. 722 WASHINGTON DC 20001 |
| E&M ADVERTISING | 462 7TH AVENUE 8TH FLOOR NEW YORK NY 10018 |
| E&M ADVERTISING | 462 7TH AVE NEW YORK NY 10018 |
| E&M ADVERTISING INC | 462 7TH AVE NEW YORK NY 10018 |
| E&M ADVERTISING INC | 60 MADISON AVE ATTN  PAT PALADINO NEW YORK NY 10010 |
| E&M PRO DISTRIBUTORS | 36389 HAWTHORNE LANE INGLESIDE IL 60041 |
| E, SCHWETER R | 100 SW 130TH TER    C403 PEMBROKE PINES FL 33027 |
| E-COMMERCE INTERNATIONAL LLC | 350 WARD AVE., SUITE 106 ATTN: LEGAL COUNSEL HONOLULU HI 96822 |
| E-DIALOG | 131 HARTWELL AVE LEXINGTON MA 02421 |
| E-DIALOG INC | PO BOX 414045 BOSTON MA 02241 |
| E-DIALOG INC | 131 HARTWELL AVE LEXINGTON MA 02421 |
| E-PASS | EXPRESSWAY AUTHORITY ORLANDO FL 32822 |
| E-Z BLINDS, INC | 10524 MOSS PARK RD # 204-108 ORLANDO FL 328325898 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE LA CRESCENTA CA 91214 |
| E. BAKER | 2903 ELBERT WAY KISSIMMEE FL 34758-2808 |
| E. BROWN  NEWS SERVICE | 3044 WEST 119TH STREET - APT 2A ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| E. CHING | 11211 ARROYO AV SANTA ANA CA 92705 |
| E. CHING | 11211 ARROYO AV SANTA ANA CA 92705 |
| E. KUSTERS | 412 KNOT WAY DELAND FL 32724-6254 |
| E. LITSCHAUER | 53 BEDFORD ST GREENWICH CT 06831 |
| E. MANSPRA | 618 REGENCY WAY KISSIMMEE FL 34758-3606 |
| E. RAMPHIS MARTINEZ | 3601 PARKVIEW LN 7D IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| E. SMITH | P.O. BOX 276 TITUSVILLE FL 32781 |
| E.D.& D INC. A9 | P.O. BOX 454 HAINES AK 99827 |
| E.G. WALKER | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| E.M. CORSON & ASSOC | 2865 SW 30 AV PEMBROKE PARK FL 33009 |
| E.T. NEWS | 820 EUNICE AVE ATTN: LINDA BORTH ROCKDALE IL 60436 |
| E2K | 445 N WHISMAN RD  STE 100 MOUNTAIN VIEW CA 94043 |
| E2V TECHNOLOGIES | 4 WINCHESTER PLAZA ELMSFORD NY 10523 |
| E2V TECHNOLOGIES INC | 4 WESTCHESTER PLZA ELMSFORD NY 10523 |
| E2V TECHNOLOGIES INC | 520 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| E2V TECHNOLOGIES INC | 4 WESTCHESTER PLZA ELMSFORD NY 10523 |
| E2V TECHNOLOGIES INC | 520 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| E2V TECHNOLOGIES INC | PO BOX 371020 PITTSBURGH PA 15251-7020 |
| E2V TECHNOLOGIES INC | 4 WCHENO.R PLZ ELMSFORD NY 10523 |
| EAC INC | ATTN: HILLARY HARTUNG 50 CLINTON ST SUITE 608 HEMPSTEAD NY 11550 |
| EACH, MOLLY | 2112 N RICHMOND  NO.2 CHICAGO IL 60647 |
| EACH, MOLLY | 1408 N PAULINA  NO.2 CHICAGO IL 60622 |
| EACKER, ELWYN & GERTRUDE | 413 PATRICIAN DR HAMPTON VA 23666 |
| EADDY,MICHAEL | 2913 EINSTINE WAY ORLANDO FL 32826 |
| EADES, JUSTIN | 7334 RANDOLPH      APT 2 FOREST PARK IL 60130 |
| EADES, TIMOTHY P | 3839 N CUMBERLAND CHICAGO IL 60634 |
| EADY,ERICK | P.O. BOX 607412 ORLANDO FL 32860 |
| EAGLE AIRCRAFT | 4001 MURVIHILL RD VALPARAISO IN 46383 |
| EAGLE AIRCRAFT TRANSPORTATION & | MANAGEMENT, INC. 5901 S. CENTRAL AVE. CHICAGO IL 60638 |
| EAGLE ARMS PRODUCTIONS | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE ARMS SPORTS SHOP | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE CABLEVISION MN A5 | PO BOX 39 REMER MN 56672 |
| EAGLE COMMUNICATIONS  M | P.O. BOX 817 HAYS KS 67601 |
| EAGLE COMMUNICATIONS, INC. | 2703 HALL ST., STE. #13 ATTN: LEGAL COUNSEL HAYS KS 67601 |
| EAGLE EYE MAPS | 50 MERLHAM DR MADISON WI 53705 |
| EAGLE EYE MAPS- FRANCIS STANTON | 50 MERLHAM DRIVE MADISON WI 53705 |
| EAGLE FIRE PROTECTION INC | 1205 CROWN PARK CIRCLE WINTER GARDEN FL 34787 |
| EAGLE FIRE PROTECTION INC | PO BOX 121091 CLERMONT FL 34712-1091 |
| EAGLE GOLF | 3750 OLIVAS PARK DR VENTURA CA 93001 |
| EAGLE HERALD | P.O. BOX 77 ATTN: LEGAL COUNSEL MARINETTE WI 54143-0077 |
| EAGLE HERALD | 1809 DUNLAP AVENUE MARINETTE WI 54143-0077 |
| EAGLE INDUSTRIES INC | 67 TOM HARVEY RD WESTERLY RI 02891 |
| EAGLE NEW MEDIA INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE NEW MEDIA INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE NEW MEDIA INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE NEW MEDIA INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE NEW MEDIA INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE POINT FARM MARKET | 477 HOTTENSTEIN RD KUTZTOWN PA 19530-9441 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 TORRANCE CA 90505-1428 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 TORRANCE CA 90505-1428 |
| EAGLE PROTECTION SERVICES INC | 18436 HAWTHORNE BLVD TORRANCE CA 90505 |
| EAGLE PUBLISHING INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE PUBLISHING INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE TIMES | RFD 2, BOX 301 RIVER ROAD CLAREMONT NH 03743 |
| EAGLE TIMES | RR2 BOX 301 CLAREMONT NH 03743 |

| Claim Name | Address Information |
|---|---|
| EAGLE VIP SECURITY | 1580 NW BOCA RATON BLVD BOCA RATON FL 334321630 |
| EAGLE, AMY | 18232 HOMEWOOD AVE HOMEWOOD IL 60430 |
| EAGLES LANDING PHOTOGRAPHY | 907 E MAIN ST NEWARK OH 43055 |
| EAGLES STADIUM OPERATOR, LLC | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| EAIKLAN DAVIS | 130 NE 56 ST FORT LAUDERDALE FL 33334 |
| EAKES, JAMES | 818 BURTON ST HAMPTON VA 23666 |
| EAKIN, AISHA | 3308 W MARQUETTE 3N CHICAGO IL 60629 |
| EALEY,WILLIAM | 20 GRANT AVE BRENTWOOD NY 11717 |
| EALL, BETH | 667 OVERSPIN DR WINTER PARK FL 32789 |
| EALY-YOUNG, TRANEKA J | 2330 NW 32 TERRACE LAUDERDALE LAKES FL 33311 |
| EAMER,MATTHEW | 1616 156TH AVENUE NE APT # 337 BELLEVUE WA 98007 |
| EAMON FOSTER | 12 HILLVIEW AVENUE FORT EDWARD NY 12828 |
| EANET, DAVE | 1631 WILMOT LANE DEERFIELD IL 60015 |
| EAR EVERYTHING INC | 1766 PORTOBELLO ROAD BIRMINGHAM AL 35242 |
| EAR EVERYTHING INC | 121 CROWN WOODS DR BIRMINGHAM AL 35244 |
| EAR EVERYTHING INC | 315 RIVER NORTH BLVD MACON GA 31211 |
| EAR EVERYTHING INC | 6006 ANDOVER RD INDIANAPOLIS IN 46220 |
| EAR EVERYTHING INC | 6541 EVANSTON AV INDIANAPOLIS IN 46220 |
| EARDLEY JR, FRANK C | 6711 GLEN KIRK RD BALTIMORE MD 21239 |
| EARL BECKER | 7755 WINDBREAK RD ORLANDO FL 32819-7290 |
| EARL BINDER | 1433 BUTZ RD BREINIGSVILLE PA 18031-1118 |
| EARL C JR RIGGINS | 22 ODD RD POQUOSON VA 23662 |
| EARL CARR | 1280 NW 79TH AVE PLANTATION FL 33322 |
| EARL DAVIDSON | 17204 VILLAGE 17 CAMARILLO CA 93012 |
| EARL DENNIS | 89-19 171 ST APT 5L JAMAICA NY 11432 |
| EARL ECKHART | 933 TELEGRAPH RD PERKASIE PA 18944 |
| EARL GLAZIER | 156 WEST MAIN STREET APT. D-10 AVON CT 06001 |
| EARL GUSTKEY | 2305 TRAIL CREST DRIVE BOZEMAN MT 59718-7558 |
| EARL HATCHER | 14030 COOKS MILL RD LANEXA VA 23089 |
| EARL HUNSBERGER | 922 N 4TH ST ALLENTOWN PA 18102 |
| EARL JOHNSON | 2790 LIBERTY AVE TITUSVILLE FL 32780 |
| EARL K WOOD | ORANGE COUNTY TAX COLLECTOR PO BOX 2551 ORLANDO FL 32802-2551 |
| EARL K WOOD | PO BOX 1982 SANTA ANA CA 92702 |
| EARL K WOOD | TAX COLLECTOR 2110 W COLONIAL DRIVE ORLANDO FL 32804 |
| EARL KENNEDY | 3804 N ORANGE BLOSSOM TRL ORLANDO FL 32804-2772 |
| EARL LEWIS | 82 VALLEY VIEW DR. NEWARK OH 43055 |
| EARL LINO | 6527 FOUNTAIN AVENUE APT # 2 HOLLYWOOD CA 90028 |
| EARL LITTLEJOHN | 811 S. BRAMPTON RIALTO CA 92376 |
| EARL MAUCKER | 3511 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| EARL OFARI HUTCHINSON | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| EARL OSBORN | 2726 BAYVIEW DR EUSTIS FL 32726 |
| EARL PORTER | 95 HARRIS AVE TAVARES FL 32778-4164 |
| EARL R. DIXON | 310 POMPANO DR MELBOURNE FL 32951-2926 |
| EARL RODGERS | 14426 SOUTH CALHOUN BURNHAM IL 60633 |
| EARL SHORRIS | 444 E 82ND ST #4N NEW YORK NY 10028 |
| EARL SMITH | 3951 WINGWARD AVE ORLANDO FL 32822-7736 |
| EARL SNYDER | 213 FRONT STREET APARTMENT 3 CATASAUQUA PA 18032 |
| EARL SR, CHUCK | 315 UNION SPRINGFIELD IL 62702 |
| EARL TAYLOR | 2382 EAGLETRACE DR KISSIMMEE FL 34746-3614 |

| Claim Name | Address Information |
| --- | --- |
| EARL WELCH | 205 LARKWOOD DR SANFORD FL 32771-3642 |
| EARL WENZ | PO BOX 209 BREINIGSVILLE PA 18031-0209 |
| EARL WOODY | P.O. BOX 642 VERDUGO CITY CA 91046 |
| EARL WRIGHT | P.O. BOX 136792 CLERMONT FL 34711-3208 |
| EARL, CRAIG | 3520 NW 26 ST. FORTH LAUDERDALE FL 33311 |
| EARL. W MINOR | 107 SEA FERN DR LEESBURG FL 34788-8639 |
| EARLE BEAMON | 13 ALTON STREET MANCHESTER CT 06040 |
| EARLE EMILIA | 205 S AURORA DR APOPKA FL 32703-4723 |
| EARLE FINCH | 57 FOUR WINDS LN NEW CANAAN CT 06840 |
| EARLE J HILLIER | 9568 HAMILTON STREET ALTA LOMA CA 91701 |
| EARLE KRUGGEL | 42651 SUTTERS MILL RD PALM DESERT CA 92260 |
| EARLE TRIER | P.O. BOX 616-1345 LADY LAKE FL 32159 |
| EARLE, KARLENA A | 21375 NW 9TH CT NO.102 MIAMI FL 33169 |
| EARLE, PEGGY D | 51 EAST HILL RD CANTON CT 06019 |
| EARLE, PEGGY D. (3/08) | 51 EAST HILL ROAD CANTON CT 06019 |
| EARLE, VIVIENNE | 6823 STURBRIDGE DR BALTIMORE MD 21234-7401 |
| EARLE-STEWART,GLORIA,D | 3030 SAN CARLOS DR MARGATE FL 33063 |
| EARLEEN MANAHAN | 322 KESSELRING AVENUE DOVER DE 19904 |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST LOS ANGELES CA 90047 |
| EARLEY, PATRICK J | 3951 HURON AVE  NO.1 CULVER CITY CA 90232 |
| EARLEY, PAUL | 100 CONCORD ST NEW BRITAIN CT 06053 |
| EARLEY, STEPHEN | 31 WENDY DR SOUTH WINDSOR CT 06074 |
| EARLEY, VINCENT | 6304 CORAL LAKE DR MARGATE FL 33063 |
| EARLIE | ZIMMERMAN 400 1ST AVE SW GLEN BURNIE MD 21061-3459 |
| EARLVILLE POST | HOMETOWN NEWS GROUP, P.O. BOX 487 ATTN: LEGAL COUNSEL EARLVILLE IL 60518 |
| EARLY EDITION NEWS | 3645 SOUTH 52ND CT ATTN: RICHARD H. HUMAN COUNTRYSIDE IL 60525 |
| EARLY RISERS NEWS AGENCY | 37861 N. NORTHERN AVE. ATTN: CHERYL FIKE WAUKEGAN IL 60087 |
| EARLY, MACEO | 11 O'BRIEN LN EARLY, MACEO EAST HARTFORD CT 06108 |
| EARLY, MACEO E | 11 OBRIEN LN EAST HARTFORD CT 06108 |
| EARLYBIRD COURIER SERVICES INC | 14200 OLD COLUMBIA PIKE BURTONSVILLE MD 20866 |
| EARNEST SUTTON | 4810 W. SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| EARNEST WATT | 922 E. 44TH ST. CHICAGO IL 60653 |
| EARNSHAW, KAREN | 1 MAIN STREET MAJURO 96960 MOROCCO |
| EARNSHAW, KAREN | PO BOX 3346 MAJURO 96960 MOROCCO |
| EARTHALEE M LAYNE | 202 HORSESHOE DRIVE GOOSECREEK SC 29445 |
| EARTHBORN INDOOR GARDENS | 590 COMMERCE ST THORNWOOD NY 10594 |
| EARTHS OUR PRODUCTS | 2 PARK ROAD QUEENSBURY NY 12804 |
| EARTHY OBSESSION | P O BOX 25 BARHAMSVILLE, VA 23011 BARHAMSVILLE VA 23011 |
| EARVIN, LAKITA | 837 CHAPMAN CIRCLE STONE MOUNTAIN GA 30088 |
| EARWIG MUSIC COMPANY INC | 2054 W FARWELL AVE CHICAGO IL 60645 |
| EARWOOD,JUANITA C | 6721 E. 60TH PLACE COMMERCE CITY CO 80022 |
| EASEL ART SUPPLY CENTER | 470 NE 167TH ST MIAMI FL 33162 |
| EASI INC | 2810 HIGHWAY 18 WEST WEST DELTA PARK, SUITE 200 CLEAR LAKE IA 50428 |
| EASI INC | 355 AMERICAN HERITAGE RD DE SOTO WI 54624 |
| EASI INC | PO BOX 66 DE SOTO WI 54624 |
| EASLEY | 6210 YELLOWSTONE DR PORT ORANGE FL 32127-6755 |
| EASLEY, JAMES | 2432 CORVETTE CT   NO.C COLUMBUS OH 45232 |
| EASLEY, SHARON | 1255 S MICHIGAN AVE     A11 CHICAGO IL 60605 |
| EASON, KIESIA | 11731 S LASALLE AVE 2ND FL CHICAGO IL 60628 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| EASON, WALTER E. | 3004 N RIDGE RD    SH315 ELLICOTT CITY MD 21043 |
| EASON,TAYLOR | 148 EAST SEAMAN AVENUE FREEPORT NY 11520 |
| EAST ALLEN TOWNSHIP | 5340 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | ATTN: KAREN 5344 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | RECREATION BOARD 5340 NORTHBATH BLVD BATH PA 18014 |
| EAST ALLEN TOWNSHIP | TOWNSHIP MUNICIPAL AUTHORITY 5340 NORTHBATH BLVD NORTHAMPTON PA 18067 |
| EAST AURORA HS | 1518 PARK AVE APT. 411 - NORTH BALTIMORE MD 21217 |
| EAST BUCHANAN TELEPHONE   A3 | P O BOX 100 WINTHROP IA 50682 |
| EAST CLEVELAND CABLE   M | P O BOX 12598 EAST CLEVELAND OH 44112-0598 |
| EAST COAST           D | 395 SECOND ST WILLIAMSBURG VA 23185 |
| EAST COAST           D | RT 17 GLOUCESTER VA 23061 |
| EAST COAST #57       D | RICHMOND RD WILLIAMSBURG VA 23185 |
| EAST COAST APPLIANCE | ACCOUNTS PAYABLE 2053 LASKIN ROAD VIRGINIA BEACH VA 23454 |
| EAST COAST APPLIANCES | 2053 LASKIN RD VIRGINIA BEACH VA 234544266 |
| EAST COAST CYCLE | 2800 BRISTOL PIKE BENSALEM PA 19020-5337 |
| EAST COAST HOIST | 1862 NW 21ST ST POMPANO BEACH FL 33069-1306 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | 2500 W LAKE MARY BLVD  SUITE 101 LAKE MARY FL 32746 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | PO BOX 953457 LAKE MARY FL 32795 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE SHIRLEY NY 11967 |
| EAST END SOCCER TOURNAMENT | C/O MASTIC SPORTS CLUB PO BOX 691 SHIRLEY NY 11967 |
| EAST HAMPTON CHAMBER OF COMMERCE | 79 A MAIN ST EAST HAMPTON NY 11937 |
| EAST HAMPTON STAR | BOX 5002 E HAMPTON NY 11937 |
| EAST HARTFORD AUTO CENTER | 227 BURNSIDE AVE EAST HARTFORD CT 06108 |
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD EAST HARTFORD CT 06108-3008 |
| EAST JEFFERSON | 2205 MAINE AVE KENNER LA 70062 |
| EAST JEFFERSON | 400 PHLOX ST METAIRIE LA 70001 |
| EAST LAKE MANAGEMENT | MICHELLE 1108 E 73RD ST CHICAGO IL 60619-2047 |
| EAST LAKE VIEW NEIGHBORS | 3712 N BROADWAY      PMB 470 CHICAGO IL 60613 |
| EAST MEADOW SOCCER CLUB | 343 HIGH KNOB LANE REISTERSTOWN MD 21136 |
| EAST NORTHPORT CHAMBER OF COMMERCE | 24 LARKFIELD RD E NORTHPORT NY 11731 |
| EAST ORANGE CHAMBER OF COMMERCE | 10111 E COLONIAL DR ORLANDO FL 32817 |
| EAST OREGONIAN | P.O. BOX 1089 PENDLETON OR 97801 |
| EAST PENN RHEUMATOLOGY | 701 OSTRUM ST STE 501 FOUNTAIN HILL PA 18015-1153 |
| EAST RIVER ENERGY | PO BOX 388 GUILFORD CT 06437 |
| EAST RIVER ENERGY | 401 SOUND VIEW ROAD PO BOX 388 C.A. GUADAGAMO GUILFORD CT 06437-0388 |
| EAST RIVER ENERGY INC. | PO BOX 388 GUILFORD CT 06437 |
| EAST ROCKAWAY UFSD | 443 OCEAN AVE E ROCKAWAY NY 11518 |
| EAST SERVICE ROAD ASSOCIATES | 153 ROSEMARY LANE SOUTH WINDSOR CT 06074 |
| EAST SIDE HERALD | 6241 E. WASHINGTON ST. STE. B INDIANAPOLIS IN 46219 |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| EAST ST JOHN HIGH SCHOOL | 1 WILDCAT DR RESERVE LA 70084 |
| EAST STROUDSBURG UNIVERSITY | FINANCIAL AIRD OFFICE 200 PROSPECT ST E STROUDSBURG PA 18301 |
| EAST TOLEDO PRODUCTIONS | PO BOX 893 NEW YORK NY 10268 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | 1125 E SOUTHERN AVE MESA AZ 85204 |
| EAST VALLEY TRIBUNE | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| EAST VALLEY TRIBUNE | 120 W. 1ST AVENUE MESA AZ 85210 |
| EAST VALLEY TRIBUNE | 120 W FIRST AVE MESA AZ 85210-1312 |

| Claim Name | Address Information |
| --- | --- |
| EAST VALLEY TRIBUNE | PO BOX 1547 MESA AZ 85211 |
| EAST WEST APPAREL | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| EAST WEST MORTGAGE | 171 LOCKE DR STE 107 PAT TILLMAN MARLBOROUGH MA 01752 |
| EAST WEST REAL ESTATE ASSOCIATES | 2 WILLOWBROOK RD ACCOUNTS PAYABLE CROMWELL CT 06416 |
| EAST WEST REALTY | 14700 VILLAGE SQUARE PL MIDLOTHIAN VA 231122253 |
| EAST WEST VENTURES LLC | DBA MIKE BUSCHER PHOTOGRAPHY 1808 FIELDBROOK LN MT AIRY MD 21771 |
| EAST WEST VENTURES LLC | 1806 FIELDBROOK LN MT AIRY MD 21771 |
| EAST, SHARON | 2841 GREENBRIAR PKWY ATLANTA GA 30331 |
| EASTBAY CATALOG | PO BOX 8066 111 S FIRST AV WAUSAU WI 54402 |
| EASTER SEALS | 230 WEST MONROE STREET #1800 CHICAGO IL 60606 |
| EASTERDAY JANITORIAL SUPPLY CO | 17050 MARGAY AVE CARSON CA 90746 |
| EASTERLING,ANTONIO I | 2546 DEWEY STREET SUITE 3 HOLLYWOOD FL 33020 |
| EASTERN CABLE CORPORATION  M | P. O. BOX 126 CORBIN KY 40702 |
| EASTERN CLASSIC AUCTIONS | 2207 CONCORD PIKE # 522 LYNDSEY ARII/#106 WILMINGTON DE 19803 |
| EASTERN ECHO | 18B GODDARD HALL YPSILANTI MI 48197-2260 |
| EASTERN FIN. FLORIDA CREDITOR UNION | C/O BLAXBERG, GRAYSON,KUKOFF,STRAUSS,PA ATTN: MOISES T. GRAYSON, INGRAHAM BLD, 25 SOUTHEAST SECOND AVE, STE 730 MIAMI FL 33131-1506 |
| EASTERN FINANCIAL FLORIDA CREDIT UNION | 3700 LAKESIDE DRIVE MIRAMAR FL 33027 |
| EASTERN FIRST-AID | P.O. BOX 354 FOREST HILL MD 21050 |
| EASTERN GENERATOR SALES & | SVC INC 304 BALTIMORE AVE FOLCROFT PA 19032 |
| EASTERN INDUSTRIES | 619 SCHANTZ RD ALLENTOWN PA 18104-9496 |
| EASTERN LIFT TRUCK CO INC | P O BOX 307 MAPLE SHADE NJ 08052-0307 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD BALTIMORE MD 21227 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING ROAD BALTIMORE MD 21227 |
| EASTERN MORTGAGE SERVICES | 1530 8TH AVE SUITE 201 BETHLEHEM PA 18018 |
| EASTERN MOUNTAIN SPORTS | ONE VOSE FARM RD MARK VANSAUN PETERBOROUGH NH 03458 |
| EASTERN NAZARENE COLLEGE | 23 EAST ELM AVE QUINCY MA 02170 |
| EASTERN PA BUSINESS JOURNAL | 65 EAST ELIZABETH AVE. -- STE. 700 BETHLEHEM PA 18018 |
| EASTERN PEARL | 478 E ALT DR STE 102 ALTAMONTE SPRINGS FL 327014615 |
| EASTERN PUBLISHING PTE LTD. | MS.SANDY ONG 1100, LOWER DELTA ROAD #04-01 EPL BLDG SINGAPORE 169206 SLOVENIA |
| EASTERN SHORE NEWS | PO BOX 288 ATTN: LEGAL COUNSEL TASLEY VA 23441 |
| EASTERN SHORES PRINTING | 4476 NW 128 STREET OPA LOCKA FL 33054 |
| EASTLAKE STUDIO | 435 N MICHIGAN AVENUE SUITE 3100 CHICAGO IL 60611 |
| EASTLAKE STUDIO INC | 435 N MICHIGAN AVENUE  SUITE 3100 CHICAGO IL 60611-4014 |
| EASTLAKE STUDIO, INC. | 435 NORTH MICHIGAN AVENUE SUITE 3000 AND 3100 CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE, SUITE 3100 ATTN: TOM ZUROWSKI CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE SUITE 3100 CHICAGO IL 60611 |
| EASTLINK HALIFAX | 5841 BILBY ST., BOX 8660, STATION A ATTN: LEGAL COUNSEL HALIFAX NS B3K 5M3 CANADA |
| EASTMAN KODAK CO. | 343 STATE STREET TAMMY WOLF ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | PO BOX 640350 PITTSBURGH PA 15264-0350 |
| EASTMAN KODAK COMPANY | 401 MERRITT 7 NORWALK CT 06851 |
| EASTMAN KODAK COMPANY | PO BOX 633069 CINCINNATI OH 45263-3069 |
| EASTMAN KODAK COMPANY | PO BOX 640350 PITTSBURGH PA 15264-0350 |
| EASTMAN KODAK COMPANY | PO BOX 633069 CINCINNATI OH 45263-3069 |
| EASTMAN KODAK COMPANY | PO BOX 633069 CINCINNATI OH 45263-3069 |
| EASTMAN KODAK COMPANY | PO BOX 640350 PITTSBURGH PA 15264-0350 |
| EASTMAN KODAK COMPANY | PO BOX 633069 CINCINNATI OH 45263-3069 |

| Claim Name | Address Information |
|---|---|
| EASTMAN KODAK COMPANY | 2074 COLLECTION CTR DR CHICAGO IL 60693-0020 |
| EASTMAN KODAK COMPANY | 3125 COLLECTION CTR DR CHICAGO IL 60693-0031 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 WOBURN MA 01815 |
| EASTMAN KODAK COMPANY | 343 STATE ST BLDG 701 ACCT 3243235 ROCHESTER NY 14652-3512 |
| EASTMAN KODAK COMPANY | SERVICE MARKETING OPERATION 343 STATE ST 2ND FL BLDG 20MC 01177 ROCHESTER NY 14650-1177 |
| EASTMAN KODAK COMPANY | P O BOX 640448 PITTSBURGH PA 15264 |
| EASTMAN KODAK COMPANY | 11337 INDIAN TRAIL DALLAS TX 75229 |
| EASTMAN KODAK COMPANY C/O KODAK GRAPHIC | COMMS. CANADA CO. 3700 GILMORE WAY BURNABY WAY BC V5G 4MI CANADA |
| EASTMAN, J | 533 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| EASTMAN,JANET L | 709 WASHINGTON ST ASHLAND OR 97520 |
| EASTMAN,MARY E | 193 BUFFALO ST BEAVER PA 15009 |
| EASTMOND, MARGARET | 7009 NW 72 AV TAMARAC FL 33321 |
| EASTON AREA SCHOOL DISTRICT | 1801 BUSHKILL DR EASTON PA 18040-8186 |
| EASTON CATHOLIC SCHOOL | 841 WASHINGTON ST EASTON PA 18042-4379 |
| EASTON FARMERS MARKET | 1 S 3RD ST FL 4 EASTON PA 18042-4578 |
| EASTON HOSPITAL | 250 S 21ST ST EASTON PA 18042-3851 |
| EASTON HOSPITAL | 437 W JEFFERSON ST LOUISVILLE KY 40202-3201 |
| EASTON MAIN STREET INITIATIVE | 158 NORTHAMPTON ST GREATER EASTON DEV PRNTR EASTON PA 18042-3700 |
| EASTON UPHOLSTERY | 512 NORTHAMPTON ST EASTON PA 18042-3517 |
| EASTON UTILITIES , EASTON, MD | 201 N. WASHINGTON ST. ATTN: LEGAL COUNSEL EASTON MD 21601 |
| EASTON, BENJAMIN B | 23 RANDOLPH PLACE  UNIT 101 NORTHAMPTON MA 01060 |
| EASTON, BRANDY | 511 SOUTH JOLIET HOBART IN 46342 |
| EASTON, DOMINIC ALLAN | 10102 GLENMOOR DR. WEST PALM BEACH FL 33409 |
| EASTON, KAYE | 4620 PRAIRIE POINTE BLVD KISSIMMEE FL 34746 |
| EASTON, ROSE | 513 STRATFORD RD FALLSTON MD 21047 |
| EASTON,BENJAMIN B | 79 BEAVER LAKE ROAD WARE MA 01082 |
| EASTWORKS LLP | 116 PLEASANT ST, NO. 3100 EASTHAMPTON MA 01027 |
| EASTWORKS LLP | ATTN: WILL BUNDY 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EASTWORKS, LLP | 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EASY TECHNOLOGY GROUP INC | 700 1ST STREET MANHATTAN IL 60442 |
| EASYLINK SERVICES INTERNATIONAL CORP | LOCKBOX 510473 PHILADELPHIA PA 19175-0473 |
| EATEL VIDEO, LLC | 913 S. BURNSIDE AVE. ATTN: LEGAL COUNSEL GONZALES LA 70737 |
| EATEL VIDEO, LLC M | 913 SOUTH BURNSIDE AVENUE GONZALES LA 70737 |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139 |
| EATON, CHAD | 16902 MT FORREST BLVD MONROE WA 98272 |
| EATON, CHRIS | 320 S GABLES BLVD WHEATON IL 60187 |
| EATON, CRAIG | 9565 SW ADAMS ST OKEECHOBEE FL 34974 |
| EATON, JACK W | 12771 SR 821 ELLENSBURG WA 98926 |
| EATON,JEFFREY | 694 BROAD STREET BLOOMFIELD NJ 07003 |
| EATON,JOHN M | 4538 W. 89TH STREET HOMETOWN IL 60456 |
| EATON,WARREN E | 70 PARSONAGE ROAD UNIT #6 GREENWICH CT 06830 |
| EAU CLAIRE PRESS COMPANY | 701 S FARWELL ST EAU CLAIRE WI 54701 |
| EAU CLAIRE PRESS COMPANY | ATTN: TIM ABRAHAM PO BOX 570 EAU CLAIRE WI 54702-0570 |
| EAU CLAIRE PRESS COMPANY | PO BOX 570 EAU CLAIRE WI 54702-0570 |
| EB2B COMMERCE INC | ATN: ACCTS RECEIVABLE NEW YORK NY 10017 |
| EBA HAMID | 308 CEC HAMPTON VA 23668 |
| EBANISTA, INC. | 2015 NEWPORT BLVD. COSTA MESA CA 92627 |
| EBANKS, AUDREY | 5055 NW 96TH DR CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
| --- | --- |
| EBAUGH, | 1213 POPLAR AVE BALTIMORE MD 21227-2611 |
| EBB,KIMBERLEE D | 952 SEAGULL AVE BALTIMORE MD 21225 |
| EBBERT, MELISSA | 221 S 9TH STREET LEHIGHTON PA 18235 |
| EBBING, BERNARD | 7002 W 40TH PL STICKNEY IL 60402 |
| EBBINK, RONALD H | 11209 TABBY CT RIVERSIDE CA 92505 |
| EBC CARPET SERVICE CORPORATION | 13000 FIRST STATE BLVD  STE 1 WILMINGTON DE 19804 |
| EBEID, PHILLIP | 29122 CORALES PLACE CANYON COUNTRY CA 91387 |
| EBENEZER OJEWUMI | 304 WEST BROAD STREET APT. 1 QUAKERTOWN PA 18951 |
| EBERHARDT, YVORA | 10227 S PRINCETON AVE CHICAGO IL 60628 |
| EBERHART,SCOTT P. | 255 MURCIA DRIVE 203 JUPITER FL 33458 |
| EBERLE LOUIS | 1 SOUTHERN CROSS LN #203 DELRAY BEACH FL 33446 |
| EBERLE, LOUIS | 1 SOUTHERN CROSS LN  APT 203 BOYNTON BEACH FL 33436 |
| EBERLY, ROBERT | 102 SEEVUE CT       B BEL AIR MD 21014-3107 |
| EBEROSOLE, ROBERT | PO BOX 325 HELLERTOWN PA 18055 |
| EBEROSOLE, ROBERT | PO BOX 325 HELLERTOWN PA 18055 |
| EBERT, BRUCE C | 327 MERRIMAC TRAIL   NO.20-H WILLIAMSBURG VA 23185 |
| EBERT, WAYNE | 266 UNION ST E ALLENTOWN PA 18109 |
| EBERT, WAYNE | 266 E UNION ST ALLENTOWN PA 18109 |
| EBERWINE, RAMA/JAMES | 2304 SHOREHAM CT       C BELAIR MD 21015-6748 |
| EBLING, CLYDE | 4970 WILL ANN CIR ROCKFORD IL 61101 |
| EBM INC | 33610 TREASURY CENTER CHICAGO IL 60694-3600 |
| EBONI FARMER | 57 VILLAGE GREEN DRIVE NEW BRITAIN CT 06053 |
| EBONY HARVEY | 1120 N KENWOOD AVENUE BALTIMORE MD 21213 |
| EBONY NASH | 4101 PENHURST AVE. BALTIMORE MD 21215 |
| EBONY STITH | 330 GOLF BROOK CIRCLE APARTMENT 202 LONGWOOD FL 32779 |
| EBONY THOMPSON | 1829 S. AVERS CHICAGO IL 60623 |
| EBRAHIM-SAID,FAWZY | 7379 SANTA MONICA DR MARGATE FL 33063 |
| EBSCO | 17-19 WASHINGTON ST. ATTN: KYM BROWN TENAFLY NJ 0 7670 |
| EBSCO | PO BOX 21498 HOT SPRINGS AR 71903 |
| EBSCO SUBSCRIPTION SERVICES | ATTN:  BETSY GORDON 1 LOOSELEAF LANE VINCENT AL 35178-0029 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 2543 BIRMINGHAM AL 35202 |
| EBSCO SUBSCRIPTION SERVICES | PUBLISHERS SERVICES DEPT PO BOX 1943 BIRMINGHAM AL 35201 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 92901 LOS ANGELES CA 90009-2901 |
| EBSCO SUBSCRIPTION SERVICES | 1140 SILVER LAKE RD CARY IL 60013 |
| EBSCO SUBSCRIPTION SERVICES | 1163E SHREWSBURY AVE SHREWSBURY NJ 07702 |
| EBSCO SUBSCRIPTION SERVICES | 17-19 WASHINGTON ST TENAFLY NJ 07670-2084 |
| EC COMPANY | PO BOX 10286 PORTLAND OR 97296-0286 |
| EC DISTRIBUTION | 7022 S. SOUTH SHORE DR ATTN: FELIPE GARCIA CHICAGO IL 60628 |
| EC RIZZI & ASSOCIATES INC | 31 W 310 SCHOGER DRIVE LANDSCAPING SUPPLIES & MATERIAL NAPERVILLE IL 60564 |
| ECCLESTON, JACQUELINE A | 9650 SUNSET STRIP FT LAUDERDALE FL 33323 |
| ECCO DOMANI ITALIAN REST | 216 E FAIRMOUNT ST COOPERSBURG PA 18036 1634 |
| ECENBARGER, WILLIAM | 20 WILSON POINT RD CASTINE ME 04421 |
| ECHEAGARAY, MARIE BENITEZ | 87C GOVERNOR ST EAST HARTFORD CT 06108 |
| ECHEVANIA | 735 DROMEDARY DR KISSIMMEE FL 34759-4207 |
| ECHEVARRIA, ANGEL S | 2340 NORTH AVE BRIDGEPORT CT 06604 |
| ECHEVARRIA, NASTA | 3505 ECCLESTON ST      NO.38-2 ORLANDO FL 32805 |
| ECHEVERRIS, ADAN | 6110 NW 15TH ST SUNRISE FL 33313 |
| ECHO COMMUNICATE INC | 6100 SEAFORTH STREET BALTIMORE MD 21224-6500 |
| ECHO METAL | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
| --- | --- |
| ECHO METAL WORKS | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |
| ECHO POINT MEDIA | 407 N FULTON ST INDIANAPOLIS IN 46202 |
| ECHO POINT MEDIA | 409 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| ECHO PROSPECTS | 1062 FOLSOM ST. #300 ATTN:  NAVDEEP GOSAL SAN FRANCISCO CA 94103 |
| ECHO PUBLISHING & PRINTING | MSTAR SOLUTIONS PAYMENT PROCESSING, P.O. BOX 790 - PO#62-6209 AUGUSTA MN 30903 |
| ECHO STAR | 530 ECHOSTAR DRIVE CHEYENNE WY 82207 |
| ECHOLS,RAMIEZ | 1323 NORTH LAMON CHICAGO IL 60651 |
| ECHOSTAR | 15085 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ECHOSTAR / PCO | 9601 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMM./DISH NET M | 9601 S MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMMERCIAL | 9601 S MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMMUNICATIONS CORP. | DEPT 0063 PALATINE IL 60055-0063 |
| ECHOSTAR LLC (ECHO) | 5701 SOUTH SANTA FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| ECHOSTAR SATELLITE LLC | 9601 S. MERIDIAN BLVD ATTN: GENERAL COUNSEL ENGLEWOOD CO 80112 |
| ECHTERLING,NICOLE B | 10580 N MAINE DR CROWN POINT IN 46307 |
| ECK, KATHRYN | 720 N MAXWELL ST ALLENTOWN PA 18109 |
| ECK, MICHAEL | 13 S 7TH ST EMMAUS PA 18049 |
| ECK, TINA | 13 7TH ST S EMMAUS PA 18049 |
| ECK, TINA | 13 S 7TH ST EMMAUS PA 18049 |
| ECKARD | 65 RUTE 111 SMITHOWN NY 11787 |
| ECKBERG, MONA | 16931 SHEA AVE HAZEL CREST IL 60429 |
| ECKELS, TIMOTHY | 4311 MILLERS STATION RD MANCHESTER MD 21102-2319 |
| ECKENRODE, HOWARD | 3838 ROLAND AVE       611 BALTIMORE MD 21211-2014 |
| ECKER ENVELOPE INC | 6100 A WEST EXECUTIVE DR MEQUON WI 53092 |
| ECKER, BOB | 3212 JEFFERSON ST        NO.261 NAPA CA 94558 |
| ECKER, MARK | 337 MEADOW BEAUTY TER SANFORD FL 32771-6474 |
| ECKER, SHEILA | 379 LAKEVIEW DR        205 WESTON FL 33326 |
| ECKERD | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| ECKERD | PO BOX 45057 SALT LAKE CITY UT 84145 |
| ECKERD              R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ECKERD #8248 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8260 | E. PEMBROKE AVE HAMPTON VA 23663 |
| ECKERD #8263 | YORK RIVER XING HAYES VA 23072 |
| ECKERD #8264 | NEWPORT SQ SHOP CTR NEWPORT NEWS VA 23601 |
| ECKERD #8268 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| ECKERD #8292 | SMITHFIELD SHOPPING PLAZASMI SMITHFIELD VA 23430 |
| ECKERD #8343 | COLONY SQ WILLIAMSBURG VA 23185 |
| ECKERD #8343 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ECKERD #8346 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8368 | POCAHONTAS TRL CHARLES CITY VA 23030 |
| ECKERD BOX | NEWPORT SQ NEWPORT NEWS VA 23601 |
| ECKERDS | NEW KENT HWY QUINTON VA 23141 |
| ECKERDS DRUG STORE      R | COLONY SQUARE SHOPPING CENTE R WILLIAMSBURG VA 23185 |
| ECKERSON | 414 ACACIA DR PORT ORANGE FL 32127 |
| ECKERT, CHARLES | 5813 FRESH POND RD  2R MASPETH NY 11378 |
| ECKERT,JUANITA J | 722 WHITEWOOD DRIVE DELTONA FL 32725 |
| ECKHARDT, ROBYN C | 6 DALAMAN TUNKU BUKIT TUNKU KUALA LUMPUR MOROCCO |
| ECKHART, MARGARET | 132 CHURCH LN COCKEYSVILLE MD 21030-4904 |
| ECKLAND CONSULTANTS INC | 75 TRI STATE INTERNATIONAL  SUITE 100 LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
|---|---|
| ECKLESDAFER, DONALD | 1722 LONGWOOD RD EDGEWATER MD 21037-2318 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECKSTEIN, BENJAMIN LEE | 1608 BROADMOOR CIRCLE BOULDER CITY NV 89005 |
| ECKWALL, JAMES | 6624 HOWARD AVE LA GRANGE IL 60525 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO. 50 WINSTON SALEM NC 27105 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO.20 WINSTON SALEM NC 27105 |
| ECLIPSE TV & SPORTS MARKETING | 319 JOHNSON ST. SAUSALITO CA 94965 |
| ECLIPSE TV & SPORTS MARKETING | 675 WEST LIONSHEAD MALL VAIL CO 81657 |
| ECO LOGIC LLC | 3940 W FARMER AVE BLOOMINGTON IN 47403 |
| ECO LOGIC LLC | 4901 E BETHEL LN BLOOMINGTON IN 47408 |
| ECOLAB | PO BOX 6007 ATTN: CONTRACTS DEPT GRAND FORKS ND 58206 |
| ECOLAB INC | PO BOX 6007 GRAND FORKS ND 58206-6007 |
| ECOLAB INC | PO BOX 6007 GRAND FORKS ND 58206-6007 |
| ECOLAB INC | PO BOX 100512 PASADENA CA 91189-0512 |
| ECOLAB INC | 1060 THORNDALE AVENUE ELK GROVE VILLAGE IL 60007 |
| ECOLAB INC | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECOLAB INC | 370 WABASHA ST N ST PAUL MN 55102 |
| ECOLAB INC | PO BOX 905327 CHARLOTTE NC 28290-5327 |
| ECOLOGY SERVICES INC. | 17 STRETHAM COURT OWINGS MILLS MD 21117 |
| ECON, SUSAN | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| ECON,SUSAN W | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| ECONATION | 11150 W OLYMPIC BLVD   NO 870 LOS ANGELES CA 90064 |
| ECONO AUTO PAINTING | PO BOX 10479 BROOKSVILLE FL 346030479 |
| ECONO LODGE | 1900 RICHMOND RD WILLIAMSBURG VA 23185 |
| ECONO LODGE           R | 1900 RICHMOND RD WILLIAMSBURG VA 23185 |
| ECONO LODGE           R | 216 PARKWAY DRIVE WILLIAMSBURG VA 23185 |
| ECONOMIA LTD. | DOBROVSKEHO 25 17055 PRAGUE 7 CZECH REPUBLIC, THE |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | 111 S CALVERT ST SUITE 2220 BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | ATTN IOANNA T MORFESSIS 111 S CALVERT ST   SUITE 2220 BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | 5121 VAN NUYS BLVD   STE 200 SHERMAN OAKS CA 91403-1497 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | FERNANDO VALLEY 15205 BURBANK BLVD 2ND FL VAN NUYS, CA 91411 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE LOCK BOX 2888 EAGLE WAY CHICAGO IL 60678-1028 |
| ECONOMIC CLUB OF CHICAGO | 20 N CLARK    STE 2720 CHICAGO IL 60602 |
| ECONOMIC CLUB OF CHICAGO | C/O AMER NAT'L BANK/ DEPT 77-2888 CHICAGO IL 60678-2888 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE DEPT 77-2888 CHICAGO IL 60678-2888 |
| ECONOMIC COUNCIL OF PALM BEACH | COUNTY INC 1555 PALM BEACH LAKES BOULVARD SUITE 950 WEST PALM BEACH FL 33401-2375 |
| ECONOMICA SGPS | ATT. ELIZABETE SEIXO ST & SF - SOCIEDADE DE PUBLICA¦?ES, LDA. CIF: PT502642807 RUA OLIVEIRA AO CARMO 8 LISBON 1249-111 PORTUGAL |
| ECONOMIDES, ANASTASIA | 2241 36TH STREET ASTORIA NY 11105 |
| ECONOMIST | SUBSCRIPTION DEPT PO BOX 58525 BOULDER CO 80321-8525 |
| ECONOMY OIL CHANGE | 315 BROAD ST MANCHESTER CT 06040 |
| ECONOMY PLUMBING SUPPLY | 625 N CAPITOL AV PO BOX 217 INDIANAPOLIS IN 46204 |
| ECOUNT C BASE | 555 N LANE    STE 5040 CONSHOHOCKEN PA 19428 |
| ECPI COLLEGES | 1001 OMNI BLVD   STE 1000 NEWPORT NEWS VA 23656 |
| ECPI COLLEGES | MCI SCHOOL OF HEALTH SCIENCE 5555 GREENWICH RD VIRGINIA BEACH VA 23462 |
| ECTON,ABBIE S | 9509 ORBITAN COURT PARKVILLE MD 21234 |

| Claim Name | Address Information |
|------------|---------------------|
| ECUADORIAN AMERICAN CLUB | PO BOX 266304 WESTON FL 33326 |
| ED BOND RADIO PRODUCTIONS | 1002 EAST KERR NO.108 URBANA IL 61802 |
| ED BOWER | 1755 E STATEROAD44 ST NO. 55 WILDWOOD FL 34785 |
| ED BRENNER | 3994 PALA RD OCEANSIDE CA 90257 |
| ED BRUNK | 1360 TIERRA CIR WINTER PARK FL 32792-2205 |
| ED CRAY | 647 RAYMOND AVE., #2 SANTA MONICA CA 90405 |
| ED DANIELS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ED DANIELS | 8 RUE DIJON KENNER LA 70065 |
| ED DANS | 1015 INMAN DR WINTER HAVEN FL 33881 |
| ED DARVILLE | 1184 CRISPWOOD CT APOPKA FL 32703 |
| ED DEBEVICS | 205 W WACKER DR CHICAGO IL 60606 |
| ED E GAFFNEY | 18 CYPRESS RD OLD SAYBROOK CT 06475-2807 |
| ED FUHRER | 2100 S USHIGHWAY27 ST APT D109 CLERMONT FL 34711 |
| ED GONZALEZ | 3408 PARK AVENUE #4 WEEHAWKEN NJ 07086 |
| ED HAINES COMPLETE LANDSCAPE | 2025 CANAL ST NORTHAMPTON PA 18067-1476 |
| ED HENDRICKSON | 1901 PINEMEADOWSGOLFCOURSE RD EUSTIS FL 32726 |
| ED HOUVER | 12427 CAMBRIDGE CIR LEAWOOD KS 66209-1378 |
| ED HUSSION | 12315 US HIGHWAY 441 APT 30 TAVARES FL 32778-4588 |
| ED JOHNSON | 367 CITRUS RIDGE DR DAVENPORT FL 33837-9215 |
| ED KILROY | 13296 88TH AVENUE NORTH LARGO FL 33776 |
| ED KOSMICKI | PO BOX 2954 GLENWOOD SPRINGS CO UNITES STATES |
| ED MORSEAU | 1010 CENTURY DR WILDWOOD FL 34785 |
| ED MURRAY SCHOLARSIP FUND | C/O PUEBLO CHIEFTAIN PO BOX 4040 PUEBLO CO 81003 |
| ED MURRAY SCHOLARSIP FUND | PO BOX 4040 PUEBLO CO 81003 |
| ED NAPLETON   PARENT ACCT   [ED NAPLETON | HONDA] 6701 W 95TH ST OAK LAWN IL 604532105 |
| ED NAPLETON   PARENT ACCT   [ED NAPLETON | RIVER OAKS HONDA] 1951 RIVER OAKS DR CALUMET CITY IL 604095073 |
| ED OHAN | 2415 CASA GRANDE PASADENA CA 91104 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD FRUITLAND PARK FL 34731-3423 |
| ED PENNY INC | 96 KINGS WALK MASSAPEQUA PARK NY 11762 |
| ED PERKINS | BOX 8 ASHLAND OR 97520 |
| ED PRITCHARD | 6138 WOOD CREEK CT JUPITER FL UNITES STATES |
| ED REAHLE PRODUCTIONS INC | 504 BALTIMORE AVE TOWSON MD 21204 |
| ED REAHLE PRODUCTIONS INC | 7804 RUXWAY RD BALTIMORE MD 21204 |
| ED REEVES | 7110 SANDOWN CIRCLE WOODLAWN MD 21244 |
| ED ROBLES | 1114 SUGARBERRY TRL OVIEDO FL 32765 |
| ED SAN LUIS | 6139 LAGUNA CT LONG BEACH CA 90803 |
| ED SATENSTEIN | 11423 OHIO AV 11 LOS ANGELES CA 90025 |
| ED SCHRADER | 312 E. 33RD ST. BALTIMORE MD 21218 |
| ED SHOPE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ED STEBEN GLASS CO | 454 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| ED STEIN | 2233 S JACKSON ST DENVER CO 80210 |
| ED STOCKLY | 2633 PIEDMONT AVENUE MONTROSE CA 91020 |
| ED SWAN INC | PO BOX 433 MASSAPEQUA PK NY 11762 |
| ED WHALEN | 11013 BRONSON RD CLERMONT FL 34711-9316 |
| ED WILSON | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| EDAN LEPUCKI | 633 N. EDINBURGH AVE. LOS ANGELES CA 90048 |
| EDAW INC | 515 S FLOWER ST    9TH FLR LOS ANGELES CA 90071 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD FT LAUDERDALE FL 33312 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BLVD FT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| EDCO DISPOSAL CORPORATIONS | PO BOX 6887 BUENA PARK CA 90622-6887 |
| EDDIE BENN | 4419 CARTER ST. ORLANDO FL 32811 |
| EDDIE DANNEMILLER | 432 PROSPECT ST NEWPORT BEACH CA 92663 |
| EDDIE GONZALEZ | 4790 PALM WAY LAKE WORTH FL 33463 |
| EDDIE HAYCRAFT | 71 OAK CT EUSTIS FL 32726-4371 |
| EDDIE JENKINS | 2048 BLANTON ST DELTONA FL 32738-1028 |
| EDDIE JO GASTON | 1820 MAHONING DRIVE E LEHIGHTON PA 18235 |
| EDDIE JONES | 2860 OAKLEY AVE. BALTIMORE MD 21215 |
| EDDIE LEE SCOTT | 3385 NW 18 CT FORT LAUDERDALE FL 33311 |
| EDDIE LICONA | 17 WALNUT STREET WEST HEMPSTEAD NY 11552 |
| EDDIE MARTIN | 1831 SW 136 AV DAVIE FL 33325-5706 DAVIE FL 33325 |
| EDDIE MATTISON | 19213 BUNA ST TRIANGLE VA 22172 |
| EDDIE ROMAN | 4300 W. JACKSON BLVD CHICAGO IL 60624 |
| EDDIE ROSE | 219 S HOPE ST HAMPTON VA 23663 |
| EDDIE SILUANO | 17332 SAN LUIS ST 4 FOUNTAIN VALLEY CA 92708 |
| EDDIE SUN | 528 JADE TREE DR MONTEREY PARK CA 91754 |
| EDDIE TAYLOR | 8268 CURRY FORD RD ORLANDO FL 32822-7889 |
| EDDIE TYNER | 150 EAST ROBINSON STREET UNIT #2405 ORLANDO FL 32801 |
| EDDIE WEST | 51 STAFFORD STREET HARTFORD CT 06106 |
| EDDIE WEST SR | 51 STAFFORD STREET HARTFORD CT 06106 |
| EDDIE WIGGINS | 708 CHILDS AVENUE HAMPTON VA 23661 |
| EDDIES OF ROLAND PARK | 6223 1/2-A N. CHARLES ST BALTIMORE MD 21212 |
| EDDINGS, LAURIE | 2422 WILSON STREET HOLLYWOOD FL 33020 |
| EDDINS, WILLIAM N | 24792 HIDDEN HILLS RD NO.H LAGUNA NIGUEL CA 92677 |
| EDDITH SEVILLA | 1464 W 44TH STREET HIALEAH FL 33012 |
| EDDY DUGASON | 1612 MONTVIEW STREET ORLANDO FL 32805 |
| EDDY FERRER | 37648 DIXIE DR PALMDALE CA 93550 |
| EDDY HARTENSTEIN | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| EDDY MONTIEL | 3160 HOLLYCREST APT#8 HOLLYWOOD CA 90068 |
| EDDY PASCAL SAINT AIME | 601 NE 3RD AVE DELRAY BEACH FL 33444 |
| EDEE DALKE | 2539 PENINSULA DRIVE DAYTONA BEACH SHORES FL 32118-5524 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE DAYTONA BEACH SHORES FL 32118-5524 |
| EDEE L. DALKE | 444 SEABREEZE BLVD.STE735 ATTN: EDEE DALKE DAYTONA FL 32118 |
| EDEL CARRASCO | 15205 NORMANDY LN LOS ANGELES CA 90638 |
| EDELBERTO DUVA | 4500 NE 18TH AVE ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| EDELHOFF, JUDY M. (5/08) | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELHOFF, JUDY MARLENE | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELINE SIFFRAIN | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 ANNAPOLIS MD 21401 |
| EDELSON, CELIA | 3600 N LAKE SHORE DR    1503 CHICAGO IL 60613 |
| EDELSTEIN DIVERSIFIED SPECIALTIES LTD | 4560 EUCALYPTUS NO. B CHINO CA 91710 |
| EDELSTEIN, MARK | 3909 TANBERK PL LA CLESCENTA CA 91214 |
| EDEMIR BELMONT | 631 ANDERSON CIRCLE APT 107 DEERFIELD BEACH FL 33441 |
| EDEN ADVANCED PEST TECHNOLOGIES | 3425 STOLL ROAD SE OLYMPIA WA 98501 |
| EDEN FENIGSOHN | 14 EMMAUS ROAD POQUOSON VA 23662 |
| EDEN LAIKIN | 29 N. PERSHING AVE BETHPAGE NY 11714 |
| EDENS EXPRESS | 1440 N KINGSBURY,  220 CHICAGO IL 60622 |
| EDENS EXPRESS INC | 1422 W WILLOW  102 CHICAGO IL 60622 |
| EDENS EXPRESS INC | 837 N MILWAUKEE NO. 104 CHICAGO IL 60622 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDENS,MICHEL | 4641 DON PIO DRIVE WOODLAND HILLS CA 91364 |
| EDER, JULIE | 2459 SCENIC DR E BATH PA 18014 |
| EDER, JULIE | 2459 E SCENIC DR BATH PA 18014 |
| EDER, RICHARD | 263 BLUE HILL PKWY MILTON MA 02186-1542 |
| EDERR, MARION | 2792 DONNELLY DR    280 LANTANA FL 33462 |
| EDES, JEAN L | 9059 LAUREL RIDGE DRIVE MOUNT DORA FL 32757 |
| EDEXPERTS LLC | 18102 CHESTERFIELD AIRPORT RD  STE O CHESTERFIELD MO 63005 |
| EDFUND | PO BOX 419040, ACCT/REC-AWG RANCHO CORDOVA CA 95741-9040 |
| EDFUND | PO BOX 419040, ACCT/REC-AWG RANCHO CORDOVA CA 95741-9040 |
| EDFUND AWG OFFICE | P.O. BOX 419040 RACHO CORDOVA CA 95741-9040 |
| EDGAR ALTAMIRANO | 6309 HOME AVENUE BELL CA 90201 |
| EDGAR BULLINGTON | 14041 LAKE VIEW DR LA MIRADA CA 90638 |
| EDGAR DAMERON | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| EDGAR DEARTH | 558 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| EDGAR GODOY | 15467 COLT AVENUE FONTANA CA 92337 |
| EDGAR J. WILBURN, JR. | C/O LAW OFFICE OF EDWARD A. TORRES 510 SOUTH MARENGO AVENUE PASADENA CA 91101 |
| EDGAR MARCELO LOPEZ | 12850  STATE ROAD 84    8-13 FORT LAUDERDALE FL 33325 |
| EDGAR MARRERO | 2304 ANLEY COURT WINTER GARDEN FL 34787 |
| EDGAR MELIK-STEPANYAN | 509 W. DORAN #6 GLENDALE CA 91203 |
| EDGAR MOONEY | 2913 DE BROCY WAY WINTER PARK FL 32792-4505 |
| EDGAR N HUDGINS | 2840 SW 12TH STREET DEERFIELD BEACH FL 33442 |
| EDGAR RIEBE | 5403 42ND AVE SW SEATTLE WA 98136 |
| EDGAR RUSSELL | 12 ENSIGN CT BALTIMORE MD 21221 |
| EDGAR SMITH | 9006 CHAPMAN OAK CT WINDERMERE FL 34786-8801 |
| EDGAR TOBIAS | 6918 S. WINCHESTER CHICAGO IL 60636 |
| EDGAR VELEZ | 2357 W 235TH STREET TORRANCE CA 90501 |
| EDGAR WILBURN JR | LAW OFFICE OF EDWARD A TORRES EDWARD A TORRES 510 SOUTH MARENGO AVE PASADENA CA 91101 |
| EDGARD EVENS ELISTIN | 522  LAWRENCE RD DELRAY BEACH FL 33445 |
| EDGARDO GARCIA | 903 BENTON STREET ALLENTOWN PA 18103 |
| EDGARDO MARTINEZ | 7010 AUTUMNVALE DR. ORLANDO FL 32822 |
| EDGARDO RIVERA | 30 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| EDGARDO SIBAL | 685 WITMER STREET APT# 405 LOS ANGELES CA 90017 |
| EDGAR_MARTINEZ A CUBED DESIGNS | 2286 E CARSON ST 150 LONG BEACH CA 90807 |
| EDGE  C/O KEENAN NAGLE ADV | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| EDGE COMMUNICATIONS SDN BHD | ATTN.MS.LISA CHONG W3A06 LEVEL 3A,W.WING,METROPOLITAN SQ. NO.2 JALAN PJU 8/1 DAMANSARA PERDANA PETALING JAYA 47820 MOROCCO |
| EDGE PUBLICATIONS, INC. | 398 COLUMBUS AVE. #353 ATTN: LEGAL COUNSEL BOSTON MA 02116 |
| EDGE REPS LTD | 596 BROADWAY    11TH FLR NEW YORK NY 10012 |
| EDGE STUDIO, LLC | 1817 BLACK ROCK TPKE  SUITE 102 FAIRFIELD CT 06825 |
| EDGEMOORE HOMES | SUITE 100 3925 OLDLEE HWY FAIRFAX VA 22030 |
| EDGEWARE ASSOCIATES | 377 RECTOR PLACE APT 10H NEW YORK NY 10280-1462 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 LAKE FOREST IL 60045 |
| EDGEWATER NEWS AGENCY INC | EDGE WATER NEWS INC 161 PEMBROKE DRIVE LINCOLNSHIRE    00144 LAKE FOREST IL 60045 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOE RUIZ CHICAGO IL 60646 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOSEPH STOLFA CHICAGO IL 60646 |
| EDGEWISE MEDIA | 917 E KATELLA AV ANANHEIM CA 92802 |
| EDGIL | 15 TYNGSBORO ROAD EDWARD P. HPOEY NORTH CHELMSFORD MA 01863-1344 |
| EDGIL | 15 TYNGSBORO ROAD EDWARD P. HOPEY NORTH CHELMSFORD MA 01863-1344 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDGIL (EDGECAPTURE) | ADSTAR, INC. 4553 GLENCOE AVENUE SUITE 300 MARINA DEL REY CA 90292 |
| EDGIL ASSOCIATES INC | 6 FORTUNE DRIVE  SUITE 201 BILLERICA MA 01821 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE  NO.300 MARINA DEL REY CA 90292 |
| EDGIL ASSOCIATES INC | 15 TYNGSBORO RD. NORTH CHELMSFORD MA 01863 |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 DAVID FABRIZIO BILLERICA MA 01822 |
| EDIBLE ARRANGEMENTS | 1652 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST GERALD BORODKIN AVON CT 06001 |
| EDICIONES PMP | ATTN. JUAN MARIA INSUNZA C/TELESFORO ARANZADI 3, 6 VIZCAYA, ESP BILBAO 48008 SPAIN |
| EDICONSULT INTERNAZIONALE SRL | C/O PETRO PALANDRI, MIRKO SCAPINELLA, AND MARCO LENTI VIA B. TELESIO 2 MILAN ITALY |
| EDICONSULT INTERNAZIONALE SRL | C/O PETRO PALANDRI, MIRKO SCAPINELLA, AND MARCO LENTI VIA B. TELESIO 2 MILAN ITALY |
| EDICONSULT INTERNAZIONALE SRL | C/O PETRO PALANDRI, MIRKO SCAPINELLA, AND MARCO LENTI VIA B. TELESIO 2 MILAN ITALY |
| EDICONSULT INTERNAZIONALE SRL | PIAZZA FONTANE MAROSE 3 GENOVA 16123 ITALY |
| EDIES ZELAYA | 24735 PENFIELD ST LAKE FOREST CA 92630 |
| EDIK HAGHVERDI | 527 CYPRESS ROAD NEWINGTON CT 06111 |
| EDIMPRESA | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALHES, 242 LAVEIRAS CAXIAS PACO D'ARCOS 2780 PORTUGAL |
| EDIN BESLAGIC | 276 CENTER ROAD SEVERNA PARK MD 21146 |
| EDIN LOPEZ | 574 HAMILTON ST D COSTA MESA CA 92627 |
| EDINSON E QUIJADA | 5981  AZALEA CIR WEST PALM BCH FL 33415 |
| EDISON ENGLISH | 86 EAST 31ST STREET BROOKLYN NY 11226 |
| EDISON MEDIA RESEARCH | 6 WEST CLIFF STREET SOMERVILLE NJ 08876 |
| EDISON PEDROSA | 8671 TOURMALINE BLVD. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33472 |
| EDISON, JOSHUA EUGENE | LAKE SIDE VILLA DR HAMPTON GA 30228 |
| EDISON,TERESA A. | 444 W. ST. JAMES APT. 405 CHICAGO IL 60614 |
| EDISONS CONVENIENCE | 1325 MAIN ST HARTFORD CT 06120 |
| EDIT WORKS | 197 MONTGOMERY RD ALTAMONTE SPRINGS FL 327146828 |
| EDITH BUSH-IRELAND | 1310 SCOTTSDALE DR UNIT N BEL AIR MD 21015 |
| EDITH CHASEN-LANCASTER | 931 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| EDITH D'ESOPO | IN CARE OF MEADER 485 CROSBY DR BERMUDA RUN NC 27006 |
| EDITH GOLDBERG | 7638 ASHMONT CIRCLE APT H TAMARAC FL 33321 |
| EDITH HOOVER | 305 MANTEO AVE HAMPTON VA 23661 |
| EDITH INGLIS | 1335 BRILHART LDR HAMPSTEAD MD 21074 |
| EDITH JORDAN | 1110 GRASSMERE TERR FAR ROCKAWAY NY 11691 |
| EDITH KELLEY | 1100 SHELDON AVE MORGANTOWN WV 26505 |
| EDITH KESTLE | 1417 HUNTINGTON DR CASSELBERRY FL 32707-3711 |
| EDITH KOPPEKIN | 907 NEW LAKE DR BOYNTON BEACH FL 33426 |
| EDITH KRAUT | 65 CIRCLE DRIVE SYOSSET NY 11791 |
| EDITH KRUPPE | 4434 BOARDWALK LANE SANTA MARIA CA 93455-6630 |
| EDITH L MACCARY | 160 OAKSIDE DRIVE SMITHTOWN NY 11787 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDITH MARTINEZ | 436 N SIXTH STREET APT K ALLENTOWN PA 18102 |
| EDITH MULLER-STACH | 2059 PORT PROVENCE PL NEWPORT BEACH CA 92660 |
| EDITH PEREZ | 14011 SOBRADO DR ORLANDO FL 32837 |
| EDITH PUCKETT | 8921 DORSEY DR RICHMOND VA 23234 |
| EDITH RIVENBARK | 305 KOSTEL CT HAMPTON VA 23669 |
| EDITH RIVERA | 444 WEST 258TH ST BRONX NY 10471 |
| EDITH SAUNDERS | 8123 S. EMERALD CHICAGO IL 60620 |
| EDITH STROBECK | 1800 E GRAVES AVE APT 121 ORANGE CITY FL 32763-5616 |
| EDITH TALLAS | 13635 BRACKEN STREET ARLETA CA 91331 |
| EDITH THOMPSON | 1505 OXFORD RD MAITLAND FL 32751-3557 |
| EDITH TURNER | PO BOX 1043 DELTAVILLE VA 23043 |
| EDITH WATHEY | 8834 MAXWAY BREINIGSVILLE PA 18031 |
| EDITH WILSON | PO BOX 38 SHACKELFORDS VA 23156 |
| EDITH ZIMMERMAN | 120 4TH PLACE APT. #A4 BROOKLYN NY 11231 |
| EDITH, STEPHENS | 3595 HALF MOON GLN PASADENA MD 21122-6429 |
| EDITHA GARTHRIGHT | 33-21 167 STREET FLUSHING NY 11358 |
| EDITORA CORRENTINA SA | H YRIGOYEN 835 3400 CORRIENTES-ARGENTINA CORRIENTES ARGENTINA |
| EDITORA EL MAR S.A. | CALLE 30# 17-36 PIE DEL CERRO CARTAGENA COLOMBIA |
| EDITORA GLOBO LTDA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR SAO PAULO 05346-902 BRAZIL |
| EDITORA LA RAZON, S.A | APARTADO 2130-1000 SAN JOSE COLOMBIA |
| EDITORA LISTIN DIARIO | CPS 412 1733 NORTHWEST 79TH AVE MIAMI FL 33126 |
| EDITORES E IMPRESORES EDIMPRES S.A. | AV. MARISCAL SUCRE OE6-116 QUITO ECUADOR |
| EDITORIAL ATLANTIDA S.A. | AZOPARDO 579 BUENOS AIRES C1107ADG ARGENTINA |
| EDITORIAL AZETA | YEGROS 745 ASUNCION ASUNCION PANAMA |
| EDITORIAL CANELAS SA | PLAZA QUINTANILLA ACERA NORTE COCHABAMBA BOLIVIA |
| EDITORIAL LA PRENSA, S.A./ NIC | KM 4 1/2 CARRETERA NORTE, APARTADO POSTAL NO. 192 MANAGUA NICARAGUA |
| EDITORIAL MINOTAURO S.A. | PANAMERICANA NORTE KM 3 1/2 QUITO ECUADOR |
| EDITORIAL PLANETA DE AGOSTINI | DIAGONAL, 662-664 BARCELONA 8034 SPAIN |
| EDITORIAL PREMIER S.A. DE C.V. | R.F.C. EPR000203 9U3, HORACIO 804 COL POLANCO DEL.MIGUEL HIDAGLO DISTRITO FEDERAL   MEX CP 11550 MONTENEGRO, REPUBLIC OF |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV.SAN JERONIMO NO.782,1ER PISO DESPACHO 107 COL.SAN JERONIMO LIDICE DEL MAGDALENA CONTRERAS,D.F.,MEX 10200 MONTENEGRO, REPUBLIC OF |
| EDITORIALES DE MORELOS, S.A. DE C.V. | R.F.C. EMO950208 EQ6 AV. MORELOS SUR NO. 132 COL. LAS PALMAS CUERNAVACA MORELOS C.P. 62050 MONTENEGRO, REPUBLIC OF |
| EDITWARE | 200 LITTON DRIVE SUITE 308 GRASS VALLEY CA 95945 |
| EDL & ASSOCIATES INC | 9215 ROSE PARADE WAY SACRAMENTO CA 95826 |
| EDLINE BESSARO | 2460 NE 63 AVE PLANTATION FL 33313 |
| EDLUND, RICHARD V | 1540 CHARLEMONT DRIVE CHESTERFIELD MO 63017 |
| EDLUND,RICHARDV | 1 OXFORD ROAD LARCHMONT NY 10538 |
| EDMAN ROY | 417 GLEN ST NEW BRITAIN CT 06051-3407 |
| EDMOND CORRAL | 1456 HEPNER AVENUE LOS ANGELES CA 90041 |
| EDMOND DUHART | 5445 NW 177 TER MIAMI FL 33055 |
| EDMOND JOHNSON | 6341 SW 9TH PLACE NORTH LAUDERDALE FL 33068 |
| EDMOND SACKETT | 2636 BALMORAL CT KISSIMMEE FL 34744 |
| EDMOND SANTOS | 20020 ENSLOW DR CARSON CA 90746 |
| EDMOND, ANSON | 949 RIVERSIDE DR APT 411 CORAL SPRINGS FL 33071 |
| EDMOND, GUY O | 1591 BRESEE ROAD WEST PALM BEACH FL 33415 |
| EDMONDS INCORPORATED | 626 EXECUTIVE DR WILLOWBROOK IL 60527 |
| EDMONDS, JAMES P | 114 HUNTERS GROVE CREVE COEUR MO 63141 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| EDMONDS, MICHELLE | 7100 S SOUTH SHORE DR     401 CHICAGO IL 60649 |
| EDMONDS, NEIL | 2001 MCKINLEY ST GARY IN 46404 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE     APT 205 HARTFORD CT 06105 |
| EDMONDS,MARY L. | 1702 N. REGESTER STREET BALTIMORE MD 21213 |
| EDMONDSON JR, JAMES B | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| EDMONDSON, BONNETT | 555 E 38TH STREET BALTIMORE MD 21218 |
| EDMONDSON, SHELIA | 1101 S HARLEM AVE FOREST PARK IL 60130 |
| EDMONDSON,ARTAE | 2101 CRIMEA ROAD APT. B-1 BALTIMORE MD 21207 |
| EDMONDSON,JAMES B | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| EDMONIS, MIKERLINE | 611 NE 24TH ST. APT A POMPANO BEACH FL 33064 |
| EDMUND FAWCETT | 7 GLEDHOW GARDENS LONDON SW5 0BL UNITED KINGDOM |
| EDMUND HANSEN | 220 S HAMLIN PARK RIDGE IL 60068 |
| EDMUND LOPEZ | 103 O'HAGAN DR TANEY TOWN MD 21787 |
| EDMUND MAHONY | 229 ROCK LANDING ROAD HADDAM NECK CT 06424 |
| EDMUND MAILLET | 44 COLONIAL ROAD MANCHESTER CT 06040 |
| EDMUND NEWTON | 1900 VAN BUREN ST #406 HOLLYWOOD FL 33020 |
| EDMUND PETERS | 4 BAY GULL CT. DAYTONA BEACH FL 32119 |
| EDMUND PUCHLIK | 1182 MONTECITO DR LOS ANGELES CA 90031 |
| EDMUND RYAN | 4403 W. GEORGE 2ND FLOOR CHICAGO IL 60641 |
| EDMUND SANDERS | 895 HOOD DRIVE CLAREMONT CA 91711 |
| EDMUND SHAFFER | 3950 MONTCLAIR ST 5 LOS ANGELES CA 90018 |
| EDMUND SHAW | 183 FOREST DR LEESBURG FL 34788-2646 |
| EDMUND WHITE | 313 W 22ND STREET # 2D NEW YORK NY 10011 |
| EDMUND, HEATHER | 2213 SW 5TH PL FT LAUDERDALE FL 33312 |
| EDNA BROWDER | 1029 N. SHELBY GARY IN 46403 |
| EDNA CRAIG | 162 SHEPOARD DR WILLIAMSBURG VA 23185 |
| EDNA D COUGHLIN | 1 ELIZABETH CT RM 325 ROCKY HILL CT 06067-1190 |
| EDNA DONAHUE | 669 PILGRIM TERRACE 669 SANTA BARBARA CA 93101 |
| EDNA ELLIS | 415 NW 46TH AVE PLANTATION FL 33317 |
| EDNA GASKINS | 302 NORWOOD AVE SATELLITE BEACH FL 32937-3157 |
| EDNA HILL | 151 W LAKE DR ORANGE CITY FL 32763 |
| EDNA J BROWDER | 1029 N. SHELBY GARY IN 46403 |
| EDNA JOHNSON | 1516 WILDWOOD DR HAMPTON VA 23666 |
| EDNA KARINSKI | 1517 E. GARFIELD AVE. #16 GLENDALE CA 91205 |
| EDNA M MCINTOSH | ROUTE 2 BOX 853 BURNSVILLE NC 28714 |
| EDNA MILLER | 165 SEA CREST DR MELBOURNE FL 32951-3120 |
| EDNA O'BRIEN | 55 MONMOUTH STREET LONDON WC2H 9DG UNITED KINGDOM |
| EDNA ROBSON | 443 HOMESTEAD AVE NE PALM BAY FL 32907-2342 |
| EDNA SIFRA | 3083 N OAKLAND FOREST DRIVE APT E101 OAKLAND PARK FL 33309 |
| EDNA WINECOFF | 66 SEABREEZE DRIVE ORMOND BEACH FL 32176 |
| EDNA YOUNG | 286 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| EDNA ZAFRANCO | 450 W LEXINGTON DR #2 GLENDALE CA 91203 |
| EDNER FRANCOIS | 20585 NW 11TH CT NORTH MIAMI FL 33169 |
| EDNEY, CARAN | 3152 HAVENWOOD CT HAMPTON VA 23703 |
| EDNEY, PRECIOUS | 31 LACROSSE ST HAMPTON VA 23663 |
| EDOLMO,HERBERT P | 13936 CARROTWOOD CT. CHINO CA 91710 |
| EDOUARD VALENTIN | 209 ELMWOOD AVE ROOSEVELT NY 11575 |
| EDOUARD, GERDINE | 2411 NW 7TH ST # 412 FT LAUDERDALE FL 33311 |
| EDP PRODUCTS INC | 9750 APPALOOSA RD SAN DIEGO CA 92131 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDQUARD, JOANEL | 10160 SLEEPY BROOK WAY BOCA RATON FL 33428 |
| EDRICE-FILS BAZILE | P O BOX 26810 TAMARAC FL 33320-6810 |
| EDRINGTON,EMILY | 6296 DEWBERRY CT. HAMILTON OH 45011 |
| EDSEL SAWYER | 2A THISTLE LANE ENFIELD CT 06082 |
| EDSOL COMER | 1850 REYNOLDS RD DELEON SPRINGS FL 32130-3260 |
| EDSON, BARBARA JEAN | 12114 FAULKNER DR OWINGS MILLS MD 21117 |
| EDUARD CAUSHAJ | 6825 W. LELAND AVENUE HARWOOD HEIGHTS IL 60706 |
| EDUARD YUSIN | 1909 QUENTIN ROAD APT 4C BROOKLYN NY 11229 |
| EDUARDO ALMONTE | 8617 LA TREMOLINA LANE WHITTIER CA 90605 |
| EDUARDO ANICA | 4118 OVERLAND STREET RIVERSIDE CA 92503 |
| EDUARDO BALLESTER | 57 SPRING STREET SOUTH GLENS FALLS NY 12803 |
| EDUARDO DIAZ | 13001 VANOWEN STREET APT#17 NORTH HOLLYWOOD CA 91605 |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE PRESCOTT AZ 86301-6500 |
| EDUARDO GARCIA | 1915 N SCREENLAND DR BURBANK CA 91505 |
| EDUARDO LAPUS | 9520 PARAMOUNT BLVD DOWNEY CA 90240 |
| EDUARDO LOPEZ | 6017 FRIENDS AVE. ATTN: EDUARDO LOPEZ WHITTIER CA 90601 |
| EDUARDO MARTINEZ | 6210  GAUNTLET HALL LAND DAVIE FL 33331 |
| EDUARDO MAYTORENA | 1159 HYPERION AVE. LOS ANGELES CA 90029 |
| EDUARDO MORALES | 107 BLOOMINGDALE ROAD LEVITTOWN NY 11756 |
| EDUARDO OLIVERA | 3206 1/2 MADERA AVENUE LOS ANGELES CA 90039 |
| EDUARDO PAVIA | 16825 E CYPRESS STREET COVINA CA 91722 |
| EDUARDO SAINZ | 3907 N. TRIPP CHICAGO IL 60641 |
| EDUARDO SANTIAGO | 1648 BUCKINGHAM ROAD LOS ANGELES CA 90019 |
| EDUARDO SANTOS | 20111 ELKWOOD STREET CANOGA PARK CA 91306 |
| EDUARDO VARGAS | 28 AUDREY AVENUE PLAINVIEW NY 11803 |
| EDUARDO VIDANA | 5676 BUCHANA ST LOS ANGELES CA 90042 |
| EDUARDO ZUNIGA | 1747 MORNING SUN AVE. WALNUT CA 91789 |
| EDUARDO ZURBANO | 920 CENTRAL AVENUE DOWNERS GROVE IL 60516 |
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY MARIE SCHNAKENBERG WETHERSFIELD CT 06109 |
| EDUCATION AFFILIATES   [MEDIX SCHOOL | WEST] 6901 SECURITY BLVD BALTIMORE MD 21244 |
| EDUCATION FOUNDATION OF | 3300 FOREST HILL BLVD S IBIS BUILDING SUITE 6017 WEST PALM BEACH FL 33406 |
| EDUCATION FOUNDATION OF | PALM BEACH COUNTY 3300 FOREST HILL BLVD BLDG E   STE NO.50-116 WEST PALM BEACH FL 33406 |
| EDUCATION WEEK | P O BOX 2083 MARION OH 43305 |
| EDUCATION WRITERS ASSOCIATION | 1331 H ST NW NO. 307 WASHINGTON DC 20005-4706 |
| EDUCATIONAL MARKETING SERVICES | 1448 NE 55TH STREET FORT LAUDERDALE FL 33334 |
| EDUCATIONAL MARKETING SERVICES | C/O STEPHEN GOLDSTEIN 1448 NE 55 STREET FORT LAUDERDALE FL 33334 |
| EDUISITO SALAS | 22 WYLAND STREET HARTFORD CT 06114 |
| EDWARD A GRISWOLD JR | 28 VIRGINIA AVE ENFIELD CT 06082-2423 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR SORRENTO FL 32776 |
| EDWARD ABINGTON | 888 16TH STREET, NW, SUITE 250 WASHINGTON DC 20006 |
| EDWARD AMANTIA | 7 FENWICK STREET GREENLAWN NY 11740 |
| EDWARD AMENTA | 1021 MIDDLE ST MIDDLETOWN CT 06457 |
| EDWARD ARGEROPLOS | 5 LINCOLN ROAD MEDFORD NY 11763 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES LLC 33 N. DEARBORN STREET SUITE 1030 CHICAGO IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON 11 S. LASALLE STREET SUITE 2402 CHICAGO IL 60603 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES, LLC, ROBERT H. ROSENFELD 33 N. DEARBORN STREET, SUITE 1030 CHICAGO IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON WILLIAM R. COULSON 11 S. LASALLE STREET, SUITE 2402 CHICAGO |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARD ARNETT "EDDIE" JOHNSON | IL 60603 |
| EDWARD ARTHUR JEWELERS | 10801 HICKORY RIDGE RD COLUMBIA MD 21044 |
| EDWARD AUGUST | 1110 OLD GATE ROAD NORTHAMPTON PA 18067 |
| EDWARD B HEADMAN | C/O CAROL WATERMAN 2761 GERYVILLE PK PENNSBURY PA 18073 |
| EDWARD BADER | 18 CHARLES STREET SELDEN NY 11784 |
| EDWARD BARRETT | 10524 S. EBERHART CHICAGO IL 60628 |
| EDWARD BITLER | 309 MONTGOMERY AVENUE NORTH BABYLON NY 11703 |
| EDWARD BLUM | 3571 FAR WEST BLVD. # 17 AUSTIN TX 78731 |
| EDWARD BOURDON | 268 CELEBRATION BLVD KISSIMMEE FL 34747 |
| EDWARD BOWLES | 2453 WOODCROFT ROAD BALTIMORE MD 21234 |
| EDWARD BOYER | 11260 OVERLAND AVE #1A CULVER CITY CA 90230 |
| EDWARD BRABOY | 711 SO. CENTRAL PARK AVE. CHICAGO IL 60624 |
| EDWARD BREMNER | 4115 POSTGATE TERRACE 201 SILVER SPRING MD 20906 |
| EDWARD BRODERICK | 29 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| EDWARD BRUNNER | 320 NORTH PARK VISTA STREET APT #194 ANAHEIM CA 92806 |
| EDWARD BUNYAN | 2102 WHITEHALL ROAD 2C FREDERICK MD 21702 |
| EDWARD BUSHEY | 18 GREENWICH AVE MELVILLE NY 11747 |
| EDWARD CAMOUS | 65 WARD ST NO. 9 NORWALK CT 06851 |
| EDWARD CANO | 1216 S BUBBLING WELL RD WEST COVINA CA 91790 |
| EDWARD CASTILLO | 811 RAFT LN OXNARD CA 93035 |
| EDWARD CAVANAUGH | 2105 W. WALTON STREET CHICAGO IL 60622 |
| EDWARD CHAMPION | 315 FLATBUSH AVE. #231 BROOKLYN NY 11217 |
| EDWARD CHANG | 267 GRACEFIELD WAY RIVERSIDE CA 92506 |
| EDWARD COLLEY | 404 HOLMES STREET CHECK RETURNED IN MAIL- HANSON MA 02341 |
| EDWARD COLLEY | 404 HOLMES STREET HANSON MA 02341 |
| EDWARD CONNOLLY | 2905 FLORIDA AVENUE BALTIMORE MD 21227 |
| EDWARD CONSALVO | 4532 SUE ST DELEON SPRINGS FL 32130-3212 |
| EDWARD CONWAY | 7641 W. PETERSON CHICAGO IL 60631 |
| EDWARD COOK | 2617 CALUMET AVE DYER IN 46311 |
| EDWARD COSTA | 6929 LARKSPUR AVE. CITRUS HEIGHTS CA 95610 |
| EDWARD CURL | 339 E LIGHTCAP ST LANCASTER CA 93535 |
| EDWARD D ANDREWS | 2053 TULIP AVENUE SIMI VALLEY CA 93063 |
| EDWARD D HEWITT | 8315 OVERMONT RD BALTIMORE MD 21234 |
| EDWARD D JONES CO. | 297 E HWY 50 STE 4 CLERMONT FL 347112500 |
| EDWARD D. SULTAN CO.LTD-DBA NA HOKU | 1001 BISHOP ST PAUAHI TOWER #950 HONOLULU HI 96813 |
| EDWARD DANIELS | 2180 PIONEER TRL NEW SMYRNA FL 32168 |
| EDWARD DANIELS | 8 RUE DIJON KENNER LA 70065 |
| EDWARD DAVIS | 615 EL VEDADO AVE ORLANDO FL 32807-1609 |
| EDWARD DEAN | 10982 ROEBLING AV 524 LOS ANGELES CA 90024 |
| EDWARD DEATH | 311 BENTON AVE LINTHICUM MD 21090 |
| EDWARD DEHART | 2500 S USHIGHWAY27 ST APT 192 CLERMONT FL 34711 |
| EDWARD DULANEY | 33-25 76 ST APT. 4G JACKSON HEIGHTS NY 11372 |
| EDWARD DWYER | 204 ORIOLES DRIVE MLEHIGHTON PA 18235 |
| EDWARD E. COMERFORD | 3026 NW 161 CT GAINESVILLE FL 32609 |
| EDWARD EDINBURGH | 10061 PUTTINGTON DR APT A SAINT LOUIS MO 63123-5227 |
| EDWARD EICHORN | 11 PATRICIA LANE SOUTH SETAUKET NY 11720 |
| EDWARD ELESPURU | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| EDWARD ELIAS | 21 COLTON DRIVE PLYMOUTH MEETING PA 19462 |
| EDWARD EPSTEIN | 430 E. 86TH STRET NEW YORK NY 10028 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARD ERLER | 539 W. 9TH ST. CLAREMONT CA 91711 |
| EDWARD ESTES | 519 KOERPER COURT WILMETTE IL 60091 |
| EDWARD F VOTAW | 5057 OAKHURST BANNING CA 92220 |
| EDWARD F. HAYES | 3304 CLEMWOOD DR ORLANDO FL 32803 |
| EDWARD F. RUIZ | 1200 MARLBOROUGH AVE RIVERSIDE CA |
| EDWARD FIESELER | 39 STEPHEN RD BAYPORT NY 11705 |
| EDWARD FITZGERALD | 3633 MEADOW LAKE LN ORLANDO FL 32808-7949 |
| EDWARD FOOTE | 50 WILLITS RD GLEN COVE NY 11542 |
| EDWARD FOSTER | 107 ROYAL PALM DR LEESBURG FL 34748-8676 |
| EDWARD FOX | 60 EDWARD STREET NEWINGTON CT 06111 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR CASSELBERRY FL 32707-5140 |
| EDWARD FRIEDLANDER | 64HAVEMEYER ST.  #4 BROOKLYN NY 11211 |
| EDWARD FUNSTEN | 31 SPRING STREET CHESTER CT 06412 |
| EDWARD G HALKER | 310 SPINNAKER WY SEAL BEACH CA 90740 |
| EDWARD GALE | 1960 W CHAPMAN RD OVIEDO FL 32765-8031 |
| EDWARD GANTT | 1325 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| EDWARD GARCIA | 935 S IDAHO ST 176 LA HABRA CA 90631 |
| EDWARD GARCIA | 2062 N. BINGHAM STREET CHICAGO IL 60647 |
| EDWARD GARRETT | 517 DARTMOOR DRIVE APT. #102 NEWPORT NEWS VA 23608 |
| EDWARD GAUDREAU | 4919 W 136TH ST HAWTHORNE CA 90250 |
| EDWARD GIBNEY | 872 FRANKLIN AVE BOHEMIA NY 11716 |
| EDWARD GIULIOTTI | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| EDWARD GLAESER | KENNEDY SCHOOL OF GOV'T -TAUBMAN CENTER 15 ELIOT STREET CAMBRIDGE MA 02138 |
| EDWARD GLICK | 11280 NW RIDGE RD PORTLAND OR 97229-4049 |
| EDWARD GONZALEZ | 3601 VISTA PACIFICA, #11 MALIBU CA 90265 |
| EDWARD GONZALEZ | 1138 N. CAMPBELL CHICAGO IL 60622 |
| EDWARD GORDON | 15215 ASH ST HESPERIA CA 92345 |
| EDWARD GOTTSMAN | 235 EAST 22ND STREET,APARTMENT 3A NEW YORK NY 10010 |
| EDWARD GRANT | 1361 ADOBE WY PALM SPRINGS CA 92262 |
| EDWARD GRANZ | 1335 CARLA LN BEVERLY HILLS CA 90210 |
| EDWARD GRUBB | 6005 BEAR LAKE TER APOPKA FL 32703-1924 |
| EDWARD GUNTS | 22 E MOUNT VERNON PLACE BALTIMORE MD 21202 |
| EDWARD H. SEAL | 506 PARADE DR CORPUS CHRISTI TX UNITES STATES |
| EDWARD HALEY | 256 W 7TH ST CLAREMONT CA 91711 |
| EDWARD HALL | 112 CHISMANS POINT RD SEAFORD VA 23696-2541 |
| EDWARD HALSTEAD | 1729 T. STREET, NW WASHINGTON DC 20009 |
| EDWARD HAMMERBERG | 423 KING AVE. EAST DUNDEE IL 60118 |
| EDWARD HANCOCK | 3120 WEKIVA RD TAVARES FL 32778-4823 |
| EDWARD HAYES, PC | ATTORNEYS AT LAW EDWARD HAYES, REPRESENTING GUS 515 MADISON AVENUE, 30TH FL NEW YORK NY 10022 |
| EDWARD HERDA | 508 1/2 MARGUERITE AV CORONA DEL MAR CA 92625 |
| EDWARD HINES VA HOSPITAL | 5000 S 5TH AVENUE ATTN  VOLUNTARY SERVICES HINES IL 60141-3030 |
| EDWARD HINTON | 4190 BIRCH HAMMOCK DRIVE GREENSBORO NC 27409 |
| EDWARD HIRSCH | 605 W 113TH ST   #32 NEW YORK NY 10025 |
| EDWARD HOLLINGSWORTH | 14419 BRIARSTONE STREET SAN ANTONIO TX 78247 |
| EDWARD HUGH BEVAN | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |
| EDWARD HUMES | P. O. BOX 124 SEAL BEACH CA 90740 |
| EDWARD HUMPHREY | 2305 GLENDALE BLVD APT #201 LOS ANGELES CA 90039 |
| EDWARD J BANIA | 3 JEFFERSON ST ENFIELD CT 06082-4526 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARD J BOSSAK | 22 MAPLETON ST HARTFORD CT 06114-2332 |
| EDWARD J BRENNAN | 107 PINE AVE MOUNT DORA FL 32757-2837 |
| EDWARD J CASSIDY | 3541 PALM VALLEY CIR OVIEDO FL 32765-7636 |
| EDWARD J CLEARY | 357 BARBARA RD MIDDLETOWN CT 06457-2468 |
| EDWARD J DUNSTEDTER JR | 308 19TH STREET MANHATTAN BCH CA 90266 |
| EDWARD J GIULIOTTI | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| EDWARD J LOWE JR | 237 NASSAU RD HUNTINGTON NY 11743 |
| EDWARD J MERCADO | P O BOX 4104 SUNNYSIDE NY 11104 |
| EDWARD J SHERMAN | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| EDWARD J ST JEAN | 19835 ARMINTA ST. WINNETKA CA 91306 |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 WINTER PARK FL 32792-5472 |
| EDWARD J. SENNETT MD | 29 SCARSDALE RD WEST HARTFORD CT 06107-3339 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD AUGUSTA GA 30907 |
| EDWARD JOHNSON | 7107 PLYMOUTH RD BALTIMORE MD 21208 |
| EDWARD JOHNSON/EDD ARNETT | ROBERT H ROSENFELD & ASSOCIATES LLC ROBERT H ROSENFELD 33 N DEARBORN ST SUITE 1030 CHICAGO IL 60602 |
| EDWARD JOHNSON/EDD ARNETT | GOLD & COULSON WILLIAM R COULSON 11 S LASALLE ST, SUITE 2402 CHICAGO IL 60603 |
| EDWARD JONES | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| EDWARD JONES INVESTMENTS | 11949 REISTERTOWN RD REISTERTOWN MD 21136 |
| EDWARD JONES INVESTMENTS | 103 S MAIN ST COOPERSBURG PA 18036-1912 |
| EDWARD JOSEPH | JOHNS HOPKINS UNIVERSITY 1619 MASSACHUSETTS AVE WASHINGTON DC 200362213 |
| EDWARD JUDKINS | P.O. BOX 326 ELLINGTON CT 06029 |
| EDWARD KIRSCHBAUM | 102 N WOLFE ST BALTIMORE MD 21231 |
| EDWARD KISLINGER | 357 SUMAC LANE SANTA MONICA CA 90402 |
| EDWARD KOMIN | 11901 NW 20 ST PEMBROKE PINES FL 33026-1907 |
| EDWARD KORONA | 30 COBBLE LANE LEVITTOWN NY 11756 |
| EDWARD KOWLESSAR | 104-09 142ND ST JAMAICA NY 11435 |
| EDWARD KRAJENKE | P O BOX 137153 CLERMONT FL 34713 |
| EDWARD KRUGER | 17806 WESTBROOK DRIVE ORLAND PARK IL 60462 |
| EDWARD KRZANOWSKI | 5654 S NEW ENGLAND AVE. CHICAGO IL 60638 |
| EDWARD KUBICEK | 3624 BRIDGEWATER DRIVE WILLIAMSBURG VA 23188 |
| EDWARD KUPKA | 220 EAST MAXON LANE STREAMWOOD IL 60107 |
| EDWARD L MC DERMOTT | 5039 LAUDERDALE AVENUE LA CRESCENTA CA 91214 |
| EDWARD L. BECK | 5801 PALISADE AVE BRONX NY 10471 |
| EDWARD L. BLOOD | 5310 EAST HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| EDWARD LAM | 111 JAMIE STREET ISLIP TERRACE NY 11752 |
| EDWARD LARSON | 253 COBB STREET ATHENS GA 30601 |
| EDWARD LATHAM | 1380 E. HYDE PARK BLVD 119 CHICAGO IL 60615 |
| EDWARD LAZARUS | 546 NO. LAS PALMAS LOS ANGELES CA 90004 |
| EDWARD LEAVY | 570 BARBADOS DR WILLIAMSTOWN NJ 08094 |
| EDWARD LEBON | 145 RIVERSIDE RD BALTIMORE MD 21221 |
| EDWARD LEE | 10608 CLOVERBROOK DR. POTOMAC MD 20854 |
| EDWARD LIN | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| EDWARD LISY | 508 SHARP CT EUSTIS FL 32726-4417 |
| EDWARD LIVOTE | 430 CLAY PITTS ROAD EAST NORTHPORT NY 11731 |
| EDWARD LOOMIS | 715 E. ORANGE ST. APOPKA FL 32703 |
| EDWARD LOPEZ | 2546 N. BRIGHTON ST BURBANK CA 91504 |
| EDWARD LOZADA | 2212 FLORIDA DR NO. B3 DELTONA FL 32738 |
| EDWARD LUTTWAK | 4510 DRUMMOND AVE N.W. CHEVY CHASE MD 20815 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARD LYNCH | 4301 S ATLANTIC AVE APT 512 NEW SMYRNA FL |
| EDWARD M BROWN | P.O. BOX 3298 OCEAN CITY MD 21843 |
| EDWARD M LAMB | 140 HERMITAGE RD NEWPORT NEWS VA 23606 |
| EDWARD M SHELDON | 3 REVERE ROAD DARIEN CT 06820 |
| EDWARD MANESTER | 1773 CREEK WATER BLVD WILLIAMSBURG FL 32128 |
| EDWARD MANKA | 7552 PALM COURT ORLAND PARK IL 60462 |
| EDWARD MAREK | 52 N SUNNYVISTA AV OAK PARK CA 91377 |
| EDWARD MARTEL | 10 GRAMERCY PARK SOUTH       APT 4R NEW YORK NY 10003 |
| EDWARD MARTIN | 1704 CROWNSVILLE ROAD CROWNSVILLE MD 21032 |
| EDWARD MAST | 2354 YOST ROAD BATH PA 18014 |
| EDWARD MAZRIA | 607 CERRILLOS ROAD, SUITE G SANTA FE NM 87505 |
| EDWARD MC LAUGHLIN | 1702 PEGASUS STREET SANTA ANA CA 92707 |
| EDWARD MCCULLOUGH | 12824 SURREY COURT PALOS PARK IL 60463 |
| EDWARD MCNAMARA | 4 FOX HOLLOW ROAD SETAUKET NY 11733 |
| EDWARD MCNARY | PO BOX 1737 SAN JUAN CAPISTRANO CA 92693 |
| EDWARD MEYER | 43 NORWOOD AVE SELDEN NY 11784 |
| EDWARD MILLER | 12 HARRISON PLACE EAST HARTFORD CT 06108 |
| EDWARD MIRANTI | 23 CONDOR RD ROCKY POINT NY 11778 |
| EDWARD MIRELES | 7950 HONDO ST DOWNEY CA 90242 |
| EDWARD MOCKUS | 16508 GEORGE DRIVE OAK FOREST IL 60452 |
| EDWARD MOORE | 2770 GOLDEN HILL RD ELBERON VA 23846 |
| EDWARD MORRIS | 521 SHIPPAN AVENUE APT. 608 STAMFORD CT 06902 |
| EDWARD MORRIS | 663 S NEWPORT ROSELLE IL 60172 |
| EDWARD MOSCOVICI | 719 SHALER BLVD RIDGEFIELD NJ 07657 |
| EDWARD MOSS | 9021 LAKE COVENTRY CT. GOTHA FL 34734 |
| EDWARD MURRAY | 31 S. WESTMORE LOMBARD IL 60148 |
| EDWARD N LUTTWAK INC | 4510 DRUMMOND AVE  NW CHEVY CHASE MD 20815 |
| EDWARD N. DESJARDINS | 208 REDWING CT CASSELBERRY FL 32707-4008 |
| EDWARD NELSON | 63 WENTWORTH DRIVE SOUTH WINDSOR CT 06074 |
| EDWARD NEWMAN | 305 CHIPILI DR. NORTHBROOK IL 60062 |
| EDWARD NEWTON | 1121 MOUND AVE. S. PASADENA CA 91030 |
| EDWARD NICHOLS | 3030 CHELSEA TERR. BALTIMORE MD 21216 |
| EDWARD NICOSIA | 159 SMITH AVE HOLBROOK NY 11741 |
| EDWARD NILSON | 106 SEYMOUR ST WINDSOR CT 06095-3447 |
| EDWARD NOSEK | 9532 W LAWRENCE CT SCHILLER PARK IL 60176 |
| EDWARD NUTT | 1019 PALM AVE WILDWOOD FL 34785 |
| EDWARD O'DONNELL | 2144 SCHUSTER ROAD JARRETTSVILLE MD 21084 |
| EDWARD OBRIEN | 10822 WILDERNESS CT ORLANDO FL 32821-8603 |
| EDWARD OCONNER | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| EDWARD OLIVER | 7427 W. 57TH STREET SUMMIT IL 60501 |
| EDWARD OPIOLA | 2333 N NEVA #302-C ELMWOOD PARK IL 60707 |
| EDWARD ORNSTEIN | 4116 PLAYER CIR ORLANDO FL 32808-2210 |
| EDWARD PADGETT | 928 ALLEGHANY CIRCLE SAN DIMAS CA 91773 |
| EDWARD PAMER | C/O LINDA DEWARTZ 22792 BELQUEST LAKE FOREST CA 92630 |
| EDWARD PARK | 160 W. 95TH ST #3B NEW YORK NY 10025 |
| EDWARD PARKER | C/O YVONNE PARKER 2840 HAROLDS CRESENT FLOSSMOOR IL 60422-2006 |
| EDWARD PHILLIPPS | 902 COMPTON STREET BALTIMORE MD 21230 |
| EDWARD PIKOR | 3896 PICCIOLA RD APT 512 FRUITLAND PARK FL 34731-6374 |
| EDWARD PINTO | 5-12A, 115TH STREET COLLEGE POINT NY 11356 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARD PITTS | 7794 BRANCHWOOD LN WINTER PARK FL 32792-9389 |
| EDWARD POLLACK | 1128 ALBERT ROAD NORTH BELLMORE NY 11710 |
| EDWARD POLLARD | 101 MARINE CIR GRAFTON VA 23692 |
| EDWARD POPKINS | 2001 HARRISON AVENUE ORLANDO FL 32804 |
| EDWARD PRESTON | 1131 WESTERN CHAPEL NEW WINDSOR MD 21776 |
| EDWARD PRUDHOMME | 1728 RAYMOND HILL ROAD #4 SOUTH PASADENA CA 91030 |
| EDWARD R COLBERT | 4555 WENTZ ROAD MANCHESTER MD 21102 |
| EDWARD R SELDEN | 8817 N. OZANAM NILES IL 60714-1709 |
| EDWARD R TALLAS JR | 13635 BRACKEN STREET ARLETA CA 91331 |
| EDWARD RAMONETTI | 230 PHYLLIS DRIVE LINDENHURST NY 11757 |
| EDWARD RAMOS | 10208 BRIAN COURT WHITTIER CA 90601 |
| EDWARD RAMPELL | 1840 NELSON ST.  # 133 WEST COVINA CA 91792 |
| EDWARD REICH | 2509 INDIANS LAIR EDGEWOOD MD 21040 |
| EDWARD REYNOLDS | 7 URSULAR COURT SMITHTOWN NY 11787 |
| EDWARD RICHARDS | 449 CHURCH STREET WETHERSFIELD CT 06109 |
| EDWARD ROEDER | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC THE KRESS BUILDING, 301 19TH STREET NORTH BIRMINGHAM AL 35203 |
| EDWARD ROEDER | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC THE KRESS BUILDING, 301 19TH STREET NORTH BIRMINGHAM AL 35203 |
| EDWARD ROEDER | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC THE KRESS BLDG 301 19TH STREET NORTH BIRMINGHAM AL 35203 |
| EDWARD ROEDER | JAMES B. WILCOX, JR. PLLC JAMES B. WILCOX, JR. 2900 P. STREET N.W. WASHINGTON DC 20007 |
| EDWARD ROEDER | HALL ESTILL HARDWICK GABLE & GOLDEN, PC DONALD R. DINAN 1120 20TH STREET, NW, STE 700 WASHINGTON DC 20036 |
| EDWARD ROSE (& SONS) OF MICHIGAN M | P.O. BOX 3015 KALAMAZOO MI 49003 |
| EDWARD ROSE PROPERTIES M | 30057 ORCHARD LAKE RD. FARMINGTON MI 48334 |
| EDWARD ROWAN | 2003 KENNICOTT ROAD BALTIMORE MD 21244 |
| EDWARD RUGGERO | 205 MARTROY LANE WALLINGFORD PA 19086 |
| EDWARD RUIZ | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| EDWARD RUSSELL | 25 DERING ROAD SOUND BEACH NY 11789 |
| EDWARD RYAN | 54 ROSE DR FRUITLAND PARK FL 34731-6711 |
| EDWARD S ENRIQUEZ | 328 BANBRIDGE AVENUE LA PUENTE CA 91744 |
| EDWARD S NEWMAN | 305 CHIPILI DR. NORTHBROOK IL 60062 |
| EDWARD S. LAZER D.D.S. | 5 PARK CENTER CT OWINGS MILLS MD 21117 |
| EDWARD S. WALKER | 9 OLD STATION RD SEVERNA PARK MD 21146 |
| EDWARD SABATINI | 72 ABBINGTON LN. SEWELL NJ 08080 |
| EDWARD SABEL | 8062 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| EDWARD SAID | COLUMBIA UNIVERSITY 508 PHILOSPHY HALL NEW YORK NY 10027 |
| EDWARD SANDERS | 8851 S LOWE AVENUE CHICAGO IL 60620 |
| EDWARD SATKOWSKI | 69 AUDUBON AVENUE NEWINGTON CT 06111 |
| EDWARD SCHROEDEL | 725 TROON CIR DAVENPORT FL 33897 |
| EDWARD SECCHI | 22541 ARRIBA DRIVE SAUGUS CA 91350 |
| EDWARD SEGAL | PO BOX 59 SEBASTOPOL CA 95473 |
| EDWARD SEROTTA | AARON, GRANT, HABIF LLC ATTN: PAUL PARIS 3500 PIEDMONT ROAD, SUITE 600 ATLANTA GA 30305 |
| EDWARD SHELDON | 3 REVERE ROAD DARIEN CT 06820 |
| EDWARD SHERMAN | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| EDWARD SILVER | 40 ETTL LN NO. 40-25 GREENWICH CT 06831 |
| EDWARD SILVER | 3139 OVERLAND AVENUE APT, #3 LOS ANGELES CA 90034 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| EDWARD SOREL | 156 FRANKLIN STREET NEW YORK NY 10013 |
| EDWARD STASZESKI | 8226 NW 14TH STREET CORAL SPRINGS FL 33071 |
| EDWARD STAVESKI | PO BOX 73 EASTFORD CT 06242-0073 |
| EDWARD STEPHENS | 122 BRYAN DRIVE MANCHESTER CT 06042 |
| EDWARD SWEET | 3095 N COURSE DR APT 404 POMPANO BCH FL 33069-3393 POMPANO BCH FL 33069 |
| EDWARD SWINTON | 8005 WICKHAM AVENUE NEWPORT NEWS VA 23605 |
| EDWARD T JENSEN | 518 ROSEMARIE DR ARCADIA CA 91007 |
| EDWARD TALLAS | 13635 BRACKEN STREET ARLETA CA 91331 |
| EDWARD TAR | 8223 BILLOWVISTA DR. PLAYA DEL REY CA 90293 |
| EDWARD THOMAS | 516 1/2 RAILROAD ST ALLENTOWN PA 18102 |
| EDWARD TILYOU | P.O. BOX 2727 BROOKLYN NY 11202 |
| EDWARD TOWNSEND | 148 HICKORY ST WEST MELBOURNE FL 32904-3512 |
| EDWARD TYTOR | PO BOX 206 LEBANON CT 06249-1614 |
| EDWARD VEGIAZARYAN | 5252 EAGLEDALE AV 12 LOS ANGELES CA 90041 |
| EDWARD VELOSA | 1318 SERVER AVENUE LOS ANGELES CA 90022 |
| EDWARD W BAKUTIS | 28 COLONIAL AVE MIDDLEBURY CT 06762 |
| EDWARD W ISHAM | 5508 SWAN RD WILLIAMSBURG VA 940 |
| EDWARD W MOSS | 9021 LAKE COVENTRY CT. GOTHA FL 34734 |
| EDWARD WALSH | 93 FIFTH STREET GARDEN CITY NY 11530 |
| EDWARD WELLS | 144-53 166TH STREET JAMAICA NY 11434 |
| EDWARD WEST | 1472 MELSHIRE AVE DELTONA FL 32738-6208 |
| EDWARD WILDER | 209 GLENEAGLES DR. ATLANTIS FL 33462 |
| EDWARD WILK | 1112 N. GROVE AVE. OAK PARK IL 60302 |
| EDWARD WILLIAMS | 3401 SW 12TH COURT FORT LAUDERDALE FL 33312 |
| EDWARD WINIAISK | 126 WALL ST MERIDEN CT 06450-4448 |
| EDWARD WISON | 1616 FOUR GEORGES COURT APT. C-2 BALTIMORE MD 21222 |
| EDWARD WOLF | 9739 S. WINCHESTER AVENUE CHICAGO IL 60643 |
| EDWARD WOLF | 1503 MADRID DRIVE VISTA CA 92081 |
| EDWARD WONG | 5530 SAGO PALM DRIVE ORLANDO FL 32819 |
| EDWARD WRIGHT | 712 PROSPECT AVE GLENDALE CA 91205 |
| EDWARD YASKO | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| EDWARD YOUNG | 19806 HARLAN AVENUE CARSON CA 90746 |
| EDWARD ZISKIND | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| EDWARDO AGULIERA | 3458 1/2 LA CLEDE AV LOS ANGELES CA 90039 |
| EDWARDS | 6706 BELL GLADE PL SANFORD FL 32771 |
| EDWARDS BUSINESS MACHINE | P O BOX 6798 WYOMISSING PA 19610 |
| EDWARDS III,HAROLD J | 8531 MANOR DRIVE FT. WAYNE IN 46825 |
| EDWARDS JR, JAMES R | 1700 TRUMAN RD CHARLOTTE NC 28205 |
| EDWARDS MEDICAL SUPPLY | DEPT 77-3432 CHICAGO IL 60678-3432 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. BEL AIR MD 21014 |
| EDWARDS OFFICE CLEANING | PO BOX 1011 EATON PARK FL 33840 |
| EDWARDS STEEL CONSTRUCTION COMPANY INC | 4009 W WARREN AVE HILLSIDE IL 60162-1867 |
| EDWARDS, ANDRE | 2552 PLUNKETT STREET HOLLYWOOD FL 33020 |
| EDWARDS, CASSANDRA | 105 MANLY LN GLEN BURNIE MD 21061-6310 |
| EDWARDS, CATHERINE | 1257 N CENTRAL AVE      2 CHICAGO IL 60651 |
| EDWARDS, CATHY | 9224 S HOUSTON AVE CHICAGO IL 60617 |
| EDWARDS, CHRISTINA | 5810 NW 12TH ST APT D SUNRISE FL 33313 |
| EDWARDS, CHRISTOPHER | 41 POQUONOCK AVE  APT C WINDSOR CT 06095 |
| EDWARDS, CHRISTOPHER | 2552 PLUNKETT ST HOLLYWOOD FL 33020 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARDS, DEBORAH | 52 SUMMER E WILLIAMSBURG VA 23188 |
| EDWARDS, DEBORAH A | 1028 PREAKNESS DR ALPHARETTA GA 30022 |
| EDWARDS, DIANE | 1466 WILSON MANOR CIR LAWRENCEVILLE GA 30045 |
| EDWARDS, EVELYN | 1923 S HALL ST ALLENTOWN PA 18103 |
| EDWARDS, FALONDA | 40 SW 7TH AVE DELRAY BEACH FL 33444 |
| EDWARDS, GLORIA | 3020 MAYFIELD AVE BALTIMORE MD 21213-1751 |
| EDWARDS, H | 7558 S MERRILL AVE IL 60649 |
| EDWARDS, JACKIE | 1364 W 79TH ST CHICAGO IL 60620 |
| EDWARDS, JEREMY J | 4589 RIVER PARKWAY APT H ATLANTA GA 30339 |
| EDWARDS, JUSTIN | 38 MOUNTAIN RD COVENTRY CT 06238 |
| EDWARDS, JUSTIN | 90 BEAVER TRL CONVENTRY CT 06238 |
| EDWARDS, KAREN | 3000 NW 48TH TERRACE  NO.319 LAUDERDALE LAKES FL 33313 |
| EDWARDS, KOURTNEY | 211 GOLDMINE LANE OLD BRIDGE NJ 08857 |
| EDWARDS, LYNN | 8721 W 167TH PL ORLAND PARK IL 60462 |
| EDWARDS, MARCELLO | 75 BURLINGTON ST HARTFORD CT 06112-1702 |
| EDWARDS, MICHELLE | 12216 S GREEN ST IL 60643 |
| EDWARDS, MONA SHAFER | 3143 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| EDWARDS, PAULINE | 259 IVY ST WALLINGFORD CT 06492 |
| EDWARDS, PRESTON T | 7605 CHEROKEE HARRISON AR 72601 |
| EDWARDS, ROSE | 808 E 131ST ST RIVERDALE IL 60827 |
| EDWARDS, SHAMIA | 3220 WALTON RD   NO.820 TYLER TX 75701 |
| EDWARDS, VANESSA | 735 STONEBRIDGE CRESENT LITHONIA GA 30058 |
| EDWARDS, VONDELL | 10350 OGLESBY CHICAGO IL 60617 |
| EDWARDS, WILLIAM | 255 MOUNTAIN RD MANCHESTER CT 06040-4551 |
| EDWARDS, BARBARA K | 338 ACADIA LN SAN RAFAEL CA 94903-2269 |
| EDWARDS,CHRISTOPHER | 142-31 222ND STREET SPRINGFIELD GARDENS NY 11413 |
| EDWARDS,EVELYN D | 648 NW 20TH STREET POMPANO BEACH FL 33060 |
| EDWARDS,KMELANIE | 549 W. 123 ST. #14A NY NY 10027 |
| EDWARDS,MARCELL L | 1211 SW 31ST AVENUE FORT LAUDERDALE FL 33312 |
| EDWARDS,MICHAEL W | 4432 FIELDSTONE DRIVE NAZARETH PA 18064 |
| EDWARDS,MICHAELB | 1040 N. WILSON AVENUE PASADENA CA 91104 |
| EDWARDS,TAMEL | 189-15 119TH AVENUE ST. ALBANS NY 11412 |
| EDWARDS-EDMONDSON,PAULETTE | 412 DORIS AVE BALTIMORE MD 21225 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE SUNRISE FL 33351 |
| EDWENSON, JOE | 3722 GREENWAY LANE OWINGS MILLS MD 21117 |
| EDWIN AGUON | 5400 CLARK AV 245 LAKEWOOD CA 90712 |
| EDWIN ALVARADO | PO BOX 863057 REDGEWOOD NY 113863057 |
| EDWIN ARAGON | 8700 WILLIAM SHARKEY ST. ORLANDO FL 32818 |
| EDWIN BACON | 540 WOODLAND ROAD PASADENA CA 91106 |
| EDWIN CAMPBELL | 2902 W KELLY PARK RD APOPKA FL 32712-5168 |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY MELBOURNE FL 32951-2017 |
| EDWIN DAVIDIAN C/O COUNTRYWIDE | 801 N. BRAND BLVD., STE. 400 GLENDALE CA 91203 |
| EDWIN ESCOBAR | 219 STATE AVENUE WYANDANCH NY 11798 |
| EDWIN FOARD | 2309 DALIB ROAD FINKSBURG MD 21048 |
| EDWIN FRANZE | 211 OWINGS GATE COURT APT 104 OWINGS MILLS MD 21117 |
| EDWIN GARCIA | 3332 N. CENTRAL PARK CHICAGO IL 60618 |
| EDWIN GROSS | 636 SYCAMORE SQ LADY LAKE FL 32159 |
| EDWIN GULLEY | 2749 CAMPER AVE KISSIMMEE FL 34744-1209 |
| EDWIN GUTHRIE | 1366 VILLA ROAD LANCASTER PA 17601 |

| Claim Name | Address Information |
| --- | --- |
| EDWIN HUGHES | 207 CAROLINE ST FREDERICKSBURG VA 22401 |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL KISSIMMEE FL 34746-3247 |
| EDWIN LOCKE | 4640 ADMIRALTY WAY #406 MARINA DEL REY CA 90292 |
| EDWIN LOPERA | PO BOX 735 LINDENHURST NY 117570735 |
| EDWIN M FOARD III | 2309 DALIB ROAD FINKSBURG MD 21048 |
| EDWIN M HALPIN | 1660 GLENVIEW ROAD #78H SEAL BEACH CA 90740 |
| EDWIN MELENDEZ | 2607 N.  MANGO CHICAGO IL 60639 |
| EDWIN MILLOY | 250 GATE ROAD APT 153 HOLLYWOOD FL 33024 |
| EDWIN MORALES | 4135 N. MARMORA AVE. CHICAGO IL 60634 |
| EDWIN MWENDA | 984 CRABAPPLE DRIVE APT# 302 PROSPECT HEIGHTS IL 60070 |
| EDWIN SCHWARTZ | 655 WICKLOW DEERFIELD IL 60015 |
| EDWIN SEPULVEDA | 9 LAFAYETTE AVENUE EAST HARTFORD CT 06118 |
| EDWIN SIERRA | 436 NORTH 6TH STREET APT #H ALLENTOWN PA 18102 |
| EDWIN TORRES | 10925 PINEWOOD COVE LN. ORLANDO FL 32817 |
| EDWIN W GOODPASTER | 100 W. UNIVERSITY PKWY APT. 7A BALTIMORE MD 21210 |
| EDWIN WALDVOGEL | 84-20 85TH DRIVE WOODHAVEN NY 11421 |
| EDWIN WATTS GOLF SHOPS | 20 HILL AVE NW FORT WALTON BEACH FL 325483858 |
| EDWIN ZOLNIER | 1407 MIDDLE ROAD UNIT #14 CALVERTON NY 11933 |
| EDWINA LEVERETT | 1122 MONROE AVE SAINT CLOUD FL 34769-6716 |
| EDWINA LYNN | 2003 BRAEBURN COURT ORLANDO FL 32826 |
| EDYE KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| EDYTHE LONDON | C/O WAGNER 1901 AVENUE OF THE STARS, SUITE 1555 LOS ANGELES CA 90067 |
| EDYTHE ZARETSKY | 1037 NEW CASTLE #B BOCA RATON FL 33434 |
| EELLS,KENNETH | 962 CARIBOU DRIVE WEST MONUMENT CO 80132 |
| EESTI PAEVALEHE AS | ATTN. ERIK ARU NARVA MNT 13E TALLINN 10151 SPAIN |
| EFE | 1252 NATIONAL PRESS BLDG ATTN: ACCOUNTING DPT WASHINGTON DC 20045 |
| EFE | 2655 LE JEUNE RD. CORAL GABLES FL 33134 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252 WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | ATTN:  MARIBEL ELHAMTI 529 14TH ST NW STE 1252 WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252 WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | 1252 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD STE 701 CORAL GABLES FL 33134 |
| EFE NEWS SERVICES INC | ATN: MARIBEL ELHAMTI WASHINGTON DC 20045 |
| EFFECT SYSTEMS LTD | UNIT D CASTLE INDUSTRIAL PARK PEARL TREE LANE NEWBURY, BERKS RG14 2EZ UNITED KINGDOM |
| EFFECTIVE GRAPHICS INC | 19515 S VERMONT AVE TORRANCE CA 90502 |
| EFFICIENT FRONTIER INC | 809 11TH AVENUE  2ND FLOOR SUNNYVALE CA 94089 |
| EFFINGHAM DAILY NEWS | P.O. BOX 370 ATTN: LEGAL COUNSEL EFFINGHAM IL 62401-0370 |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. EFFINGHAM IL 62401 |
| EFFINGHAM POSTOFFICE | 210 N 3RD STREET BULK MAIL UNIT EFFINGHAM IL 62401 |
| EFFLAND, CHERYL | 32 SILVER HILL CT PERRY HALL MD 21128-9145 |
| EFFRAT,ALEC P | 1455 N. MAPLEWOOD AVE UNIT 1E CHICAGO IL 60622 |
| EFIGENIO, GUILLERMO | 150 EDENLAWN TERR WEST PALM BEACH FL 33415 |
| EFRAIM KARSH | CENTER FOR JEWISH STUDIES 6 DIVINITY AVE. CAMBRIDGE MA 02138 |
| EFRAIM SOSA | 104 PHILLIPS AVENUE MAGNOLIA NJ 08049 |
| EFRAIN BARRAZA | 709 MISSION BLVD SAN FERNANDO CA 91340 |
| EFRAIN CARABALLO | P.O. BOX 8665 ALLENTOWN PA 18105 |
| EFRAIN GONZALEZ | 730 KNICKERBOCKER AVENUE BROOKLYN NY 11221 |
| EFRAIN HERNANDEZ | 23112 VALERIO STREET WEST HILLS CA 91307 |

| Claim Name | Address Information |
|---|---|
| EFRAIN NAVARRO | 706 W. OLIVE MONROVIA CA 91016 |
| EFRAIN PEREZ | 316 MONTAUK DRIVE STAMFORD CT 06902 |
| EFRAIN RIOS | 5210 WARRIOR LN KISSIMMEE FL 34746-4849 |
| EFRAIN RIVERA | 208 N. BOSTON AVENUE NORTH MASSAPEQUA NY 11758 |
| EFRAIN SANTIAGO | 6923 SILVERADO TERR LAKE WORTH FL 33463 |
| EFRAIN SOTO | 5032 N. ELTON ST. BALDWIN PARK GA 91706 |
| EFRAIN VASQUEZ | 12529 ROSE STREET CERRITOS CA 90703 |
| EFRAIN VERGARA | 21411 VINTAGE WY LAKE FOREST CA 92630 |
| EFREN DIAZ | 4242 W AVENUE 41 LOS ANGELES CA 90065 |
| EFRON, CHARLOTTE | 10 TABOR CIR WEST HARTFORD CT 06117-1474 |
| EFRON,SONNI | 5215 WORTHINGTON DRIVE BETHESDA MD 20816 |
| EG NEWS | 6403 DENDI RIDGE DRIVE ATTN: LOUIS PRESTA ROCKDALE IL 60436 |
| EGAN, SEAN | SECOND FLOOR FLAT 39 NORTHCOTE RD ENGLAND SW11 1NJ UNITED KINGDOM |
| EGAN,DANIEL L | 2507 WILLOW POND DRIVE RIVERHEAD NY 11901 |
| EGAN,PAUL | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| EGBERT FISHER | 800 NW 29TH ST WILTON MANORS FL 33311-2447 |
| EGBERT MYERS | 524 MOCKINGBIRD LN ALTAMONTE SPRINGS FL 32714-2325 |
| EGBLOMASSE, SONYA | 6108 YORK RD BALTIMORE MD 21212 |
| EGBOK INC | 1226 Q STREET  SUITE 3 SACRAMENTO CA 95814 |
| EGENDER, CHARLES | 613 HARTWOOD  LN EGDEWOOD MD 21040 |
| EGGERS, RITA | 2042 SUMMERVILLE RD ANNAPOLIS MD 21401 |
| EGIDIO,MICHELLE M | 2609 TROTTER'S RUN BLOOMINGTON IN 74701 |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 WINTER PARK FL 32792-5476 |
| EGLSEDER, ROSE M | 810 NORTH 1ST STREET GUTTENBERG IA 52052 |
| EGNOT, JAMES | 101 ARBORETUM WAY     145 NEWPORT NEWS VA 23602 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 EGOROV, ROMAN WEST HARTFORD CT 06119 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 WEST HARTFORD CT 06119 |
| EGOROV, ROMAN | 21 PROSPECT LN     APT A2 W HARTFORD CT 06119 |
| EGUIA, JESUS | 24471 SADABA ROAD MISSION VIEJO CA 92692 |
| EHALT,ROBERT | 34 CEDARWOOD LANE SHELTON CT 06484 |
| EHATT, GEORGE | 1805 VINCENZA DR      H SYKESVILLE MD 21784-5973 |
| EHJM MORTGAGE | 7291 AIRPORT RD BATH PA 18014-8804 |
| EHLERS, CAROLINE CLAUSS | 515 MANHATTAN AVE NEW YORK NY 10027 |
| EHLMANN,TOM E | 1920 RIDGEWOOD LANE EAST GLENVIEW IL 60025 |
| EHREDT, SAMANTHA L | 34184 HORSESHOE LANE GURNEE IL 60031 |
| EHREDT, SAMANTHA L | 34184 HOSESHOE LANE GURNEE IL 60031 |
| EHRENFELD,DR WILLIAM | 42 DISILVA ISLAND DRIVE MILL VALLEY CA 94941 |
| EHRENREICH, BENJAMIN | PO BOX 26448 LOS ANGELES CA 90026 |
| EHRENSTEIN, DAVID | 1544 SOUTH CURSON LOS ANGELES CA 90019 |
| EHRHART, BETH | 3304 BEVERLY RD BALTIMORE MD 21214-3318 |
| EHRIG, DAVID A | PO BOX 66 MERTZTOWN PA 19539-0066 |
| EHRIG,DAVE | P.O. BOX 66 MERTZTOWN PA 19539 |
| EHRLICH INTERIORS | 2 EASTVIEW DR JILL JARVIS FARMINGTON CT 06032 |
| EHRLICH, WILLIAM | 516 HARRISON ST      H IL 60304 |
| EHRMANN, RITA A | 3847 BLUFF VIEW DR MARIETTA GA 30062 |
| EHS SOLUTIONS LLC | 2016 WILDWOOD LANE N DEERFIELD BEACH FL 33442 |
| EHTEL ESSELBORN | 34 RUTLEDGE RD NEWPORT NEWS VA 23601 |
| EHTESHAM SYED | 18 GLOVER DRIVE DIX HILLS NY 11746 |
| EHUDIN, ROSS | 42 BELLCHASE CT BALTIMORE MD 21208-1300 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EICH, SARAH | 248 W 75TH AVE MERRILLVILLE IN 46410 |
| EICHBERGER, AMANDA | 1209 CORINTHIAN CT BEL AIR MD 21014-6807 |
| EICHENAUER SERVICES INC | 130 S OAKLAND AV DECATUR IL 62522-2997 |
| EICHENBAUM, RANDI | 2112 BROADWAY BURLINGAME CA 94010 |
| EICHENBERGER,BILL | 34 HILLSIDE AVE. HUNTINGTON NY 11743 |
| EICHENBERGER,BILL W | 34 HILLSIDE AVE HUNTINGTON NY 11743 |
| EICHENTHAL, GAIL | 2959 KELTON AVENUE LOS ANGELES CA 90064 |
| EICHHORN & EICHHORN | 200 RUSSELL ST PO BOX 6328 HAMMOND IN 46325 |
| EICHHORST MANAGEMENT | 913 E ZINNIA LN PALATINE IL 600741261 |
| EICHNER, RICHARD | 750 EGRET CIR    6511 DELRAY BEACH FL 33444 |
| EICK,CAROLINE | 443 WEST WRIGHTWOOD APT# 1114 CHICAGO IL 60614 |
| EIG, JONATHAN | 444 W OAKDALE AVE    NO.2E CHICAGO IL 60657 |
| EIGENMAN, ASHLEY | 107 KING ROAD  NO.3 ROSEVILLE CA 95678 |
| EIGHT X TEN INC | 302A WEST 12TH ST NO.218 NEW YORK NY 10014 |
| EIGHTH UTILITIES DISTRICT | 18 MAIN ST MANCHESTER CT 06040-3136 |
| EILEEN ALEXANDER | 35 DEVORE AVENUE HAMPTON VA 23666 |
| EILEEN AMBROSE | 1155 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| EILEEN BLUMENTHAL | 99 BANK STREET #5Q NEW YORK NY 10014 |
| EILEEN BUMBA | 9602 ALDA DR. PARKVILLE MD 21234 |
| EILEEN BYRNE | 87 BAYBERRY DRIVE BRISTOL CT 06010 |
| EILEEN CANZIAN | 329 E 30TH ST BALTIMORE MD 21218 |
| EILEEN COOK | 3004 LITTLE CYPRESS COVE WINTER PARK FL 32792 |
| EILEEN COSTIN | 957 PONYTAIL PALM CIR OVIEDO FL 32765-7658 |
| EILEEN DUNNE | 9136 EAST GELDING DRIVE C/O JOHN LEO LAETCH SCOTTSDALE AZ 85260-7047 |
| EILEEN FISHER | 2 BRIDGE ST LAUREN PACE IRVINGTON NY 10533 |
| EILEEN FISHER INC | 530 SEVENTEENTH AVE NEW YORK NY 10018 |
| EILEEN FISHER INC. | 530 7TH AVE FL 25 NEW YORK NY 100184804 |
| EILEEN FREDES | 79 FAIRVIEW CIRCLE MIDDLE ISLAND NY 11953 |
| EILEEN HANNAH HURLEY | 2356 BENT PINE DR WEST MELBOURNE FL 32904-9144 |
| EILEEN HARMAN | 1740 VIA PACIFICA C201 CORONA CA 92882 |
| EILEEN K SIEGFRIED | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| EILEEN KENAH | 10844 S. TALMAN CHICAGO IL 60655 |
| EILEEN KOTAK | 11 NEWTON RD HAUPPAUGE NY 11788 |
| EILEEN KRAMER | 846 S BROADWAY 601 LOS ANGELES CA 90014 |
| EILEEN M WILLIAMS | 1620 MAYFLOWER COURT A-215 WINTER PARK FL 32792 |
| EILEEN M. HANSEN | 461 WELLSESLEY AVE MILL VALLEY CA 94941 |
| EILEEN MACKAY | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| EILEEN MADDEN D'ANDREA | 2414 BRAMBLETON RD BALTIMORE MD 21209 |
| EILEEN MATTHIAS | P.O. BOX 608413 ORLANDO FL 32860 |
| EILEEN MCGUCKIN | 176 GARTH RD., 3-O SCARSDALE NY 10583 |
| EILEEN MULLINS | 673 ROSEMARY LN BURBANK CA 91505 |
| EILEEN O'DONNELL | 3311 W. WRIGHTWOOD AVE CHICAGO IL 60647 |
| EILEEN O'MEARA | 14 GILBERT AVE ROCKY HILL CT 06067-1217 |
| EILEEN OGINTZ | 5 VIKING GREEN WEST PORT CT 06880 |
| EILEEN P CARELL | 1121 DEL TORO DR LADY LAKE FL 32159 |
| EILEEN REILLY | 2118 WOODLANDS WAY DEERFIELD BEACH FL 33442 |
| EILEEN ROLLINS | 7 LOOKOUT DR COLCHESTER CT 06415-5120 |
| EILEEN SAPOLSKY | 9575 WELDON CIR #305 TAMARAC FL 33321 |
| EILEEN SIEGFRIED | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| EILEEN SMITH | 43 ITHACA STREET LINDENHURST NY 11757 |
| EILEEN SNYDER | 143 OAK MANOR DR YORK PA 17402 |
| EILEENE WINTERS | 221 COUNTRY CLUB DR 15 SIMI VALLEY CA 93065 |
| EILEN LI | 9588 E. BLACKLEY ST. TEMPLE CITY CA 91780 |
| EINFALT, MICHELLE | 1564 WHITE EAGLE DRIVE NAPERVILLE IL 60564 |
| EINHORN, BRUCE JEFFREY | 34 SAGE LANE BELL CANYON CA 91307 |
| EINHORN, BRUCE JEFFREY | HONORABLE BRUCE J EINHORN 23371 MULHOLLAND DRIVE  NO.347 WOODLAND HILLS CA 91364 |
| EIRE ZIMMERMANN | 22628 SEA BASS DR BOCA RATON FL 33428-4621 |
| EISELE, DEVON SCHUYLER | 2232 NW EVERETT ST  NO.41 PORTLAND OR 97210 |
| EISENBACH, HELEN | 752 WEST END AVE NO.4F NEW YORK NY 10025 |
| EISENBERG, BEVERLY | 7501 BANYAN WAY TAMARAC FL 33321 |
| EISENBERG, CAROL | 20 CONTINENTAL AVE    APT 1-S FOREST HILLS NY 11375-5222 |
| EISENBERG,CAROL A | 20 CONTINENTAL AVENUE APT. 1S FOREST HILLS NY 11375 |
| EISENBERG,JOHN S | 715 STONELEIGH RD. BALTIMORE MD 21212 |
| EISENHARD S DECORATING CENTER | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| EISENHARD,KENNETH R | 530 HARRISON ST ALLENTOWN PA 18103 |
| EISENHAUER, MARK | 626 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| EISENHUT, CAROLYN | 8422 CHARLES VALLEY CT      C BALTIMORE MD 21204-2036 |
| EISENHUT,JASON S | 1307 W ADDISON STREET #2B CHICAGO IL 60613 |
| EISENMANN, NANCY | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENMANN, NANCY (2/07) | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENWASSER, MICHAEL | 3033 POLLY LN FLOSSMOOR IL 60422 |
| EISLER, | ESTATE OF ROBERT EISLER 662 E CLARENDON AVE IL 60004 |
| EISLER,BENITA | 229 E 79TH ST   NO.7D NEW YORK NY 10021 |
| EISLER,RACHEL CHARLOTTE | 215 SOUTHWAY BALTIMORE MD 21218 |
| EISNER, HENRY | 5855 MIDNIGHT PASS        RD 707 SARASOTA FL 34242 |
| EISNER, HENRY | 5855 MIDNIGHT PASS        RD 707 SARASOTA FL 34242 |
| EISNER, RUTH | 238 FRANKEL BLVD MERRICK NY 11566 |
| EISNER,ROBERT | 4 KANES LANE HUNTINGTON BAY NY 11743 |
| EISWERT, ANTHONY | 2993 CURTIS ST      A15 DES PLAINES IL 60018 |
| EISWERT,CHARLENE M | 627 FALCONER ROAD JOPPA MD 21085 |
| EITHER ORB INC | 320 W 86TH ST  NO.8A NEW YORK NY 10024 |
| EITORIALS ON FILE | 132 W. 31ST STREET 17TH FLOOR NEW YORK NY 10001 |
| EJ COX | 2321 S. 20TH AVENUE BROADVIEW IL 60153 |
| EJ ELECTRIC INSTALLATION CO | 46-41 VERNON BLVD LONG ISLAND CITY NY 11101-5378 |
| EJ HAUSER | 2295 CANAL ST OVIEDO FL 32765-9527 |
| EJAN, DERRICK | 24151 ZANCON MISSION VIEJO CA 92692 |
| EJD BUILDERS | 701 PAPWORTH ST. SUITE 103 METAIRIE LA 70005 |
| EJD BUILDERS INC | 701 PAPWORTH AVE       STE 103 METAIRIE LA 70005 |
| EKMAN, PAUL | 6515 GWIN RD OAKLAND CA 94611 |
| EKN TEEN KIDS NEWS | 182 SOUND BEACH AVENUE GREENWICH CT 06870 |
| EKONOMIST | DOGAN BURADA YAYINCILIK MURRIYET MEDIA TOWERS ISTANDBUL BUNESLI 34212 TURKEY |
| EKREK, NADINE | 2200 W CARMEN AVE  UNIT 3 CHICAGO IL 60625 |
| EKTRON INC | 542 AMHERST ST NASHUA NH 03063 |
| EKUE-SMITH, ABIGAIL | 464 EMPIRE BLVD BROOKLYN NY 11225 |
| EL AD PROPERTIES-CARLYLE | 10940 WILSHIRE BLVD, SUITE 1240 LOS ANGELES CA 90024 |
| EL AVISADOR | 1890 PRUNERIDGE AVE. ATTN: LEGAL COUNSEL SANTA CLARA CA 95050 |

| Claim Name | Address Information |
|---|---|
| EL AVISO | 6728 SEVILLE AVE. ATTN: LEGAL COUNSEL HUNTINGTON PARK CA 90255 |
| EL BARRIO GROCERY | 142 MATHER ST HARTFORD CT 06106 |
| EL BIR, AMANDA | 2915 NOWAK DRIVE ORLANDO FL 32804- |
| EL BODEGON TAPAS AND WINE | 400 S ORLANDO AVE WINTER PARK FL 327893684 |
| EL CID | 731 E. ANGELENO  AVE. BURBANK CA 91501 |
| EL COLOMBIANO | CARRERA 48 #30 SUR 119 AVENIDA LAS VEGAS |
|  | ENVIGADO, ANTIOQUIA MEDELLIN COLOMBIA |
| EL COMERCIO | MALDONADO 11515 Y EL TABLON O. EDU QUITO ECUADOR |
| EL COMERCIO | JIRON MIRO QUESADA 300 LIMA 1 PERU |
| EL DIARIO DE HOY | VISPAL 2621 P.O. BOX 025364 MIAMI FL 33102-5364 |
| EL DORADO NEWS-TIMES | 111 NORTH MADISON, P.O. BOX 912 ATTN: LEGAL COUNSEL EL DORADO AR 71731-0912 |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON EL DORADO AR 71730 |
| EL DORADO TIMES | P.O. BOX 694 ATTN: LEGAL COUNSEL EL DORADO KS 67042 |
| EL HERALDO | DIARIO LA PREN 3 AVE. N.O. #34, APDO. POSTAL # 143 ATTN: LEGAL COUNSEL SAN |
|  | PEDRO SULA |
| EL HERALDO | CALLE 53B NO. 4625 ATLANTICO BARRANQUILLA COLOMBIA |
| EL HOGAR DEL NINO | 2325 SO CALIFORNIA AVENUE CHICAGO IL 60608 |
| EL MERCURIO | AVENIDA SANTA MARIA, 5542 SANTIAGO SWITZERLAND |
| EL MUNDO | 10 NORTH MISSION ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| EL MUNDO | PO BOX 2231 WENATCHEE WA 98807 |
| EL NORTE | WASHINGTON 629 ORIENTE ATTN: LEGAL COUNSEL |
|  | NUEVO LEON MONTERREY MONTENEGRO, REPUBLIC OF |
| EL NORTE | WASHINGTON NO. 629 ORIENTE APARTADO POSTAL 186 |
|  | NUEVO LEON, MEX MONTERREY C.P. 64000 MONTENEGRO, REPUBLIC OF |
| EL NUEVO DIA | P.O. BOX 9067512 ATTN: LEGAL COUNSEL SAN JUAN 00906-7512 |
| EL NUEVO DIA | 4780 N. ORANGE BLOSSOM, TRAIL ATTN: LEGAL COUNSEL ORLANDO FL 32810 |
| EL NUEVO HERALD | BILLS TO TVD 900092, MCCLATCHY ATTN: LEGAL COUNSEL |
| EL NUEVO HERALD | ONE HERALD PLAZA MIAMI FL 33132-1693 |
| EL PAIS | PLAZA DE CAGANCHA 1162 1ST FLOOR MONTEVIDEO 11100 URUGUAY |
| EL PAIS, S.L. | ATTN. JOSEFA GUTIERREZ MIGUEL YUSTE, 40 28037 MADRID SPAIN |
| EL PASO TIMES | 401 MILLS AVENUE ATTN: LEGAL COUNSEL EL PASO TX 79901 |
| EL PASO TIMES | PO BOX 20 EL PASO TX 79999-0020 |
| EL PERIODICO | ALDEA GLOBAL, S.A. 15 AVENIDA 24-5 ZONA 13 |
|  | GUATEMALA CIUDAD DE GUATEMALA GUAM |
| EL RAN SOURI, MOHAMMED | 1547 W WALTON ST        2 CHICAGO IL 60622 |
| EL RANCHO | 29260 US HWY 40 GOLDEN CO 80401 |
| EL RANCHO UNIFIED SCHOOL DISTRICT | RUBEN SALAZAR HIGH SCHOOL 9426 MARJORIE STREET PICO RIVERA CA 90660 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET DOWNEY CA 90241 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | 7004-7006 GOLDEN RING ROAD BALTIMORE MD 21237 |
| EL SOMBRERO | QUEEN ST SOUTHINGTON CT 06489 |
| EL TAHAWI, ZEINAB | 87 UNION ST NO.1 VERNON CT 06066-3130 |
| EL TIEMPO | AVENIDA EL DORADO NO. 59-70 BOGOTA COLOMBIA |
| EL TIEMPO LIBRE | 1111 WEST BONANZA ROAD ATTN: LEGAL COUNSEL LAS VEGAS NV 89125 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654 |
| EL TORO WATER DISTRICT | PO BOX 70000 ARTESIA CA 90702-7000 |
| EL UNIVERSAL | AV. URDANETA, ESQ, DE ANIMAS- 2ND. FLOOR EDIF. EL UNIVERSAL, 2ND FLOOR CARACAS |
|  | 1010 VENEZUELA |
| EL UNIVERSO | ESCOVEDO, 1204 9 DE OCTUBRE GUAYAQUIL 531 ECUADOR |
| EL VOCERO | P.O. BOX 7515 ATTN: LEGAL COUNSEL SAN JUAN 00906-7515 |
| ELA COMMUNICATIONS LLC | 441 CHRISTINE CT FREEHOLD NJ 07728 |

| Claim Name | Address Information |
|---|---|
| ELAHE SHARIFFPOUR-HICKS | 508 CENTRAL AVE. #5308 SCARSDALE NY 10583 |
| ELAINE ANDERSON | 3800 TREYBURN DR APT B303 WILLIAMSBURG VA 23185 |
| ELAINE BACULIS-VATAKIS | 63 CONCH REEF ALISO VIEJO CA 92656 |
| ELAINE BAKER | 4136 NW 78TH LN CORAL SPRINGS FL 33065 |
| ELAINE BECK | C/O JIM HOOVER 5995 MARKET ST KALAMAZOO MI 49048 |
| ELAINE BELLOMO | 3772 IDLEBROOK CIR APT 112 CASSELBERRY FL 32707-5522 |
| ELAINE BERGSTROM | 2918 SOUTH WENTWORTH AVENUE MILWAUKEE WI 53207 |
| ELAINE BREAU | 3045 SPICENUT CT OCOEE FL 34761 |
| ELAINE CURTIS | PO BOX 831 PALM HARBOR FL 34682 |
| ELAINE DINAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELAINE DUNDY | 430 S FULLER AVE  #8E LOS ANGELES CA 90036 |
| ELAINE DUTKA | 447 1/2 S MAPLE DRIVE BEVERLY HILLS CA 90212 |
| ELAINE FRANCIS | 457 MICHIGAN DRIVE HAMPTON VA 23669 |
| ELAINE GAMSON | 111 SAND PINE LN LONGWOOD FL 32779-4919 |
| ELAINE GANKOS | 121 WINDSOR CRESENT ST WINTER SPGS FL 32708-2708 |
| ELAINE GAWRONSKI | PO BOX 104 REVERE PA 18953 |
| ELAINE GOLON | C/O RICHARD DORSEY 10 WESTCHESTER DRIVE BRISTOL CT 06010 |
| ELAINE HARKLESS | 166 TIMBERLINE DRIVE BRENTWOOD NY 11717 |
| ELAINE HARP | 28 MAPLE ST. HANOVER NH 03755 |
| ELAINE HOFFNER | 136 ASPEN CIR LEESBURG FL 34748-8670 |
| ELAINE HUDGINS | 1448 MAPLE AVE BALTIMORE MD 21221 |
| ELAINE J JOSEPH | 175 OLD SOUTH PATH MELVILLE NY 11747 |
| ELAINE JOSEPH | 175 OLD SOUTH PATH MELVILLE NY 11747 |
| ELAINE JUSTINO | 110 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| ELAINE KAPLAN/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 MOUNT DORA FL 32757 |
| ELAINE KNEES | 550 DEERFIELD DR MELBOURNE FL 32940-1946 |
| ELAINE L TATGE | 347 W. EXCHANGE STREET CRETE IL 60417 |
| ELAINE LACKER | 22616 BLUE FIN TRAIL BOCA RATON FL 33428 |
| ELAINE LAMARR | 3625 HAMPSTEAD RD LA CANADA CA 91011 |
| ELAINE M MCQUITTY | 20332 LISA GAIL DR SAUGUS CA 91350 |
| ELAINE MADERIC | 3331 WALNUT ST BETHLEHEM PA 18020 |
| ELAINE MARKMAN | 11120 HOLLOWBROOK RD OWINGS MILLS MD 21117 |
| ELAINE MARKSON AGENCY | WALTER RUSSELL MEAD 44 GREENWICH AVE NEW YORK NY 10011 |
| ELAINE MATSUSHITA | 431 BEL AIR DR GLENVIEW IL 60025 |
| ELAINE MCQUADE | 54 DEER HILL RD REDDING CT 06896 |
| ELAINE MELKO | 3448 NORTH HARDING CHICAGO IL 60618 |
| ELAINE MORRIS | 8644 PORTOLA CT 13A HUNTINGTON BEACH CA 92646 |
| ELAINE MORRIS | 325 41ST STREET COPAIGUE NY 11726 |
| ELAINE MULLER | 2919 GOLDKNIGHT CT WILLIAMSBURG VA 23185 |
| ELAINE MUNDAHL | 139 S LAKE DR LEESBURG FL 34788-2681 |
| ELAINE NEWBROUGH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ELAINE NEWBROUGH | 5211 UNIVERSITY AVE. SAN DIEGO CA 92105 |
| ELAINE NICHOLS | 756 SHALLOW RIDGE COURT ABINGDON MD 21009 |
| ELAINE OLSEN | 3840 DEBRA CT SEAFORD NY 11783 |
| ELAINE PHILLIPS | 3000 CLARCONA RD APT 2510 APOPKA FL 32703-8746 |
| ELAINE QUILICI | 23 WAYLAND DR VERONA NJ 070442330 |
| ELAINE RAWLINGS | 1409 FLORA LEE DR LEESBURG FL 34748-3464 |
| ELAINE REITBERG | 11 TANNER ST MANCHESTER CT 06042-3262 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ELAINE REITMAN | 25 PHEASANT DR MADISON CT 06443-3134 |
| ELAINE RIVERS | P.O. BOX 158 FORT ANN NY 12827 |
| ELAINE ROGERS | 231 FOREST STREET EAST HARTFORD CT 06118 |
| ELAINE SAEGER | 333 RIDGE ST APT 511 EMMAUS PA 18049 |
| ELAINE SHOWALTER | 133 E. HOLLY STREET, #201 PASADENA CA 91103 |
| ELAINE SKYLAR | 281 PLEASANT ST APT 3 ONE MONITOR DRIVE CONCORD NH UNITES STATES |
| ELAINE STARKMAN | 17 DAREMY CIRCLE MEDFORD NY 11763 |
| ELAINE VARVATOS | 1512 W. THORNDALE #2W CHICAGO IL 60660 |
| ELAINE VICE | 4227 PERSHING POINTE PL APT 3 ORLANDO FL 32822-3724 |
| ELAINE WELLS-GILBOA | 1616 NORTH SIERRA BONITA AVE. LOS ANGELES CA 90046 |
| ELAINE WOO | 4329 BELAIR DRIVE LA CANADA CA 91011 |
| ELAINE YEE | 1704 DARCY DR MONTEBELLO CA 90640 |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE MIKE KARABETSOS & DINO WETHERSFIELD CT 06109 |
| ELAM | 8620 DEE CIR RIVERVIEW FL 33569 |
| ELAM, DOROTHY | 620 SUMMERHAVEN DRIVE DEBARY FL 32713 |
| ELAM, PATRICIA | 3000 FRANKLIN ST  NE WASHINGTON DC 20018 |
| ELANA ROSTON | 427 S CAMDEN DR BEVERLY HILLS CA 90212 |
| ELANA SIMMS | 3095 N OAKLAND FOREST DRIVE APT 102 OAKLAND PARK FL 33309 |
| ELAYNE DAVID | 306 S. FOREST AVE. ORLANDO FL 32803 |
| ELAYNE KLEIN | 847 S CLARENCE AVE #2 OAK PARK IL 60304 |
| ELAYNE LAKEN | 37 RENAISSANCE COURT THORNHILL ON L4J 7W4 CANADA |
| ELBA ALVIRA-RODRIGUEZ | 2295 EAST MAIN STREET BRIDGEPORT CT 06610 |
| ELBA POSADA | 1911 W 2ND ST 20 LOS ANGELES CA 90057 |
| ELBA ROJAS | 3139 S. KOMENSKY AVENUE CHICAGO IL 60623 |
| ELBERT E THOMAS | 4123 N RIO HONDO AVENUE ROSEMEAD CA 91770 |
| ELBERT JENKINS | 1138 NW 18TH AVENUE FT LAUDERDALE FL 33301 |
| ELBORN, DUANE K | PO BOX 1331 WHITE STONE VA 22578 |
| ELCOM CABLETEK | 18386 MT LANGLEY STREET FOUNTAIN VALLEY CA 92708 |
| ELDA P. WALKER | 179 INTERCHANGE RD. LEHIGHTON PA |
| ELDA P. WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT STREET LEHIGHTON PA 18235 |
| ELDA WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT ST LEHIGHTON PA 18235 |
| ELDER, JOHN | 6500 RANDI AVENUE CANOGA PARK CA 91303 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDER, SUSAN | 6 THIRD STREET SAYVILLE NY 11782 |
| ELDER, VEAINS | 182 HAWKS NEST CIRC ELDER, VEAINS MIDDLETOWN CT 06457 |
| ELDER,ANGELA | 345 N. LASALLE APT. #1401 CHICAGO IL 60610 |
| ELDES TRAN | 11585 LAKIA DRIVE CYPRESS CA 90630 |
| ELDON ADVERTISER | 409-15 SOUTH MAPLE STREET ATTN: LEGAL COUNSEL ELDON MO 65026 |
| ELDON DRAPERY CLEANING | 2461 CHICO AVE S.ELMONTE CA 91733 |
| ELDON JERRICK | 122 PRINCETON STREET HARTFORD CT 06106 |
| ELDON RUST | PO BOX 248 ASTOR FL 32102 |
| ELDON SHAW | 435 ALLEN STREET APT. 101 NEW BRITAIN CT 06053 |
| ELDRED ROEBUCK | 71 CIDER MILL RD MERTZTOWN PA 19539 |
| ELDRED SALTWELL | 1621 SOUTH GRACE AVE PARK RIDGE IL 60068 |
| ELDRED,JEFFREY A | 730 WESTOVER AVENUE NORFOLK VA 23507 |
| ELDREDGE, LUCRETIA | 5502 NORWOOD AVE BALTIMORE MD 21207-6765 |
| ELDRID MOORE | 6175 NW 186TH ST #301 MIAMI LAKES FL 33015 |

| Claim Name | Address Information |
|---|---|
| ELDRIDGE, PATRICIA | 848 TERRAZZA IRVING TX 75039 |
| ELDRIDGE-WHITTAKER, RUTH | 6676 SHAWBUTTE POLAND OH 44514 |
| ELDRINA MOMPOINT | 5716 NW 19TH STREET APT 211 LAUDERHILL FL 33313 |
| ELEANDRA BAUBLITZ | 1408 WOODBINE WAY WOODBINE MD 21797 |
| ELEANER, COLEY | 1938 E LAFAYETTE AVE BALTIMORE MD 21213 |
| ELEANOR | 5907 RADECKE AVE      C BALTIMORE MD 21206-3921 |
| ELEANOR B. SMALL | 115 SE 6 AVE BOYNTON BEACH FL 33435 |
| ELEANOR BURKE | 2457 ST. STEPHENS GREEN NORTHBROOK IL 60062 |
| ELEANOR DE LOS SANTOS | 958 NORDICA DRIVE LOS ANGELES CA 90065 |
| ELEANOR DELANEY | 53 FRANKLIN PARK WEST VERNON CT 06066 |
| ELEANOR DELOSCOBOS | 2436 ANGELA STREET WEST COVINA CA 91792 |
| ELEANOR DOOLEY | 25756 SEIL ROAD SHOREWOOD IL 60404 |
| ELEANOR FOOTE | 3511 BAY FRONT DRIVE BALDWIN NY 11510 |
| ELEANOR GARBER | 2609 BOTELLO AVE LADY LAKE FL 32162 |
| ELEANOR GILLESPIE MD | 1 CANAL RD RM 305 SUFFIELD CT 06078-1901 |
| ELEANOR GILPIN | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| ELEANOR GILPIN | APT124 WILLIAMSBURG VA 23185 |
| ELEANOR HALAMA | 612 HUGHES ST BELLMORE NY 11710 |
| ELEANOR HEIDER | 211 JOHN PINCKNEY LN WILLIAMSBURG VA 23185 |
| ELEANOR HERMAN DYMENT | 1042 BROOK VALLEY LANE MCLEAN VA 22102 |
| ELEANOR JAMESON | 575 NW 51 ST MIAMI FL 33127 |
| ELEANOR KOHEN | 9537 WELDON CIR TAMARAC FL 33321 |
| ELEANOR LARSON | 538 CASCADE CIR APT 102 CASSELBERRY FL 32707-6820 |
| ELEANOR LORANGER | 277 ROGER ST HARTFORD CT 06106-4502 |
| ELEANOR M ALM | 66 LESLIE STREET WINDSOR LOCKS CT 06096 |
| ELEANOR PARKER | 75 TOWNE SQUARE DR. NEWPORT NEWS VA 23607 |
| ELEANOR PITOSKY | 7525 MILLER DR BATH PA 18014 |
| ELEANOR POWERS | 1922 CLOVERFIELD BLVD APT 8 SANTA MONICA CA 90404 |
| ELEANOR R ANDERSON | 11315 HOUSTON ST NORTH HOLLYWOOD CA 91601 |
| ELEANOR RAPKO | PO BOX 4576 HALLANDALE FL 33008 HALLANDALE FL 33008 |
| ELEANOR ROBSON | 4 COTSWOLD VIEW CHIPPING NORTON CHARLBURY OX7 3QJ UNITED KINGDOM |
| ELEANOR ROCHON | 1864 E. VISTA TERR LINDENHURST IL 60046 |
| ELEANOR SCHILLER | 639 OVERBROOK ROAD BALTIMORE MD 21212 |
| ELEANOR SMITH | 129-22 135TH STREET SOUTH OZONE PARK NY 11420 |
| ELEANOR SUAREZ | 1125 LAKELAND DR APT 9 NEWPORT NEWS VA 23605 |
| ELEANOR TAYLOR | 86 JOHN STREET HUDSON FALLS NY 12839 |
| ELEANOR TOOHEY | 400 E HOWRY AVE NO.324 DELAND FL 32724 |
| ELEANOR TROUSE | 320 W LAKEVIEW #106 ORLANDO FL 32804 |
| ELEANOR WALB | 1359 STARLIGHT CIR EUSTIS FL 32726-7530 |
| ELEANOR WATKINS | 1448 AVON LANE APT 8-28 PLACE NORTH LAUDERDALE FL 33068 |
| ELEANOR YURKO | 116 GAY ST TAMAQUA PA 18252 |
| ELEANORD KNOPE | 609 HIGHWAY466 ST APT 237 LADY LAKE FL 32159 |
| ELEANORE GAYNOR | 253 MAPLE RD STORRS CT 06268-2020 |
| ELECIA ALVARADO | 13001 ORANGE AV CHINO CA 91710 |
| ELECSOURCE | 3812 WAYNOKA DRIVE GREENSBORO NC 27410 |
| ELECTRIC CONNECTION LLC | ELC TECHNOLOGIES 1921 STATE STREET SANTA BARBARA CA 93101 |
| ELECTRIC CONNECTION LLC | PO BOX 247 SANTA BARBARA CA 93102 |
| ELECTRIC MOTOR REPAIR | 9100 YELLOW BRICK RD  SUITE H BALTIMORE MD 21237 |
| ELECTRIC TECHNOLOGIES | ATTN: FRANK SMITH 8 SOUTHWOOD RD BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| ELECTRICAL ASSOCIATES LLC | PO BOX 266 RIVERSIDE CT 06878 |
| ELECTRICAL EQUIPMENT C | PO BOX 27327 RICHMOND VA 23261 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL WHOLESALERS | 151 WALNUT ST HARTFORD CT 06120 |
| ELECTRICAL WHOLESALERS INC | LOCKBOX NO.9761 PO BOX 8500 PHILADELPHIA PA 19178-9761 |
| ELECTRICAL WHOLESALERS INC | 133 WALNUT ST HARTFORD CT 06120 |
| ELECTRO KINETICS INCORPORATE | 749 CREEL DR WOOD DALE IL 60191 |
| ELECTRONIC IMAGING | SYSTEMS OF AMERICA, INC. 2260 HICKS ROAD ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL DAVID LESHT 200 WEST ADAMS ST, STE 2850 CHICAGO IL 60606 |
| ELECTRONIC IMAGING SYSTEM OF | AMERICA 2260 HICKS ROAD SUITE 405 ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC. 2260 HICKS RD PRO SE ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL. EDWARD DAVID MANZO 200 W ADAMS ST; STE 2850 CHICAGO IL 60606 |
| ELECTRONIC PARTS OUTLE | 3753 FONDREN HOUSTON TX 77063 |
| ELECTRONIC REPAIR SERVICE | 310 W 3RD STREET RIFLE CO 81650 |
| ELECTRONIC REPAIR SERVICE | 827 RAILROAD AVENUE RIFLE CO 81650 |
| ELECTRONIC SYSTEMS DESIGN | 4307 VINELAND RD ORLANDO FL 328117178 |
| ELECTRONICS RESEARCH INC | 7777 GARDNER ROAD CHANDLER IN 47610 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST ANAHEIM CA 92806 |
| ELECTROVATIONS INC | 40 S 4TH ST WRIGHTSVILLE PA 17368 |
| ELEFTHEROTYPIA | ATTN. DIONISSIOS AGOSTINIAKOS MINOOS 10-16 N. KOSMOS ATHENS 117 43 GREECE |
| ELEGANT L V WEDDINGS & | 4824 MILL RD SPECIAL EVENTS SCHNECKSVILLE PA 18078 2329 |
| ELEMENT K JOURNALS | PO BOX 51667 BOULDER CO 80321-1667 |
| ELEMENT K PRESS STORE.COM | 500 CANAL VIEW BLVD ROCHESTER NY 14623-2800 |
| ELEMENTAL SYNERGY INC | 1200 S CATALINA AVE  NO.303 REDONDO BEACH CA 90277 |
| ELENA A CHING | 4423 TOURMALINE STREET LOS ANGELES CA 90032 |
| ELENA CHAMORRO | 3619 FIFTH AVENUE LA CRESENTA CA 91214 |
| ELENA CHING | 4423 TOURMALINE STREET LOS ANGELES CA 90032 |
| ELENA CONIS | 1360 FINLEY ST., NE ATLANTA GA 30307 |
| ELENA GAUDET | 24571 VIA ALVORADO MISSION VIEJO CA 92692 |
| ELENA HERNANDEZ | 201 N. B STREET LAKE WORTH FL 33460 |
| ELENA HOWE | 4717 WHITEWOOD AVENUE LONG BEACH CA 90808 |
| ELENA LAPPIN | 45 HASLEMERE AVENUE BARNET, HERTS EN4 8E U |
| ELENA MACIAS | 11518 WIMBLEY CT CERRITOS CA 90703 |
| ELENA SEIBERT | 684 BROADWAY NO.11E NEW YORK NY UNITES STATES |
| ELENA SEIBERT PHOTOGRAPHY | 684 BROADWAY   NO.11E NEW YORK NY 10012 |
| ELENA TALALAEVA | 4613 NORTH UNIVERSITY DRIVE # 431 CORRAL SPRINGS FL 33067 |
| ELENA TORRES | 14155 CRAGMONT ST BALDWIN PARK CA 91706 |
| ELENA VILLANUEVA | 2803 WINTER STREET LOS ANGELES CA 90033 |
| ELENA WHITEHEAD | 104 HURST STREET WILLIAMSBURG VA 23185 |
| ELENI PERRY | 2715 183RD ST REDONDO BEACH CA 90278 |
| ELEONORA NOWAK | 4976 N MILWAUKEE AVE APT #503 CHICAGO IL 60630-2192 |
| ELEPHANT BAR ALTAMONTE | 14241 FIRESTONE BLVD STE 315 LA MIRADA CA 906385533 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98071 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98121 |
| ELEPHANT GROUP | 901 HADLEY RD SOUTH PLAINFIELD NJ 70802424 |
| ELESCANO, EDUARDO A | 401 TALCOTTVILLE RD   NO.51 VERNON CT 06066 |
| ELESPURU, EDWARD | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ELETICIA JOVEL | 2744 SOMERSET RD LANTANA FL 33462-3864 LANTANA FL 33462 |
| ELEUTERIO PACHECO | 512 MOROCCO AVE. ORLANDO FL 32807 |
| ELEVATION INC | 12980 F STATE RD 23    NO.309 GRANGER IN 46530 |
| ELEVATION OUTDOOR ADVERTISING INC | PO BOX 202647 DENVER CO 80220 |
| ELEVELD, MARK | 305 BROOKS AVE JOLIET IL 60435 |
| ELEVEN GABLES INN | 493 WRIGLEY DR LAKE GENEVA WI 53147 |
| ELEVENTH HOUR INC | 2400 E MAIN ST  SUITE NO.103 ST CHARLES IL 60174 |
| ELEY, DERRICK D | 155 E MARKET ST  SUITE 865 INDIANAPOLIS IN 46204 |
| ELEY, RENEE D | 2725 N NANESMOND DR SUFFOLK VA 23435 |
| ELFCO | 7613 W 100TH PL BRIDGEVIEW IL 60455 |
| ELFERDINK,WILLIAM A | 5634 EMBASSY ST. ORLANDO FL 32809 |
| ELGENSON, DAVID G | PO BOX 567 SAN FERNANDO CA 91341-0567 |
| ELGIN AREA CHAMBER OF | 31 S GROVE AV ELGIN IL 60120 |
| ELGIN AREA CHAMBER OF COMMERCE | 31 S GROVE AVENUE ELGIN IL 60120 |
| ELGIN COMMUNITY COLLEGE   [ELGIN | COMMUNITY COLLEGE] 1700 SPARTAN DR ELGIN IL 601237189 |
| ELGIN COURIER | 105 NORTH MAIN, P.O. BOX 631 ATTN: LEGAL COUNSEL ELGIN TX 78621 |
| ELGIN JONES | 1445 S. MANNHEIM RD WESTCHESTER IL 60154 |
| ELGIN TOYOTA | 1200 E CHICAGO ST ELGIN IL 601204714 |
| ELGIN TV ASSOCIATION INC  M | P. O. BOX 246 ELGIN OR 97827 |
| ELGIN TV ASSOCIATION INC. | PO BOX 246 ELGIN OR 97827 |
| ELI KAPLAN | 9337 REACH ROAD POTOMAC MD 20854 |
| ELI PERLOW | 6519 GLENWICK COURT BALTIMORE MD 21209 |
| ELI STOKOLS | 1438 LITTLE RAVEN STREET #105 DENVER CO 80202 |
| ELI WEISSMAN | 2390 KING RICHARD RD MELBOURNE FL 32935-2972 |
| ELI, TAMMY | 3132 BROMLEY LN AURORA IL 60502 |
| ELIA BARTLEY | 12012 ASHTON MANOR WAY APARTMENT 210 ORLANDO FL 32828 |
| ELIA POWERS | 1948 25TH AVE. E SEATTLE WA 98112 |
| ELIA ROBLES | 830 S. AZUSA AVENUE SPACE 3 AZUSA CA 91702 |
| ELIACIN, EDDY | 210 ROSS DRIVE DELRAY BEACH FL 33445 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET DELRAY BEACH FL 33445 |
| ELIAS CAMACHO | 2315 FLORIDA ST HUNTINGTON BEACH CA 92648 |
| ELIAS CLARKE | 812 MAIN ST. EVANSTON IL 60202 |
| ELIAS ENGINEERING INC | 457 SW 125 TERRACE DAVIE FL 33325 |
| ELIAS FARMERS MARKET | 101 W TILGHMAN ST ALLENTOWN PA 18102 5130 |
| ELIAS FRANCIS | 3708 RUNNING DEER DRIVE ORLANDO FL 32829-8401 |
| ELIAS JIMENEZ | 1518 S. FAIXFAX AVENUE LOS ANGELES CA 90019 |
| ELIAS KRIMITSOS | 2 2ND STREET WOODBURY NY 11797 |
| ELIAS MARTINEZ | 6185 RALEIGH ST. APT. 115 ORLANDO FL 32835 |
| ELIAS PATERAS | 91 GREENWAY LANE RYE BROOK NY 10573-1513 |
| ELIAS SPORTS BUREAU INC | 500 FIFTH AVENUE NEW YORK NY 10110 |
| ELIAS, CYNTHIA | 1017 W GREENFIELD DR PEORIA IL 61614 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER POINT VA 23062 |
| ELIAS, GARY P | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, JULIANO | 4030 NEW BROAD CIRC    NO.104 OVIEDO FL 32765 |
| ELIAS, PETER | 156 RACE HILL RD MADISON CT 06443 |
| ELIAS, VENNING | 1624 RIDOUT RD ANNAPOLIS MD 21409-5537 |
| ELIAS,LISA | 15 DIBBLE STREET ROWAYTON CT 06853 |
| ELIASON, RANDALL D | 1603 WALDON DRIVE MCLEAN VA 22101 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ELIATUS PIERRE | 4651 NW 10 CT  #E103 PLANTATION FL 33313 |
| ELICIA SHIPLEY | 43514 KIRKLAND AV 199 LANCASTER CA 93535 |
| ELIDA DIOSES | 4133 NW 88TH AVENUE APT 101 CORAL SPRINGS FL 33065 |
| ELIDA ESTRADA | 3532 W. LEMOYNE CHICAGO IL 60651 |
| ELIE WIESEL | 200 E. 64 NEW YORK NY 10021 |
| ELIE, MACCEAU | 3400 CHATELAINE BLV DELRAY BEACH FL 33445 |
| ELIEN, JONAS | 3861 NE 4TH AVE POMPANO BEACH FL 33064 |
| ELIEZER REYES | 444 SCREVIN AVE BRONX NY 10473 |
| ELIGI CHAN | 1139 COLORADO BLVD., APT. 205 LOS ANGELES CA 90041-2461 |
| ELIJAH (RABBI) SCHOCHET | 12746 CUMPSTON ST N HOLLYWOOD CA 91607 |
| ELIJAH CLARK | 3517 WEST 81ST STREET CHICAGO IL 60652 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 COCOA BEACH FL 32931-3365 |
| ELIJAH WALD | 10715 TABOR STREET LOS ANGELES CA 90034 |
| ELIN HERLOFSEN-NUTE | 809 E. 40TH ST. UNIT 5-2 CHICAGO IL 60653 |
| ELINA QIU | 1519 LIBERTY ST LOS ANGELES CA 90026 |
| ELINA SHATKIN | 1022 S SHENANADOAH ST #1 LOS ANGELES CA 90035 |
| ELINA SHATKIN | 1022 S. SHENANDOAH ST.  #1 LOS ANGELES CA 90035 |
| ELINA SHATKIN | 1022 S. SHENANDOAH STREET APT#1 LOS ANGELES CA 90035 |
| ELINDA DOBBS | 674 EAST 46 STREET APT 1 BROOKLYN NY 11203 |
| ELINOR BUNCH | 5877 ABERNATHY DR LOS ANGELES CA 90045 |
| ELINOR CHERNOK | 68 THEODORE DRIVE CORAM NY 11727 |
| ELINOR KLIVANS INC | PO BOX 883 CAMDEN ME 04843 |
| ELINOR WEINSTEIN | 2 JILL COURT COMMACK NY 11725 |
| ELIO LETURIA | 5644 N. WAYNE AVE #3 CHICAGO IL 60660 |
| ELIOT FREMONT-SMITH | 46 SOWELL STREET MT. PLEASANT SC 29464 |
| ELIS CHEESECAKE COMPANY | 1200 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ELISA DE LA TORRE | 1207 E CHALYNN AV 221 ORANGE CA 92866 |
| ELISA FORD | 9 THRUSH DRIVE BRENTWOOD NY 11717 |
| ELISA HARRIS | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| ELISA JACOBS | 111 S. CROFT AVE # 104 LOS ANGELES CA 90048 |
| ELISA MARTINEZ | 1002 MARLOWE AVE ORLANDO FL 32809-6377 |
| ELISA MENJIBAR | 3311 MICHELLTORNIA LOS ANGELES CA 90028 |
| ELISA NYE | 714 N. JUANITA UNIT# A REDONDO BEACH CA 90277 |
| ELISA RODRIGUEZ | 2 GRANT STREET HEMPSTEAD NY 11550 |
| ELISABEL MISAS | 7441  SHERIDAN ST PEMBROKE PINES FL 33024 |
| ELISABETH ALLWELT | 5244 MOUNT ROYAL DR LOS ANGELES CA 90041 |
| ELISABETH ASHER | 2825 SAGEWOOD DRIVE GLENWOOD MD 21738 |
| ELISABETH BENTLEY | 635 ASHLAN AVE SANTA MONICA CA 90405 |
| ELISABETH BROWN | 84 HARVEY COURT IRVINE CA 92617 |
| ELISABETH DEFFNER | 751 N. GLASSELL STREET ORANGE CA 92867 |
| ELISABETH ESQUIROL | 8 WELWYN ROAD APT. 1H GREAT NECK NY 11021 |
| ELISABETH GILBERT | 24 RIVERSIDE DR APT. # 3R NEW YORK NY 10023 |
| ELISABETH HOFFMAN | 5917 GENTLE CALL CLARKSVILLE MD 21029 |
| ELISABETH HOTCHKISS | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| ELISABETH P HOTCHKISS | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV ALTADENA CA 91001 |
| ELISABETH SEMEL | SCHOOL OF LAW, UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-7200 |
| ELISABETH SLY | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| ELISABETH VINCENTELLI | P.O. BOX  258 NEW YORK NY 10009 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ELISABETH WASHBURN | 2841 W. WILSON AVE. CHICAGO IL 60625 |
| ELISALDEZ, ISAAC | 115 1/2 N FIRST STREET MONTEBELLO CA 90640 |
| ELISALDEZ,MARK C | 2729 WATERTOWN COURT HENDERSON NV 89052 |
| ELISE & ROBERT LEONARD | 122 WHISTLING SWAN CT WILLIAMSBURG VA 23188 |
| ELISE ALT | 19 HERITAGE IRVINE CA 92604 |
| ELISE CASSEL | 22228 SHADOW VALLEY CIRCLE CHATSWORTH CA 91311 |
| ELISEA TORIJANO | 928 HUNTINGTON DR DUARTE CA 91010 |
| ELISEO CARDONA | 1250 WEST AVE APT 4-E MIAMI BEACH FL 33139 |
| ELISEO FLORES | 200 N LANG AV WEST COVINA CA 91790 |
| ELISH, MADELEINE | 315 RIVERSIDE DR      APT 3D NEW YORK NY 10025 |
| ELISHA STEELE | 5063 SW 168TH AVE MIRAMAR FL 33027 |
| ELISSA ELY | 67 ORCHARD STREET BELMONT MA 02478 |
| ELISSA ROSEN | 4640 SW 25 AVE. DANIA FL 33312 |
| ELISSEA COSTA | 9407 NW 49TH CT #19A SUNRISE FL 33351 |
| ELISTIN, EDGARD E | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| ELISTIN, EMIL | 522 LAWRENCE RD DELRAY BEACH FL 33445 |
| ELITE | 252 EASTERN PKWY FARMINGDALE NY 11735 |
| ELITE ADMIN. SOLUTIONS | 2960 MELALEUCA DR WEST PALM BEACH FL 334065161 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | 1211 W 22ND STREET  SUITE 820 OAK BROOK IL 60523 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | INSURANCE 3 WESTBROOK CORPORATE CENTER SUITE 540 WESTCHESTER IL 60154 |
| ELITE CASINO PORDOUCTIONS | 203 MAIN STREET BEECH GROVE IN 46107 |
| ELITE CASINO PORDOUCTIONS | 82 N 15TH AVE BEECH GROVE IN 46107 |
| ELITE FIRE PROTECTION INC | 252 EASTERN PARKWAY FARMINGDALE NY 11735 |
| ELITE FIRE PROTECTION INC | 2207 NEWBRIDGE RD BELLMORE NY 11710 |
| ELITE GRANITE/CARPENTRY PLUS | 905 HARRISON ST ALLENTOWN PA 18103-3188 |
| ELITE LIMOUSINE PLUS INC | PO BOX 1191 LONG ISLAND NY 11101 |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 TOWSEND MD 21286 |
| ELITE MARKETING & PROMOTIONS | 204 E JOPPA RD, SUITE 1102 BALTIMORE MD 21286 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 TOWSON MD 21236 |
| ELITE MODEL MGMT CORP | 212 W SUPERIOR SUITE 406 CHICAGO IL 60610 |
| ELITE MODEL MGMT CORP | 58 WEST HURON CHICAGO IL 60610 |
| ELITE PAINTING AND PRESSURE CLEANING INC | 581 NW 158TH AVE PEMBROKE PINES FL 33028 |
| ELITE PRINT SERVICES | PO BOX 2818 MUNCIE IN 47307 |
| ELITE PROPERTIES | 148 S BEVERLY DR BEVERLY HILLS CA 90212 |
| ELITE PROPERTIES INC | 10012 W CAPITOL DR MILWAUKEE WI 53222 |
| ELITE PROPERTIES OF CENT FLA  [LUCY | MARTINELLI] 6700 CONROY RD ORLANDO FL 328353500 |
| ELITE PROPERTIES, INC. | 10012 W. CAPITOL DRIVE SUITE 206 MILWAUKEE WI 53222 |
| ELITE RACING | 10569 VISTA SURROUND PARKWAY SUITE 102 SAN DIEGO CA 92121 |
| ELITE SIGN COMPANY | 109 ADOLPH ST FORT WORTH TX 76107 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| ELITE STAFFING INC | 3217 W NORTH AVE CHICAGO IL 60647 |
| ELITE STAFFING INC. | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| ELITE STAFFING INC. | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| ELITE STAFFING INC. | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE |

| Claim Name | Address Information |
| --- | --- |
| ELITE STAFFING INC. | CHICAGO IL 60601 |
| ELITE WINDOW TREATMENTS | 13 MAIN ST ACCOUNTS PAYABLE ESSEX CT 06426 |
| ELIUS,MULER | 317 SOUTHRIDGE ROAD DELRAY BEACH FL 33444 |
| ELIUTH GUZMAN | 1537 SOUTH AUSTIN BLVD CICERO IL 60804 |
| ELIXIR TECHNOLOGIES CORPORATION | 721 EAST MAIN STREET VENTURA CA 93001 |
| ELIZ. WALKER | 16140 OLD CHENEY HWY ORLANDO FL 32833-2717 |
| ELIZA BARCLAY | 1415 CHAPIN STREET NW APT. 402 WASHINGTON DC 20009 |
| ELIZA WILMERDING | 5 ALMA STREET   #5 SAN FRANCISCO CA 94117 |
| ELIZABETH A CONLEY | 4 HUNT VLY VW TER PHOENIX MD 21131 |
| ELIZABETH A HARPER | 16810 BERRYESSA CT CHINO HILLS CA 91709 |
| ELIZABETH A LUKAS | 2229 CHELSEA ROAD PAL VRDS EST CA 90274 |
| ELIZABETH A. FREED | 2001 GRAND AVE. SANTA BARBARA CA 93103 |
| ELIZABETH AARON | 130 NW 70TH ST       202 BOCA RATON FL 33487 |
| ELIZABETH ADAMS | P O BOX 247 HARTFORD VT 05047 |
| ELIZABETH ANN DUGGAN | 1901 6TH ST #303 SANATA MONICA CA 90405 |
| ELIZABETH ANN HAHN | 2626 3RD AVE NORTH GREAT FALLS MT UNITES STATES |
| ELIZABETH ANOYO | 1422 PON PON CT ORLANDO FL 32825-5887 |
| ELIZABETH APPLEGATE | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| ELIZABETH ATWOOD | 2401 STONEWALL COURT BALTIMORE MD 21228 |
| ELIZABETH AYROSO | 82-85 164TH ST PVT JAMAICA NY 11432 |
| ELIZABETH AZUCENA MALDONADO | 1832 BOUETT STREET LOS ANGELES CA 90012 |
| ELIZABETH B. RINGERS | 421 MAPLE TREE DR APT 307EE ALTOONA FL 32702 |
| ELIZABETH BAIER | 14528 SW 107TH TERRACE MIAMI FL 33186 |
| ELIZABETH BARTOLAI | 2873 TYCOLIA COURT OREFIELD PA 18069 |
| ELIZABETH BAYLEN | 32703 VIA PALACIO RACHO PALOS VERDES CA 90275 |
| ELIZABETH BECK | 11514  WARWICK BLVD. NEWPORT NEWS VA 23601 |
| ELIZABETH BEDNAR | 1000 4TH ST APT 509 WHITEHALL PA 18052 |
| ELIZABETH BELL | 5916 ALHAMBRA AVE. OAKLAND CA 94611 |
| ELIZABETH BELLAMY | 3300 NW 95TH STREET MIAMI FL 33147 |
| ELIZABETH BENT | 65 PINE BROOK TERRACE APT. 8 BRISTOL CT 06010 |
| ELIZABETH BERNSTEIN | 1658 CALIFORNIA STREET BERKELEY CA 94703 |
| ELIZABETH BINDER | 219 O'ROURKE STREET BRENTWOOD NY 11717 |
| ELIZABETH BOTTS | 332 S WESLEY AVE #2D OAK PARK IL 60302 |
| ELIZABETH BOWER | 12101 ORA STREET GARDEN GROVE CA 92840 |
| ELIZABETH BRISTOW | 195 ROXBURY ROAD 3RD FLOOR NEW BRITAIN CT 06053 |
| ELIZABETH BROWN | 84 HARVEY COURT IRVINE CA 92612 |
| ELIZABETH BROWN | 406 ATLANTIC AVE. #2 BROOKLYN NY 11217 |
| ELIZABETH BURGUENO | 2662 ORANGE ST RIVERSIDE CA 92501 |
| ELIZABETH CAFFREY | 3740 TUDOR ARMS AVE BALTIMORE MD 21211 |
| ELIZABETH CARMELLINI | 3747 CLARINGTON AVENUE APT #35 LOS ANGELES CA 90034 |
| ELIZABETH CHANDLER | 502 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| ELIZABETH CHANNON | 63 POST ST NEWPORT NEWS VA 23601 |
| ELIZABETH CHIN | 4447 SINOVA ST. LOS ANGELES CA 90032 |
| ELIZABETH CHOW | 6765 YUCCA ST 2 LOS ANGELES CA 90028 |
| ELIZABETH CLAMAN | 28 COLONY RD. EDGEWATER NJ *07020 |
| ELIZABETH CLIFTON | 104 COUNTRY CLUB DR SANFORD FL 32771-4144 |
| ELIZABETH COBBS HOFFMAN | 10465 RUSSELL RD LA MESA, CA CA 91941 |
| ELIZABETH COLE | 1854 EXMORE AVE DELTONA FL 32725-3813 |
| ELIZABETH COLEMAN | 610 MACON RD HAMPTON VA 23666 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH COLVIN | 5931 NEDDY AV WOODLAND HILLS CA 91367 |
| ELIZABETH COONEY FITZPATRICK | 44 FAIRMOUNT TERRACE FAIRFIELD CT 06430 |
| ELIZABETH CRANE | 1244 N NOBLE ST CHICAGO IL 60622 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL DELAND FL 32724-1347 |
| ELIZABETH CUNNINGS | 130 W MAIN STREET DALLASTOWN PA 17313 |
| ELIZABETH D'ALONZO | 212 FERRING COURT ABINGDON MD 21009 |
| ELIZABETH DANEK | 6260 SE MONROE ST. MILWAUKIE OR 97222 |
| ELIZABETH DE LA VEGA | 96 FANCHER CT. LOS GATOS CA 95030 |
| ELIZABETH DELGADO | 1359 W. FULLERTON AVE. UNIT 3-W CHICAGO IL 60614 |
| ELIZABETH DIAZ | 510 CAMELLIA AVE. ONTARIO CA 91762 |
| ELIZABETH DIOGUARDI | 3 CAMPSITE LANE EAST SETAUKET NY 11733 |
| ELIZABETH DOUGLASS | 1845 WILLOWHAVEN ROAD ENCINITAS CA 92024 |
| ELIZABETH DOUP | 930 SW 16 ST BOCA RATON FL 33486 |
| ELIZABETH DREW | 5018 ESKRIDGE TERRACE, NW WASHINGTON DC 20016 |
| ELIZABETH DREWRY | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| ELIZABETH DUFFY | 19 MINCHER PLACE AMITYVILLE NY 11701 |
| ELIZABETH DYSART-ELOSUA | 8 HEATHER CRESCENT COMMACK NY 11725 |
| ELIZABETH ECK | 68 BURKSHIRE RD. TOWSON MD 21286 |
| ELIZABETH EDWARDSEN | 15 PINE STREET SOUTH PORTLAND ME 04106-1530 |
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD LONG BEACH CA 90805 |
| ELIZABETH ESPINOSA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ELIZABETH EUFEMI | 865 W.  BUCKINGHAM PLACE APT. #304 CHICAGO IL 60657 |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ELIZABETH FARMER | 8002 BLAIR MILL DRIVE # 102 SILVER SPRING MD 20910 |
| ELIZABETH FERNEA | 3003 BOWMAN AUSTIN TX 78703 |
| ELIZABETH FESPERMAN | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| ELIZABETH FIGUEROA | 2071 UNION BOULEVARD APT 2A BAY SHORE NY 11706 |
| ELIZABETH FITZGERALD | 553 W. WELLINGTON AVE. APT 3N CHICAGO IL 60657-5418 |
| ELIZABETH FLANLEY | 1432 WIND HILL ROAD COOPERSBURG PA 18306 |
| ELIZABETH FORBERG | 600 NORTH KINSBURY 208 CHICAGO IL 60610 |
| ELIZABETH FORBES | 3201 GUILFORD AVE. APT. 3 BALTIMORE MD 21218 |
| ELIZABETH FORTUNATE | 760 W. 30TH ST APT 1 SAN PEDRO CA 90731 |
| ELIZABETH FOSTER | 383 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| ELIZABETH FREYRE | 13278 BEAVER ST SYLMAR CA 91342 |
| ELIZABETH G ROSS | 2001 NE 32ND STREET LIGHTHOUSE POINT FL 33064-7657 |
| ELIZABETH GARRETT | 627 N. SPAULDING AVENUE #7 LOS ANGELES CA 90036 |
| ELIZABETH GEORGIOU | 15140 W TRANQUILITY LAKE DRIVE DELRAY BEACH FL 33446 |
| ELIZABETH GERBERDING | 937 S. ALANDELE, AVE LOS ANGELES CA 90036 |
| ELIZABETH GHRER-JONES | 17189 W. BERNARDO DRIVE APT # 206 SAN DIEGO CA 92127 |
| ELIZABETH GLAZNER | 2479 RUE DE CANNES APT# B-1 COSTA MESA CA 92627 |
| ELIZABETH GOMEZ | 101 GRIDLEY ST BRISTOL CT 06010-6207 |
| ELIZABETH GREGORY | 2 LARK STREET HUDSON FALLS NY 12839 |
| ELIZABETH GUEGUEN | 2 NORTH STREET COS COB CT 06807 |
| ELIZABETH GUTIERREZ | 1929 CERRO GORDO ST LOS ANGELES CA 90039 |
| ELIZABETH HACKEN | 2648-50 MARYLAND AVENUE BALTIMORE MD 21218 |
| ELIZABETH HADDAD | 21 EAST VILLAGE DRIVE OVIEDO FL 32765 |
| ELIZABETH HAIST | 308 DEAVEN ROAD HARRISBURG PA 17111 |
| ELIZABETH HALE | 5747 MATILIJA STREET VALLEY GLEN CA 91401 |
| ELIZABETH HAMILTON | 5 SHORT HILLS ROAD OLD LYME CT 06371 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH HARTFIELD | 1014 MONTEGO BAY COURT ROMEOVILLE IL 60446 |
| ELIZABETH HERNANDEZ | 4236 MONTEREY ST BALDWIN PARK CA 91706 |
| ELIZABETH HEUBECK | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| ELIZABETH HOLDER | 4079 BERMUDA GROVE PL LONGWOOD FL 32779-3193 |
| ELIZABETH HOLMBERG | 120 ASHTON BLUFF CIRCLE MT. HOLLY NC 28120 |
| ELIZABETH HOLTZMAN | 180 BERGEN STREET BROOKLYN NY 11217 |
| ELIZABETH HOOVER | 601 WEST KIRKWOOD AVE. APT. 2 BLOOMINGTON IN 47404 |
| ELIZABETH HOWARD | 931 W. OAKDALE AVE. CHICAGO IL 60657 |
| ELIZABETH HUDSON | 425 MERRIMAC WY E201 COSTA MESA CA 92626 |
| ELIZABETH HUGHES | 1 EAST CHASE ST #703 BALTIMORE MD 21202 |
| ELIZABETH INNES | 23 W JACKSON AVE BABYLON NY 11702 |
| ELIZABETH J DARO | 2578 VERBENA DR LOS ANGELES CA 90068 |
| ELIZABETH JOHNSTON | 16312 HOLLYWOOD LN HUNTINGTON BEACH CA 92649 |
| ELIZABETH JURADO | 4521 POINCIANA STREET APT 2 LAUDERDALE BY THE SEA FL 33308 |
| ELIZABETH K BRISTOW | 195 ROXBURY ROAD 3RD FLOOR NEW BRITAIN CT 06053 |
| ELIZABETH KARLSBERG | 600 SAN YSIDRO RD MONTECITO CA 93108 |
| ELIZABETH KAYE | 310 TAHITI WAY #317 MARINA DEL REY CA 90292 |
| ELIZABETH KAYE MC CALL | P.O. BOX 2102 MALIBU CA 90265 |
| ELIZABETH KEANE-HILLER | 1960 LINCOLN PARK WEST #1910 CHICAGO IL 60614 |
| ELIZABETH KELLEHER | 2304 HIGHLAND AVE. FALLS CHURCH VA 22046 |
| ELIZABETH KELLY | 2667 S. LA BREA LOS ANGELS CA 90016 |
| ELIZABETH KINCAID | 1356 LIPAN ST DENVOR CO 80204 |
| ELIZABETH KING | 10545 THORNEDGE DR ROCKFORD MI 49341 |
| ELIZABETH KIRK | 216 BLENHEIM ROAD BALTIMORE MD 21212 |
| ELIZABETH KNIGHT | 30 MADISON STREET APT B GLENS FALLS NY 12801 |
| ELIZABETH KOLBERT | 326 OBLONG ROAD WILLIAMSTOWN MA 01267 |
| ELIZABETH KOTYUK/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELIZABETH KREIDER | 12645 OLD FREDERICK RD SYKESVILLE MD 21784-5610 |
| ELIZABETH KRYSIAK | 1809 WYE MILLS LANE BEL AIR MD 21015 |
| ELIZABETH LACROIX | 12388 WARWICK BLVD. SUITE 109B NEWPORT NEWS VA 23606 |
| ELIZABETH LAMKIN | 4 RICHARD ROAD SIMSBURY CT 06070 |
| ELIZABETH LANG | 116 SUSQUEHANNA COURT HAVRE DE GRACE MD 21078 |
| ELIZABETH LARGE | 2 E 39TH STREET BALTIMORE MD 21218 |
| ELIZABETH LARSEN | 2725 EWING AVENUE SO. MINNEAPOLIS MN 55416 |
| ELIZABETH LASSITER | 815 30TH ST NEWPORT NEWS VA 23607 |
| ELIZABETH LEDGE | 3244 PONY DR ONTARIO CA 91761 |
| ELIZABETH LEE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ELIZABETH LEE | 10011 KNOBOAK DR. #53 HOUSTON TX 77080 |
| ELIZABETH LEMPEREUR | 1520 MASON STREET SAN FRANCISCO CA 94133 |
| ELIZABETH LETZERICH | 434 W. ROSCOE #3C CHICAGO IL 60657 |
| ELIZABETH LINES | 1114 W. ROYAL ST. LEBANON IN 46052 |
| ELIZABETH LISA STONE | 555 BRYANT ST.  # 453 PALO ALTO CA 94301 |
| ELIZABETH LONDEREE | 716 MAYLAND DRIVE NEWPORT NEWS VA 23601 |
| ELIZABETH M KOVAC | 516 S SCHOOL ST LOMBARD IL 60148 |
| ELIZABETH MACIK | 858 WASHINGTON APT. #3E OAK PARK IL 60302 |
| ELIZABETH MAGETTE | 1518 CHELA AVENUE APT. #D-1 NORFOLK VA 23503 |
| ELIZABETH MALBY | 1518 PARK AVE #206N BALTIMORE MD 21217 |
| ELIZABETH MALIS | 1701 GARDINER ROAD HUNT VALLEY MD 21030 |
| ELIZABETH MALY | 1111 JENNIFER COURT LOCKPORT IL 60441 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH MANCUSO | 10 PUBLIC HIGHWAY BELLMORE NY 11710 |
| ELIZABETH MARQUARDT | 1368  MCDANIELS AVENUE HIGHLAND PARK IL 60035 |
| ELIZABETH MATTISON | 15 HIGHLAND COURT EASTON PA 18042 |
| ELIZABETH MATULICH | 5903 PLUM HARBOR CIRCLE TAMARAC FL 33321 |
| ELIZABETH MAUPIN | 730 NOTTINGHAM STREET ORLANDO FL 32803 |
| ELIZABETH MCCURDY | 20 SPRUCE STREET APT. #13 STAMFORD CT 06902 |
| ELIZABETH MCGLYNN | 2100 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| ELIZABETH MCKENZIE | 167 TOWER AVENUE 1 FLAT HARTFORD CT 06120 |
| ELIZABETH MEHREN | 8 FULLING MILL LANE HINGHAM MA 02043 |
| ELIZABETH MERCADO | 11875 EL SOBRANTE RD RIVERSIDE CA 92503 |
| ELIZABETH MILLER | 6990 PIONEER DRIVE MACUNGIE PA 18062 |
| ELIZABETH MISIEWICZ | 2 PARK PLACE APT. 3C HARTFORD CT 06106 |
| ELIZABETH MITCHELL | 65 NASSAU ST 8A NEW YORK NY 10038 |
| ELIZABETH MITCHELL | 2417 E. 73RD STREET #1 CHICAGO IL 60649-3416 |
| ELIZABETH MOLYNEAUX | 8122 WILLOW GLEN ROAD LOS ANGELES CA 90046 |
| ELIZABETH MONTALVA | 14001 OSPREY LINKS RD APT 355 ORLANDO FL 32837-6179 |
| ELIZABETH MONZON | 4961 NW 17TH ST PLANTATION FL 33313 |
| ELIZABETH MOORE | 75 SO PENATAQUIT AVE BAY SHORE NY 11706 |
| ELIZABETH MORSE | 663 LINDEN ST CLERMONT FL 34711-2919 |
| ELIZABETH MORSE | 67 JEFFERYS DR NEWPORT NEWS VA 23601 |
| ELIZABETH MOSQUERA-GARCIA | 13863 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| ELIZABETH MURPHY | 4802 GANIMEDE LN ORLANDO FL 32821-8217 |
| ELIZABETH NEEBLING | 10316 NORTHGLEN DRIVE CLERMONT FL 34711 |
| ELIZABETH NICOLAI | 179 RUDOLF RD MINEOLA NY 11501 |
| ELIZABETH NIELSEN | 634 ST NICHOLAS APT 3B NEW YORK NY 10030 |
| ELIZABETH NOTTURNO | 615 LAURELTON BLVD. LONG BEACH NY 11561 |
| ELIZABETH OZEMEBHOYA | 80 EAST 93RD STREET B620 BROOKLYN NY 11212 |
| ELIZABETH PARRA | 1995 COUNTRYBROOK AVE CLERMONT FL 34711 |
| ELIZABETH PARRILLO | 616 RENAISSANCE POINTE NO. 306 ALTAMONTE SPRINGS FL 32714-3506 |
| ELIZABETH PARTRIDGE | 2130 DERBY STREET BERKELEY CA 94705 |
| ELIZABETH PAULSEN | 120 DWIGHT STREET APT 102 NEW HAVEN CT 06511 |
| ELIZABETH PEARSON | 11007 SOUTH BAY LANE AUSTIN TX 78739 |
| ELIZABETH PETERS | 668 W. OAKDALE AVE. APT. #3F CHICAGO IL 60657 |
| ELIZABETH PIERKOWSKI | P.O. BOX 485 SOMERS CT 06071 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN ORLANDO FL 32818-3213 |
| ELIZABETH POJE & ASSOCIATES | 6418 1/2 W OLYMPIC BLVD LOS ANGELES CA 90048 |
| ELIZABETH POPE | 41 BELMONT ST PORTLAND ME 04101 |
| ELIZABETH QUINN | P.O. BOX 963 FOGELSVILLE PA 18051 |
| ELIZABETH RAHMEL | 704-3 DIAMOND LAKE ROAD MUNDELEIN IL 60060 |
| ELIZABETH RAMOS | 11 STANWOOD STREET HARTFORD CT 06106 |
| ELIZABETH REDMOND | 2198 FAIRHURST DR LA CANADA CA 91011 |
| ELIZABETH REDMOND | 2198 FAIRHURST DRIVE LA CANADA FLINTRIDG CA 91011 |
| ELIZABETH REILLY | P.O. BOX 437 WHEATLEY HEIGHTS NY 11798 |
| ELIZABETH RENDE | 735 BIRGHAM PL LAKE MARY FL 32746-6466 |
| ELIZABETH REYES | 19 OLYMPIC STREET KENNER LA 70065 |
| ELIZABETH RILEY | 5678 NORTHPOINTE LANE BOYNTON BEACH FL 33437 |
| ELIZABETH RIVERA | P. O. BOX 1153 STAMFORD CT 06904-1153 |
| ELIZABETH ROBERTS | 1 PINE CONE DR WESTBROOK CT 06498-1634 |
| ELIZABETH ROBERTS | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|------------|---------------------|
| ELIZABETH RODRIGUEZ | 1429 GUERNSEY ORLANDO FL 32804 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 LOS ANGELES CA 90027 |
| ELIZABETH ROSEN | 440 N. VISTA STREET LOS ANGELES CA 90036 |
| ELIZABETH ROSNER | 468 VINCENTE AVEUE BERKELEY CA 94707 |
| ELIZABETH SALAFIA | 35 SUMMER ST MANCHESTER CT 06040-4943 |
| ELIZABETH SANDERS | 37 RIVERLANDS DR APT C NEWPORT NEWS VA 23605 |
| ELIZABETH SASSO | 3153 NORTH HUDSON AVENUE CHICAGO IL 60657 |
| ELIZABETH SAUNDERS | 194 OAK STREET EAST HARTFORD CT 06118 |
| ELIZABETH SAVINO | 3412 S CENTINELA AV 9 LOS ANGELES CA 90066 |
| ELIZABETH SCHAFFER | 1454 W. HURON CHICAGO IL 60622 |
| ELIZABETH SCHIRMER | 79 PARK CREST NEWPORT BEACH CA 92657 |
| ELIZABETH SCHUMAN | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| ELIZABETH SEGAL | 831 3RD ST.  #104 SANTA MONICA CA 90403 |
| ELIZABETH SENTERS | 25248 VIA PERA MURRIETA CA 92563 |
| ELIZABETH SETZER | 17 VIRGINIA DR ELLINGTON CT 06029-3432 |
| ELIZABETH SEVENING | 1941 W. BELLE PLAINE APT 32 CHICAGO IL 60613 |
| ELIZABETH SHANKS | 1501 FAHNSTOCK ST EUSTIS FL 32726-5730 |
| ELIZABETH SHAPIRO | 828 HILL STREET SANTA MONICA CA 90405 |
| ELIZABETH SHEININ | 62 SOUTH BRUSH DR VALLEY STREAM NY 11581 |
| ELIZABETH SHILLIDAY | 2128 S. BEVERLY GLEN BLVD LOS ANGELES CA 90025 |
| ELIZABETH SHUTTERS, INC | 525 S. RANCHO AVE COLTON CA 92324 |
| ELIZABETH SIMPSON | 3751 NW 11 ST APT B COCONUT CREEK FL 33066-1609 COCONUT CREEK FL 33066 |
| ELIZABETH SKURNICK | 296 MARLBORO ROAD ENGLEWOOD NJ 07631 |
| ELIZABETH SMITH | 1652 COLBY AVE. APT# 202 LOS ANGELES CA 90025 |
| ELIZABETH SNEAD | 8940 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |
| ELIZABETH SPRINGER | 750 N. DEARBORN 2106 CHICAGO IL 60610 |
| ELIZABETH STACY | 3760 ELM AV LONG BEACH CA 90807 |
| ELIZABETH STEWART LIVING | 527 EUCLID STREET SANTA MONICA CA 90402 |
| ELIZABETH STIERMAN | 320 S. KINGSLEY DRIVE LOS ANGELES CA 90020-3410 |
| ELIZABETH STINSON | 5204 ASHWOOD PL ORLANDO FL 32808-7216 |
| ELIZABETH STULL | 700 ELM TREE LANE BOCA RATON FL 33486 |
| ELIZABETH SWANSON | 63 STAPLEFORD WAY HAMPTON VA 23669-4966 |
| ELIZABETH SYLVIA | 646 BARHAM RD HORNBECK LA 71439 |
| ELIZABETH TAYLOR | 2821 N. PINE GROVE CHICAGO IL 60657 |
| ELIZABETH TEJAN | 2525 N. ORCHARD APT. #3 CHICAGO IL 60614 |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV LA CRESCENTA CA 91214 |
| ELIZABETH TRAUBE | 35 MANSFIELD TER MIDDLETOWN CT 06457-3722 |
| ELIZABETH TROY | 1635 WAGNER STREET PASADENA CA 91106 |
| ELIZABETH TYRRELL | 2049 N. LARRABEE STREET CHICAGO IL 60614 |
| ELIZABETH ULLRICH | 628 TOULOUSE STREEET APT. #5 NEW ORLEANS LA 70130 |
| ELIZABETH V LATIER | 1210 EAST BROADWAY GLENDALE CA 91205 |
| ELIZABETH VAN STEENWYK | 5785 ADELAIDA ROAD PASO ROBLES CA 93446 |
| ELIZABETH VELAZQUEZ | 11479 TIARA ST 1 NORTH HOLLYWOOD CA 91601 |
| ELIZABETH VEMPALA | 12147 SW 50TH STREET COOPER CITY FL 33330 |
| ELIZABETH VENANT | 20 BD DU MONTPARNASSE 75015 PARIS FRANCE |
| ELIZABETH WAGNER | 1505 BONNIE DRIVE BETHLEHEM PA 18018 |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE ORLANDO FL 32812-7944 |
| ELIZABETH WEBER | 5820 LANDCASTER CIR MCHENRY IL 60050-5988 |
| ELIZABETH WHITE | 119 GATE HOUSE BLVD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH WHITEMAN-WILLIAMS | 26 CAVALIER LN HOLTSVILLE NY 117421602 |
| ELIZABETH WICKHAM | 330 VIA CALUSA PALM SPRINGS CA 92262 |
| ELIZABETH WILLIAMS | 2408 N. ERIE RIVER GROVE IL 60171 |
| ELIZABETH WILSON | 4555 FORESTWOOD TRAIL SARASOTA FL 34241 |
| ELIZABETH WODOCK | 11888 ESTY WAY CARMEL IN 46033 |
| ELIZABETH WURTZEL | 116 WEST 14TH STREET, 11TH FLOOR ATTN: ;YNN CHU NEW YORK NY 10011 |
| ELIZABETH YAGLA | 592 EAST STREET #2 NEW HAVEN CT 06511 |
| ELIZABETH ZAZUETA | 6646 LINDY LANE HOUSTON TX 77023 |
| ELIZABETH ZUHL | 161 BRACE ROAD WEST HARTFORD CT 06108 |
| ELIZABETH ZURKAN | 22 VISTA DEL MAR DANA POINT CA 92629 |
| ELIZABETH, SEILER | 6811 CAMPFIELD RD      2F BALTIMORE MD 21207 |
| ELIZABETHTON STAR | PO BOX 1960 ATTN: LEGAL COUNSEL ELIZABETHTON TN 37644-1960 |
| ELIZABETHTON STAR | P.O. BOX 1960 ELIZABETHTON TN 37644-1960 |
| ELIZARDO CINTRON | 39 PLAZA DR MIDDLETOWN CT 06457-2553 |
| ELIZARDO FERNANDEZ | 460 BROOK RIDGE CIRCLE MINNEOLA FL 34715 |
| ELIZARRARAS, KELLY | 3647 N NEWLAND AVE CHICAGO IL 60634 |
| ELK CITY DAILY NEWS | 200-206 WEST BROADWAY, P.O. BOX 1009 ATTN: LEGAL COUNSEL ELK CITY OK 73648 |
| ELK GROVE ACE HARDWARE | 9661 ELK GROVE FLORIN ROAD ELK GROVE CA 95624 |
| ELK INVESTORS | 489 FIFTH AVE. FLOWER GARDENS NEW YORK NY 10017 |
| ELK INVESTORS | 489 FIFTH AVE. THE CHALET NEW YORK NY 10017 |
| ELK INVESTORS | 641 LEXINGTON AVENUE ESSEX PLACE NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE FAIRWAY APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE LA TRIUMPHE APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORMANDY HEIGHTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORTH HILL PARK APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE SOUTHWIND APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THAMESVIEW APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE ELI NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE TERRACES APARTMENTS NEW YORK NY 10022 |
| ELK MOUNTAIN RESORT | C/O TAVITAC CORPORATION, 97 ELK WALK RD. ATTN: LEGAL COUNSEL MONTROSE CO 81401 |
| ELK RIVER TV CABLE M | P. O. BOX 154 TROY ID 83871 |
| ELK VALLEY TIMES | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| ELKA WRIGHT | 6809 ISLAND PARK CT COPUS CHRISTI TX 78414 |
| ELKE G CORLEY | 1153 S HOLLENBECK WEST COVINA CA 91791 |
| ELKE KOLODINSKI | 11340 MALAT WAY CULVER CITY CA 90230 |
| ELKHART TV CABLE COMPANY M | P. O. BOX 1260 ELKHART KS 67950 |
| ELKIN SIEGERT | 8871 RIDERWOOD DR SUNLAND CA 91040 |
| ELKIN TRIBUNE | PO BOX 1009 ELKIN NC 28621-1009 |
| ELKIN, COURTNEY | 14 PRINCESS LANE NO.2 SAUSALITO CA 94965 |
| ELKIN, JOSEPH | 417 MALLARD DR DEERFIELD IL 60015 |
| ELKIN, STEVEN A | 22415 TOUCHSTONE CT SANTA CLARITA CA 91390 |
| ELKIN, TED | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET ATTN: LEGAL COUNSEL ELKO NV 89801 |
| ELKO DAILY FREE PRESS | 3720 IDAHO ST. ELKO NV 89801 |
| ELL, BONNIE H | 2920 LINDALE AVENUE ORLANDO FL 32814 |
| ELLA HARDING | 4935 W. 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| ELLE HALE | 10726 ALTURA ST FONTANA CA 92337 |
| ELLE HARROW | 28902 TOP OF THE WORLD DR. LAGUNA BEACH CA 92651 |
| ELLEI JOHNDRO - SHOWCASE | 1921 VISTA DEL MAR #204 HOLLYWOOD CA 90068 |

| Claim Name | Address Information |
|---|---|
| ELLEN A CHARPENTIER | 248 GRAHABER ROAD TOLLAND CT 06084 |
| ELLEN ALPERSTEIN | 2730 2ND STREET SANTA MONICA CA 90405 |
| ELLEN BARRY | 368 PATTERSON AVENUE ATLANTA GA 30316 |
| ELLEN BASKIN | 1122 19TH ST #4 SANTA MONICA CA 90403 |
| ELLEN BASTIAN | 6 WOODED HILL DRIVE HAMPTON VA 23669 |
| ELLEN BENSON | 1238 MAPLE ST ROCKY HILL CT 06067-1129 |
| ELLEN BLAIR | 2109 GROVE POINT LN WINDERMERE FL 34786-5803 |
| ELLEN BLOSSICK | 15 MOAT WALK FORT MONROE VA 23651 |
| ELLEN BROWN | 335 HIDENWOOD DR NO. A2 NEWPORT NEWS VA 23606 |
| ELLEN BROWNING | 939 W WINONA NO.1E CHICAGO IL 60640 |
| ELLEN CALLAHAN | 5014 TEN MILLS ROAD COLUMBIA MD 21044 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 ORLANDO FL 32812-5368 |
| ELLEN CQ FANG | 2431 BORDER AVENUE TORRANCE CA 90501 |
| ELLEN DANNIN | 705 MADISON PLACE ANN ARBOR MI 48103 |
| ELLEN FAUX | 1117 HAWKES AVE ORLANDO FL 32809-6321 |
| ELLEN FRANK | 40 DALEY PL APT 102 LYNBROOK NY 11563 |
| ELLEN FRIEDEL | 20341 STRATHERN ST WINNETKA CA 91306 |
| ELLEN G. SHERMAN | 5117 THE OAKS CIR ORLANDO FL 32809 |
| ELLEN GALAT | 32 MIDDLE BUTCHER RD ELLINGTON CT 06029 |
| ELLEN GLASSBERG | 1422 N. ORLEANS #2S CHICAGO IL 60610 |
| ELLEN GORSUCH | 11289  CORAL REEF DR BOCA RATON FL 33498 |
| ELLEN GOTTDANK | 29 ALMA LANE PLAINVIEW NY 11803 |
| ELLEN GRAFF | 197 WESTMINSTER AVE. WATERTOWN MA 02472 |
| ELLEN H MANKE | 951 OBES  BRANCH ROAD SEVIERVILLE TN 37876-6419 |
| ELLEN HERMAN | 140 N. MCCADDEN PL. LOS ANGELES CA 90004 |
| ELLEN HOFFS | 629 16TH STREET SANTA MONICA CA 90402 |
| ELLEN IRWIN | 950 N MICHIGAN AVE APT # 2303 CHICAGO IL 60611 |
| ELLEN J WASHNOCK | PO BOX 1455 SAFETY HARBOUR FL 34695 |
| ELLEN JASKOL | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| ELLEN KANNER | 109 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| ELLEN KAYE | 141 WEST 85TH ST., #2 NEW YORK CA 10024 |
| ELLEN KING | 1637 VINE ST 608 LOS ANGELES CA 90028 |
| ELLEN LANGER | 19 PILGRIM HEIGHTS ROAD PROVINCETOWN MA 02657 |
| ELLEN LORENTZSON | 4231 GRAND AVE SOUTH MINNEAPOLIS MN 55409 |
| ELLEN LYNCH | 2121 PACES FOREST COURT # 112 RALIEGH NC 27612 |
| ELLEN M SISTI | 250 N. VILLAGE AVE. APT. 8B ROCKVILLE CENTRE NY 11570 |
| ELLEN MCGUIRE | 787 DIAMOND ST LAGUNA BEACH CA 92651 |
| ELLEN MELINKOFF | 6050 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| ELLEN MIKA-BROWN | 3981 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| ELLEN NOTI | 2033 VINE ST APT 3 ALLENTOWN PA 18103 |
| ELLEN OLIVER DE VEZIN | 30765 PACIFIC COAST HIGHWAY PMB 110 MALIBU CA 90265 |
| ELLEN PRESTON | 4404 ROLAND SPRINGS DRIVE BALTIMORE MD 21210 |
| ELLEN RAGLAND | 2030 NE 62ND STREET FORT LAUDERDALE FL 33308 |
| ELLEN REYNOLDS | 33 ONSLOW PLACE FREEPORT NY 11520 |
| ELLEN S SASLOVSKY | 271-10 GRAND CENTRAL PKWY APT 9U FLORAL PARK NY 11005-1209 |
| ELLEN SAVASTANO | 2436 BRENTWOOD RD CANTON OH 44708 |
| ELLEN SLEZAK | 1303 N. VISTA ST. LOS ANGELES CA 90046 |
| ELLEN SMITH | 146 PINE ISLE DRIVE SANFORD FL 32773-2434 |
| ELLEN SPINDELL-JACOBUS | 712 BUCHANAN ROAD EAST MEADOW NY 11554 |

| Claim Name | Address Information |
|---|---|
| ELLEN STERN HARRIS | PO BOX 228 BEVERLY HILLS CA 90213 |
| ELLEN TUCKER | 4924 PRINCESS ANNE RD VIRGINIA BEACH VA 23434 |
| ELLEN TUNNEY | 4472 W 4 ST LOS ANGELES CA 90020 |
| ELLEN WARREN | 941 BONNIE BRAE RIVER FOREST IL 60305 |
| ELLEN WATSON PHOTOGRAPHY | PO BOX 1595 E HAMPTON NY 11937 |
| ELLEN WEINSTEIN | 475 FDR DRIVE APT #2107 NEW YORK NY 10002 |
| ELLEN YAN | 61-20 GRAND CENTRAL PKWY B 1405 FOREST HILLS NY 11375 |
| ELLEN YORK | PO BOX 533446 ORLANDO FL 32853 |
| ELLEN ZAMICHOW | 4 HUNTTING LANE EAST ISLIP NY 11730 |
| ELLENSON, RUTH ANDREW | 1134 1/2 CARDIFF AVE LOS ANGELES CA 90035 |
| ELLERY HALLOWELL | 25 SPRAGUE STREET HARTFORD CT 06106 |
| ELLIAS ENGINEERING INC | 33317  A SW 59TH AVE DAVIE FL 33314 |
| ELLIAS, PETER | RACE HILL RD ELLIAS, PETER MADISON CT 06443 |
| ELLICOTT CITY MOTOR SPORTS | 3275 BETHANY LANE ELLICOTT CITY MD 21042 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO ANAHEIM CA 92808 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIN FORSCHNER | 2 VICKSBURG CT CORAM NY 11727 |
| ELLING,STEVEN C | 7712 ROLLINGRIDGE DR. ORLANDO FL 32835 |
| ELLINGER,DANIELLE | 11501 STOCKDALE RD KINGSVILLE MD 21087 |
| ELLINGTON, DEAN | 582 LOWER LANE BERLIN CT 06037 |
| ELLINGTON, DEREK | 4300 NW 18TH ST. # I 306 LAUDERHILL FL 33313 |
| ELLINGWOOD, KEN | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W FIRST STREET LOS ANGELES CA 90012 |
| ELLINWOOD,SARAH | 653 RAMONA AVE LAGUNA BEACH CA 92651 |
| ELLIOT ABRAMS | 1205 EAGLE DRIVE EMMAUS PA 18049 |
| ELLIOT BECKERMAN | 50 GLENBROOK RD NO. 6J STAMFORD CT 06902 |
| ELLIOT EISNER | 820 TOLMAN DRIVE STANFORD CA 94305 |
| ELLIOT GOULD | 48 ROCK CITY ROAD HUDSON FALLS NY 12839 |
| ELLIOT HESTER | 159 AVENUE LEDRU-ROLLIN 75001 PARIS FRANCE |
| ELLIOT HILTON | 251 NORTH EL MOLINO AVENUE APT 8 PASADENA CA 91101 |
| ELLIOT LEUNG | 5 SENTION AVENUE NORWALK CT 06850 |
| ELLIOT MOORMAN | 6232 MAIN ST GLOUCESTER VA 23061 |
| ELLIOT SERRANO | 813 LACY AVE STREAMWOOD IL 60107 |
| ELLIOT VILLIGER | 5830 OAKWOOD DRIVE 1A LISLE IL 60532 |
| ELLIOTT DENMAN | 28 N. LOCUST AVE WEST LONG BRANCH NJ "07764 |
| ELLIOTT FISHER | 31651 MANZANA WAY COTA DE COZA CA 92679 |
| ELLIOTT NORTON | 2663 COOPRS POST LANE SUGARLAND TX 77478 |
| ELLIOTT NORTON | 2663 COOPERS POST LN SUGAR LAND TX 77478 |
| ELLIOTT RIOS | 5104 W. ROSCOE ST 2F CHICAGO IL 60641 |
| ELLIOTT WEIR | 2704 BENAVIDES DR LADY LAKE FL 32162 |

| Claim Name | Address Information |
| --- | --- |
| ELLIOTT, ADRIAN | 20 IMLAY ST      3RD FLR HARTFORD CT 06105 |
| ELLIOTT, ANIKA | 3112 TIPTON WAY ABINGDON MD 21009-2578 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC WINTER PARK FL 32708 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC WINTER SPRINGS FL 32708 |
| ELLIOTT, MICHAEL | 2445 DOOLEY DR      APT F-401 DECATUR GA 30033 |
| ELLIOTT, NORMAN P | PO BOX 701013 LOUISVILLE KY 40270 |
| ELLIOTT, VICTORIA PESCE | 2875 PINE TREE DR MIAMI BEACH FL 33140 |
| ELLIOTT,DAVID A | 9 HEAVRIN COURT BALTIMORE MD 21236 |
| ELLIOTT,INEZ M | 402 SOUTH 15TH STREET APARTMENT 611 ALLENTOWN PA 18102 |
| ELLIOTT,MICHELLE | 9 FREEDMAN DRIVE NORWALK CT 06850 |
| ELLIOTT,MYRA | 204 SEAGULL AVENUE BALTIMORE MD 21225 |
| ELLIOTTS HARDWARE INC | 4901 MAPLE AVENUE DALLAS TX 75235 |
| ELLIOTTS OFF BROADWAY DEL | PO BOX 3788 HINSDALE IL 605223788 |
| ELLIS COUNTY TAX OFFICE | ATTN: JOHN BRIDGES PO DRAWER 188 WAXAHACHIE TX 75618-0188 |
| ELLIS HENICAN | 71 HUDSON ST. APT 5 NEW YORK NY 10013 |
| ELLIS PAYNE | 256 AZALEA DR KISSIMMEE FL 34743-6300 |
| ELLIS REALTY | 3156 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| ELLIS RICHARDSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ELLIS, CHRISTOPHER | 12 DAVID ST ENFIELD CT 06082 |
| ELLIS, CHRISTOPHER | 20 PEARSON COVE BYHALIA MS 38611 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE NORCROSS GA 30093 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE NORCROSS GA 30093 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE NORCROSS GA 30093 |
| ELLIS, DAVE | 5204 MCMANUS DR FREDERICKSBURG VA 22407 |
| ELLIS, DAVID | 17 STRETHAM COURT OWINGS MILLS MD 21117 |
| ELLIS, DEANA | 4006 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| ELLIS, DEBORAH | 102 KENSINGTON CT      APT G WINDSOR VA 23487 |
| ELLIS, DEBORAH M | KENSINGTON CT APT G WINDSOR VA 23487 |
| ELLIS, DONALD G | 57 LEXINGTON RD W HARTFORD CT 06119 |
| ELLIS, IAN A | 6201 NW 2 ST MARGATE FL 33063 |
| ELLIS, JAN | 2036 ELDERWOOD CT SYKESVILLE MD 21784 |
| ELLIS, JESSICA | 42 HUTTON ST APT 2 JERSEY CITY NJ 073072249 |
| ELLIS, JOSEPH | 356 STATION ROAD AMHERST MA 01002 |
| ELLIS, KHALIAH | 1018 MADISON ST   NO.2C MAYWOOD IL 60153 |
| ELLIS, LATHISHA | 2641 SW 64TH TERRACE MIRAMAR FL 33023 |
| ELLIS, MACK | 170 GARDEN DR IL 60440 |
| ELLIS, MICHAEL D | 4823 SILVER STAR ROAD NO.110 ORLANDO FL 32808 |
| ELLIS, MILAGROS | PO BOX 6758 BIG BEAR LAKE CA 92315 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHARLOTTE NC 28214 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHAROLOTTE NC 28214 |
| ELLIS, ROBERT | 306 S BROADWAY AVE RIVERTON WY 82501-4314 |
| ELLIS, ROBIN L | 574 SW 130 TER DAVIE FL 33325 |
| ELLIS, RUDOLPH | 5921 WASHINGTON STREET HOLLYWOOD FL 33023 |
| ELLIS, SAM | 48 LITTLE BACK RIVER RD HAMPTON VA 23669 |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL ORLANDO FL 32805- |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL SUITE 2709 ORLANDO FL 32805 |
| ELLIS, TREY | 601 W 113TH ST      NO.4B NEW YORK NY 10025 |
| ELLIS, WILLIAM | 65-21 CABLES AVE WATERBURY CT 06710 |
| ELLIS,AMBER N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| ELLIS,AMBERLY | 4123 HUNTER'S HILL CIRCLE RANDALLSTOWN MD 21133 |
| ELLIS,DEBORAH R | 46 DEERFIELD DRIVE GLASTONBURY CT 06033 |
| ELLIS,MIGUEL,A | 4421 NW 41ST TER LAUDERDALE LAKES FL 33319 |
| ELLIS,TANYA | 7619 SUSSEX CREEK DRIVE APT# 301 DARIEN IL 60561 |
| ELLIS,TIFFANY J | 951 LYONS DRIVE APT 6207 COCONUT CREEK FL 33063 |
| ELLIS,TIFFANY M | 7306 WEST CIRCLE AVENUE FOREST PARK IL 60130 |
| ELLISON MEDIA COMPANY | 14804 NORTH CAVE CREEK RD. ATTN: LEGAL COUNSEL PHOENIX AZ 85032 |
| ELLISON SERVICE CORP | D/B/A SANI AIR SVC 1217 LAEK AVE LAKE WORTH FL 33460 |
| ELLISON,TEISHA L | 577 SOUTH BENNER AVE. BETHLEHEM PA 18015 |
| ELLS,HARRIET F | 527 SOUTH BARRINGTON AVE APT#11 LOS ANGELES CA 90049 |
| ELLSWORTH NORDBROOK | 1907 RENCOS WAY FORREST HILL MD 21105-2329 |
| ELLSWORTH SHOPPER | PO BOX 541 ELLSWORTH WI 54011 |
| ELLSWORTH, DAVE | 8-B SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| ELLSWORTH, TOM | 59 INDIAN RUN ENFIELD CT 06082 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| ELLWOOD CITY LEDGER | 400 FAIR AVE, P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| ELLWOOD, GREGORY | 9031 1/2 RANGELY AVE W HOLLYWOOD CA 90048 |
| ELLYN DAY | 8804 HAVASU DR ORLANDO FL 32829-8530 |
| ELLYN MARKS | 23 W 73RD ST #403A NEW YORK NY 10023 |
| ELM STREET DEVELOPMENT | 175 ADMIRAL COCHRANE DR STE 12 ANNAPOLIS MD 21401 |
| ELMALIE MANGONA | 1435 YOSEMITE DR. LOS ANGELES CA 90041-2808 |
| ELMASIAN,JAREK | 813 1/2 MOUNT VERNON STREET ORLANDO FL 32803 |
| ELMASIAN,JAREK N | 813 1/2 MOUNT VERNON ST ORLANDO FL 32803 |
| ELMEER, ANDREW | MCDIVITT ELMEER, ANDREW CARRIER COPY CT 06042 |
| ELMEER, ANDREW | MCDIVITT DR ELMEER, ANDREW MANCHESTER CT 06042 |
| ELMEER, ANDREW | 34 MCDIVITT DR MANCHESTER CT 06042 |
| ELMER GLICK | 262 WHITE HORSE ROAD GAP PA 17527 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5028 |
| ELMER LUKE | 470 W 24TH ST #19 NEW YORK NY 10011 |
| ELMER PECK | 1019 PLOVER WAY OCEANSIDE CA 92057 |
| ELMER POLZIN | 901 NORTH LA GRANGE ROAD LA GRANGE PARK IL 60526-1524 |
| ELMER ROSS | 20992 THUNDERBIRD RD APPLE VALLEY CA 92307 |
| ELMER SUMMERS | 2110 S USHIGHWAY27 ST NO. G115 CLERMONT FL 34711 |
| ELMER TIMES | PO BOX 1160 ELMER NJ 08318 |
| ELMER WILSON | 200 VALIREY DR HAMPTON VA 23669 |
| ELMER, EARLE R | 7124 DUCKETTS LN     303 ELKRIDGE MD 21075-6950 |
| ELMER, HANCOCK | 7 ALTIMETER CT BALTIMORE MD 21220 |
| ELMHURST CHAMBER OF COMMERCE | AND INDUSTRY 105 MAPLE PO BOX 752 ELMHURST IL 60126 |
| ELMHURST COLLEGE | 190 S PROSPECT AVE ELMHURST IL 601263271 |
| ELMHURST PARK DISTRICT | 225 PROSPECT ELMHURST IL 60126 |
| ELMO D SONALIA | 1597 N. ALTADENA DRIVE PASADENA CA 91107 |
| ELMO WHISENANT | 115 HIGHVIEW DR COCOA FL 32922-6623 |
| ELMONT UFSD | C/O COVERT AVENUE SCHOOL ATTN  ROBERT BAMBRICK 144 COVERT AVE ELMONT NY 11003 |
| ELMORE, GERALDINE | 7242 E TROPICAL WAY PLANTATION FL 33317 |
| ELMORE, RUBY | 540 BRICKELL KEY DR     1201 MIAMI FL 33131 |
| ELMS,JAMES | 1096 TODD FARM DRIVE APT # 101 ELGIN IL 60123 |
| ELNORA BOLAN | 125 BOUGAINVILLEA DR LEESBURG FL 34748 |
| ELO TOUCH SYSTEMS | MAIL STOP 128/8002 MENLO PARK CA 94025-1164 |
| ELODA CORPORATION | 424 ST. FRANCOIS XAVIER ATTN: LEGAL COUNSEL MONTREAL QC H2Y 2S9 CANADA |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ELOI, MACKENSON | 6761 NW 26 STREET MARGATE FL 33063 |
| ELOISA MASROR | 3533 BONAIRE BLVD APT 804 KISSIMMEE FL 34731 |
| ELOISE BATCHELOR | 100 E ANDERSON ST APT 701 ORLANDO FL 32801-3758 |
| ELOISE CHEEKS | 100 EMANCIPATION DR 16 SUFFOLK VA 23434 |
| ELOISE DEHAAN | 612 N. 12TH ST. ALLENTOWN PA 18102 |
| ELOISE EPHRIAN | 3356 PADDY LN BALDWIN PARK CA 91706 |
| ELOISE FALSI | 1563 FORT SMITH BLVD DELTONA FL 32725-4946 |
| ELOISE HEALY | 4350 ALLOTT AVENUE SHERMAN OAKS CA 91423 |
| ELOISE HELWIG | 171 RUBICON CIR DANVILLE CA 94526 |
| ELOISE JASPER | 8125 S. BISHOP CHICAGO IL 60620 |
| ELOISE KIRBY | 236 LAKEPOINTE DRIVE SOMERSET KY 42503 |
| ELOISE UNGER | 1107 CLIMBING ROSE DR ORLANDO FL 32818-6946 |
| ELON SCHIEFER | P O BOX 190 OLNEY SPRINGS CO 81062 |
| ELORRIAGA, ANDREW | 703 E. HILLCREST STREET ALTAMONTE SPRINGS FL 32701- |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET ALTAMONTE SPRINGS FL 32701 |
| ELORRIAGA, RICHARD | 1761 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| ELORRIAGA,ANDREW T | 703 E. HILLCREST ST. ALTAMONTE SPRINGS FL 32701 |
| ELOUIDIEU LAMARRE | 160 NW 20 CT POMPANO BEACH FL 33060 |
| ELOY GONZALEZ | 5700 NORTH SHERIDAN ROAD 708 CHICAGO IL 60660 |
| ELPINIKI MESA | 522 N. BICYCLE PATH PORT JEFFERSON STATION NY 11776 |
| ELRESA BURNS-PETERSON | 11 GUENEVERE COURT APT. B NEWPORT NEWS VA 23601 |
| ELRICA ROBERTS | 641 CASTERTON CIRCLE DAVENPORT FL 33897 |
| ELROY BATES | 9215 S. CONSTANCE CHICAGO IL 60617 |
| ELSA ESPINO | 2062 N ROOSEVELT AVENUE ALTADENA CA 91001 |
| ELSA FRANK | 512 GALLOWAY CT LEESBURG FL 34788-8593 |
| ELSA GOMEZ | 253-49 149TH AVE ROSEDALE NY 11422 |
| ELSA HILO | 3423 BENTON AV LA VERNE CA 91750 |
| ELSA LUNA | 124 N MAPLE AVENUE #1 MONTEBELLO CA 90640 |
| ELSA MCBRIDE | P.O. BOX 2828 SEQUIM WA 98382 |
| ELSA NARANJO | 1025 MONTEREY COURT CHULA VISTA CA 91911 |
| ELSA ROMERO | 164-27 77TH AVENUE FLUSHING NY 11366 |
| ELSA VEISOR | 12 AHERN DRIVE SOUTH WINDSOR CT 06074 |
| ELSA WHITEVILLE | 3952 TOWNSHIP BLVD. #1211 ORLANDO FL 32837 |
| ELSASSER, RONALD | 2286 MUNCIPAL RD LEHIGHTON PA 18235 |
| ELSAYED MANSOUR | 1135 DUNCAN DR WINTER SPRINGS FL 32708-4307 |
| ELSEVIER | AGMS SALES NEW YORK NY 10010 |
| ELSEZY, LILLIAM | 1530 BURNWOOD RD BALTIMORE MD 21239-3538 |
| ELSHAM, KIMBERLY A | 2408 W CHARLESTON    1F CHICAGO IL 60647 |
| ELSHTAIN, JEAN BETHKE | 4010 WALLACE LN NASHVILLE TN 37215 |
| ELSIE B EVANS | 8715 BARHAMSVILLE RD TOANO VA 23168 |
| ELSIE BELTRAN | 5712 W. PATTERSON CHICAGO IL 60634 |
| ELSIE C BIBLE | 321 RAINTREE DR APT X1 ALTOONA FL 32702 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 LEESBURG FL 34748 |
| ELSIE HOLZWARTH | 1410 EAST 55TH CHICAGO IL 60615 |
| ELSIE IRVING | 44 HONEY HILL ROAD ORINDA CA 94563 |
| ELSIE JOHNSON | 29 S EAST AVE BALTIMORE MD 21224 |
| ELSIE JOINVILLE | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |
| ELSIE LEWIN | 1030 SW 76TH AVE PEMBROKE PINES FL 33023 |
| ELSIE SHEA | 317 PARK PLACE ALTAMONTE SPRINGS FL 32701 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ELSIE SHIVE | 1945 KNIGHT STREET PENN CREST GARDENS APT #4 ALLENTOWN, PA 18104 |
| ELSIE WIGGINTON | 602 SANDRA CT HAMPTON VA 23669 |
| ELSTON METAL TANKS, IN | 1623 N ELSTON AV CHICAGO IL 60622 |
| ELSTON, BETH | 4935 HUNTERS RUN COLORADO SPRINGS CO 80911 |
| ELTON HARTSFIELD | 3910 LAKE NED CIR WINTER HAVEN FL 33884 |
| ELTON STAPLE | 1804 SUMMERFIELD RD WINTER PARK FL 32792-5050 |
| ELTON, HUGH | 172 HOTCHKISS GROVE RD BRANFORD CT 06405 |
| ELVA HERNANDEZ-PEREZ | 906 N BRADFIELD AV COMPTON CA 90221 |
| ELVA TORRES | 479 E. AVENUE 28 LOS ANGELES CA 90031 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN RIVERSIDE CA 92509 |
| ELVIA SALAS | 261 N DARFIELD AV COVINA CA 91724 |
| ELVIA VASQUEZ | 512 THYNNE ST MONTEBELLO CA 90640 |
| ELVIN MEDINA | 58 CRYSTAL STREET WETHERSFIELD CT 06109 |
| ELVIRA CARRERA | 3136 VANE AVE. EL MONTE CA 91733 |
| ELVIRA MEDRANO | 3644 W. MCLEAN AVENUE APT. #2 CHICAGO IL 60647 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR MORENO VALLEY CA 92557 |
| ELVIS FLORES | 1603 W SOUTH STREET APT 1 ALLENTOWN PA 18102 |
| ELVIS FOURNTER | 6821 VILLAGE SOUTH DR GLOUCESTER VA 23061 |
| ELVIS HOWARD | 3012 E. 15TH ST APT 302 LONG BEACH CA 90804 |
| ELWOOD BEATY | 2623 WILKENS AVE. BALTIMORE MD 21223 |
| ELWOOD F ANDERSON | 35543 CANTEEN THOUSAND PALMS CA 92276 |
| ELWOOD THOMPSON | 1246 HAMPSHIRE DRIVE WHITEHALL PA 18052 |
| ELY IV, WILLARD BRUCE | 3806 SE 26TH AVE PORTLAND OR 97202 |
| ELYA ANTHONY | 6410 NW 30 STREET PLANTATION FL 33313 |
| ELYSE ANDREWS | 96 POWERS ROAD MEREDITH NH 03253 |
| ELYSE CALDERON | 4122 SOUTH ROSEMARY WAY DENVER CO 80237 |
| ELYSE GLICKMAN | 4444 WOODMAN AVE # 30 SHERMAN OAKS CA 91423 |
| ELYSE GOLDBERG | 60 BIRCHWOOD PARK DR SYOSSET NY 11791 |
| ELYSE RANART | 3000 N OCEAN BLVD APT 402 FORT LAUDERDALE FL 33308 |
| ELYSSA HABER | 765 ASHSWAMP ROAD GLASTONBURY CT 06033 |
| ELYSSA RIZZUTO | 170 BENNETT AVENUE STATEN ISLAND NY 10312 |
| ELZBIETA SZMAJDA | 4835 WEST BARRY CHICAGO IL 60641 |
| EM LIGHT DESIGN | 1179 N EASTMAN AVE LOS ANGELES CA 90063 |
| EM SOFTWARE INC | 2228 SUNSET BLVD STEUBENVILLE OH 43952 |
| EM VAN TRUONG | 4161 COGSWELL ROAD EL MONTE CA 91732 |
| EMAD ASGHAR | 8 VANDERBILT PARKWAY DIX HILLS NY 11746 |
| EMAD MIKHAIL | 3 HAWK IRVINE CA 92618 |
| EMALYN INOCENCIO GUZMAN | 11885 ROCHESTER AVENUE LOS ANGELES CA 90025 |
| EMANUEL BURGOS MORALES | 185 LAWRENCE STREET HARTFORD CT 06106 |
| EMANUEL COUTO | 119 BRADEN ST LULING LA 70070 |
| EMANUEL LEVY | 8546 HILLSIDE AVENUE LOS ANGELES CA 90069 |
| EMANUEL SANCHEZ | 2523 UNIVERSITY AVENUE APT 22 BRONX NY 10468 |
| EMANUEL V FORNOTH | 334 EAST FOOTHILL BLVD. AZUSA CA 91702 |
| EMANUEL, BRANDON | 351 WAHOO RD PANAMA CITY FL 32411 |
| EMANUEL, EZEKIEL | 1037 MICHIGAN AVE EVANSTON IL 60202 |
| EMANUEL, JENNIFER | 8040 ABBEY CT        M PASADENA MD 21122-6611 |
| EMARD,MICHELLE M | 2042 SOUTH OXFORD AVE. LOS ANGELES CA 90018 |
| EMARKETER | 75 BROADSTREET FLOOR 32 NEW YORK NY 10004-3248 |
| EMBA MAGAZINE | MS. SOPHIE FANG 7F, 213, SEC. 5, NANJING EAST RD. TAIPEI 105 TAIWAN, PROVINCE |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMBA MAGAZINE | OF CHINA |
| EMBARKMEDIA | 333 E ONTARIO ST      NO.1904B CHICAGO IL 60611 |
| EMBARKMEDIA | DANNY JOHNSON 333 E. ONTARIO ST. #1904B CHICAGO IL 60611 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ | 600 E WASHINGTON ST ORLANDO FL 328012938 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBASSY BANK | PO BOX 20405 LEHIGH VALLEY PA 18002-0405 |
| EMBASSY SUITES | 3006 MOORETOWN RD WILLIAMSBURG VA 23185 |
| EMBASSY SUITES | 2630 E CAMELBACK ROAD PHOENIX AZ 85023 |
| EMBASSY SUITES        D | 152 KINGSGATE PKWY WILLIAMSBURG VA 23185 |
| EMBASSY SUITES - JAZZ FESTIVAL | COLISEUM DR HAMPTON VA 23666 |
| EMBRACE YOUR DREAMS | 424 CENTER ST      RM 300 BETHLEHEM PA 18018 |
| EMBRACE YOUR DREAMS | PO BOX 20082 LEHIGH VALLEY PA 18002-0082 |
| EMBREY, WAYNE L | 433 LEGION RD MILLINGTON MD 21651 |
| EMBRO,MICHAEL D | 4021 PADDRICK ROAD DARLINGTON MD 21034 |
| EMBROIDERY EXPRESS | 18119 TOWN CENTER DR OLNEY MD 20632 |
| EMBRY RIDDLE AERONAUTICAL UN | [EMBRY-RIDDLE] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| EMBRY RUCKER | 311 VIA JULITA ENCINITAS CA UNITES STATES |
| EMBURY, DEB | 1232 BONAIRE RD FOREST HILL MD 21050 |
| EMC | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC | 171 SOUTH ST. HOPKINTON MA 01748 |
| EMC | PO BOX 840442 DALLAS TX 75284-0442 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") P.O. BOX 5126 TIMONIUM MD 21094 |
| EMCARE | 1717 MAIN ST DALLAS TX 75210 |
| EMCOR SERVICES MIDWEST | 960 INDUSTRIAL DRIVE   STE 2 ELMHURST IL 60126-1119 |
| EMCOR SERVICES MIDWEST | 960 INDUSTRIAL DRIVE   STE 2 ELMHURST IL 60126 |
| EMCOR SERVICES/NEW ENGLAND MECHANICAL | 166 TUNNEL RD VERNON CT 06066 |
| EMDE, ZACHARY | 42235 PATTON PL MURRIETA CA 92562 |
| EMDE,NISHIGANDHA | 1940 VALLETA DRIVE RANCHO PALOS VERDES CA 90275 |
| EMDMATRON, JENNIFER | 7975 PADDOCK CT SEVERN MD 21144-1736 |
| EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| EMED COMPANY INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMEKA OKEVEKE | 9079 LA LEMA CT ALTA LOMA CA 91701 |
| EMEKEUS ROBINSON | 139 SECLUDED PLACE APT. # A NEWPORT NEWS VA 23608 |
| EMELDA ALEXANDER | 6 KELSEY PLACE BLOOMFIELD CT 06002 |
| EMERALD THAI CUISINE | 264 G. MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| EMERGENCE SERVICES | ALLISON WHITMIRE 13913 SE 92ND ST. NEWCASTLE WA 98059 |
| EMERGENCY CLOSING CENTER | 435 N. MICHIGAN AVE. ATT. WGN RADIO / EMG CLOSING CENTER CHICAGO IL 60611 |
| EMERGENCY POWER CONTROLS INC | PO BOX 545 YORBA LINDA CA 92686 |
| EMERGENCY POWER CONTROLS INC. | P.O. BOX 545 YORBA LINDA CA 92885 |
| EMERGENCY RADIO SERVICE INC | PO BOX 711097 CINCINNATI OH 45271-1097 |
| EMERGING SOLUTIONS | 20 N WACKER DRIVE  SUITE 1870 CHICAGO IL 60606 |
| EMERGING SOLUTIONS | PO BOX 3516 OAKBROOK IL 60523 |
| EMERGING SOLUTIONS | PO BOX 5020 LAKE FOREST IL 60045 |
| EMERI O'BRIEN | 651 S. WELLS STREET APT. 212 CHICAGO IL 60607 |
| EMERICON LLC | 7300 WEST 110TH STREET 7TH FLOOR  NO.7370 OVERLAND PARK KS 66210 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMERMAN,JOEL D | 1660 N. LASALLE 403 CHICAGO IL 60614 |
| EMERSON | 5362 THREE MILE LN GLOUCESTER VA 4551 |
| EMERSON HEFFNER | 1481 SANBROOK COURT BETHLEHEM PA 18015 |
| EMERSON INTERNATIONAL INC | 370 CENTRALPOINT CIRCLE STE 1136 ALTAMONTE SPRINT FL 32701 |
| EMERSON INTERNATIONAL INC   [EAGLE CREEK | GOLF CLUB] 370 CENTER POINTE CIR STE 1136 ALTAMONTE SPRINGS FL 327013451 |
| EMERSON LEGO | 312 W 5TH ST APT # 419 LOS ANGELES CA 90013 |
| EMERSON LOTZIA | 3417 MISSION BAY BLVD APT 315 ORLANDO FL 32817-5117 |
| EMERSON NETWORK POWER | 4135 WEST 99TH STREET ATTN ADAM CONKLIN CARMEL IN 46032 |
| EMERSON NETWORK POWER LIEBERT SERVICES | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON NETWORK POWER, LIEBERT | 610 EXECUTIVE CAMPUS DRIVE ATTN:  ERIN GUYER, SALES SPECIALIST WESTERVILLE OH 43062 |
| EMERSON, KEN | 140 BELLEVUE AVENUE MONTCLAIR NJ 07042 |
| EMERSON, NEWTON | 9 VILLAGE ST MANCHESTER CT 06040-6541 |
| EMERY CABLEVISION INC  A10 | PO BOX 630 SALEM SD 57058 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | ATTORNEYS AT LAW 75 ROCKERFELLEA PLAZA NEW YORK NY 10019 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE NEW YORK NY 10022 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 75 ROCKEFELLER PLAZA 20TH FLOOR NEW YORK NY 10019 |
| EMERY FILMER | 322 STONEHOUSE ROAD TRUMBULL CT 06611 |
| EMERY TELECOMMUNICATIONS AND VIDEO | PO BOX 629 ORANGEVILLE UT 84537 |
| EMERY, JACOB | 555 SPRING ST  APT 508 BETHLEHEM PA 18018 |
| EMERY, NORMAN | NORMAN EMERY 1945 AURELIA DR CUMMING GA 30041 |
| EMERY,CHRIS | 14903 CLEESE COURT SILVER SPRING MD 20906 |
| EMFAST, INC. | 991 US HIGHWAY 22 SUITE 200 BRIDGEWATER NJ 08807 |
| EMG INTERNATIONAL INC | PO BOX 1600 MEDIA PA 19063 |
| EMG MEDIA GROUP INC | 28 EAST 28TH ST        9TH FLR NEW YORK NY 10016-7922 |
| EMGE,JUSTIN A | 1600 BRUDER COURT O'FALLON MO 63366 |
| EMI ENDO | 113 SCHUMACHER DRIVE NEW HYDE PARK NY 11040 |
| EMIGDIA CORRAL | 23 KING ARTHUR COURT APT 4 NORTHLAKE IL 60164 |
| EMIGH, SHANE | FILLEY RD EMIGH, SHANE HADDAM CT 06438 |
| EMIGH, SHANE | 117 FILLEY RD HADDAM CT 06438 |
| EMIKO DANIELIAN | 10224 CONOVER DRIVE SILVER SPRING MD 20902 |
| EMIKO SHARTZER | 61 WHITE PINE CIRCLE APT 201 STAFFORD VA 22554 |
| EMIL ALCANTARA | PO BOX 470817 LAKE MONROE FL 32747-0817 |
| EMIL CHENDEA | 1131 NW 49 STREET DEERFIELD BEACH FL 33064 |
| EMIL DISPENZA | 116 ASPEN CIR LEESBURG FL 34748-8602 |
| EMIL ELISTIN | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| EMIL GARLATI II | 3636 N RACINE AVENUE APT # 2 CHICAGO IL 60613 |
| EMIL KRATOCHVIL | 7233 SUNNYDIP TRAIL LOS ANGELES CA 90068 |
| EMIL PEELER | 29812 HAVENWOOD LN HIGHLAND CA 92346 |
| EMIL TANIS | 1449 LANGHAM TER LAKE MARY FL 32746 |
| EMIL, GLENN | 1253 WEST BYRON CHICAGO IL 60613 |
| EMILCAR, FILOLIA D | 1705 SW 11TH CT  APT 2 FORT LAUDERDALE FL 33312 |
| EMILCENT, MADECENE | 2120 NW 63RD AVE. SUNRISE FL 33313 |
| EMILE, MARIE YOLETTE JEAN | 1209 NW 7TH STREET BOYNTON BEACH FL 33426 |
| EMILEE ESHLEMAN | 35 S CHURCH ST MACUNGIE PA 18062 |
| EMILI BOGIN | 8801 CLEARY BLVD PLANTATION FL 33324 |
| EMILI VESILIND | 4119 PERLITA AVENUE UNIT A LOS ANGELES CA 90039 |
| EMILI VESILIND | 4119 PERLITA AVENUE APT A LOS ANGELES CA 90039 |
| EMILIA DE LAS CASAS | 68 MAHER RD STAMFORD CT 069024222 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMILIA JARRETT PAGE | 5419 ALFONSO DRIVE AGOURA HILLS CA 91301 |
| EMILIA ORTIZ | 422 OAK STREET ALLENTOWN PA 18102 |
| EMILIA RUIZ | 1335 S E ST OXNARD CA 93033 |
| EMILIE C. HARTING | 7143 ARDLEIGH ST PHILADELPHIA PA 19119 |
| EMILIE R PARMENTER | 952 MONTECITO DR LOS ANGELES CA 90031 |
| EMILIE WELCH | 2472 W FOSTER, APT 302 APT 302 CHICAGO IL 60625 |
| EMILIE WILKERSON | 3748 CARDINAL BLVD PONCE INLET FL 32127-5204 |
| EMILIES CLEANING SERVICE | P O BOX  1271 BELCHERTOWN MA 01007 |
| EMILIO ALARCON | 1631 CHANDELLE LN WINTER GARDEN FL 34787 |
| EMILIO BELTRAN | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| EMILIO GUERRA | 77-34 AUSTIN STREET 6-M FOREST HILLS NY 11375-6930 |
| EMILIO MARRON | 14141 RAGUS ST LA PUENTE CA 91746 |
| EMILLE AUGUSTINE | 6035  DUVAL ST PEMBROKE PINES FL 33024 |
| EMILO CABRERA | 28 COMMERCE BLVD AMITYVILLE NY 11701 |
| EMILY ACHENBAUM | 311 COTTONWOOD ROAD NORTHBROOK IL 60062 |
| EMILY AMADO | 43231 FLEETWOOD DR LANCASTER CA 93535 |
| EMILY AMEZCUA | 1620 LAUREL RD OCEANSIDE CA 92054 |
| EMILY BARTON | 34 GRACE COURT BROOKLYN NY 11201 |
| EMILY BAZELON | 152 CANNER ST NEW HAVEN CT 06511 |
| EMILY BLINN | 211 W. ST. PAUL APT. #1 CHICAGO IL 60614 |
| EMILY BOBROW | 432 7TH ST. BROOKLYN NY 11215 |
| EMILY BRIGHTMAN | 945 N. HONORE APT # 2 CHICAGO IL 60622 |
| EMILY CHENG | 28525 TRAILRIDERS DR RANCHO PALOS VERDES CA 90275 |
| EMILY DOOLEY | 301 VIRIGINIA ST APRT # 907 RICHMOND VA 23219 |
| EMILY DWASS | 24696 CALLE LARGO CALABASAS CA 91302 |
| EMILY FORD | 12 COFFEEBERRY ALISO VIEJO CA 92656 |
| EMILY FRANCES (WOK) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| EMILY FRANCES WOLK | 253 WEST 73RD STREET APT 5N NEW YORK NY 10023 |
| EMILY GREEN | 2158 W. 24TH ST. LOS ANGELES CA 90018 |
| EMILY GURNON | 1372 LINCOLN AVE ARCATA CA 95521 |
| EMILY HEIMSOTH | 3224 PINE BLUFFS DRIVE ELLICOTT CITY MD 21042 |
| EMILY HULME | 1557 YORK AVENUE APT 2C NEW YORK NY 10028 |
| EMILY JACQUES | 5495 HARRIS FARM LANE CLARKSVILLE MD 21029 |
| EMILY JOHNSON | 14021 TRACK LN SMITHFIELD VA 23430 |
| EMILY JOURDAN | 1100 LAKE SHADOW CIRC    UNIT 2-306 MAITLAND FL 32751 |
| EMILY KAISER | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EMILY KOCHON | 505 CHERRY ST. SE 604 GRAND RAPIDS MI 49503 |
| EMILY LIEU | 424 KELTON AV 415 LOS ANGELES CA 90024 |
| EMILY LOBDELL | 1416 N. BELL AVE. CHICAGO IL 60622 |
| EMILY LUKASIEWICZ | 86 PARKVIEW DRIVE AVON CT 06001 |
| EMILY LYTLE | 1428 W. SUMMERDALE APT. #1 CHICAGO IL 60640 |
| EMILY MCCLEAN | 1040 W. ADAMS 423 CHICAGO IL 60607 |
| EMILY METZGAR | 10074 TOULOUSE DRIVE SHREVEPORT LA 71106 |
| EMILY MUELLER | 5384 HANOVER DRIVE WESCOSVILLE PA 18106 |
| EMILY NGO | 757 LINCOLN PLACE BROOKLYN NY 11216 |
| EMILY NIX | 2303 SORRENTO CIR WINTER PARK FL 32792 |
| EMILY NOEL | 241 OXFORD ST HARTFORD CT 06105 |
| EMILY OESS | 3734 N. SHEFFIELD AVENUE GS CHICAGO IL 60613 |
| EMILY OLSON | 3750 GALT OCEAN DRIVE FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
| --- | --- |
| EMILY OREN | 106 N ROLLING RD CANTONSVILLE MD 21228 |
| EMILY PATTAVINA | 212 TAYLOR STREET VERNON CT 06066 |
| EMILY PENICHE | 14025 CHADRON AV 14 HAWTHORNE CA 90250 |
| EMILY PENICHE | 14025 CHADRON AV 14 HAWTHORNE CA 90250 |
| EMILY PETERSON | 728 W. IRVING PARK ROAD APT # 1 CHICAGO IL 60613 |
| EMILY POLSBY | 551 JEAN ST  #103 OAKLAND CA 94610 |
| EMILY PUTMAN MORROW | 3 MURDOCK ROAD BALTIMORE MD 21212 |
| EMILY PYATT | 6712 VAN NOORD AVENUE NORTH HOLLYWOOD CA 91606 |
| EMILY RAPP | 848 LINCOLN BLVD.  APT B SANTA MONICA CA 90403 |
| EMILY REES NUNN | 130 N. GARLAND CT #2010 CHICAGO IL 60602 |
| EMILY RICHETT | 23 LAFAYETTE NE GRAND RAPIDS MI 49503 |
| EMILY ROBERTS | 211 S CRAIG DR ORANGE CA 92869 |
| EMILY ROBSON | 219 KLINE STREET BANGOR PA 18013 |
| EMILY ROSENBAUM | 500 SOUTH CLINTON # 330 CHICAGO IL 60607 |
| EMILY SINGER | 22 BOWDOIN ST. SOMERVILLE MA 02143 |
| EMILY SINGRABER | 217 TONELL AVE. LEW LENOX IL 60451 |
| EMILY SOHN | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |
| EMILY WARE | 1404 E 107TH ST LOS ANGELES CA 90002 |
| EMILY WILSON | 514 UTAH ST. SAN FRANCISCO CA 94110 |
| EMILY WONG | 1360 N. LAKE SHORE DRIVE APT. #209 CHICAGO IL 60610 |
| EMILY YOFFE | 3718 WARREN ST NW WASHINGTON DC 20016 |
| EMILY YOUNG | 334 NORTH MYERS STREET BURBANK CA 91506 |
| EMITIL, WILFRED | 5637 BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| EMJ REALTY CORP | 730 24TH ST, NW SUITE 19 WASHINGTON DC 20037 |
| EMKAY DESIGNS | 46 COMMERCE DR FARMINGDALE NY 11735 |
| EMKAY DESIGNS | 82 FOREST DR JERICHO NY 11753 |
| EMKAY INC | PO BOX 92047 CHICAGO IL 60675-2047 |
| EMKAY INC | 805 W THORNDALE AVE ITASCA IL 60143 |
| EMMA ATKINS | 416 FLINT DR NEWPORT NEWS VA 23602 |
| EMMA CIERI | 212 WYNDTRYST DR. WESTMINSTER MD 21158 |
| EMMA DEL REAL | 23370 SEDAWIE DRIVE BOCA RATON FL 33433 |
| EMMA ESTABROOKS | 116 ROSEMOUNT WILLIAMSBUTG VA 23188 |
| EMMA FITZSIMMONS | 1716 N. NORTH PARK AVE. APT. #1 CHICAGO IL 60614 |
| EMMA HARTZELL | 5678 INDIAN TRAIL ROAD NORTHAMPTON PA 18067 |
| EMMA L BOWEN FOUNDATION | 1299 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| EMMA L BOWEN FOUNDATION | 524 WEST 57TH STREET NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | 300 JERICHO QUADRANGLE STE 110 JERICHO NY 117532716 |
| EMMA L BOWEN FOUNDATION | FOR MINORITY INTERESTS IN MEDIA 825 SEVENTH AVE    2ND FL NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | GRODSKY CAPORRINO & KAUFFMAN 300 JERICHO QUADRANGLE  SUITE 110 JERICHO NY 11753 |
| EMMA L WILKINS | 3745 VIRGINIA RD LOS ANGELES CA 90016 |
| EMMA LOU HARRELL | 31542 SUNRISE ST MOUNT DORA FL 32757 |
| EMMA MALDONADO | 22 SOUTH 13TH STREET ROOM 2 ALLENTOWN PA 18102 |
| EMMA MCKENZIE | 3811 NW 5TH COURT FORT LAUDERDALE FL 33311 |
| EMMA PETRI | 16122 ATKINSON AV GARDENA CA 90249 |
| EMMA R. JOHNSON | 223 PINE ST ORLANDO FL 32824-8244 |
| EMMA THOMAS | 100 W WASHINGTON BLVD P PASADENA CA 91103 |
| EMMA TRELLES | 701 THREE ISLAND BLVD APT 515 HALLANDALE BEACH FL 33009 |
| EMMA VELEZ | 5704 NW 27 ST MARGATE FL 33063 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMMA YOUNG | 165 THERESA LN OAK BROOK IL 60523-1041 |
| EMMA ZINSMEYER | 7 HARBOR ISLAND NEWPORT BEACH CA 92660 |
| EMMANUEL CHIN | 7320 SPRINGMAN STREET SACRAMENTO CA 95822 |
| EMMANUEL CRUZ | 16 ROYAL PALM WAY #105 BOCA RATON FL 33432 |
| EMMANUEL FRANCIS | 500 ESCANABA AVE CALUMET CITY IL 60409 |
| EMMANUEL GEALOGO | 2818 ROCK GLEN AVE LOS ANGELES CA 90041 |
| EMMANUEL JEAN | 1331 S DIXIE HIGHWAY UNIT 308 DEERFIELD BEACH FL 33441 |
| EMMANUEL JEAN-BAPTISTE | 411 NW 87TH DRIVE APT 101 PLANTATION FL 33324 |
| EMMANUEL JONES | 15322 S. BIRCH MARKHAM IL 60426 |
| EMMANUEL LAPOTERIE INC | 249 AFTON SQUARE   NO.305 ALTAMONTE SPRINGS FL 32714 |
| EMMANUEL LOZANO | 12412 W APACHE ST AVONDALE AZ |
| EMMANUEL MADRIGAL | 13013 6TH STREET CHINO CA 91710 |
| EMMANUEL MERVEUS | 547 NW 50TH AVE DELRAY BEACH FL 33445 |
| EMMANUEL NOGUEIRA | 1599 GREGORY DR DELTONA FL 32738-6150 |
| EMMANUEL SANTIAGO | 518 WEST WASHINGTON STREET APT. 2 ALLENTOWN PA 18102 |
| EMMANUEL TAMBAKAKIS | 23-07 32ND STREET 2A ASTORIA NY 11105 |
| EMMANUEL, FRANCIS JEAN | 4131 NE 2ND TERR POMPANO BEACH FL 33064 |
| EMMANUEL, PATRICIA | 442 LOCK RD  APT NO.107 DEERFIELD BEACH FL 33442 |
| EMMANUEL-EKUNNO, GLORIA | 8706 JARWOOD RD BALTIMORE MD 21237-3896 |
| EMMANUELA TAO | 2962 N. ALLEN AVE CHICAGO IL 60618 |
| EMMAUS BREVIL | 524 E ERIDGE CIR N BOYNTON BEACH FL 33435 |
| EMMAUS LACROSSE CLUB | PO BOX 145 EMMAUS PA 18049 |
| EMMAUS THEATRE | 7634 SCHOOL HOUSE LN ZIONSVILLE PA 18092 2828 |
| EMMELL, FRANK | 2031 VINE ST       APT 2 ALLENTOWN PA 18103 |
| EMMES REALTY | 221 N LASALLE ST     STE 2300 CHICAGO IL 60601 |
| EMMETT BERG | 524 RAYMOND AVE APT 11 SANTA MONICA CA 90405 |
| EMMETT JAIME | 36491 YAMAS DR APT# 809 WILDOMAR CA 92595 |
| EMMETT MILLER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| EMMETT MILLER | 212 38TH ST. MANHATTAN BEACH CA 90266 |
| EMMETT, JAIME III | 3532 CAMINO DE TEODOEO WEST COVINA CA 91792 |
| EMMETT, MARIE | 2939 W 100TH PL EVERGREEN PARK IL 60805 |
| EMMIS COMMUNICATIONS-CHICAGO RADIO | WK1X-FM 222 MERCHANDISE MART PLAZA - SUITE 230 CHICAGO IL 60654 |
| EMMIS PUBLISHING | 40 MONUMENT CIR NO. 100 ONE EMMIS P INDIANAPOLIS IN 46204 |
| EMMIS RADIO GROUP | 7755 SUNSET BLVD LOS ANGELES CA 90046 |
| EMMIS RADIO LLC | 2600 W OLIVE AVE  8TH FLOOR BURBANK CA 91505 |
| EMMIS RADIO LLC | KPWR POWER 106 FM FILE 53483 LOS ANGELES CA 90074 |
| EMMIS RADIO LLC | WQHT 1199 RELIABLE PARKWAY CHICAGO IL 60686-0011 |
| EMMIS RADIO LLC | 395 HUDSON STREET NEW YORK NY 10014 |
| EMMIT'S IRISH PUB | 495 N MILWAUKEE AVE CHICAGO IL 60610-3922 |
| EMMITT WHITE | 10 SANDPIPER ST NEWPORT NEWS VA 23602 |
| EMMONS, ROBERT A | 21 WILLARD ST SIMSBURY CT 06070-1315 |
| EMMONS, WAYNE | 94 OLD FARMS RD EMMONS, WAYNE WILLINGTON CT 06279 |
| EMMONS, WAYNE | 94 OLD FARMS RD WILLINGTON CT 06279-1721 |
| EMMY HARDEE | 4494 KIRKLAND BLVD ORLANDO FL 32811-4911 |
| EMORY HOLMES | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY HOLMES II | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY, BARBARA | 1520 CHAPEL HILLS DR, NO.B206 COLORADO SPRINGS CO 80920 |
| EMPANADA'S PLACE | 3811 SAWTELLE BLVD CULVER CITY CA 90066 |
| EMPEREON | 3561 W. BELL ROAD ATTN: TRAVIS BOWLEY PHOENIX AZ 85053 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMPEREON | 2953 S PEORIA ST, SUITE 22 AURA CO 80014 |
| EMPEREON MARKETING | 3561 W. BELL ROAD PHOENIX AZ 85053 |
| EMPEREON MARKETING | 2953 S PEORIA ST SUITE 22 AURORA CO 80014 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPEREON MARKETING LLC | 2953 SOUTH PEORIA STREET SUITE 200 AURORA CO 80014 |
| EMPI INC | 33402 TREASURY CTR CHICAGO IL 60694-3400 |
| EMPIRE BLUE CROSS | P.O.BOX 11532A ATTN: CUSTOMER SERVICE NEW YORK NY 10286-1532 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | PO BOX 51949 LAFAYETTE LA 70505-1949 |
| EMPIRE COOLER SERVICE | 940 W CHICAGO AV CHICAGO IL 60622 |
| EMPIRE EDUCATION GROUP (EMPIRE BEAUTY | SCHOOL) 396 POTTSVILLE-ST. CLAIR, P.O. BOX 2002 ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| EMPIRE FINANCIAL GROUP EH | 2600 LAKE LUCIEN DR MAITLAND FL 327517233 |
| EMPIRE INC | 7999 HANSEN RD  NO.115 HOUSTON TX 77061 |
| EMPIRE INT'L LTD | 6151 W 98TH ST LOS ANGELES CA 90045 |
| EMPIRE LAKES GOLF COURSE | 11015 SIXTH STREET RANCHO CUCAMONGA CA 91730 |
| EMPIRE MACHINERY AND S | PO BOX 27 NORFOLK VA 23501-0027 |
| EMPIRE OFFICE INC | PO BOX 27752 NEW YORK NY 10087 |
| EMPIRE SERVICES | 3510 N CAUSEWAY BLVD  SUITE 505 METAIRIE LA 70002 |
| EMPIRE SERVICES | PO BOX 373 GULPORT MS 39502-0373 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING LOCKBOX 30859 4 CHASE METRO CENTER 7TH FLOOR BROOKLYN NY 11245 |
| EMPIRE STATE BUILDING CO LLC | 350 FIFTH AVE       RM 3210 NEW YORK NY 10118 |
| EMPIRE STATE BUILDING COMPANY, LLC | 350 FIFTH AVENUE ROOMS 7912 - 7915 NEW YORK NY 10118 |
| EMPIRE STATE BUILDING COMPANY, LLC | RE: NEW YORK 350 FIFTH AVENUE 350 FIFTH AVENUE, ROOM 300 NEW YORK NY 10118 |
| EMPIRE THEATRES LIMITED | 610 EAST RIVER ROAD ATTN: LEGAL COUNSEL NEW GLASGOW NS B2H 3S2 CANADA |
| EMPLOYEE HEALTH PROGRAMS | PO BOX 79549 BALTIMORE MD 21279-0549 |
| EMPLOYERS GROUP | PO BOX 15013 LOS ANGELES CA 90015-9903 |
| EMPLOYMENT ADS | ATTN: CINDY 550 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT GUIDE | JAMIE HISCOCK 840 OAK CREEK DR LOMBARD IL 60148-6405 |
| EMPOWER GEOGRAPHICS | 1000 EXECUTIVE WAY DES PLAINES IL 60018 |
| EMPOWER GEOGRAPHICS INC | ATTN: ACCTS RECV 1000 EXECUTIVE WAY DES PLAINES IL 60018 |
| EMPOWER GEOGRAPHICS INC | PO BOX 1605 ATTN:  ACCTS RECV DES PLAINES IL 60017-1605 |
| EMPOWERED MEDIA CORP | 481 8TH AVENUE  SUITE 1530 NEW YORK NY 10001 |
| EMPRESA FOLHA DA MANHA S.A. | AL. BARAO DE LIMEIRA, #425 4TH ANDAR CAMPOS ELISEOS SAO PAULO 01202-900 BRAZIL |
| EMPRESS MEDIA INC | 306 W 38T ST  9TH FLOOR NEW YORK NY 10018 |
| EMPTY STOCKING FUND | 10 HAYS ST BEL AIR MD 21014 |
| EMPTY STOCKING FUND | PO BOX 189 BEL AIR MD 21014 |
| EMRAN QURESHI | 18 VALEWOOD CRESCENT OTTAWA ON K1B 4E8 CANADA |
| EMREY,DONALD | 952 E MACADA RD BETHLEHEM PA 18017 |
| EMRICK BUSINESS | RE: BETHLEHEM 2420 EMRICK BLV 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | 2420 EMRICK BLVD. BETHLEHEM PA 18020 |
| EMRICK BUSINESS CENTER, LLC | 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | RE: BETHLEHEM 2420 EMRICK BLV C/O H.A.F., INC. 49 GLENDALE AVENUE EDISON NJ 08817 |
| EMYLUIS MARKETING INC | 48-24 202ND ST BAYSIDE NY 11361 |
| EMYLUIS MARKETING INC | 48-24 202ND ST BAYSIDE NY 11364 |
| EN TOUCH SYSTEMS SUMMERWOOD | 11011 RICHMOND, SUITE 400 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| EN-TEL COMMUNICATIONS, LLC M | P.O. BOX 340 ANNANDALE MN 56302 |
| EN-TOUCH SYSTEMS M | 11011 RICHMOND, SUITE 400 HOUSTON TX 77042 |
| ENABLER CORPORATION | PMB 227 GUAYABO PR 00970 |
| ENAYETALLAH, MAHMOUD | 135 UNION STREET VERNON CT 06066-3130 |
| ENAYETALLAH, MARWA | 135 UNION ST VERNON CT 06066 |
| ENCHANTED ISLE MARKETING | 3666 W OAKLAND PARK BLVD LAUDERDALE LAKES FL 333111148 |
| ENCIN, STEPHANIE | 12201 NW 27TH ST PLANTATION FL 33323 |
| ENCIO, MARIA M | 6630 COOLIDGE HOLLYWOOD FL 33024 |
| ENCKE,KATHLEEN A | 135 NORTH 8TH STREET APT #1F ALLENTOWN PA 18102 |
| ENCO SYSTEMS INC | 29444 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48034 |
| ENCORE TALENT AGENCY INC | 2635 W GRAND AVE CHICAGO IL 60612 |
| ENCYCLOPEDIA BRITANNICA | 331 N. LASALLE CHICAGO IL 60610 |
| END RESULTS | PO BOX 61207 SANTA BARBARA CA 93160 |
| END RESULTS | 120 CREMONA DR #F GOLETA CA 93117 |
| END RESULTS | 120 CREMONA DR #F ATTN:  SHAWN SAGE GOLETA CA 93117 |
| END RESULTS | 120 CREMONA DRIVE NO.F GOLETA CA 93117-5564 |
| END RESULTS | 1331 PORTESUELLO AVE SANTA BARBARA CA 93105 |
| END RESULTS | 5638 HOLLISTER AVE NO.210 GOLETA CA 93117 |
| END RESULTS | 62 TOURAN LANE GOLETA CA 93117 |
| ENDELEY,CATHERINE E | 820 W BELLE PLAINE #2007 CHICAGO IL 60613 |
| ENDERLE, RONALD | 1208 N 17 AVENUE HOLLYWOOD FL 33020 |
| ENDERLEY, WALTER | 5 SWAN COURT OLD BETHPAGE NY 11804 |
| ENDERS & ASSOCIATES | 8912 NEVADA AV WEST HILLS CA 91304 |
| ENDLEY, ALBERT | 5803 REDMOND ST BALTIMORE MD 21225-3721 |
| ENDOSO/BARNES | 303 N. GLENOAKS BLVD. L-110 BURBANK CA 91502 |
| ENDURING INVESTMENTS CORP. | 321 SO. GOOLSBY BLVD. GOOLSBY/POWERLINE DC DEERFIELD BEACH FL 33442 |
| ENDY BRITO | 2264 SUBURBAN LANE EFFORT PA 18330 |
| ENE,JOSEPH | 83-46 118TH STREET 2ND FLOOR KEW GARDENS NY 11415 |
| ENEA, ROBERT | 12912 SKYLINE DR PLAINFIELD IL 60585 |
| ENEL JULIEN | 241-25 MAYDA RD ROSEDALE NY 11422 |
| ENEL SIMEON | 1589 NE 3 AVE DELRAY BEACH FL 33444 |
| ENEMAN, RUTH | KENNEDY-KING COLLEGE 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| ENERGEIA PARTNERSHIP | 7180 REPUBLIC AIRPORT E FARMINGDALE NY 11735 |
| ENERGY AIR | 5401 ENERGY AIR CT ORLANDO FL 328103369 |
| ENERGY EQUIPMENT & CONTROL | 495 BUSINESS PARK LN ALLENTOWN PA 18109 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538 MALVERN PA 19355 |
| ENERGY SAVINGS EXTERIORS | 2645 INTL PARKWAY #102 VIRGINIA BEACH VA 234527843 |
| ENERGY SAVINGS PRODUCTS | 713 GEORGE WASHINGTON TURNPIKE PO BOX 2037 BURLINGTON CT 06013-2037 |
| ENERLON INC | 26861 CUATRO MILPAS VALENCIA CA 91354 |
| ENERNOC INC. | 24 WEST 40TH STREET (16TH FLOOR) MATTHEW KASTANTIN NEW YORK NY 10018 |
| ENEY, CHARLES | 7 STONE RIDGE CT BALTIMORE MD 21239 |
| ENFIELD CHRYSLER | 907 ENFIELD STREET ENFIELD CT 06082 |
| ENFIELD FEDERAL BANK | P O BOX 1279 JACK TOOLIN ENFIELD CT 60831279 |
| ENFIELD FORD | POBOX 1220 DAN KOSSICK ENFIELD CT 60831220 |
| ENFIELD HONDA | PO BOX 1110 OFFICE MANAGER ENFIELD CT 60871110 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON PO BOX 544 ENFIELD CT 06082 |
| ENFIELD PRODUCE | 565 ENFIELD ST HUYSEYIN SARPKAYA ENFIELD CT 06082 |
| ENFIELD SQUARE MALL/ANSON-STONER | INC/ENFIELD SQUARE MAL 111 E FAIRBANKS AVE LAUREN COLLIE WINTER PARK FL 32789 |
| ENG GADGETS INC | 3910 S MACDILL AVE TAMPA FL 33611 |

| Claim Name | Address Information |
|---|---|
| ENG MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS CONCORD CA 94520 |
| ENG OPTICAL SERVICES INC | 1811 E 1100 NORTH RD MILFORD IL 60953 |
| ENG, DINAH YEP | 4326 BABCOCK AVE      STE 203 STUDIO CITY CA 91604 |
| ENG, DINAH YEP | 4326 BARCOCK AVE NO.203 STUDIO CITY CA 91604 |
| ENG, JOYCE | 822 COLUMBIA LN DARIEN IL 60561 |
| ENGASSER,DAVID | 16 VILNO COURT HUNTINGTON STATION NY 11746 |
| ENGBERG,RICHARD | 608 MIDDLE RIVER DRIVE FORT LAUDERDALE FL 33304 |
| ENGEL, DOUG | 12 WHITE ST UNION BRIDGE MD 21791 |
| ENGEL,ANTHONY M | 1716 NORWOOD AVENUE ITASCA IL 60143 |
| ENGEL,GREGORY A | 23 FLANDREAUX AVENUE GLENS FALLS NY 12801 |
| ENGEL,JAMES R | 650 E. BONITA AVENUE APT 1602 SAN DIMAS CA 91773 |
| ENGELBERT CELIS | 5539 N WILLOWCREST AVENUE NORTH HOLLYWOOD CA 91601 |
| ENGELHARDT,DONALD E | 2780 CANYON VIEW CIRCLE CORONA CA 92882 |
| ENGELIA MCCULLOUGH | 3206 NORMANDY WOODS APT #E ELLICOTT CITY MD 21043 |
| ENGELMANN,THOMASJ | 1047 BANGOR LANE VENTURA CA 93003 |
| ENGELSMA BUILDING MAINTENANCE | 1310 KENOWA  AV SW GRAND RAPIDS MI 49534 |
| ENGIN ANSAY | CONSULATE GEN. OF REP. OF TURKEY 4801 WILSHIRE BLVD, SUITE 310 LOS ANGELES CA 90010 |
| ENGINE YARD INC | 2795 E BIDWELL ST      NO.100-347 FOLSOM CA 95630 |
| ENGINE YARD INC | PO BOX 77130 SAN FRANCISCO CA 94107 |
| ENGINEERED HOMES | 1155 S SEMORAN BLVD WINTER PARK FL 327925528 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW GRAND RAPIDS MI 49504 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW NO. 200 GRAND RAPIDS MI 49504-4400 |
| ENGINEX ENVIRONMENTAL ENGINEERING LLC | 27834 N IRMA LEE CIRCLE LAKE FOREST IL 60045 |
| ENGLAND,BRETT C | 3905 POINT ELIZABETH DRIVE CHESAPEAKE VA 23321 |
| ENGLANDER, JULIE | 3015 W SUNNYSIDE AVE      NO.2 CHICAGO IL 60625 |
| ENGLE HOME | 11315 CORPORATE BLVD ORLANDO FL 328178344 |
| ENGLE HOMES   [ENGLE HOMES] | 11921 FREEDOM DRIVE/ STE 1100 RESTON VA 20190 |
| ENGLE HOMES   [ENGLE HOMES] | 555 QUINCE ORCHARD ROAD STE 530 GAITHERSBURG MD 20878 |
| ENGLE HOMES-ORLANDO INC  [ENGLE | HOMES-ORLANDO INC] 11315 CORPORATE BLVD ORLANDO FL 328178344 |
| ENGLE PARENT ACCOUNT [ENGLE HOMES/LINDA | MARSARELLA] 8637 STIRLING RD ENGLE HOMES/LINDA MARSARELLA COOPER CITY FL 333285902 |
| ENGLE, BONNIE S | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| ENGLE, SCOTT J | 17276 LINDA LANE CONROE TX 77306-8346 |
| ENGLE,SHAENA | 10916 MOORPARK ST NO.7 TOLUCA LAKE CA 91602 |
| ENGLER, JOY | RR 2 BOX 137 KUNKLETOWN PA 18058 |
| ENGLER, SUSAN | 10109 ROPEMAKER DRIVE ELLICOTT CITY MD 21042 |
| ENGLER,NICOLETTE | 6182 WESTBURY DRIVE SALISBURY MD 21801 |
| ENGLERT, MARK H | 5463 HANSEL AVE H-10 ORLANDO FL 32809 |
| ENGLEWOOD ELECTRICAL SUPPLY | 16159 STAGG ST VAN NUYS CA 91406 |
| ENGLEWOOD ELECTRICAL SUPPLY | LOCKBOX 910465 PO BOX 31001-0465 PASADENA CA 91110-0465 |
| ENGLEWOOD ELECTRICAL SUPPLY | 3939 S KARLOV AVE 773-650-6188 376-8750 24 HOUR NUMBER CHICAGO IL 60632 |
| ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 802578 CHICAGO IL 60680 |
| ENGLEWOOD ELECTRICAL SUPPLY | 35 OTIS ST PO BOX 5100 WESTBORO MA 01581-5000 |
| ENGLISH JR, RUBYNN M | 7430 S PRAIRIE AVENUE CHICAGO IL 60619-1825 |
| ENGLISH RESEARCH SERVICES | 3631 10TH ST STE 208 RIVERSIDE CA 92501 |
| ENGLISH, MERLE | 236 MONTGOMERY ST      APT 3-C BROOKLYN NY 11225 |
| ENGLISH, PHIL | 2122 W THOMAS STREET CHICAGO IL 60622 |
| ENGLISH,KATHERINE E | 243 E. WASHINGTON CHAGRIN FALLS OH 44022 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ENGLISH,MIKE | 852 SUMMERWOOD DR JUPITER FL 33458 |
| ENGLISH,REGINALD M | 1104 CHERRY HILL ROAD A BALTIMORE MD 21225 |
| ENGLUND,WILLIAM A | 205 HAWTHORN RD BALTIMORE MD 21210 |
| ENGOREN, JAN | 5887A FOX HOLLOW DR BOCA RATON FL 33486 |
| ENGRACIA BECKERS | 340 SOUTH ANGELENO AZUSA CA 91702 |
| ENGRAM, SARA | 1409 BERWICK RD. BALTIMORE MD 21204 |
| ENGSTROM, MARY E | 840 AUDUBON WAY      SV404 LINCOLNSHIRE IL 60069 |
| ENHANCED VISUAL IMAGES | 1911 SW CAMPUS DR      NO.323 FEDERAL WAY WA 98023 |
| ENID LOWELL | 95 FAIRFIELD WAY #4 COMMACK NY 11725 |
| ENID NEWS AND EAGLE | P. O. BOX 1192 ENID OK 73702-1192 |
| ENID PORTUGUEZ | 10538 HAVERLY ST. EL MONTE CA 91731 |
| ENJ NEWS CORP | 4336 WISCONSIN AVE ATTN: JORGE RIOS WESTMONT IL 60559 |
| ENJOY THE CITY INC | 2649 VALLEY DALE RD BIRMINGHAM AL 35244 |
| ENJOY YOUR FACE | 1532 OAK LEAF LN KISSIMMEE FL 347442818 |
| ENLOW, JOSHUA | 1226 WYNOOCHEE PL NE LACEY WA 98516 |
| ENLOW,GERALD L | 4000 SUNRISE COURT WILLIAMSBURG VA 23188 |
| ENNELS, BARBARA | 5012 NORWOOD AVE BALTIMORE MD 21207-6722 |
| ENNID C HOW | 23232 ELLICE CIR DANA POINT CA 92629 |
| ENNIS DAILY NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL ENNIS TX 75120 |
| ENNIS, GAIL | 5935 ABRIANNA WAY      E ELKRIDGE MD 21075-7074 |
| ENNIS, JERRY | 2351 PALM SPRINGS COURT SPRING HILL FL 34606 |
| ENNIS, JOHN | 2610 EMMY LN CHARLOTTE NC 28226 |
| ENNIS, LATONYA | 2001 S MICHIGAN AVE      7D CHICAGO IL 60616 |
| ENNIS,PAUL | 1709 73RD COURT ELMWOOD PARK IL 60707 |
| ENOCH PRATT FREE LIBRARY | 400 CATHEDRAL STREET BALTIMORE MD 21201 |
| ENOE, JASON | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| ENOS, RANDALL | 402 N PARK AVE EASTON CT 06612 |
| ENRICO PILANDE | 599 MOULTRIE ST SAN FRANCISCO CA 94110 |
| ENRICO RAMOS | 4009 W. PALMER CHICAGO IL 60639 |
| ENRICO RESTAURANT | PO BOX 446 ATN: MAUREEN FRANKFORT IL 60423-0446 |
| ENRIGHT, FRANK | 2736 BURR OAK AVE BLUE ISLAND IL 60406 |
| ENRIQUE CASTANEDA | 5282 OAKMONT VILLAGE CIRCLE LAKE WORTH FL 33463 |
| ENRIQUE DIAZ | 4740 NE 18 AVE POMPANO BEACH FL 33064 |
| ENRIQUE ECHEVERRIA | 12843 ROSECLIFF CIRCLE CORONA CA 92880 |
| ENRIQUE G DECOS | 103 E OSTEND ST BALTIMORE MD 21230 |
| ENRIQUE GONZALEZ | 3935 DURFEE AVE.   APT. D EL MONTE CA 91732 |
| ENRIQUE GUZMAN | 2915 W. 14TH STREET LOS ANGELES CA 90006 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR SAINT CLOUD FL 34772 |
| ENRIQUE MARRERO | 280 COLLINS STREET HARTFORD CT 06105 |
| ENRIQUE MENDEZ | 66 BETHPAGE RD HICKSVILLE NY 11801 |
| ENRIQUE PATINO | 18354 FLINT HILL DR KATY TX 77449 |
| ENRIQUE PAZ | 7656 LOREL AVE BURBANK IL 60459 |
| ENRIQUE PENA | 972 CHAPARRAL DR WALNUT CA 91789 |
| ENRIQUE TERRERO | 2 DORCHESTER PLACE GANSEVOORT NY 12831 |
| ENRIQUETA RUIZ | 3920 N. ORANGE AVENUE COVINA CA 91722 |
| ENRIQUEZ, BEATRIZ | 720 WILDWOOD DR WINTER SPRINGS FL 32708- |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR WINTER SPRINGS FL 32708 |
| ENRIQUEZ, SAMUEL S | MEXICO CIT BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| ENRIQUEZ,ANA E | 311 N. AVENUE 64 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| ENRIQUEZ,KAITLYN V | 3836 JACQUELINE STREET BETHPAGE NY 11714 |
| ENRIQUEZ,SAMUEL S | 8 WEISS ROAD UPPER SADDLE RIVER NJ 07458 |
| ENSCO INC | ATTN  ACCOUNTS RECEIVABLE PO BOX 1780 SPRINGFIELD VA 22151-1780 |
| ENSIGN,AUDRA L. | 10463 WEST HAMPDEN AVENUE #201 LAKEWOOD CO 80227 |
| ENSOR, MATT | 695 LAKE DR WESTMINSTER MD 21158-1444 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE CLERMONT FL 34711 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE CLERMONT FL 34711 |
| ENSWORTH POWELL | 36938 CALDRON STREET PALMDALE CA 93552 |
| ENTELLIGENCE LLC | 2800 POST OAK BLVD      NO.4350 HOUSTON TX 77056 |
| ENTELLIGENCE LLC | C/O AMERY BANK OF TEXAS PO BOX 4652     DEPT 904 HOUSTON TX 77210-4652 |
| ENTERCOM COMMUNICATION - SAN FRANCISCO | 201 THIRD STREET, 12TH FLOOR SAN FRANCISCO CA 94103 |
| ENTERCOM COMMUNICATIONS | WKBU-FM 400 POYDRAS ST      STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WLMG 400 POYDRAS ST      STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WWL 400 POYDRAS ST      STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WEZB 400 POYDRAS ST      STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | 400 POYDRAS ST., SUITE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | 5345 MADISON AV SACRAMENTO CA 95841 |
| ENTERCOM COMMUNICATIONS | ENTERCOM NEW ORLEANS LLC 400 POYDRAS ST      STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WKZN 400 POYDRAS ST      STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WSMB 400 POYDRAS ST      STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WTKL 400 POYDRAS ST      STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | PO BOX 34935 DEPT 150 SEATTLE WA 98124 |
| ENTERCOM COMMUNICATIONS | SEATTLE 1820 EASTLAKE AVE E SEATTLE WA 98102-3711 |
| ENTERCOM COMMUNICATIONS | 3525 N CAUSEWAY BLVD NO. 1053 METAIRIE LA 70002 |
| ENTERCOM NEW ORLEANS D/B/A | WWL-AM/FM, WWWL, WKBU, WLMG, WEZB 400 POYDRAS STREET, SUITE 800 NEW ORLEANS LA 70130 |
| ENTERCOM PORTLAND | 700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM PORTLAND LLC | 36299 S DICKEY PRAIRIE RD MOLALLA OR |
| ENTERCOM PORTLAND LLC DBA KGON, KRSK, | KNRK, KFXX, KWJJ, KYCH 0700 S.W. BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM SACRAMENTO LLC | 5345 MADISON AVE      STE 100 SACRAMENTO CA 95841 |
| ENTERGY | PO BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY | PO BOX 8106 BATON ROUGE LA 70891-8106 |
| ENTERGY | PO BOX 8106 BATON ROUGE LA 70891-8106 |
| ENTERGY | PO BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY | PO BOX 61966 NEW ORLEANS LA 70167-1966 |
| ENTERGY | PO BOX 64001 NEW ORLEANS LA 70164-4001 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY LOUISIANA, LLC | MAIN UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY NEW ORLEANS, INC | MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERNET | 815 N 12TH ST ALLENTOWN PA 18102-1318 |
| ENTERPRISE | 1832 PRINCE OF WHALES DR. ATTN: LEGAL COUNSEL OTTAWA ON K2C 1P5 CANADA |
| ENTERPRISE | P.O. BOX 328 ATTN: LEGAL COUNSEL BLAIR NE 68008 |
| ENTERPRISE | PO BOX 577 ATTN: LEGAL COUNSEL OLNEY TX 76374 |
| ENTERPRISE DEVELOPMENT CO | 710 W OAKDALE AVE CHICAGO IL 606575789 |
| ENTERPRISE GARAGE CORP. | JOSHUA G. LOSARDO, ESQ. BELKIN BURDEN WENIG & GOLDMAN, LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| ENTERPRISE GARAGE CORPORATION | 107 W 13TH STREET NEW YORK NY 10011 |
| ENTERPRISE GARAGE CORPORATION | 371 SEVENTH AV NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| ENTERPRISE LEDGER | PO BOX 311130 ENTERPRISE AL 36331 |
| ENTERPRISE OIL | 3200 S WESTERN CHICAGO IL 60608 |
| ENTERPRISE OIL | SLOT 303263 PO BOX 66973 CHICAGO IL 60666-0973 |
| ENTERPRISE OIL | DEPT 77 2640 CHICAGO IL 60608 |
| ENTERPRISE PRO | 12401 ORANGE DR DAVIE FL 333304341 |
| ENTERPRISE RENT A CAR | 106 E MCKELLIPS RD  STE 10 MESA AZ 85201-1628 |
| ENTERPRISE RENT A CAR | 1444 W AUTO DR TEMPE AZ 85284 |
| ENTERPRISE RENT A CAR | 6330 MARINDUSTRY DR SAN DIEGO CA 92121 |
| ENTERPRISE VISION TECHNOLOGIES INC | 201 WILSHIRE BLVD     A-9 SANTA MONICA CA 90401 |
| ENTERPRISE VISION TECHNOLOGIES INC | PO BOX 28420 TEMPE AZ 85285-8420 |
| ENTERPRISE-JOURNAL | P.O. BOX 2009 ATTN: LEGAL COUNSEL MC COMB MS 39649-2009 |
| ENTERPRISE-JOURNAL | P.O. BOX 910, OLIVER EMMERICH DR. MCCOMB MS 39649 |
| ENTERTAINING FITNESS INC | 827 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| ENTERTAINMENT COMMUNICATIONS | NETWORK INCORPORATION 4370 TUJUNGA AVENUE 2ND FLOOR STUDIO CITY CA 91604 |
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 CHICAGO IL 60611 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST     T-700 LOS ANGELES CA 90017-2019 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669 LOS ANGELES CA 90060-0669 |
| ENTERTAINMENT INDUSTRY | FOUNDATION 11132 VENTURA BLVD STE 401 STUDIO CITY CA 91604 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669 LOS ANGELES CA 90060 |
| ENTERTAINMENT INDUSTRY | FLEX PLAN PO BOX 60669 LOS ANGELES CA 90060 |
| ENTERTAINMENT NEWS CORP | 1281 NORTHWEST 101ST AVENUE PLANTATION FL 33322 |
| ENTERTAINMENT NEWS CORP | 132 SWAN AVE FORT LAUDERDALE FL 33324 |
| ENTERTAINMENT ONE | 137 FLAT ROCK ROAD LAKE GEORGE NY 12845 |
| ENTERTAINMENT PARTNERS SERVICES | 2835 N NAOMI STREET 2ND FLOOR BURBANK CA 91504 |
| ENTERTAINMENT PUBLICATIONS INC | 1414 E MAPLE RD BETHLEHEM PA 18017 |
| ENTERTAINMENT PUBLICATIONS, INC | 151 KALMUS DRIVE  SUITE A101 COSTA MESA CA 92626 |
| ENTERTAINMENT PUBLICATIONS, INC | PO BOX 51586 LOS ANGELES CA 90051 |
| ENTERTAINMENT SECURITY PROTECTION | 24307 MAGIC MTN PKWY  NO.324 VALENCIA CA 91355 |
| ENTERTAINMENT SERVICES | 302 WASHINGTON ST   NO.1219 SAN DIEGO CA 92103 |
| ENTERTAINMENT SRVC. | 1200 C AGORA DR BELAIR MD 21014 |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST SUITE 1025 LOS ANGELES CA 90067 |
| ENTERTAINMENT THIS WEEK | 1030 W. JERICHO TURNPIKE, SUITE 7 ATTN: LEGAL COUNSEL SMITHTOWN NY 11787 |
| ENTICENT | 1349 OLD 41 HWY<br>SUITE 110 ATTN: MIKE BECKER MARIETTA GA 30060 |
| ENTICENT INC | PO BOX 65202 CHARLOTTE NC 28265-5202 |
| ENTICENT INC | 1349 OLD 41 HWY     STE 110 MARIETTA GA 30060 |
| ENTICENT, INC | 500 CHASTAIN CENTER BLVD, # 595 KENNESAW GA 30144 |
| ENTIN PROPERTIES | 3000 31ST STREET STE G SANTA MONICA CA 90405 |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 57162 LOS ANGELES CA 90051-6062 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTRAVISION COMMUNICATIONS CORP | DBA   KBMB 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1 5700 WILSHIRE BLVD  NO 250 LOS ANGELES CA 90010 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1 PO BOX 51807 LOS ANGELES CA 90051-6107 |
| ENTRAVISION COMMUNICATIONS CORP | KMIX FM 6820 PACIFIC AVE STOCKTON CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | KTSE FM 6820 PACIFIC AVE STOCKTON CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | 777 GRANT ST 5TH FLR DENVER CO 80203 |
| ENTRAVISION COMMUNICATIONS CORP | UNIVISION WVEN TV26 523 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714 |
| ENTRAVISION COMMUNICATIONS CORP | 5307 E MOCKINGBIRD LAND  STE 500 DALLAS TX 75206 |
| ENTRAVISION COMMUNICATIONS CORPORATION | 5770 RUFFIN ROAD SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| ENTROPHY UNLIMITED INC. | P.O. BOX 12293 TALLAHASSEE FL 32317 |
| ENTRY MEDIA INC | 127 W FAIRBANKS AVE    NO.417 WINTER PARK FL 32789 |
| ENTRY ONLY LISTING SERVICE | 304 NEWBURY ST  NO.346 BOSTON MA 02115 |
| ENVELOPES UNLIMITED | P O BOX 17164 BALTIMORE MD 21297-1164 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE ROCKVILLE MD 20850 |
| ENVELOPES UNLIMITED | DBA EU SERVICES 649 N HORNERS LANE ROCKVILLE MD 20850 |
| ENVIROMED CORP | 555 BLACKWOOD-CLEMENTON RD LINDENWOLD NJ 08021 |
| ENVIRONMENTAL ASSOCIATES CORP | P O BOX 760 BETHPAGE NY 11714-0760 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR ORLANDO FL 32827 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR ORLANDO FL 32827 |
| ENVIRONMENTAL CONSERVATION LAB | 9500 SATELLITE BLVD SUITE 190 ORLANDO FL 32837-8466 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E SUITE 200 5405 CYPRESS CENTER DRIVE TAMPA FL 33609 |
| ENVIRONMENTAL CONSULTING & TECHNOLOGY IN | 3701 NW 98TH ST GAINESVILLE FL 32606-5004 |
| ENVIRONMENTAL IRRIGATION | 103 LEDGE LN STAMFORD CT 06905 |
| ENVIRONMENTAL MAINTENANCE SOLUTIONS INC | 199 TOMPKINS PLEASANTVILLE NY 10570 |
| ENVIRONMENTAL MONITORING & | TECHNOLOGIES INC 35000 EAGLE WAY CHICAGO IL 60678-1350 |
| ENVIRONMENTAL MONITORING & TECHNOLOGIES | 8100 N AUSTIN AVE MORTON GROVE IL 60053-3203 |
| ENVIRONMENTAL NATURE CENTER | 1601 16TH ST NEWPORT BEACH CA 92663 |
| ENVIRONMENTAL PROFESSIONAL | 26 MILLYARD - UNIT NO.6 AMESBURY MA 01913 |
| ENVIRONMENTAL PROTECTION AGENCY | HEADQUARTERS ARIEL RIOS BLDG 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 1 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 2 290 BROADWAY NEW YORK NY 10007-1866 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 3 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 4 ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 5 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 6 FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 7 901 N 5TH ST KANSAS CITY KS 66101 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 8 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 10 1200 SIXTH AVE SEATTLE WA 98101 |
| ENVIRONMENTAL PROTECTION AGENCY | CARIBBEAN ENVIRONMENTAL PROTECTION DIV CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVE SAN JUAN PR 00907-4127 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 9 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 SOUTH MAIN ST GARDENA CA 90248 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 2650 LIME AVENUE SIGNAL HILL CA 90806 |
| ENVIRONMENTAL RECOVERY SERVICES, INC. | 15902 S. MAIN ST. GARDENA CA 90248 |
| ENVIRONMENTAL SERVICES & PRODUCTS INC | 1680 SACKETTS DR LAWRENCEVILLE GA 30043 |
| ENVIRONMENTAL SERVICES, INC | 90 BROOKFIELD ST SOUTH WINDSOR CT 06074-1262 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK ST REDLANDS CA 92373 |
| ENVIRONMENTAL TECH SERVICES | ATTN:MITCHELL LUBINSKY 10366 NW 55TH ST SUNRISE FL 33351-8731 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS LLC | 717 THOMAS DR BENSENVILLE IL 60106 |
| ENVOY PRODUCTIONS | 2185 HAMPTON AVE. ST. LOUIS MO 63139 |
| ENXUTO,DANIEL J | 15 JEFFREY LANE NEWINGTON CT 06111 |
| ENZ, CAITLIN E | 2 HAMILTON ROAD WHITEHOUSE STA NJ 08889 |
| ENZIAN THEATRE | 1300 S ORANGE AVE MAITLAND FL 32751 |
| EOLIN, JENNIFER | 11150 ACOMA ST    NO.25 STUDIO CITY CA 91602 |
| EOS MAGAZINE | UITGEVERIJ CASCADE N.V. ATTN. ANN MEYNCKENS |

| Claim Name | Address Information |
|---|---|
| EOS MAGAZINE | KATWILGWEG 2 BUS 5 ANTWERPEN LO (B) 2050 BELGIUM |
| EOS TECHNOLOGY GROUP | 112 GARFIELD PLACE MASSAPEQUA NY 11758 |
| EOS TECHNOLOGY GROUP INC | 112 GARFIELD PL MASSAPEQUA NY 11758 |
| EP GRAPHICS | 169 S JEFFERSON BERNE IN 46711 |
| EPAILLY, PHILIPPE | 648 LAKEVIEW DR      3C WHEELING IL 60090 |
| EPHRAIM CORSINO | 1114 WASHINGTON STREET EASTON PA 18042 |
| EPHRAIM, SUNDIATA | 3220 GOLDEN CHAIN DR LITHONIA GA 30038 |
| EPHRON, AMY | C/O MERLIS SOLTMAN 10390 SANTA MONICA BLVD     STE 270 LOS ANGELES CA 90049 |
| EPIC PRODUCTIONS | 4640 LANKERSHIM BLVD SUITE #600 NORTH HOLLYWOOD CA 91602 |
| EPIC/SAVAGE REALTY PARTNERS | RE: CHICAGO 4242 BRYN MAW 7449 NORTH NATCHEZ AVENUE SUITE 100 NILES IL 60174 |
| EPICO | 1100 MELODY LANE ROSEVILLE CA 95678 |
| EPIFANIO, STEFANIE | 748 S WESTERN AVE      1 CHICAGO IL 60612 |
| EPILEPSY FOUNDATION OF | 919 WALNUT ST OF EASTERN PA  SUITE 700 PHILADELPHIA PA 19107-5237 |
| EPISCOPO, RYAN | 2509 SW WESTFIELD ST PORT ST LUCIE FL 34953 |
| EPLER, CHAD | 1161 WINDHAVEN CIR  APT D BROWNSBURG IN 46112 |
| EPLEY, DAWAGA | 1709 PLEASANTVILLE DR GLEN BURNIE MD 21061-2126 |
| EPLUS GROUP | 400 HERNDON PKWY HERNDON VA 20170 |
| EPLUS GROUP | 400 HERNDON PARKWAY HERNDON VA 20170 |
| EPLUS GROUP INC INTL | PO BOX 8500-5270 PHILADELPHIA PA 19178-5270 |
| EPLY SERVICES INC | 224 145 EAST 15TH STREET NORTH VANCOUVER BC V7L 2P7 |
| EPM COMMUNICATIONS INC | 160 MERCER ST 3RD FL NEW YORK NY 10012 |
| EPOUHE,ONESIME F | 2476 VILLAGE  COURT AURORA IL 60504 |
| EPPERLY, LINDA F | 4051 CLOSE CT MOUNT DORA FL 32757 |
| EPPERLY, MARSHALL | 4051 CLOSE CT MOUNT DORA FL 32757- |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT MT DORA FL 32757 |
| EPPERSON, JAMES | 3825 WOOD THRUSH DRIVE KISSIMMEE FL 34744 |
| EPPERSON, KIMBERLY | P.O. BOX 447 OLDSMAR FL 34677 |
| EPPERSON, PATTY | 144 CONVERSE CT NEWPORT NEWS VA 23608 |
| EPPERSON, PATTY L | 144 CONVERSE COURT NEWPORT NEWS VA 23608 |
| EPPETIMER, MIKE | 1508 PENZANCE WAY HANOVER MD 21076 |
| EPPLER, | 1710 KILLINGTON RD BALTIMORE MD 21204-1807 |
| EPPS SR,CURTIS | 4316 FOXGLOVE CT BELCAMP MD 21017 |
| EPPS, PATRICIA A | 3407 HARDEE COURT HAMPTON VA 23666 |
| EPROMOS PROMOTIONAL PR | 148 W 37TH ST NEW YORK NY 10018 |
| EPS ENTERPRISES | 5129 SPRING WILLOW CT OWINGS MILLS MD 21117 |
| EPS ENTERPRISES INC | SPRING WILLOW CT OWINGS MILLS MD 21117 |
| EPSEN FULLER & ASSOCIATES | 10 N PARK PL STE 420 MORRISTOWN NJ 07960 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE LAFAYETTE CO 80026 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE L 3116 COLUMBUS OH 43260 |
| EPSILON INTERACTIVE LLC | 16 WEST 20TH ST       9TH FLR NEW YORK NY 10011 |
| EPSILON INTERACTIVE LLC | 315 PARK AVE SOUTH 18TH FL NEW YORK NY 10010 |
| EPSILON INTERACTIVE LLC | ATTN  ACCOUNTS PAYABLE 16 WEST 20TH ST       9TH FLR NEW YORK NY 10011 |
| EPSTEIN BECKER & GREEN PC | 1925 CENTURY PARK EAST  SUITE 500 LOS ANGELES CA 90067 |
| EPSTEIN BECKER & GREEN PC | PO BOX 30036 NEW YORK NY 10087-0036 |
| EPSTEIN REALTY | 927 W HAMILTON ST ALLENTOWN PA 18101 1138 |
| EPSTEIN, DANIEL | 18305 E SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| EPSTEIN, DEBORAH | 4145 RIA MAMMA      APT 122 MANNA DELREY CA 90292 |
| EPSTEIN, EMILY | 22 CRESTWOOD DR NEW CITY NY 109565106 |
| EPSTEIN, GLADYS | 15249 LAKE WILDFLOWER RD DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| EPSTEIN, HELEN | 424 W 144TH ST NEW YORK NY 100315201 |
| EPSTEIN, MATHEW | 2178 DONOVAN PL OKEMOS MI 48864 |
| EPSTEIN, RON | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| EPSTEIN, SCOTT | 4201 MASSACHUSETTS AVE NW  APT 4062W WASHINGTON DC 20016 |
| EPSTEIN, TERRY | 28 BUCKNELL DRIVE PLAINVIEW NY 11803 |
| EPSTEIN,GADY A | 22 E MOUNT VERNON PLACE 3RD FLOOR BALTIMORE MD 21202 |
| EPSTEIN,NAOMI L | 2800 LAKESHORE DR., #2515 CHICAGO IL 60657 |
| EPSTEIN,RONALD | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| EPSTEIN,STEPHEN L | 5015 LLANO DRIVE WOODLAND HILLS CA 91364 |
| EPTAGE, CHARMINE | 966 MARCUS DR     1 NEWPORT NEWS VA 23602 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M. STREET, NE WASHINGTON DC 20507-0100 |
| EQUI-LIBRIUM INC | PO BOX 305 SCIOTA PA 18354 |
| EQUIFAX | PO BOX 105835 ATLANTA GA 30348 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 4472 ATLANTA GA 30302 |
| EQUIFAX CREDIT INFORMATION SVC | 22086 NETWORK PL CHICAGO IL 60673-1220 |
| EQUIFAX INFORMATION SERVICES LLC | 1550 PEACHTREE ST, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUILAR INC | 303 TWIN DOLPHIN DRIVE  SUITE 201 REDWOOD CITY CA 94065 |
| EQUILIBRIUM EXERCISE GALLERY | P.O. BOX 0008 7880 RICHMOND ROAD TOANO VA 23168 |
| EQUINUX USA, INC. | 100 PRODUCE AVE. SUITE L ATTN: LEGAL COUNSEL S. SAN FRANCISCO CA 94080 |
| EQUIPMENT SERVICE | 40 AIRPORT ROAD HARTFORD CT 06014-2099 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD     STE 212 CHARLOTTE NC 28211 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD     STE 212 CHARLOTTE NC 28211 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 CINCINNATI OH 45263-2272 |
| EQUITY CORPORATE HOUSING | 2495 S HAVANA NO.F1 AURORA CO 80014 |
| EQUITY GROUP INVESTMENTS LLC | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET GOODWIN GARDENS AVON CT 06001 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET LAKEVIEW APARTMENTS AVON CT 06001 |
| EQUITY MGMT CORP./1212-116 MAIN | 172 W MAIN ST MARIE WOLODKO AVON CT 06001 |
| EQUITY OFFICE PROPERTIES | RE: SANTA MONICA 3340 OCEAN P DEPT 15342 P.O. BOX 61046 LOS ANGELES CA 90061-0046 |
| EQUITY OFFICE PROPERTIES | EQUITY OFFICE DEPT 15342-24076 PO BOX 601046 LOS ANGELES CA 90060-1046 |
| EQUITY OFFICE PROPERTIES | PO BOX 60077 LOS ANGELES CA 90060 |
| EQUITY OFFICE PROPERTIES | PO BOX 915308 ORLANDO FL 32891-5308 |
| EQUITY OFFICE PROPERTIES | DEPT 10430-4731 PO BOX 730100 DALLAS TX 75373-0100 |
| EQUITY OFFICE PROPERTIES | PO BOX 844576 DALLAS TX 75284-4576 |
| EQUITY RESEARCH ASSOCIATES | 1236 ST ANDREWS RD GIBBONS BC V0N 1V1 CANADA |
| EQUITY RESEARCH ASSOCIATES | PO BOX 189 SECHELT BC V0N 3A0 CANADA |
| EQUITY RESIDENTIAL | 7650 WESTWOOD DR TAMARAC FL 33321-2333 |
| EQUITY RESIDENTIAL | 10145 W SUNRISE BLVD PLANTATION FL 333225641 |
| EQUITY RESIDENTIAL  [EQUITY RESIDENTIAL] | NO DIRECT BILLING IL |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE EDMUND NAVARO ENFIELD CT 06082 |
| EQUITYONE | M JEFFERSON AVE NEWPORT NEWS VA 23606 |
| ER GRAPHICS | 515 W ALLEN AVE     NO.11 SAN DIMAS CA 91773 |
| ER GRAPHICS | 545 W ALLEN AVE UNIT 30 SAN DIMAS CA 91773 |
| ERA | 501 E JACKSON ST ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| ERA | TOM GRIZZARD INC C/O COMMERCIAL PROPERTY MGMT 1300 WEST NORTH BOULVARD LEESBURG FL 34748 |
| ERA  SARGIS BREEN | 66 CEDAR ST SAM SARGIS NEWINGTON CT 61112473 |
| ERA ALL BROWARD REALTY | 4325 W SUNRISE BLVD PLANTATION FL 333136749 |
| ERA BLANCHARD & ROSSETTO | 189 WEST CENTER ST. MANCHESTER CT 06040 |
| ERA BRODER GROUP | 43 N MAIN ST ACCTS PAYABLE WEST HARTFORD CT 06107 |
| ERA CAPITAL REALTY | 2751 EXECUTIVE PARK DR FORT LAUDERDALE FL 333313660 |
| ERA EQUITY | 9506 HARFORD RD BALTIMORE MD 21234 |
| ERA FIRST CHOICE REALTY | 671 MAIN STREET NEW ROCHELLE NY 10801 |
| ERA JEFF JENSEN  [ERA JENSEN & | FEINSTEIN] 19 W CHICAGO AVE HINSDALE IL 605213401 |
| ERA REAL ESTATE PARENT  [ERA REAL ESTATE | PROFESSIONAL] 1445 KEMPSVILLE RD VIRGINIA BEACH VA 234647301 |
| ERA SARGIS-BREEN (BERLIN OFFICE) | 898 FARMINGTON AVE. BERLIN CT 06037 |
| ERA SARGIS-BREEN (NEWINGTON OFFICE) | 66 CEDAR STREET NEWINGTON CT 06111 |
| ERA TOM GRIZZARD INC. | RE: LEESBURG 411 N 14TH ST 1300 W NORTH BLVD LEESBURG FL 34748 |
| ERA VALDIVIA CONTRACTORS INC | 11909 S AVENUE O CHICAGO IL 60617 |
| ERA, TOM GRIZZARD, INC. | 411 NORTH 14TH STREET SUITE UNITS C, D, E, F LEESBURG FL 34748 |
| ERA, TOM GRIZZARD, INC. | RE: LEESBURG 411 N 14TH ST 1300 W. NORTH BLVD. LEESBURG FL 34784 |
| ERAM AHMAD | 728 NICOLLS ROAD DEER PARK NY 11729 |
| ERAMO,EILEEN | 1830 NW 33 COURT FT. LAUDERDALE FL 33309 |
| ERASMO H CHAVEZ | 232 W 126TH ST LOS ANGELES CA 90061 |
| ERAZO, IRMA | 2619 W CORNELIA AVE         2 WAUKEGAN IL 60085 |
| ERBECK,SUE-LYN M | 144 VREELAND ROAD WEST MILFORD NJ 07480 |
| ERBELLA, MARIA V | 5354 W 4TH LANE HIALEAH FL 33012 |
| ERBIO, DIANA | 12 TUSA CT ST JAMES NY 11780 |
| ERBIS,RAYMOND | 55 FIRST AVENUE HOLTSVILLE NY 11742 |
| ERBURU,ROBERTF. | 7107 PLYMOUTH RD BALTIMORE MD 21208 |
| ERCIDES CRESPO | 517 1/2 W GREENLEAF ST ALLENTOWN PA 18102 |
| ERCOLANI, RONALD | 4080 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ERCOLANO,PATRICK A | 220 GAYWOOD ROAD BALTIMORE MD 21212 |
| ERDMAN, EDGAR | 6210 GOLDEN RING RD BALTIMORE MD 21237-1918 |
| ERDMAN, LARRY | 6206 GLEN COURT GERMANSVILLE PA 18053 |
| ERDMAN, STEWART | 2211 PINE VALLEY DR LUTHERVILLE-TIMONIUM MD 21093-3053 |
| ERDMANS, MARY | 109 GIRARD AVE HARTFORD CT 06105 |
| ERDOS AND MORGAN INC | 6400 JERICHO TURNPIKE     STE 102 PO BOX 9003 SYOSSET NY 11791 |
| ERDOSH, GEORGE | 20949 WARNER ROAD EAST PINE GROVE CA 95665 |
| ERDOSY,MATTHEW P | 626 N. 19TH STREET ALLENTOWN PA 18104 |
| EREK P. WILDNER | 21410  TOWN LAKES DR        201 BOCA RATON FL 33486 |
| ERG STAFFING | PO BOX 371 STROUDSBURG PA 18360-0371 |
| ERGO CUSTOMIZED COMFORT | 2967 MICHELSON DR #H IRVINE CA 92612 |
| ERGOGENESIS LLC | ONE BODYBILT PL NAVASOTA TX 77868 |
| ERGONOMIC GROUP | 191 HERRICKS RD GARDEN CITY PARK NY 11040 |
| ERGONOMIC GROUP | ATTN:  MATT DOHERTY 191 HERRICKS RD GARDEN CITY PARK NY 11040 |
| ERHA KENNETH | NUTMEG LN       209 ERHA KENNETH EAST HARTFORD CT 06118 |
| ERHA, KENNETH A | 115 NUTMEG LN    UNIT 209 EAST HARTFORD CT 06118 |
| ERIA BEST YOUNG | 25 RICHMOND CRESCENT ERIA BEST YOUNG WINDSOR CT 06095 |
| ERIC  BLACK | 2344 W. FULLERTON AVE CHICAGO IL 60647 |
| ERIC ALMENDRAL | 6315 BEN AVE LOS ANGELES CA 91606 |
| ERIC ALTERMAN | 305 W. 98TH ST. APT. 2CS NEW YORK NY 10025-5558 |

| Claim Name | Address Information |
|---|---|
| ERIC ASTACIO | 2450 RAVENDALE COURT KISSIMMEE FL 34758 |
| ERIC BAILEY | 6905 FILBERT AVENUE ORANGEVALE CA 95662 |
| ERIC BANKS | 57 GRAND  ST.  APT. 4 BROOKLYN NY 11211 |
| ERIC BARNES | 3408 W. PARKER AVENUE APT. #1 CHICAGO IL 60647 |
| ERIC BAUMAN | 12777 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ERIC BEACH | 831 E. CEDAR BURBANK CA 91501 |
| ERIC BECKLER | 23 BART DR SELDEN NY 11784 |
| ERIC BENDEROFF | 1925 W. ERIE CHICAGO IL 60622 |
| ERIC BENDY | 2442 E EVERGREEN ST MESA AZ 85213 |
| ERIC BENJAMIN SKINNER | 310 ATLANTIC AVENUE, #3 BROOKLYN NY 11201 |
| ERIC BERGER | 3000 GEORGIAN COURT LINCOLN NE 68502 |
| ERIC BERKOWITZ | 11919 SALTAIR TERRACE LOS ANGELES CA 90049 |
| ERIC BETTON | 14515 MANISTEE AVE. APT. #3B BURNHAM IL 60633 |
| ERIC BIRDSELL | 1201 INGRAM ST KISSIMMEE FL 34744-4235 |
| ERIC BLEHM | 2160 OXFORD AVE CARDIFF BY THE SEA CA 92007 |
| ERIC BOYD | 21103 DUMETZ ROAD WOODLAND HILLS CA 91364 |
| ERIC BROWN | 1693 WEST JEFFERSON APT #112A LOS ANGELES CA 90018 |
| ERIC BUCKLEITNER | 28 LAFAYETTE AVE NE APT 9 GRAND RAPIDS MI 49503 |
| ERIC CARDONA | 10034 CRENSHAW CIR CLERMONT FL 34711 |
| ERIC CAREY | 16131 SOUTH CARSE HARVEY IL 60425 |
| ERIC CAREY | 16131 S. CARSE HARVEY IL 60426 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714-4106 |
| ERIC CHANG | 3 HORSESHOE DRIVE NORTHPORT NY 11768 |
| ERIC CHILES | 1765 W UNION BLVD BETHLEHEM PA 18018 |
| ERIC COBARRUBIAS | 630 NORTH ISABEL STREET APT # 4 GLENDALE CA 91206 |
| ERIC COHEN | 3815 RODMAN ST.NW   APT. D-16 WASHINGTON DC 20016 |
| ERIC DANTON | 47B CONGRESS STREET HARTFORD CT 06114 |
| ERIC DAVIS | 19 MORGAN ROAD CANTON CT 06019 |
| ERIC DEMICCO | 81 VANDERBILT AVE BROOKLYN NY 112052303 |
| ERIC DENNIS | 4860 NW 8TH DR PLANTATION FL 33317 |
| ERIC DETTWILLER | 113 PINE STREET YORKTOWN VA 23693 |
| ERIC DEZENHALL | 9439 ROSEHILL DR BETHESDA MD 20817 |
| ERIC DINNEN | P.O. BOX 1506 TORRINGTON CT 06790 |
| ERIC DREYER | 167 ROBINHOOD LN NEWPORT NEWS VA 23602 |
| ERIC DUCKER | 1445 ALLESANDRO STREET LOS ANGELES CA 90026 |
| ERIC EBERHARDT MOTORS | 4344 MAIN ST WHITEHALL PA 18052-1628 |
| ERIC ELMASSIAN | 21766 LANAR MISSION VIEJO CA 92692 |
| ERIC FARNSWORTH | 1107 SWINKS MILL RD MCLEAN VA 22102 |
| ERIC FERNANDEZ | 4167 APPLE CREEK DRIVE INDIANAPOLIS IN 46235 |
| ERIC FLEMING | 14903 S BUDLONG AV GARDENA CA 90247 |
| ERIC FLORENCE | 221 GRAND AVE SE GRAND RAPIDS MI 49503 |
| ERIC FLORES | 2341 SOMERVELL ST APT B FORT EUSTIS VA 23604 |
| ERIC FONER | 606 WEST 116TH ST APT 61 NEW YORK NY 10027 |
| ERIC FRANCESCHI | 37 RUE DE VERDUN 13005 MARSEILLE |
| ERIC FREEHLING | 6120 N. KENMORE UNIT GE CHICAGO IL 60660 |
| ERIC GALE | 1310 FORDHAM CT BEL AIR MD 21014 |
| ERIC GANDIA | 1954 HILLCREST  RD BETHLEHEM PA 18018 |
| ERIC GEIPLE | 130 HAYWARD HEIGHTS GLEN ROCK PA 17327 |
| ERIC GERSHON | 19 PEPPERWOOD LANE BRANFORD CT 06405 |

| Claim Name | Address Information |
|---|---|
| ERIC GIANDELONE | 3345 N. SEMINARY AVE. APT. #2 CHICAGO IL 60657 |
| ERIC GILLARD | 135 PINE CHAPEL ROAD APT. #5 HAMPTON VA 23666 |
| ERIC GRANT | 715 S. MILLS AVENUE ORLANDO FL 32801 |
| ERIC GREGORY | 1523 EAST MAPLE STREET #B GLENDALE CA 91205 |
| ERIC GULOTTY | 22 WOODRIDGE ST ALBANY NY 122035358 |
| ERIC GUTIERREZ | 1752 N. SERRANO AVENUE, 503 LOS ANGELES CA 90027 |
| ERIC GWINN | 5033 N. AVERS AVE CHICAGO IL 60625 |
| ERIC HARRISON | 848 N VALLEY STREET BURBANK CA 91505 |
| ERIC HEER | 4000 ATRIUM DR ORLANDO FL 32822-3731 |
| ERIC HEIKKILA | 961 W 30TH ST LOS ANGELES CA 90007 |
| ERIC HEIMBERG | 6233 S MAJOR CHICAGO IL 60638 |
| ERIC HERNANDEZ | 2630 ALVIRA STREET APT 3 LOS ANGELES CA 90034 |
| ERIC HILL | 1632 W. JUNEWAY TERRACE APT. 1 CHICAGO IL 60626 |
| ERIC HOFFMAN | 7036 EAST PAYNE ROAD INDIANAPOLIS IN 46239 |
| ERIC HOGAN | 556 3RD AVENUE   NO.1602 NEW YORK NY 10016 |
| ERIC HOWERTON | 1360 N. LAKE SHORE DRIVE #318 CHICAGO IL 60610 |
| ERIC HU | 10721 SUNNYBRAE AV CHATSWORTH CA 91311 |
| ERIC HUTCHISON | 5141 CASA LOMA AVE YORBA LINDA CA 92886 |
| ERIC J CHILES | 1765 W UNION BLVD BETHLEHEM PA 18018 |
| ERIC J LOCH JEWELERS | 3370 LEHIGH ST ALLENTOWN PA 18103-7037 |
| ERIC J RYS | 21 ARLINGTON RD COVENTRY CT 06238-1802 |
| ERIC J SCHENKEL MD | 3101 EMRICK BLVD STE 211 BETHLEHEM PA 18020-8037 |
| ERIC JACKSON | 765 NW 55TH TERRACE MIAMI FL 33127 |
| ERIC JACOBSTEIN | 1711 MASSACHUSETTS AVENUE, NW #109 WASHINGTON DC 20036 |
| ERIC JAFFE | 11824 WINTERSET TERRACE POTOMAC MD 20854 |
| ERIC JAGER | P.O. BOX 24279 LOS ANGELES CA 90024 |
| ERIC JANSEN | 651 WATSON GRAND RAPIDS MI 49504 |
| ERIC JASPER | 4270 MADERA RD IRVING TX 75038 |
| ERIC JOHN ZORN | 4140 NORTH SPRINGFIELD CHICAGO IL 60618 |
| ERIC JOHNSON | 20151 RIVERSIDE DR. SANTA ANA CA 92707 |
| ERIC JOHNSON | 221BOOTH STREET BALTIMORE MD 21223 |
| ERIC JOHNSON | 3780 FAIRMONT CT. AURORA IL 60504 |
| ERIC JONES | 14528 S. EGGLESTON RIVERDALE IL 60827 |
| ERIC KANDEL | 9 SIGMA PLACE RIVERDALE NY 10471 |
| ERIC KARNES | 3811 CANTERBURY RD, APT. 1006 BALTIMORE MD 21218 |
| ERIC KARTER | 83 PASEO PRIMERO RCHO SANTA MARGARITA CA 92688 |
| ERIC KENNEDY | 11 FROST LANE WADING RIVER NY 11792 |
| ERIC KRAUSE | 2855 W. ARGYLE #2W CHICAGO IL 60625 |
| ERIC KROL | 12529 W. MOORELAND DR. HOMER GLEN IL 60491 |
| ERIC LACKEY | 7689 JADE COAST SAN DIEGO CA 92126 |
| ERIC LAIMINS | 1237 N. HOYNE APT. 1 CHICAGO IL 60622 |
| ERIC LAUGHLIN | 3101 FERRY CIRCLE FOLSOM CA 95630 |
| ERIC LAX | 609 TRENTON DR BEVERLY HILLS CA 90210 |
| ERIC LAYER | 1267 ELESIAN PK AVE #29 LOS ANGELES CA 90026 |
| ERIC LITT | 4525 N. BRUMMEL ST. SKOKIE IL 60076 |
| ERIC LUCAS | 3236 NW 57TH STREET SEATTLE WA 98107 |
| ERIC LUNSFORD | 2389 SE BECKENRIDGE CIRCLE PORT ST LUCIE FL 34952 |
| ERIC M BOYD | 21103 DUMETZ ROAD WOODLAND HILLS CA 91364 |
| ERIC MACISSO | 22315 VICTORY BLVD APT#137 WOODLAND HILLS CA 91303 |

| Claim Name | Address Information |
|---|---|
| ERIC MACKLIN | 1606 HILE AVE. LONG BEACH CA 90804 |
| ERIC MANGAN | 5 LINCOLN AVENUE SUMMIT NJ 07901 |
| ERIC MANN | 1973 CHEREMOYA AVENUE LOS ANGELES CA 90068 |
| ERIC MANNS | 6010 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| ERIC MANNS | 6010 BLACK FRIARS CRICLE CATONSVILLE MD 21228 |
| ERIC MARTINEZ | 492 DIXON ROAD #3 QUEENSBURY NY 12804 |
| ERIC MCGEE | 5010 W. WESTEND CHICAGO IL 60644 |
| ERIC MELCHER | 21 N HARRISON BATAVIA IL 60510 |
| ERIC MENSAH | 1540 PENTRIDGE ROAD APT. 305A BALTIMORE MD 21239 |
| ERIC MEYROWITZ | 6016 WOODACRES DR. BETHESDA MD 20816 |
| ERIC MICHAEL KROCK | 567 LEHIGH AVE PALMERTON PA 18071 |
| ERIC MOROMISATO | 6430 SUNSET BLVD., STE. 705 HOLLYWOOD CA 90028 |
| ERIC MORRIS | 11451 KEARNEY WAY GARDEN GROVE CA 92840 |
| ERIC MURPHY | 5812 SAN SEVAINE RD RANCHO CUCAMONGA CA 91739 |
| ERIC MUSCARELLA | 15308 MILLARD AVENUE MIDLOTHIAN IL 60445 |
| ERIC NATHAN | 1616 PLANTATION WOODS WAY CHESAPEAKE VA 23320 |
| ERIC NORMANDIE | 558 BROOK ST SCOTLAND CT 06247-2107 |
| ERIC NUTE | 809 E 40TH STREET UNIT #5-2 CHICAGO IL 60653 |
| ERIC OKUNEVICH | 5757 N. SHERIDAN APT. # 3D CHICAGO IL 60660 |
| ERIC PALM | 30 W. HARVARD ST ORLANDO FL 32804 |
| ERIC PANCER | 4407 NORTH GREENVIEW AVENUE APT # 3E CHICAGO IL 60640 |
| ERIC PAPE | 428 HOWLAND CANAL VENICE CA 90291 |
| ERIC PARSCHALL | 2121 S FERNCREEK AVE ORLANDO FL 32806-4163 |
| ERIC PARSONS | 248 E LEWIS ST VENTURA CA UNITES STATES |
| ERIC PERLSTEIN | 1312 E. HYDE PARK BLVD, CHICAGO IL 60615 |
| ERIC PHILLIPS | 1161 TYLER STREET WHITEHALL PA 18052 |
| ERIC PIERCE | 1765 HARDING AVE ALTADENA CA 91001 |
| ERIC POUNDER | 728 WEST JACKSON APT# 223 CHICAGO IL 60661 |
| ERIC PRICE | 150 JEROME DRIVE BOLINGBROOK IL 60440 |
| ERIC PYLES | 214 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| ERIC RAUCHWAY | 2216 ONE SHIELDS AVE DEPT OF HISTORY UC DAVIS DAVIS CA 95616 |
| ERIC REVESZ | 3449 N. ELAINE CHICAGO IL 60657 |
| ERIC RORER | 407 HIGH STREET SANTA CRUZ CA 95060 |
| ERIC ROSARIO | 370 CENTRAL PARK AVENUE #1K SCARSDALE NY 10583 |
| ERIC ROSEN | 6933 FULLBRIGHT AVE WINNETKA CA 91306 |
| ERIC ROWLEY | 1404 CARROLL AVE AMES IA UNITES STATES |
| ERIC RUCKER | 49 COURT STREET WEST BABYLON NY 11704 |
| ERIC RUDDY | 2205 WARREN WAY MECHANICSBURG PA 17050 |
| ERIC S. MARGOLIS | 2 ST CLAIR AVE W 16TH FLOOR TORONTO ON CANADA |
| ERIC SAEGEBARTH | 927 PARKSIDE POINT BLVD. APOPKA FL 32712 |
| ERIC SAINT-AUDE | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| ERIC SCHLOSSER | 395 DEL MONTE CENTER #308 MONTEREY CA 93940 |
| ERIC SCIGLIANO | 618 W HALLADAY ST SEATTLE WA 98119 |
| ERIC SHINN | 1949 POINTVIEW LOS ANGELES CA 90034 |
| ERIC SIMONS | 6589 BELLHURST LN CASTRO VALLEY CA 94552 |
| ERIC SOLBERG | 16407 DESTREHAN DR. CYPRESS TX 77429 |
| ERIC SONDHEIMER | 18411 HATTERAS STREET #229 TARZANA CA 91356 |
| ERIC SPEEDE | 302 ANDOVER ROAD BILLERICA MA 01821 |
| ERIC SPELLMAN | 3258 OREGON AVENUE COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| ERIC SPILLMAN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ERIC SPILLMAN | 309 11TH STREET SANTA MONICA CA 90402 |
| ERIC STATON | 90 MAPLE AVE APT. L HEMPSTEAD NY 11550 |
| ERIC STEINMAN | 1317 LUCILE AVE. #13 LOS ANGELES CA 90026 |
| ERIC STEPHENS | 17330 BILLINGS DR CARSON CA 90746 |
| ERIC STERLING | CRIMINAL JUSTICE POLICY FOUNDATION 8730 GEORGIA AVENUE, SUITE 400 SILVER SPRING MD 20910 |
| ERIC STUDWELL | C/O JULIE CALLIS NEWPORT NEWS VA 23605 |
| ERIC TALESNICK | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| ERIC TAYLOR | 5351 LEXINGTON AVE LOS ANGELES CA 90029 |
| ERIC TEITELBAUM | 40 ARBOLES IRVINE CA 92612 |
| ERIC TEITELBAUM | 40 ARBOLES IRVING CA 92715 |
| ERIC TEJADA | 1533 NW 91ST AVE       724 CORAL SPRINGS FL 33071 |
| ERIC THAYER | 250NE 3RD AVE DEL REY BEACH FL 33444 |
| ERIC THIBAULT | 16738 OLIVE ST FOUNTAIN VALLEY CA 92708 |
| ERIC THORNTON | 5605 ELEMENTARY DR. ELDERSBURG MD 21784 |
| ERIC TOPOL | 1040 GENTER STREET, #305 LA JOLLA CA 92037 |
| ERIC TRANKAR | 1528 S WABASH UNIT 610 CHICAGO IL 60605 |
| ERIC TU | 2033 1/4 N VERMONT AV LOS ANGELES CA 90027 |
| ERIC TYTELL | 1455 FLORIDA AVE., NW APT 1A WASHINGTON D.C. DC 20009 |
| ERIC ULKEN | 1800 N NEW HAMPSHIRE AVENUE APT# 205 LOS ANGELES CA 90027 |
| ERIC UMANSKY | 273 HENRY STR. #7 BROOKLYN NY 11201 |
| ERIC VAN SANT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERIC VIERGUTZ | 3922 NORTH PINE GROVE AVE UNIT # G CHICAGO IL 60613 |
| ERIC VILAIN | GONDA-6357A---695 CHARLES E. YOUND DR. S LOS ANGELES CA 90095 |
| ERIC WEAVER | 764 ACACIA ST LAKE ELSINORE CA 92530 |
| ERIC WEINBERGER | 24 CONCORD AVE.  #212 CAMBRIDGE MA 02138 |
| ERIC WEINER | 1712 NOYES LANE SILVER SPRING MD 20910 |
| ERIC WEINER | 250 W.57TH STREET, #2114 NEW YORK NY 10107 |
| ERIC WEINER | 73 CASTLE HILL AVENUE GREAT BARRINGTON MA 01230 |
| ERIC WEISBARD | 4635 SAN ANDREAS AVENUE LOS ANGELES CA 90065 |
| ERIC WEISKIRCH | W 274 S 8415 BEAVER TRAIL MUKWONAGO WI 53149 |
| ERIC WEISSLER | 2329 ASHLAND AV SANTA MONICA CA 90405 |
| ERIC WILLIAMS | 590 FARMVIEW RD UNIVERSITY PARK IL 60466 |
| ERIC WILLIAMS | 100 LAUREL STREET C HARTFORD CT 06106 |
| ERIC WILLIAMSON | 3913 MARTIN AVE. MC ALLEN TX 78504 |
| ERIC WILSON | 510 WEST END BLVD. WINSTON SALEM NC 27101 |
| ERIC WOLTKAMP | 907 CRANBERRY LANE YORK PA 17402 |
| ERIC WOOD | SYLVIEW DR PASADENA MD 21122 |
| ERIC WOOD | 501 SYLVIEW DR PASADENA MD 21122 |
| ERIC WOODS | 321 NORTH NARBERTH AVE. APT. E NARBERTH PA 19072 |
| ERIC WRIGHT | 3917 WISCONSIN STREET LAKE WORTH FL 33461 |
| ERIC WU | 2525 RIO BRANCA DR HACIENDA HEIGHTS CA 91745 |
| ERIC YEAKEL | 1109 MAIN STREET BETHLEHEM PA 18018 |
| ERIC YOUNGBERG | 5655 CLEARWATER DR YORBA LINDA CA 92887 |
| ERIC ZAGER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIC ZAGER | 5 HIGHWOOD DRIVE AVON CT 06002 |
| ERIC ZURCHER | 6805 VETERANS BLVD. APT. #N-6 METAIRIE LA 70003 |
| ERIC, D WILLIAMS | 66 LURTON ST NEW BRITIAN CT 06053-1306 |

| Claim Name | Address Information |
|---|---|
| ERIC, HALL | 621 ROUNDVIEW RD BALTIMORE MD 21225 |
| ERICA ABERNATHY | 2821 CHAPMAN ROAD PLANO TX 75093 |
| ERICA ARMENDARIZ | 10639 S. AVE. C CHICAGO IL 60617 |
| ERICA BUSSARD | 11742 WHITEWING CT ORLANDO FL 32837-9500 |
| ERICA CASTANEDA | 2154 CALIFORNIA AV DUARTE CA 91010 |
| ERICA DA COSTA | 124 W 93RD ST #7C NEW YORK NY 10025 |
| ERICA DASILVA | 1 SYCAMORE WAY WALLINGFORD CT 06492 |
| ERICA ETELSON | 2244 MCKINLEY AVE BERKELEY CA 94703 |
| ERICA GARCIA | 1206 CENTER ST BETHLEHEM PA 18018 |
| ERICA GARCIA | 1206 CENTER ST BETHLEHEM PA 18018 |
| ERICA GOLDENBERG | 28 DWIGHT STREET WAYNE NJ 07470 |
| ERICA HARRINGTON | 1341 N. HARLEM AVENUE # 5 OAK PARK IL 60302 |
| ERICA HENRY | 1302 SE MALL STREET PORTLAND OR 97202 |
| ERICA HILL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERICA HILL | 10908 CHANERA AVE INGLEWOOD CA 90303 |
| ERICA HILL | 620 N 34TH APT# 215 SEATTLE WA 98103 |
| ERICA HOM-YERN | 150-38 UNION TURNPIKE APT. 9G FLUSHING NY 11367 |
| ERICA HUDOCK | 420 RIVERVIEW AVE. BLOOMSBURG PA 17815 |
| ERICA HUGGINS | 631 N. CHEROKEE LOS ANGELES CA 90004 |
| ERICA JAURE | 2170 CENTURY PARK E APT 2106 LOS ANGELES CA 90067 |
| ERICA KRAMER | 1010 OLD BARN RD PARKTON MD 21120 |
| ERICA LEE | 6 HUNTERS RIDGE WOLCOTT CT 06716 |
| ERICA MARCUS | 88 WYCKOFF ST APT 2I BROOKLYN NY 11201 |
| ERICA MARLOW | 30 EAST IROQUOIS STREET MASSAPEQUA NY 11758 |
| ERICA MORRIS | 11169 NW 39TH STREET #105 SUNRISE FL 33351 |
| ERICA MOSS | 618 LAKELAND CRES YORKTOWN VA 23693 |
| ERICA PHOA | 315 W LINCOLN AV 4 ORANGE CA 92865 |
| ERICA ROSENBERG | 1 RICE CIRCLE CAMBRIDGE MA 02140 |
| ERICA SACKIN | C/O FENTON COMMUNICATIONS 260 5TH AVENUE, 9TH FLOOR NEW YORK NY 10001 |
| ERICA SANDERS | 418 E 84TH ST #3 NEW YORK NY 10028 |
| ERICA SINGER | 1549 NW 103RD TERRACE CORAL SPRINGS FL 33071 |
| ERICA SUTLIFF | 207 CRONIN ROAD QUEENSBURY NY 12804 |
| ERICA TRUSTY | 3211 WESTMONT AVENUE BALTIMORE MD 21216 |
| ERICA VAZQUEZ | 4427 HECTOR CT APT 8 ORLANDO FL 32822-3023 |
| ERICA WINTERGERST | 1207 WEAVER STREET NEW ROCHELLE NY 10804 |
| ERICA WORRELL | 8615 S. BISHOP CHICAGO IL 60620 |
| ERICA WYSK | 500 COLD SPRING ROAD APT. 208 ROCKY HILL CT 06067 |
| ERICA ZEITLIN | 2662 S. BARRINGTON AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90064 |
| ERICA ZIETLIN | 1533 11TH ST APT A SANTA MONICA CA 90401 |
| ERICA-HOPE SCOTT | 7180 SOUTHGATE BLVD TAMARAC FL 33321 |
| ERICH HACKER | 4545 W TOUHY AVE #110 LINCOLNWOOD IL 60712 |
| ERICH SCHLOSSER MEMORIALS | 301 FULLERTON AVE WHITEHALL PA 18052-6812 |
| ERICK AGUILAR | 7164 TANGERINE PLACE RANCHO CUCAMONGA CA 91701 |
| ERICK CASTRO | 837 CALLE HAYA 2 THOUSAND OAKS CA 91360 |
| ERICK EADY | P.O. BOX 607412 ORLANDO FL 32860 |
| ERICK FERTIL | 530 SW 63RD TERRARCE MARGATE FL 33068 |
| ERICK HERNANDEZ | 9034 CARSON ST CULVER CITY CA 90232 |
| ERICK MONSTAVICIUS | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 |
| ERICK ROJAS | 3104 VIA LASTRE MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| ERICK SANCHEZ | 6203 N. TALMAN CHICAGO IL 60659 |
| ERICKA BELL | 4742 W. FULTON CHICAGO IL 60644 |
| ERICKA BLACKWELL | 180 BETHEL LOOP 12A BROOKLYN NY 11239 |
| ERICKA CARSON | 20218 HILLFORD AVENUE CARSON CA 90746 |
| ERICKA CHICKOWSKI | 930 MISSOURI ST. SAN DIEGO CA 92109 |
| ERICKA DAVIS | 513 DOLPHIN STREET BALTIMORE MD 21217 |
| ERICKA HAMBURG | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| ERICKA HUDSON | 3340 WEST 22ND AVENUE GARY IN 46404 |
| ERICKA PEREZ | 13935 MULBERRY DR WHITTIER CA 90605 |
| ERICKA TORRENCE | 14332 DREXEL AVENUE DOLTON IL 60419 |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE SALEM OR 97301 |
| ERICKSON REITIREMENT | 817 MAIDEN CHOICE LANE NO.100 BALTIMORE MD 21228 |
| ERICKSON RETIREMENT   [CHARLESTOWN | RETIREMENT COMM] 817 MAIDEN CHOICE LA STE 300 BALTIMORE MD 21228 |
| ERICKSON RETIREMENT COMM | OAKCREST VILLAGE HUMAN RES 8820 WALTHER BLVD BALTIMORE MD 21234 |
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 PO BOX 310 LINTHICUM MD 21090-0130 |
| ERICKSON, BEN T | 1066 NEW HAVEN AVE  NO.38 MILFORD CT 06460 |
| ERICKSON, CHAD | 107 E EDGEWOOD BLVD  APT 107B LANSING MI 48911 |
| ERICKSON, LEE ROY | 10300 VILLAGE CIRCLE DR       211 PALOS PARK IL 60464 |
| ERICKSON, MELISSA A | 235 HILL AVE GLEN ELLYN IL 60137 |
| ERICKSON, STEPHEN MICHAEL | 1755 ARTELQUE RD TOPANGA CA 90290 |
| ERICKSON, STEPHEN MICHAEL | 1755 ARTELQUE RD TOPANGA CANYON CA 90290 |
| ERICKSON,CARRIAN BROOKE | 880 CITY PARK AVENUE APT. #8 NEW ORLEANS LA 70119 |
| ERICKSON,SARAH M | 128 OLMSTEDVILLE ROAD POTTERSVILLE NY 12860 |
| ERICOM SOFTWARE INC | 385 PROSPECT AVE HACKENSACK NJ 07601 |
| ERICSON, SCOTT | 8 WALTER AVE NORWALK CT 06851 |
| ERICSON,SCOTT A | 8 WALTER AVENUE NORWALK CT 06851 |
| ERICSSON INC. | 3000 MARCONI DR. WARRENDALE PA 15086 |
| ERID ROJAS | 6181 NW 57 ST APT 205 TAMARAC FL 33319-2321 TAMARAC FL 33319 |
| ERIE CAFE 1 | 536 W ERIE CHICAGO IL 60610 |
| ERIE TIMES-NEWS | ERIE DAILY TIMES, 205 WEST 12TH STREET ATTN: LEGAL COUNSEL ERIE PA 16534 |
| ERIE TIMES-NEWS | 205 WEST 12TH STREET ERIE PA 16534 |
| ERIE, STEVEN P | 7658 MAR AVE LA JOLLA CA 92037 |
| ERIK AEDER | 14 LOWER ULUMALU RD HAIKU MAUI HI 96779 |
| ERIK ALEXANDER | 604 FOREST ST EAST HARTFORD CT 06118-2039 |
| ERIK ANDERSON | 424 BAYFRONT DRIVE BOYNTON BEACH FL 33435 |
| ERIK BOLAND | 312 CATSKILL AVENUE LINDENHURST NY 11757 |
| ERIK BURNS | 926 W CARMEN AVE APT. #3 CHICAGO IL 60640 |
| ERIK CHRISTOPHER ALVARADO | 13087 BEECHTREE AVENUE CHINO CA 91710 |
| ERIK DAVIS | 1336 WILLARD ST. # A SAN FRANCISCO CA 94117 |
| ERIK E. PREIRSON | P. O.  BOX 6013 SANTA BARBARA CA 93160 |
| ERIK GERMAN | 751 MANHATTAN AVENUE 2R BROOKLYN NY 11222 |
| ERIK GRUBER | 262 FAIRWAY POINTE CIR ORLANDO FL 32828 |
| ERIK GUTIERREZ | 318 CONCORD ST APT#3 EL SEGUNDO CA 90245 |
| ERIK HAMILTON | 7 CLINTON IRVINE CA 92620 |
| ERIK HAUGEN | 3202 CHARLEMAGNE LANE ST CHARLES IL 60174 |
| ERIK HIMMELSBACH-WEINSTEIN | 5543 CARPENTER AVE. VALLEY VILLAGE CA 91607 |
| ERIK JOSEPH PEREL | 21408 TOWNWOOD DRIVE CORNELIUS NC UNITES STATES |
| ERIK LARSEN | 1044 W. ROSEMONT AVE CHICAGO IL 60660 |
| ERIK LARSON | 33671 BLUE LANTERN ST E DANA POINT CA 92629 |

| Claim Name | Address Information |
| --- | --- |
| ERIK LESSER | 3158 MAJESTIC CIRCLE AVONDALE ESTATES GA 30002-1616 UNITES STATES |
| ERIK LUNDEGARD | 4431 EVANSTON AVE N #201 SEATTLE WA 98103 |
| ERIK LUTES | 23732 HILLHURST DR 51 LAGUNA NIGUEL CA 92677 |
| ERIK MANSUR | 22D REDWOOD DRIVE EAST HAVEN CT 06513 |
| ERIK OLSEN | 347 E. 85TH ST 3W NEW YORK NY 10027 |
| ERIK RHOADES | 1010 HOGAN WAY NORTHAMPTON PA 18067 |
| ERIK SMIST | 15821 TRENTON RD UPPERCO MD 21155 |
| ERIK TRENT | 6360 S. BAYSIDE DRIVE INDIANAPOLIS IN 46250 |
| ERIK VAN SANT | 735 15TH STREET SW EDMONDS WA 98020 |
| ERIK ZIETZ | 913 DIAMOND ST REDONDO BEACH CA 90277 |
| ERIKA ARIAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIKA ARIAS | 59 THOMSON ROAD WEST HARTFORD CT 06107 |
| ERIKA BARNAS | 885 KINGSTON LANE BARTLETT IL 60103 |
| ERIKA BUDKE | 856 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| ERIKA BUTLER | 2191 CANTLEY CT FOREST HILL MD 21050 |
| ERIKA BYERS | 2210 TERRELL LN HAMPTON VA 23666 |
| ERIKA C HARGIS | 7957 CYPRESS AV FONTANA CA 92336 |
| ERIKA CLIMER | 660 MINNESOTA AVE WINTER PARK FL 32789-4724 |
| ERIKA COOPER | 1148 PHEASANT CIRCLE WINTER SPRINGS FL 32708 |
| ERIKA DUFOUR PHOTOGRAPHY | 2140 W FULTON ST      UNIT E CHICAGO IL 60612 |
| ERIKA FARRAR | 52 BROWNS RIVER RD BAYPORT NY 11705 |
| ERIKA HAYASAKI | 171 CLERMONT AVE. 6R BROOKLYN NY 11205 |
| ERIKA HOBBS | 503 W. PRINCETON ST. ORLANDO FL 32804 |
| ERIKA HOSTETLER | 1647 W. JULIAN ST. CHICAGO IL 60622 |
| ERIKA JOHNSON | 2033 N. AVENUE 52 LOS ANGELES CA 90042 |
| ERIKA LEON | 13350 EUSTACE ST. PACOIMA CA 91331 |
| ERIKA LEPE | 5608 FERNWOOD AVE LOS ANGELES CA 90028 |
| ERIKA MILVY | 254 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| ERIKA MUELLER | 9417 BEVERLY PLACE WAUWATOSA WI 53226 |
| ERIKA MYERS | 254 E 112TH ST APT 1D NEW YORK NY 100292983 |
| ERIKA NIEDOWSKI | 6 OLD DOMINION COURT CATONSVILLE MD 21228 |
| ERIKA PESANTES | 101 BRINY AVENUE APT 505 POMPANO BEACH FL 33062 |
| ERIKA PIERSON | 6130 SPRINGFORD DRIVE APT. G-4 HARRISBURG PA 17111 |
| ERIKA RANGEL | 628 WILBER PL MONTEBELLO CA 90640 |
| ERIKA SCHICKEL | 1973 STEARNS DR LOS ANGELES CA 90034 |
| ERIKA SEGAL | 1631 N. WESTERN AVENUE APT #3S CHICAGO IL 60647 |
| ERIKA THURMOND | 3942 WALNUT AVENUE LONG BEACH CA 90807 |
| ERIKA VASCONCELOS | 32390 GARDENVAIL DR TEMECULA CA 92592 |
| ERIKA WILSON | 7349 DEREXA DRIVE WINDERMERE FL 34786 |
| ERIKA WUTHERICH | 2536 248TH TERRACE NE SAMMAMISH WA 98074 |
| ERIKSON, DANIEL P | 1211 CONNECTICUT AVE     STE 510 WASHINGTON DC 20009 |
| ERIKSON, DANIEL P | INTER AMERICAN DIALOGUE 1211 CONNECTICUT AVE     STE 510 WASHINGTON DC 20036 |
| ERIN BATES | 1347 BALLESTEROS DR LADY LAKE FL 32162 |
| ERIN BLANDA | 2102 N. SHEFFIELD AVE. APT. #2R CHICAGO IL 60614 |
| ERIN CLINE | 49 ZOE STREET APARTMENT 6 SAN FRANCISCO CA 94107 |
| ERIN COLLAZO | 11008 RIVER GROVE DR ORLANDO FL 32817 |
| ERIN COLON | 3428 BO JEREMY DRIVE ORLANDO FL 32822 |
| ERIN CUMMINS | 613 CEDAR VILLAGE DRIVE YORK PA 17406 |
| ERIN CUNNINGHAM | 1740 WESTERLY TERRACE APT A LOS ANGELES CA 90026 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ERIN DALY | 720 W. RANDOLPH STREET APT. #1007 CHICAGO IL 60661 |
| ERIN DILBER | 222 E. PEARSON ST. 1209 CHICAGO IL 60611 |
| ERIN DOHERTY | 503 HARVARD AVENUE BALDWIN NY 11510 |
| ERIN DUKE | 118 W. WINTER PARK STREET ORLANDO FL 32804 |
| ERIN FOLEY | 4613 N. PAULINA #1A CHICAGO IL 60640 |
| ERIN FREY | 4647 WILLIS AVE APT 305 SHERMAN OAKS CA 91403 |
| ERIN FRY | 510 E. DALTON AVE. GLENDORA CA 91741 |
| ERIN GALLETTA | 4424 N. WOLCOTT AVE APT. #2B CHICAGO IL 60640 |
| ERIN GRAY | 400 CAMINO VISTA VERDE SAN CLEMENTE CA 92673 |
| ERIN HAHN | 8329 SILVER TRUMPET DRIVE COLUMBIA MD 21045 |
| ERIN HALLORAN | 7270 WESTPOINTE BLVD APT 929 ORLANDO FL 32835-6180 |
| ERIN HAYNES | 6497 D SILVER MESA DRIVE HIGHLANDS RANCH CO 80130 |
| ERIN HUNT | 7327 EAST CEDAR AVENUE DENVER CO 80230 |
| ERIN KAPLAN | 11022 CHANERA AVE. INGLEWOOD CA 90303 |
| ERIN KROLL | 425 MERRIMAC WAY APT. C203 COSTA MESA CA 92626 |
| ERIN LEFFLER | 4234 HILARIA WAY NEWPORT BEACH CA 92663 |
| ERIN LYNCH | 2806 FAIRFIELD AVENUE #14 BRIDGEPORT CT 06606 |
| ERIN MAGNER | 637 N BRONSON AVE #306 LOS ANGELES CA 90004 |
| ERIN MAGNER | 13200 PACIFIC PROMENADE #124 PLAYA VISTA CA 90094 |
| ERIN MENDELL | 28 E MOUNT VERNON PLACE 2F BALTIMORE MD 21202 |
| ERIN MORAN | 22525 SHERMAN WAY UNIT 704 WEST HILLS CA 91307 |
| ERIN MURPHY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| ERIN MURPHY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| ERIN O'FLANERTY | 7 CRESTMONT CT LADERA RANCH CA 92694 |
| ERIN OSMAN | 1900 W.CUYLER APT. #3 CHICAGO IL 60613 |
| ERIN PETERS | 3420 WATERFORD COURT GRAND RAPIDS MI 49525 |
| ERIN POLUKOSHKO | 648 SPICE TRADER WAY APT C ORLANDO FL 32818 |
| ERIN ROLL | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ERIN RUSS | 6237 MIDDALE DRIVE BELMONT MI 49306 |
| ERIN SHACKELFORD | 2016 NORTH HOWE CHICAGO IL 60614 |
| ERIN SILVER | 2112 WHITE PINE CIRCLE UNIT C GREENACRES FL 33415 |
| ERIN SMITH | 1284 SUNSET BLVD. APT. J LOS ANGELES CA 90026 |
| ERIN TEXEIRA | 348 6TH AVE  #2 BROOKLYN NY 11215 |
| ERIN TOM | 2120 BENTWOOD CIR #1B COLUMBUS OH 43235-6968 |
| ERIN VAN RHEENEN | 300 16TH AVE., #604 SAN FRANCISCO CA 94118 |
| ERIN VIDALES | 2635 W. LAWRENCE AVENUE #4A CHICAGO IL 60625 |
| ERIN WALSH | 75 HADDON STREET UNIT #4 BRIDGEPORT CT 06605 |
| ERIN WEINGER | 1420 PEERLESS PL APT 202 LOS ANGELES CA 90035 |
| ERIN WHELAN | 3761 N LAKEWOOD 1F CHICAGO IL 60613 |
| ERIN WOLF | 642 GOVERNORS HIGHWAY SOUTH WINDSOR CT 06074 |
| ERIN YOUNGQUIST | P.O. BOX 271348 WEST HARTFORD CT 06127-1348 |
| ERINIE BJORKMAN | 7820 INVERNESS BLVD, #401 ENGLEWOOD CO 80112 |
| ERINN HUTKIN | 1225 W. OAKDALE CHICAGO IL 60657 |
| ERLANDE LUBIN | 421 NW 42ND COURT APT 202 POMPANO BEACH FL 33064 |
| ERLER, EDWARD | 16938 FLICKERWOOD RD PARKTON MD 21120-9766 |
| ERLICH, MARJORIE | 7810 KENWAY PL W BOCA RATON FL 33433 |
| ERLINDA ARIAS | 6811 RUGBY AV H HUNTINGTON PARK CA 90255 |
| ERLINDA CHAVEZ | 3443 COACHLIGHT DR KISSIMMEE FL 34741-3708 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD LOS ANGELES CA 90004 |

| Claim Name | Address Information |
| --- | --- |
| ERMA CLICKNER | 651 N PARK AVE APT 10 WINTER PARK FL 32789-3239 |
| ERMA GABLE | 32131 2ND ST TAVARES FL 32778-4677 |
| ERMA NORWOOD-VEENHUYZEN | 7041 S ARLINGTON AVENUE LOS ANGELES CA 90043 |
| ERMA WILLIAMS | 1543 W 64TH ST LOS ANGELES CA 90047 |
| ERMAN CAVAGNERO | 134 FUNSTON AVE TORRINGTON CT 06790-6251 |
| ERMESON J KELLOGG JR | 225 DALE RD WETHERSFIELD CT 06109-3250 |
| ERMINE GREENLAND | 1401 SACKETT CIR ORLANDO FL 32818-9066 |
| ERMON SR.,DAVID | P.O. BOX  802474 CHICAGO IL 60680 |
| ERNA H RUSSELL | 2241 BANCHORY RD WINTER PARK FL 32792 |
| ERNA SWANDER | 13046 LEMON AVE GRAND ISLAND FL 32735-9220 |
| ERNA TAYLOR-STARK | 629 LINDA VISTA AVE PASACENA CA 91105 |
| ERNEST A TORRIERO | 911 NORTH LOMBARD AVENUE OAK PARK IL 60302 |
| ERNEST AFFRICANO | 153 CHESTNUT ST APT A2 MANCHESTER CT 06040-5948 |
| ERNEST BAISDEN | 7444 DEER PATH LANE LAND O'LAKES FL 34637-7572 |
| ERNEST BARON | 1750  BANYAN CREEK CT BOYNTON BEACH FL 33436 |
| ERNEST BJORKMAN | 7820 INVERNESS BLVD. #401 ENGLEWOOD CO 80112 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW WASHINGTON DC 20016-2230 |
| ERNEST BROCKSCHMIDT | THE REDWOODS, APT. 6105 40 CAMINO ALTO MILL VALLEY CA 94941 |
| ERNEST CORPORATION | 3620 N CLARK DBA MCDONALDS CHICAGO IL 60613 |
| ERNEST COVINGTON | 7506 S. MAY CHICAGO IL 60620 |
| ERNEST COWLES | 8537 LUPIN COURT ELK GROVE CA 95624 |
| ERNEST EDMOND | 2250 NW 22ND ST FORT LAUDERDALE FL 33311 |
| ERNEST F IMHOFF | 1626 BOLTON ST BALTIMORE MD 21217 |
| ERNEST FLORES | 27384 BRIGHTON DR SANTA CLARITA CA 91354 |
| ERNEST FREEBERG | 2838 GASTON AVENUE KNOXVILLE TN 37917 |
| ERNEST FURGURSON | 4812 TILDEN ST NW WASHINGTON DC 20016 |
| ERNEST GARDNER | 41539 N RIMFIELD AVENUE QUARTZ HILL CA 93536 |
| ERNEST GATES | 106 HOLLY ROAD WILLIAMSBURG VA 23185 |
| ERNEST GIBSON | 707 MARYLAND AVENUE YORK PA 17404 |
| ERNEST GIROUX | 40840 COUNTYROAD25 ST APT 1 LADY LAKE FL 32159 |
| ERNEST GONZALES | 16534 WILKIE AVE. TORRANCE CA 90504 |
| ERNEST GONZALEZ | 2859 WEST 22ND PLACE CHICAGO IL 60623 |
| ERNEST HANKS   T-44917 | PO BOX 9   GYM-1-4-L AVENAL CA 93204 |
| ERNEST HARDY | 1525 GRIFFITH PARK BLVD. #206 HOLLYWOOD CA 90026 |
| ERNEST HERMOGENE | 2306 NW 9TH AVE        J FORT LAUDERDALE FL 33311 |
| ERNEST JOGERST | 1005 LINCOLN AVE DUBUQUE IA 52001 |
| ERNEST K GARDNER | 41539 N RIMFIELD AVENUE QUARTZ HILL CA 93536 |
| ERNEST KING | 2039 ALBERT LEE PKWY WINTER PARK FL 32789-1811 |
| ERNEST KRAFT | 1105 S MARSHVIEW ROAD STEWARTSTOWN PA 17363 |
| ERNEST L KINCAID | 32 LYLISTON LN NEWPORT NEWS VA 23601 |
| ERNEST L SAULSBURY | DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE MD 21218 |
| ERNEST L WEST | 12 EAST WOOD STREET WATERFORD CT 06385 |
| ERNEST LAMBERT | 1909 PATRICK ST KISSIMMEE FL 34741-5335 |
| ERNEST LEFEVER | 7106 BEECHWOOD DRIVE CHEVY CHASE MD 20815 |
| ERNEST LONG | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |
| ERNEST M KUENZLI | 330 JASMINE ROAD CASSELBERRY FL 32707 |
| ERNEST MCCONNELL | 23 DAVID AVENUE PLAINVILLE CT 06062 |
| ERNEST MORALES | 2194 ANTHONY DR VENTURA CA 93003 |
| ERNEST MORALES | 1321 WARNER AVE LOS ANGELES CA 90024 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ERNEST OATES | 5037 2ND AV LOS ANGELES CA 90043 |
| ERNEST PADILLA | 7640 WENTWORTH TUJUNGA CA 91042 |
| ERNEST POSEY | 5701 NORTH SHERIDAN ROAD APT. #5B CHICAGO IL 60660 |
| ERNEST R GONZALES | 16534 WILKIE AVE. TORRANCE CA 90504 |
| ERNEST R GREEN | 1420 DIVISION ST BALTIMORE MD 21217 |
| ERNEST R MOORE | 1911 ARMCO WAY BALTIMORE MD 21222 |
| ERNEST RAY GONZALES | 16534 WILKIE AVE TORRANCE CA 90504 |
| ERNEST RICE | 228 MISTY POINT LN NEWPORT NEWS VA 23603 |
| ERNEST SCHAFF | 2620 LEVANS ROAD COPLAY PA 18037 |
| ERNEST ST. CLAIR | 417 KENDALL HAVEN SMITHFIELD VA 23430 |
| ERNEST TAIX | P.O. BOX 881593 SAN DIEGO CA 92168 |
| ERNEST TORRIERO | 911 NORTH LOMBARD AVENUE OAK PARK IL 60302 |
| ERNEST VALDEZ | 4952 N FIGUEROA #A LOS ANGELES CA 90042 |
| ERNEST WEINRIB | 150 ISLANDER CT APT 112 LONGWOOD FL 32750-4927 |
| ERNEST WEST | 12 EAST WOOD STREET WATERFORD CT 06385 |
| ERNEST YOUNES | 449 ALLEN STREET ALLENTOWN PA 18102 |
| ERNEST, CHARLEMAGNE | 8170 MYSTIC HARBOR CIRCLE BOYNTON BEACH FL 33436 |
| ERNEST, ROSE | 6010 SAILBOAT AVE TAVARES FL 32778 |
| ERNESTINA AGUIRRE | 12478 BROMWICH ST PACOIMA CA 91331 |
| ERNESTINE BROWN | 27 ROCKVILLE STREET 2ND FLOOR HARTFORD CT 06112 |
| ERNESTINE G GARZA | 8322 COMSTOCK AV WHITTIER CA 90602 |
| ERNESTINE GREEN | 4336 S NORMANDIE AV LOS ANGELES CA 90037 |
| ERNESTINE LONA | 44 CORONA AVENUE APT #3 LONG BEACH CA 90803 |
| ERNESTINE MALONE | 3312 MADISON AVE NO. B NEWPORT NEWS VA 23607 |
| ERNESTINE MCCLOUD | RT 620 BOX 579 NORTH VA 23128 |
| ERNESTINE MCCOLLUM | 7001 S. MERRILL 1ST FLOOR CHICAGO IL 60649 |
| ERNESTINE THOMASELLO | 2425 S ATLANTIC AVE APT 1107 DAYTONA BEACH FL |
| ERNESTO ALVAREZ | 1620 NW 128TH DRIVE APT 307 SUNRISE FL 33323 |
| ERNESTO CONDE | 733 MONTANA ST MONROVIA CA 91016 |
| ERNESTO CURIOSO | 8503 RANCHITO AVENUE PANORAMA CA 91402 |
| ERNESTO HERNANDEZ | 5825 E. BROOKFIELD ST LOS ANGELES CA 90022 |
| ERNESTO HINOJOSA | 5396 CONCHA DR MIRA LOMA CA 91752 |
| ERNESTO MATUS | 3422 W ALVINA AVE GREENFIELD WI 53221 |
| ERNESTO OCHOA | 119 S. EVERGREEN AVE. LOS ANGELES CA 90033 |
| ERNESTO RAMIREZ | 3253 MAINE AVENUE BALDWIN PARK CA 91706 |
| ERNESTO RAMIREZ | 2014 W. 101ST PLACE CHICAGO IL 60643 |
| ERNESTO RAYAS | 3217 W 135TH ST HAWTHORNE CA 90250 |
| ERNESTO RERNANDEZ | 1236 S TOWNSEND AV LOS ANGELES CA 90023 |
| ERNESTO VAZQUEZ | 39549 RIVERBEND ST. PALMDALE CA 93551 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD MARINA DEL REY CA 90242 |
| ERNIE BANKS LIVE ABOVE | & BEYOND FOUNDATION 578 WASHINGTON BLVD  NO.284 MARINA DEL RAY CA 90292 |
| ERNIE BROWNING | 906 DOEWOOD LANE NEWPORT NEWS VA 23608 |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 CLERMONT FL 34711 |
| ERNIE DEL TORO | 334 E FAIRVIEW AV 5 GLENDALE CA 91207 |
| ERNIE DIAZ | 13354 VANOWEN ST 115 VAN NUYS CA 91405 |
| ERNIE GUERRERO | 4125 FOLSOM ST LOS ANGELES CA 90063 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT LADY LAKE FL 32159 |
| ERNIE SWANSON OLDSMOBILE | ATTN: ERIC SWANSON 6901 RITCHIE HWY GLEN BURNIE MD 21061 |
| ERNIE WEBB | 103 TILGHMAN COURT APT. #A WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| ERNIE'S AUTO SALES | 24 MERIDEN ROAD WATERBURY CT 06705 |
| ERNIE, STANLEY | 536 RHAPSODY COURT HUNT VALLEY MD 21030 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC 96550 PO BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC 96550 PO BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | ATTN: JOYLYN AMBACHEN 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC. 91251 PO BOX 91251 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | PO BOX 96907 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | SEARS TOWER 233 SOUTH WACKER DR CHICAGO IL 60608-6301 |
| ERNST & YOUNG LLP | ONE NORTH CHARLES ST BALTIMORE MD 21201 |
| ERNST & YOUNG LLP | PO BOX 5980 NEW YORK NY 10087-5980 |
| ERNST & YOUNG LLP | PNC BANK PHILADELPHIA 828135 PO BOX 828135 PHILADELPHIA PA 19182-8135 |
| ERNST & YOUNG LLP | PO BOX 828370 PHILADELPHIA PA 19182-8370 |
| ERNST & YOUNG LLP | 1221 MCKINNEY NO.2400 (TRISH LEWCHUK) HOUSTON TX 77010 |
| ERNST & YOUNG LLP | PO BOX 951457 DALLAS TX 75395-1457 |
| ERNST HERTZBERG & SONS | MONASTERY HILL BINDERY 1751 WEST BELMONT AVENUE CHICAGO IL 60657 |
| ERNST LABADY | 715 NE 195TH ST DEERFIELD BCH FL 33442 |
| ERNST, JONATHAN M | 405 D STREET NE WASHINGTON DC 20002 |
| ERNST, LINDA | 135 BROAD ST      701 HARTFORD CT 06105 |
| ERNST, SCOT | 4610 MALLARD LN PLAINFIELD IL 60544 |
| ERNST, YVONNE | 7522 SW 26TH CT DAVIE FL 33314 |
| ERNST,DAVID L | 1435 SALISBURY ROAD ALLENTOWN PA 18103 |
| ERNST,NANCY A | 2627 MCDONALD TERR MOUNT DORA FL 32757 |
| EROMENE MIDY | 41 LEBKAMPAR HUNTINGTON NY 11743 |
| ERON JACOBSON | 515 W. 4TH STREET ONTARIO CA 91762 |
| ERON THOMAS | 539 BROOKSIDE DRIVE WESTMONT IL 60559 |
| EROS RICE | 3810 W. 59TH PLACE LOS ANGELES CA 90043 |
| ERRALD MILLER | 10223 SW 24TH COURT MIRAMAR FL 33025 |
| ERROL ARIS INC | 13870 ONEIDA DR BLDG NO. 111 APT B2 DELRAY BEACH FL 33446 |
| ERROL ARIS, INC. | 13870 ONEIDA DR  #B2 DELRAY BEACH FL 33446 |
| ERROL BENNETT | 99 LONG HILL ROAD WINDSOR CT 06095 |
| ERROL BETTY | 1320 SW 75 AVE MARGATE FL 33068 |
| ERROL C PALMER | 1580 NW 128TH DR      212 SUNRISE FL 33323 |
| ERROL GERBER | 1917 W. BARRY ST. CHICAGO IL 60657 |
| ERROL HOSEIN | 102 TUNXIS AVE BLOOMFIELD CT 06002-2006 |
| ERROL MYRIE | 6691 NW 29TH STREET SUNRISE FL 33313 |
| ERROL RAMSAY | 219-25 133RD AVENUE LAURELTON NY 11413 |
| ERROLL ADAMS | 2110 S USHIGHWAY27 ST NO. F39 CLERMONT FL 34711 |
| ERVIN LEASING COMPANY | DEPT 77228 PO BOX 77000 DETROIT MI 48277-0228 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR ANN ARBOR MI 48108 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR ANN ARBOR MI 48108 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DRIVE ANN ARBOR MI 48108 |
| ERVIN OWENS | 4397 HUNTING TRAIL LAKE WORTH FL 33467 |
| ERVIN ROGER BEAN | 9087 LAUREL RIDGE DR MOUNT DORA FL 32757 |
| ERVIN WHITE | 213 AUTUMN WAY YORKTOWN VA 23693 |
| ERVIN, ANDREW | 1625 W UNIVERSITY AVE CHAMPAIGN IL 61821 |
| ERVIN, KEVIN | 894 GODFREY ST N ALLENTOWN PA 18109 |
| ERVIN, KEVIN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, KEVIN | 894 N GODFREY ST ALLENTOWN PA 18103 |
| ERVIN, KRISTEN | 894 N GODFREY ST ALLENTOWN PA 18109 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ERVIN, LYNETTE | 1101 ROCKPORT DR CAROL STREAM IL 60188 |
| ERVIN, THOMAS D | 3543 SOUTH OCEAN BLVD NO.105 SOUTH PALM BEACH FL 33480 |
| ERVING, LOUISE | 2254 W JACKSON BLVD       B CHICAGO IL 60612 |
| ERVING, NATHANIEL | 1612 HAMPTON RD LEESBURG FL 34748- |
| ERVING, NATHANIEL | 1612 HAMPTON RD STE 2432 LEESBURG FL 34748 |
| ERWIN AND PEGGY BAUER (WILDSTOCK) | PO BOX 3730 SEQUIM WA UNITES STATES |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-0071 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-0071 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-0071 |
| ERWIN CHEMERINSKY | 2 HARVEY COURT IRVINE CA 92617 |
| ERWIN DRECHSLOR | 6633 ANDASOL AVENUE VAN NUYS CA 91406 |
| ERWIN FOSTER | 11419 PRUESS AVENUE DOWNEY CA 90241 |
| ERWIN GIRON | 62 ORCHARD ST. MANORVILLE NY 11949 |
| ERWIN, JENNIFER | 3032 QUINCY LN AURORA IL 60504 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD WINTER PARK FL 32792 |
| ERWIN, STEVEN C | 31 REDCOAT LN UNIONVILLE CT 06085 |
| ERYKA DE CASTRO | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| ERYN BROWN | 4231 GREENBUSH AVE. SHERMAN OAKS CA 91423 |
| ESAM RABIE | 14209 KITTRIDGE STREET VAN NUYS CA 91405 |
| ESAVE REALTY | 8824 ORCHARD TREE LANE TOWSON MD 21286 |
| ESCALANTE JR,CARLOS E | 8112 STEWARD& GRAY RD APT  14 DOWNEY CA 90241 |
| ESCALANTE, FIDEL | 4816 SARATOGA RD WEST PALM BEACH FL 33415 |
| ESCALONA, LORA D | 173 LOCHAVEN DR NEWPORT NEWS VA 23602 |
| ESCAMILLA, CARLOS | 9 ROLLING RIDGE RD NORTHFIELD IL 60093 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE ORLANDO FL 32825-4723 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 ORLANDO FL 32825 |
| ESCAZONA, MARTIN | 17126 71ST AVE      11 TINLEY PARK IL 60477 |
| ESCH, CAMILLE | 902 48TH STREET SACRAMENTO CA 95819 |
| ESCHBACH, SCOTT | 402 MURDOCK RD BALTIMORE MD 21212-1827 |
| ESCHBACHER, BRIAN | 1281 S ADAMS ST  APT NO.19 BLOOMINGTON IN 47403 |
| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF | CT. OFFICE OF THE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION 55 ELM HARTFORD CT 06106 |
| ESCHELON TELECOM | 14050 N 83RD AVE      NO.290 PEORIA AZ 85381 |
| ESCHER, JAMES A | PO BOX 7540 GARDEN CITY NY 11530 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE MECHANICSBURG PA 17050 |
| ESCOBAR MARIO | N. BEAR HILL RD ESCOBAR MARIO CHAPLIN CT 06235 |
| ESCOBAR, CLAUDIA | 58 OAKWOOD VLG 8 FLANDERS NJ 07836 |
| ESCOBAR, IVAN | 946 S ARMAR ST ALLENTOWN PA 18103 |
| ESCOBAR, MARIA I. | 5260 NW 55TH BLVD # 105 COCONUT CREEK FL 33073 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 COCONUT CREEK FL 33073 |
| ESCOBAR, MARIO | 45 DAILY CIRCLE VERNON CT 06066 |
| ESCOBAR, MIRIAM | 73 PLAZA DR MIDDLETOWN CT 06457-2555 |
| ESCOBAR, RAFAEL | 711 JACKSON AVE CARPENTERSVILLE IL 60110 |
| ESCOBAR,EDWIN | 219 STATE AVENUE WYANDANCH NY 11798 |
| ESCOBAR,JUAN H | 420 MARIE AVENUE LOS ANGELES CA 90042 |
| ESCOBAR,MARIA | 2932 S.  53RD AVENUE CICERO IL 60804 |
| ESCOBAR,MARTIN ALEXANDER | 2606 NE 10TH TERRACE APT 2 WILTON MANORS FL 33334 |
| ESCOBAR,SONIA | 91 STRAWBERRY HILL AVENUE APT. #236 STAMFORD CT 06902 |
| ESCOBEDO, FREMIOT | 324 WASHINGTON ST    2FL NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
|---|---|
| ESCORCIA, ALEXANDER | 9000 BERMUDA DR MIRAMAR FL 33025 |
| ESCOVEDO, JOHNNY | C/O SALAZAR & REYNA 617 W 7TH ST #402 LOS ANGELES CA 90017 |
| ESCROIDIEU SAINTIL | 401 SW 13TH PLACE APT 701 DEERFIELD BEACH FL 33441 |
| ESDETEBAN CARABALLO | 109 CHALLENGER AVE DAVENPORT FL 33897 |
| ESE INC | 142 SIERRA STREET DBA MOD ELECTRONICS INC EL SEGUNDO CA 90245 |
| ESEALANTE, JUAN | 912 BEAR LAKE RD APOPKA FL 32703 |
| ESENBEL,GLORIA | 134 MADISON AVENUE BRENTWOOD NY 11717 |
| ESFANDI,ARASH | 1322 AMHERST AVENUE APT#6 LOS ANGELES CA 90025 |
| ESG LABORATORIES | 5927 WEST 71ST STREET INDIANAPOLIS IN 46278 |
| ESH, ELAM | 657 GENTRY LANE ANAHEIM HILLS CA 92807 |
| ESHAN PATEL | 722 SCARBROUGH CIRCLE HOFFMAN ESTATES IL 60194 |
| ESHBACH,BARRY A | PO BOX 5181 DEERFIELD BEACH FL 33442 |
| ESHLEMAN, KATHY | 35 CHURCH ST S MACUNGIE PA 18062 |
| ESHLEMAN, KATHY | 35 S CHURCH ST MACUNGIE PA 18062 |
| ESHWARPATIE CHOWBAY | 501 NW 35TH COURT POMPANO BEACH FL 33064 |
| ESI CONTRACTING | 16652 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE SNELLVILLE GA 30078 |
| ESKENAZI, GERALD | 400 E 56TH ST    APT 19L NEW YORK NY 10022-4147 |
| ESKEW,DEVIN P. | 9600 GIRARD AVE APT 6-G DENVER CO 80231 |
| ESKIN, LEAH | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ESKO GRAPHICS INC | 500 TOWNPARK LN NO. 500 KENNESAW GA 30144 |
| ESLIE BURTON | 3001 S. MICHIGAN #1007 CHICAGO IL 60616 |
| ESMAS.COM | RFC: CMA 970630 F50, AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL SANTA FE 1210 MONTENEGRO, REPUBLIC OF |
| ESMERALDA BERMUDEZ | 8772 HARPER COURT RIVERSIDE CA 92503 |
| ESMERALDA RODRIGUEZ | 11128 LAMBERT AVE. APT. C EL MONTE CA 91731 |
| ESMERALDA T GIBSON | 251 S ORANGE GROVE BLVD #6 PASADENA CA 91105 |
| ESMILLENNIUM LC | 22 RIVER ST NO.A2 BRAINTREE MA 02184-3235 |
| ESMILLENNIUM LC | 22 RIVER STREET    BOX 2B BRAINTREE MA 02184-3235 |
| ESP COMPUTER SERVICES | 12444 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD    STE 400 NORTH HOLLYWOOD CA 91606 |
| ESPANOL, MARIA GIESA | 248 PRESCOTT M DEERFIELD BEACH FL 33442 |
| ESPARANZA HILL | 15 PALOMA AVE, # 46 VENICE CA 90291 |
| ESPARZA, ANITA | 11038 ARMINTA STREET  UNIT 20 SUN VALLEY CA 91352 |
| ESPARZA, JESUS | 11038 ARMINTA STREET  UNIT 20 SUN VALLEY CA 91352 |
| ESPARZA, MICHAEL J | 21150 N TATUM BLVD  APT 1013 PHOENIX AZ 85050 |
| ESPCOMPUTER SERVICES | 12444 VICTORY BLVD #400 NORTH HOLLYWOOD CA 91606 |
| ESPEJO, MICHAEL | 8802 S ISLES CIRCLE TAMARAC FL 33321 |
| ESPERANSA PEREZ | 11350 LINARD ST SOUTH EL MONTE CA 91733 |
| ESPERANZA HERNANDEZ | 5633 W. 22ND PLACE CICERO IL 60804 |
| ESPERANZA MUNGIA | 1510 W 102ND ST LOS ANGELES CA 90047 |
| ESPERANZA PERDOMO | 11170 PIGGOTT DRIVE CULVER CITY CA 90232 |
| ESPERANZA RIVERA | 53 BLISS STREET HARTFORD CT 06114 |
| ESPERENCE, JEAN | 8351 NW 50 ST LAUDERHILL FL 33351 |
| ESPEUT,KERRY-LEE | 811 S HOLLYBROOK DRIVE BLDG 24 UNIT 310 PEMBROKE PINES FL 33025 |
| ESPIN,ERICK E | 51-76 48TH STREET 1ST FLOOR WOODSIDE NY 11377 |
| ESPINA, ESPI | 9421 LE CLAIRE AVE SKOKIE IL 60077 |
| ESPINAL, RAMON D | 15 EISENHOWER CIR WHITEHALL PA 18052 |
| ESPINAL, RAMON D | 4438 STONEY BROOK CT ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| ESPINAL,TANYA V. | 491 WILSON BOULEVARD CENTRAL ISLIP NY 11722 |
| ESPINOSA, AURELIA | 1673 W PRATT    APT 401 CHICAGO IL 60626 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ORLANDO FL 32828- |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST ORLANDO FL 32828 |
| ESPINOSA, MIGUEL | 2802 N 7TH ST APT 201 HARLINGEN TX 78550 |
| ESPINOSA, SHARON | 17992 MONARCH WAY NAMPA ID 83687 |
| ESPINOZA, ALEX | 28344 N THORNE AVE FRESNO CA 93704 |
| ESPINOZA, DINA J | 2926 CABRILLO CIRCLE COLORADO SPRINGS CO 80910 |
| ESPINOZA, JORGE | 414 INLAND DR      1A WHEELING IL 60090 |
| ESPINOZA, LUIS | 890 NW 39TH ST      3 OAKLAND PARK FL 33309 |
| ESPINOZA, LUISA | 4623 EAST 8TH LANE HIALEAH FL 33013 |
| ESPINOZA, MATTHEW JORDAN | 45161 VIA QUIVERA TEMECULA CA 92592 |
| ESPINOZA, MOIRA MCCORMICK | 1209 W SHERWYN AVENUE NO.801 CHICAGO IL 60626 |
| ESPINOZA, TALBARO | 564 DEERE PARK CIR      202 BARTLETT IL 60103 |
| ESPINOZA,LUVY | 3503 SW 12 ST MIAMI FL 33155 |
| ESPINOZA,LUVY | 570 NW 43 AVE MIAMI FL 33126 |
| ESPINOZA,REBECCA | 7857 W.  45TH STREET LYONS IL 60534 |
| ESPITIA,MARIA | 8972 NW 23 ST CORAL SPRINGS FL 33065 |
| ESPITTIA, JENNA ROSE | 12000 LAKE CYPRESS CIRCLE  APT A201 ORLANDO FL 32828 |
| ESPN | SCOTT WALKER 520 HAMILTON ST EVANSTON IL 60202 |
| ESPN | ESPN PLAZA ATTN: STEVE ANDERSON, EXEC. V.P. BRISTOL CT 06010 |
| ESPN ENTERPRISES | ESPN PLAZA BRISTOL CN 06010 |
| ESPN ENTERPRISES, INC. | ESPN PLAZA BRISTOL CT 06010 |
| ESPN REGIONAL TELEVISION | 11001 RUSHMORE DRIVE CHARLOTTE NC 28277 |
| ESPN REGIONAL TELEVISION | 416 DOUGLAS AVE AMES IA 50010 |
| ESPN REGIONAL TELEVISION | ESPN PLAZA BRISTOL CT 06010 |
| ESPN REGIONAL TELEVISION | 13057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ESPN REGIONAL TELEVISION | 56 HERITAGE CT TOWARO NJ 07082 |
| ESPN REGIONAL TELEVISION | PO BOX 911656 DALLAS TX 75391-1656 |
| ESPOSITO, DOMINICK | 280 ROXBURY ROAD SOUTH GARDEN CITY NY 11530 |
| ESPOSITO, DUSTIN | 8132 CLYDE BANK RD BALTIMORE MD 21234 |
| ESPOSITO, JOHN | 875 WHISKEY CREEK DR MARCO ISLAND FL 34145 |
| ESPOSITO, JOHN | 16 ALDEN ROAD NEW PROVIDENCE NJ 07974 |
| ESPOSITO, NICK | 50 VICTOR ST EAST HAVEN CT 06512 |
| ESPOSITO, NICK | 50 VICTOR ST HAMDEN CT 06517 |
| ESPOSITO, PATRICIA | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| ESPOSITO, RONALD | 71 IMPERIAL DR SELDEN NY 11784 |
| ESPOSITO, STACEY | 6025 ROCK GLEN DR      506 ELKRIDGE MD 21075-7801 |
| ESPOSITO,ROGER | C/O BERGAN & WALSH PC 26 COURT ST  SUITE 1002 BROOKLYN NY 11242 |
| ESPOSITO,RUSSELLM | 4942 NW 107 AVE CORAL SPRINGS FL 33076 |
| ESQ CLEANERS | 15631 S 94TH AVE ORLAND PARK IL 60462 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 37227 BALTIMORE MD 21297-3227 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 785751 PHILADELPHIA PA 19178-5751 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 827829 PHILADELPHIA PA 19182-7829 |
| ESQUIRE LEGAL GROUP | 801 N MAGNOLIA AVE STE 405 ORLANDO FL 328033844 |
| ESQUIROL, ELISABETH | 8 WELWYN RD 1H GREAT NECK NY 11021 |
| ESRA OZYURGK | 7896 CAMINO SONATA SAN DIEGO CA 92122 |
| ESROCK, ROBIN | 203-7580 COLUMBIA ST VANCOUVER BC V5X 4S8 CANADA |
| ESSA | 200 PALMER ST STROUDSBURG PA 18360-1645 |

| Claim Name | Address Information |
|---|---|
| ESSAM SEDRAK | 362 MOFFAT LOOP OVIEDO FL 32765-6259 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 1740 BROADWAY 24TH FLOOR NEW YORK NY 10019 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 250 WEST 57TH STREET  STE 333 ATTN: A. ROONEY NEW YORK NY 10107 |
| ESSAY PRODUCTIONS INC | 1740 BRDWAY 24TH FLR NEW YORK NY 10019 |
| ESSE, JOE | 1618 MONROE STREET  APT 6 EVANSTON IL 60202 |
| ESSEKS, HEFTER & ANGEL, LLP | RE: RIVERHEAD 633 E MAIN ST 108 EAST MAIN STREET RIVERHEAD NY 11901 |
| ESSENTIAL PATIENT RECRUIT | 1325 TRI STATE PKWY GURNEE IL 600319161 |
| ESSENTIAL PATIENT RECRUITMENT/BLUE CHIP | MARKETING & COMMUNICATION 650 DUNDEE RD-STE 350 KAREN SMOTT NORTHBROOK IL 60062 |
| ESSENTIAL REPORTS INC | 1311 EXECUTIVE CENTER DR SUITE 239 . TALLAHASSEE FL 32301 |
| ESSENTIAL REPORTS INC | 534 ELMONT ROAD ELMONT NY 11003-3532 |
| ESSENTIALS MEDICAL SPA | 1510 W VERDUGO AVE BURBANK CA 91506 |
| ESSEX BOARD OF TRADE INC | PO BOX 322 ESSEX CT 06426 |
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR 800 IRVINE AVE NEWPORT BEACH CA 92663 |
| ESSEX RISE CORPORATION | 4 FAIRFIELD CRESCENT 973-575-7483 PARTS WEST CALDWELL NJ 07006 |
| ESSEX STEAM TRAIN | ONE RAILROAD AVE SUSAN DEE ESSEX CT 06426 |
| ESSICK ALLEN | 1025 ADELANTE AV LOS ANGELES CA 90042 |
| ESSIE BRANTLEY | 3040 EADS CT TITUSVILLE FL 32780-5173 |
| ESSIE HENDRICKS | 4139 S. PRAIRIE CHICAGO IL 60609 |
| ESSIG, MARK | 19 AUSTIN AVE ASHEVILLE CA 90046 |
| ESSIG, MARK | 19 AUSTIN AVE ASHVILLE NC 90046 |
| ESSKAY | P O BOX 587 RIDERWOOD MD 21139 |
| ESSLINGER WOOTEN MAXWELL | 550 S DIXIE HWY CORAL GABLES FL 331462701 |
| ESSOYAN, SUSAN | 2541 PAUOA RD HONOLULU HI 96813 |
| EST DORIS YANKOVITCH | 1364 WASHINGTON AVE NORTHAMPTON PA 18067 |
| EST HELEN KEROSETZ | C/O KATHLEEN MILANDER 819 S OAK RD BATH PA 18014 |
| EST JOHN M WILSMAN | C/O JAMES BERRA 1440 W WALNUT ST APT 1704 ALLENTOWN PA 18102 |
| EST MARQUERITE MILTENBERG | 602 E 21ST ST APT 104 NORTHAMPTON PA 18067 |
| EST MARY A HEPTNER | 511 FORREST AVE BETHLEHEM PA 18017 |
| EST OF CARL RICE | 53 W 4TH ST NORTHAMPTON PA 18067 |
| EST OF FRANCES WHITESELL | C/O FRANK J DANYI JR 901 W LEHIGH ST BETHLEHEM PA 18018 |
| EST OF FRANK TERGO | 233 AVENUE B PALMERTON PA 18071 |
| EST OF GOLDIE BIERBAUM | 1635 E EMMAUS AVE ALLENTOWN PA 18103 |
| EST OF HELEN JACKSON | 3136 LINDA LN APT F ALLENTOWN PA 18103 |
| EST OF JAQUELIN GESSNER | DONNA DENGLER POA 2503 ORCHARD RD OREFIELD PA 18069 |
| EST OF LORING R BONNEY | 828 WILLIAMS ST EASTON PA 18042 |
| EST OF MARCELINE WOLFE | C/O CHARLES WOLFE 401 MONOCACY DR BATH PA 18014 |
| EST OF MARGARET COBLEY | 1337 W ALLEN ST APT 406 ALLENTOWN PA 18102 |
| EST OF MARGARET MCGOWAN | C/O JANE BUBERNIAK 270 E WATER ST COALDALE PA 18218 |
| EST OF MEARL MACKES | 422 W BERGER ST EMMAUS PA 18049 |
| EST OF ROBERT SCHAFFER | 1259 CALIFORNIA AVE WHITEHALL PA 18052 |
| EST OF ROBERT W STIMMEL | C/O FELLOWSHIP MANOR 3000 FELLOWSHIP DR RM 131 WHITEHALL PA 18052 |
| EST OF VINCENT P GEHRET | C/O JANET GEHRET 1318 MAIN ST NORTHAMPTON PA 18067 |
| EST OF VIVIAN L YEAKEL | C/O WANDA HARAKAL 1314 S 12TH ST ALLENTOWN PA 18103 |
| EST WALTER PFEIFFER | 1208 VOORTMAN AVE ALLENTOWN PA 18103 |
| ESTANCIA & TEWINKLE SCHOOLS FOUNDATION | 1700 ADAMS AVE      STE 212 COSTA MESA CA 92626 |
| ESTANCIA HIGH SCHOOL | 2323 OKACEBTUA AVE COSTA MESA CA 92627 |
| ESTANISLAU, DENNIS | 1807 MANCHESTER ROAD GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| ESTATE AGNES ROWNEY | C/O HETTINGER LAW OFFICE PO BOX 1985 ALLENTOWN PA 18105 |
| ESTATE BERNARDINE ZUKUTNY | 1117 N WAHNETA ST ALLENTOWN PA 18109 |
| ESTATE CECELIA MINAROVIC | 1827 W WALNUT ST APT 4 ALLENTOWN PA 18104 |
| ESTATE CHARLES FLUCK | 830 OLD BETHLEHEM RD PERKASIE PA 18944 |
| ESTATE CLIFFORD STOUT | C/O CINDY BEIDLEMAN 1039 MUNICIPAL RD WALNUTPORT PA 18088 |
| ESTATE DIAMOND EXCHANGE | 5017 KANAN ROAD AGOURA HILLS CA 91301 |
| ESTATE DOROTHY A M GAFFOR | 1225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| ESTATE EDNA GRIM | 6962 KERNSVILLE RD OREFIELD PA 18069 |
| ESTATE EDWARD SUPON | C/O JANET SUPON 10 N MARS DR SEWELL NJ 08080 |
| ESTATE HAROLD GUTH | 2583 OLD POST RD COPLAY PA 18037 |
| ESTATE JAMES SANCHEZ | C/O JOSHUA VAZQUEZ 546 2ND ST CARLISLE PA 17013 |
| ESTATE JOHN BENNYI | 8310 WILLOW RUN FOGELSVILLE PA 18051 |
| ESTATE JOSEPH SHERBOTIE | 549 E 9TH ST NORTHMAPTON PA 18067 |
| ESTATE JOYCE ZIERDT | 248 W WALNUT ST KUTZTOWN PA 19530 |
| ESTATE OF A MICHALICKA | 319 OWL CREEK RD TAMAQUA PA 18252 |
| ESTATE OF ANITA RANKIN,THE | 6469 ROSS STREET PHILA PA 19119 |
| ESTATE OF ANN KRIGER | 200 SEABURY DR ROOM 373 BLOOMFIELD CT 06002-2659 |
| ESTATE OF ARMANDO LOPEZ,THE | 4200 VIA ARBOLADA #304 MONTEREY HILLS CA 90042 |
| ESTATE OF ARNOLD PEARSON | 103 COOPER ST NEW BRITAIN CT 06051 |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVENUE 15TH FLOOR NEW YORK NY 10022- |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVE     15TH FLR NEW YORK NY 10022 |
| ESTATE OF ARTHUR DORSHIMER | HCR 1 BOX 47 ROUTE 715 BRODHEADSVILLE PA 18322 |
| ESTATE OF BERTRAM CHERNOW | 10 GABLES ROAD HICKSVILLE NY 11801 |
| ESTATE OF BERTRAM NOTTAGE THE | 1912 LINCOLN ROAD FOREST HILL MD 21050 |
| ESTATE OF BOSTON S. CORBETT THE | 797 TAYLOR HILL ROAD GRANVILLE NY 12832 |
| ESTATE OF BRUCE GARBER,THE K | 21 CAMPBELL STREET NEW HYDE PARK NY 11040 |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN EUSTIS FL 32726 |
| ESTATE OF CARROLL COX | 1669 THETFORD RD BALTIMORE MD 21204 |
| ESTATE OF CATHERINE WILMOT | 1058 DOWNTOWN ROAD BALTIMORE MD 21227 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST RIALTO CA 92376 |
| ESTATE OF CHARLES H SHAW SR | 7040 GUILFORD ROAD CLARKVILLE MD 21029 |
| ESTATE OF CHARLES LONG | C/O CHRISTOPHER IOBST 111 E ELM ST EMMAUS PA 18049 |
| ESTATE OF CHARLES RIGGS JR | 5713 2ND AVE BALTIMORE MD 21227 |
| ESTATE OF CHARLES V. MCADAM | 2360 GREENBRIAR BLVD WEST PALM BEACH FL 33414 |
| ESTATE OF CHARLES WEBB | 435 PRINCETON AVE PALMERTON PA 18071 |
| ESTATE OF CHRISTIAN D. STREULI,THE | 138 POPLAR AVENUE ELMHURST IL 60126 |
| ESTATE OF CLAIRE PICARD | 637 W MAIN ST APT 2E NEW BRITAIN CT 06053-3953 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY LADY LAKE FL 32159 |
| ESTATE OF CONNOLLY, CHARLES | 20 MONROE RD ENFIELD CT 06082-5336 |
| ESTATE OF CROVO, TONI | PO BOX 196 MIDDLEFIELD CT 06455-0196 |
| ESTATE OF DAVID BLANCHARD | 11712 FOXGLOVE DR CLERMONT FL 34711 |
| ESTATE OF DENIS CLICHE | 325 KELLY RD LOT C3 VERNON CT 06066-3929 |
| ESTATE OF DONALD PARISE | 1064 WARRINGTON DEERFIELD IL 60015 |
| ESTATE OF DONALD STICKNEY | 188 RIDGEWOOD RD WEST HARTFORD CT 06107 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR LEESBURG FL 34788 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD____NO.820 WOODLAND HILLS VA 91367 |
| ESTATE OF DOROTHY MCINTOSH | 294 RESERVOIR RD NEWINGTON CT 06111 |
| ESTATE OF E LUPKOWSKI | C/O CATHY LUPKOWSKI 36 BLISS ST. EAST HARTFORD CT 06108 |
| ESTATE OF E.O.WENKER | 318 SCHOOL MASTER WINDSOR CT 06095-2040 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ESTATE OF EDNA WHITMAN | 1600 MAYBURY ST J SANTA ANA CA 92701 |
| ESTATE OF ELISCO CAROLE | 924 RIDGE SQ     105 ELK GROVE VILLAGE IL 60007 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS  LANE WORTON MD 21678 |
| ESTATE OF ELSIE JUPITZ | 1213 HULL STREET BALTIMORE MD 21230 |
| ESTATE OF EVELYN MEDYNSKI | 89 SADDLEHILL ROAD MANCHESTER CT 06040 |
| ESTATE OF FANNYE GORDES | C/O JOEL GORDES 38 BROOKMOOR RD WEST HARTFORD CT 06107 |
| ESTATE OF FLORA A ALLEN | 1810 WOODSIDE AVENUE BALTIMORE MD 21227 |
| ESTATE OF FRANK CAPASSO | 44 RIDGE RD ROCKY HILL CT 06067 |
| ESTATE OF FRANK ZERA | 547 RUSSELL AVE SUFFIELD CT 06078 |
| ESTATE OF GARY MORRISON THE | 110 RIM ROCK ROAD ALEDO TX 76008 |
| ESTATE OF GARY PUCKETT,THE | 8040 WOODHOLME CIRCLE PASADENA MD 21122 |
| ESTATE OF GEORGE HARGESHEIMER | C O KATHYLN PATTERSON 2212 S LUMBER ST ALLENTOWN PA 18103 |
| ESTATE OF GERALDINE MAYNARD | C/O PAUL MAYNARD SPRINGFIELD MA 01109 |
| ESTATE OF GILDA WALSH | 20 WINDHAM ST HARTFORD CT 06106 |
| ESTATE OF GLADYS BOANDL | 1325 ALBERT ST WHITEHALL PA 18052 |
| ESTATE OF HELEN MATTHEWS | 1575 E MAIN ST UNIT 14 MERIDEN CT 06450 |
| ESTATE OF HENRY WIEBER | 449 HILDEBIDLE RD COLLEGEVILLE PA 19426 |
| ESTATE OF HOBSON, LOUIS | 101 WINDRUSH DR FLOWOOD MS 39333 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 PASADENA CA 91109 |
| ESTATE OF JAMES BRITTINGHAM | 328 3RD AVE BALTIMORE MD 21227 |
| ESTATE OF JAMES M MUSSER,THE | 1949 S. CENTRAL AVENUE CICERO IL 60804 |
| ESTATE OF JAMES PAZIENZA,THE F | 6616 NEBRASKI APT# 1C HAMMOND IN 46323 |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE STAMFORD CT 06902 |
| ESTATE OF JAMES REGNIER,THE | 892 CHESTER ROAD SAYVILLE NY 11782 |
| ESTATE OF JAMES T. WELLS,THE | 91 MONTOWESE STREET HARTFORD CT 06114 |
| ESTATE OF JEAN MCDERMOTT | 20 DEVONWOOD DR APT 125 FARMINGTON CT 06032-1422 |
| ESTATE OF JEANNIE MCKAY | 64 NEWGATE RD EAST GRANBY CT 06026-9542 |
| ESTATE OF JEROME BROSE | 329 JACOBS RD NARVON PA 17555 |
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE ENCINO CA 91436 |
| ESTATE OF JESUS SANCHEZ, THE | 210 E. WALNUT AVENUE RIALTO CA 92376 |
| ESTATE OF JIMMY HOOD | C/O TIM HEALY DMR TORRINGTON CT 06790 |
| ESTATE OF JOE PORVAZNIK | 38 PINE TER NESQUEHONING PA 18240 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE ORLANDO FL 32826 |
| ESTATE OF JOHN GALONSKA | MICHAEL GALONSKA 210 SOUTH RD FARMINGTON CT 06032 |
| ESTATE OF JOHN L MATHEWS | 218 W KING ST ORLANDO FL 32804 |
| ESTATE OF JOHN LITVINSKAS | 133 CONWAY RD MANCHESTER CT 06040 |
| ESTATE OF JOHN M MURRAY | 1301 BLACK FRIARS BALTIMORE MD 21228 |
| ESTATE OF JOHN O'SULLIVAN | 81 CARRIAGE DR MANCHESTER CT 06040 |
| ESTATE OF JOHN P HARE,THE | 655 S EUCLID AVENUE PASADENA CA 91106 |
| ESTATE OF JOHN WALKER | P.O. BOX 475 SOMERS CT 06071 |
| ESTATE OF JOHN ZINK,THE C | 3900 N. OCEAN DR APT. 4B LAUDERDALE BY THE SEA FL 33308 |
| ESTATE OF JOSEPH GIMPERT | C/O WILLIAM GIMPERT 1122 CENTER ST BETHLEHEM PA 18018 |
| ESTATE OF JOSEPH LEVESQUE | 34 PHELPS RD EAST WINDSOR CT 06088 |
| ESTATE OF JOYCE MANGUS | 442 WESTSIDE BLVD BALTIMORE MD 21228 |
| ESTATE OF JUDY GROFF | 328 W 2ND ST ALBURTIS PA 18011 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT MARIETTA GA 30068 |
| ESTATE OF LEONA WALZ | 480 JARED LN NORTHAMPTON PA 18067 |
| ESTATE OF LEWIS YELICH | 180 NORTH LASALLE ST SUITE 2507 CHICAGO IL 60611 |
| ESTATE OF LILA LOCH | C/O MARY LOCH 515 S 25TH ST ALLENTOWN PA 18104 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA P.O. BOX 225 ALTOONA FL 32702 |
| ESTATE OF LINDA FABI | 230 BRITTANY FARMS RD APT 230H NEW BRITAIN CT 06053 |
| ESTATE OF LLOYD H. WALLEN | 25 WESTFIELD RD WEST HARTFORD CT 06119 |
| ESTATE OF LOTTIE RODRIGUEZ | 1908 TADCASTER ROAD BALTIMORE MD 21228 |
| ESTATE OF LOUIS HUJCS | 1801 5TH ST BETHLEHEM PA 18020 |
| ESTATE OF MARC WALDMAN | 2204 SILVER CREEK RD HELLERTOWN PA 18055 |
| ESTATE OF MARY EVANS | 209 BAILEY RD MIDDLETOWN CT 06457-2011 |
| ESTATE OF MARY MAC | 10015 BIRCHVIEW HOWEY-IN-THE-HILLS FL 34737 |
| ESTATE OF MARY SCANLON | 124 PUTNAM ST HARTFORD CT 06106-1324 |
| ESTATE OF MAZZEROLLE, MARLA | 25 GOODWIN PL EAST HARTFORD CT 06108 |
| ESTATE OF MECHEL THOMAS,THE | 701 ENGLE STREET DOLTON IL 60419 |
| ESTATE OF MICHAEL MILANO | C/O CATHERINE MILANO 1930 BEVIN DR APT 110 ALLENTOWN PA 18103 |
| ESTATE OF MICHAEL PEYCH | 251 E WALNUT ST ALLENTOWN PA 18109 |
| ESTATE OF MICHAEL ROYKO | C/O JUDY ROYKO 2430 N. ORCHARD UPDATED W9 FORM REQUIRED PAYMENT ON HOLD CHICAGO IL 60614 |
| ESTATE OF MICHAEL SAN GIACOMO | 4 HUBBARD RD HARTFORD CT 06114 |
| ESTATE OF MILTON GROSS | 590 CHURCHILL DR NEWINGTON CT 06111 |
| ESTATE OF MR ROBERT GRAHAM | C/O MS SUSAN GRAHAM 59 LARAIA AVE EAST HARTFORD CT 06108 |
| ESTATE OF MR RONALD POCKET | C/O MS MARY ENGELBRECHT 135 LAKEWOOD CIRCLE SOUTH MANCHESTER CT 06040 |
| ESTATE OF MRS WILLIAM JOACHIM | SALLY GALLAHER 818 SWARTLEY RD LANSDALE PA 19446 |
| ESTATE OF NAOMI KNECHT | 9614 TIVOLI RIDGE RUN ORLANDO FL 32829 |
| ESTATE OF NAPOLITANO, MARIA | 146 ELLINGTON RD EAST HARTFORD CT 06108-1101 |
| ESTATE OF NORMA DUPUIS | 23 ANDOR RD MANCHESTER CT 06040-6107 |
| ESTATE OF PATRICK HASSETT | 11156 S SPAULDING AVE CHICAGO IL 60655 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL DELAND FL 32724 |
| ESTATE OF PAUL JOELL,THE | 126 3RD AVENUE BAY SHORE NY 11706 |
| ESTATE OF PAULEEN KEITH | PO BOX 350386 GRAND ISLAND FL 32735 |
| ESTATE OF PAULINE NEHRBAS | C/O STANLEY NEHRBAS 8364 CHESTNUT ST BARTO PA 19504 |
| ESTATE OF PETER NAKTENIS | 125 ADELAIDE RD MANCHESTER CT 06040 |
| ESTATE OF PETTIE WALDEN JR,THE D | 1433 LAKE SHORE DRIVE CASSELBERRY FL 32707 |
| ESTATE OF PRISCILLA BROUSSEAU | 100 DIAMOND AVENUE PLAINVILLE CT 06062 |
| ESTATE OF R.T.BEERS | 42 OLD MILL ROAD GREENWICH CT 06831 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE VAN NUYS CA 91406 |
| ESTATE OF RAY LOSCH | C/O LARRY LOSCH 4269 MAIN RD EMMAUS PA 18049 |
| ESTATE OF RAYMOND MALLORY | 538 LINCOLN STREET NEW BRITAIN CT 06052 |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD     APT 28 EL MONTE CA 91731 |
| ESTATE OF RHODA AMON,THE | 56 RICHARDS ROAD PORT WASHINGTON NY 11050 |
| ESTATE OF RICHA BROOME | 601 CALIFORNIA AVE #106 SANTA MONICA CA 90403 |
| ESTATE OF RICHARD JOHNSON | 1320 BERLIN TPKE APT 621 WETHERSFIELD CT 06109-7001 |
| ESTATE OF RICHARD MARVIN | C/O RICHARD MARVIN JR 182 TANNER MARSH RD GUILFORD CT |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE NORTH PALM BEACH FL 33408 |
| ESTATE OF ROBERT KAUFFMAN | ANDREA KAUFFMAN 3260 HIGHFIELD CIR BETHLEHEM PA 18020 |
| ESTATE OF ROBERT KOCH JR | 1600 LEHIGH PKWY E APT 3H ALLENTOWN PA 18103 |
| ESTATE OF ROBERT MILLER,THE W | 17 RIVIERA PKWY LINDENHURST NY 11757 |
| ESTATE OF ROBERT SCHULTS | C/O MICHAEL CRONIN JD OLD SAYBROOK CT 06475 |
| ESTATE OF ROBERT SHAW,THE | 2202 OLDE MILL RD PLAINFIELD IL 60586-8639 |
| ESTATE OF ROBERT SLATER | 583 PROVIDENCE PIKE DANIELSON CT 06239 |
| ESTATE OF ROBERT VANDERHOFF | 66 ARDMORE RD MANCHESTER CT 06040-4308 |
| ESTATE OF ROSE GOODWIN,THE | 3921 WICKS AVE SEAFORD NY 11783 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF ROSELYN BAGATTI THE | 3523 PINEY WOODS PLACE APT. G202 LAUREL MD 20724 |
| ESTATE OF ROSETTA JACKSON,THE | C/O KAIWAN WOODS 6845 S MARSHFIELD CHICAGO IL 60636 |
| ESTATE OF RUBIE SCHMOYER | 350 S CEDARBROOK RD RM 305B ALLENTOWN PA 18104 |
| ESTATE OF SANDY WEEKS | 16 MAIN ST APT 9 CENTERBROOK CT 06409 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD AMITYVILLE NY 11701 |
| ESTATE OF STACIA CARBO | C/O SHARON ZYSK CANTON CT 06019 |
| ESTATE OF STEPHEN J SCHROCK,THE | PO BOX 417 CLINTON WA 98236 |
| ESTATE OF SUZANNE MILLER,THE | 11043 BURNS AVENUE WESTCHESTER IL 60154 |
| ESTATE OF TAMI MORGAN | 5772 LOWER MACUNGIE RD EAST TEXAS PA 18046 |
| ESTATE OF VADA BLAIR THE | C/O MARGARET BLAIR 1335 JEFFERY ST BRADLEY IL 60915 |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD SOUTH GLASTONBURY CT 06074 |
| ESTATE OF VINCE P PETERS JR,THE | 2845 W. 97TH STREET EVERGREEN PARK IL 60805 |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 ENTERPRISE FL 32725 |
| ESTATE OF WALTER P. WORLEY | 520 FITZWALTER DRIVE WINTER PARK FL 32792-4738 |
| ESTATE OF WAYNE JACKSON,THE | 8548 S. SAGINAW CHICAGO IL 60617 |
| ESTATE OF WENDELL GARSNER | 1000 DORA RD DELTONA FL 32725 |
| ESTATE PATRICIA STENGER | 1820 CHARDONNAY DR EASTON PA 18045 |
| ESTATE ROBERT LILLY | 311 W BROAD ST APT 1 BETHLEHEM PA 18018 |
| ESTATE ROBERT MERRITT | 168 FRUTCHEY CT MOUNT BETHEL PA 18343 |
| ESTATE SENIA GEHRIS | C/O CEDERBROOK 724 DELAWARE AVE FOUNTAIN HILL PA 18015 |
| ESTATE SILIO VARANO | ATTN SILVIA VARANO 1840 MEADOWS RD HELLERTOWN PA 18055 |
| ESTATE THERESA NEMETH | 338 E TIOGA ST ALLENTOWN PA 18103 |
| ESTEBAN MANCO | 55 WARDWELL STREET APT. A STAMFORD CT 06902 |
| ESTEBAN ROBLES | 2785 MARENGO ST LOS ANGELES CA 90033 |
| ESTECAIRE ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| ESTELA GARZA | 680 E ALOSTA AV 101 AZUSA CA 91702 |
| ESTELA NUNEZ | 2727 NORTH PINEGROVE APT. #311 CHICAGO IL 60614 |
| ESTELA PEREZ | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| ESTELA RIOS | 11101 TROJAN WY STANTON CA 90680 |
| ESTELA TOMATANI | 1423 VANDERWELL AVENUE LA PUENTE CA 91744 |
| ESTELLA MEDINA | 530 ADELYN DR. SAN GABRIEL CA 91775 |
| ESTELLA REDCROSS | PO BOX 306 LACKEY VA 23694 |
| ESTELLE ASCH | 5251 W. RUNNING BROOK COLUMBIA MD 21044 |
| ESTELLE KONVISER | 1260 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| ESTELLE MINERVINI | 722 46TH SQ VERO BEACH FL 32968 |
| ESTENS, MARIANA MARTINEZ | GEISER 9938-01 COLINAS DE AGUA CALIENTE TIJUANA, BCN CP20030 MONTENEGRO, REPUBLIC OF |
| ESTENS, MARIANA MARTINEZ | PO BOX 1995 CHULA VISTA CA 91910 |
| ESTER SERNA | 298 SW 6TH STREET APT 207B BOCA RATON FL 33432 |
| ESTERHAMMER,KARIN K | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| ESTES PARK NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| ESTES, FLORENCE | 5700 N CAMPBELL AVE    2 CHICAGO IL 60659 |
| ESTES,TIMOTHY R | 12342 W SAMPLE ROAD CORAL SPRINGS FL 33065 |
| ESTEVES, TERESA | 520 NO.9 BULKELEY PL NEWPORT NEWS VA 23601 |
| ESTEY, JOHN W | C/O S&C ELECTRIC CO 6601 N RIDGE BLVD CHICAGO IL 60626 |
| ESTEY, JOHN W | 1741 W RIDGEWOOD LN GLENVIEW IL 60025 |
| ESTHER BULLOCK | 34 LANGSTON BLVD HAMPTON VA 23666 |
| ESTHER CERVANTES | 1107 FAIR OAKS PMB 414 SOUTH PASADENA CA 91030 |
| ESTHER COOK | 2113 HONOUR RD. ORLANDO FL 32839 |

| Claim Name | Address Information |
| --- | --- |
| ESTHER CRUZ | 233 STONERIDGE DRIVE DYER IN 46311 |
| ESTHER DE LEON | 15128 FLANNER ST LA PUENTE CA 91744 |
| ESTHER FALCON | 2917 W CONCORD AVE ORLANDO FL 32805-1115 |
| ESTHER FREUD | 20 JOHN STREET LONDON WC1N 2DR UNITED KINGDOM |
| ESTHER GARDNER | 1575 DAVID WALKER DR APT 28 TAVARES FL 32778 |
| ESTHER HENTZ/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ESTHER HUBBARD | 11521 NW 12TH AVE MIAMI FL 33168 |
| ESTHER KONTOS | 6408 LIGHTNER DR ORLANDO FL 32829 |
| ESTHER L DE BLASIO | 2220 EXECUTIVE DR APT 133 HAMPTON VA 23666 |
| ESTHER LOPEZ | 2405 LOCUST STREET PORTAGE IN 46368 |
| ESTHER MONESTINE | 3241 NW 46TH AVE LAUDERDALE LKS FL 33319 |
| ESTHER MONTGOMERY | 6077 KOLOPUA STREET KAPAA HI 96746 |
| ESTHER MURPHY | 4653 RIVERTON DR ORLANDO FL 32817 |
| ESTHER PRATTI | 14582 DUCAT ST MISSION HILLS CA 91345 |
| ESTHER RIOS | 1271 W MASLINE ST COVINA CA 91722 |
| ESTHER SANDERLIN | 102 BIRKWOOD CT DEBARY FL 32713-2223 |
| ESTHER SCHOR | 430 NASSAU STREET PRINCETON NJ 08540 |
| ESTHER SHIRLEY | 1909 W 18TH ST SANTA ANA CA 92706 |
| ESTHER SHIRLEY | 1909 W 18TH ST SANTA ANA CA 92706 |
| ESTHER WALKER | 80-000 AVE 48 #131 INDIO CA 92201 |
| ESTHER WHEATON | 257 PINEWOOD DR EUSTIS FL 32726-7428 |
| ESTHER WILLIAMS | 1945 GLEASON AVENUE BRONX NY 10472 |
| ESTHER YOUNG | 1146 WESLEY MT DR 216 BLAIRSVILLE GA 30512 |
| ESTHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET ESTHERVILLE IA 51334 |
| ESTHUS, GREG | 358 BUSHY HILL RD ESTHUS, GREG SIMSBURY CT 06070 |
| ESTHUS, GREG | 358 BUSHY HILL RD SIMSBURY CT 06070-2754 |
| ESTILLO, TIFFANY | 918 RIDGE SQ      318 ELK GROVE VILLAGE IL 60007 |
| ESTINFIL, JOSUE | 15600 NW 7TH AVE APTNO. 107 MIAMI FL 33169 |
| ESTOLL, DENNIS | 4101 HARWIN CIR 1903 GLEN ALLEN VA 23060 |
| ESTRADA, CARMEN | 165 KATHLEEN DR ELGIN IL 60123 |
| ESTRADA, JESUS N | 9993 MOROCCO CIRC EL PASO TX 79927 |
| ESTRADA, JOSE A | 33 SW 98 AV MIAMI FL 33174 |
| ESTRADA, MARITZA | 4431 S SAWYER AVE IL 60632 |
| ESTRADA, RUFFO | 3407 ANN ST PARK CITY IL 60085 |
| ESTRADA,DOREEN R | 645 S. KEENAN AVENUE APT#C LOS ANGELES CA 90022 |
| ESTRADA,ERICA | 4678 CASSATT STREET LOS ANGELES CA 90032 |
| ESTRADA,SALLY | 923 LARODA CT. ONTARIO CA 91762 |
| ESTRELA MARKETING SOLUTIONS INC | 101 SO CONGRESS AVE DELRAY BEACH FL 33445 |
| ESTRELLA,JAMES | 2440 FULTON ROAD KISSIMMEE FL 34744 |
| ESTRELLITA INC | 3350 NW 22ND TERR #1200B POMPANO BEACH FL 330695911 |
| ESTREMERA,WILFREDO | 621 BROADVIEW TER HARTFORD CT 06106-4007 |
| ESTUPINAN MALDONADO, MERCEDES | 2882 NW 118TH DR CORAL SPRINGS FL 33065 |
| ESTUPINAN,NELSON J | 342 SW 121 TERRACE PEMBROKE PINES FL 33025 |
| ESV PRIME CONSTRUCTION SPECIALISTS | 20121 VENTURA BLVD. #313 WOODLAND HILLS CA 91364 |
| ET SATCHELL & COMPANY | 425 N 14TH ST ALLENTOWN PA 18102 |
| ET TU BRUTE COMMUNICATIONS INC | 5308 SW 32 AVE FT LAUDERDALE FL 33312 |
| ETAN HOROWITZ | 800 EAST ANDERSON STREET ORLANDO FL 32801 |
| ETAN INDUSTRIES/CABLE MGMT. M | P. O. BOX 802068 DALLAS TX 75380 |

| Claim Name | Address Information |
|---|---|
| ETC CREATIVE INC | 1404 SEWARD STREET APT 1 EVANSTON IL 60202 |
| ETC CREATIVE INC | 1445 W FARWELL NO.3 CHICAGO IL 60626 |
| ETCHISON, JUDITH | 6150 HAWKES BLUFF AVE WESTON FL 33331 |
| ETELVINA CASTELLANOS | 3611 S. 53RD. CT. CICERO IL 60804 |
| ETELVINO PACHECO | 16705 ALWOOD ST LA PUENTE CA 91744 |
| ETENNE NOWACCEK | 121 W MAIN ST APT 210 VERNON CT 06066-3527 |
| ETEVE, CAMILLE | 1720 W BEACH AVE      1 CHICAGO IL 60622 |
| ETEX COMMUNICATIONS | P.O. BOX 130 ATTN: LEGAL COUNSEL GILMER TX 75644 |
| ETEX COMMUNICATIONS, LP | P O BOX 130 GILMER TX 75644 |
| ETGAR KERET | 13 LEVY YITZHAK STREET 13 TEL-AVIV, 62483 ICELAND |
| ETHAN ALLEN HOME INTERIORS | 445 N. ROSEMEAD BLVD. PASADENA CA 91107 |
| ETHAN ALLEN INC-PARENT   [ETHAN ALLEN | RETAIL, INC.*] P.O. BOX 1966 DANBURY CT 06183 |
| ETHAN ALLEN, INC | ETHAN ALLEN DR POBOX 1966 DANBURY CT 68131966 |
| ETHAN GILSDORF | 9 RUE GOSSEL 75012 PARIS FRANCE |
| ETHAN GROVE | 1650 W. BARRY AVENUE APT #2 CHICAGO IL 60657 |
| ETHAN MAYTUM | 8254 FOUNTAIN AVE W. HOLLYWOOD CA 90046 |
| ETHAN NADELMANN | 117 WEST 74TH STREET, APT. 1C NEW YORK NY 10023 |
| ETHAN RARICK | 1602 BLAKE ST BERKELEY CA 94703 |
| ETHAN SKOLNICK | 520 SE 5TH AVENUE APT 1610 FORT LAUDERDALE FL 33301 |
| ETHEL A HUBER | 351 CONCORD DR CASSELBERRY FL 32707-3214 |
| ETHEL CARTER | 16084 MINNETONKA ST VICTORVILLE CA 92395 |
| ETHEL CLINE | 947 TIVERTON AV 937 LOS ANGELES CA 90024 |
| ETHEL DELUCA | 722 LEHIGH ST EASTON PA 18042 |
| ETHEL ECHOLS | 2153 BUCHANANBAY CIRCLE #103 ORLANDO FL 32839 |
| ETHEL HAGER | 850 MAURY RD APT 50 ORLANDO FL 32804 |
| ETHEL HALL-LANGWORTHY | 812 EAST PERSHING ROAD CHICAGO IL 60653 |
| ETHEL KROME | 1502 ASPENWOOD ST WINTERSPRINGS FL 32708 |
| ETHEL NICHOLS | 100 RIVER POINT DR SUFFOLK VA 23434 |
| ETHEL NORRIS | 1006 EASTERN WAY ORLANDO FL 32804-4909 |
| ETHEL STRINGFIELD | PO BOX 140 DENDRON VA 23839 |
| ETHEL W FEINBERG | 28117 ORANGEGROVE AV MENIFEE CA 92584 |
| ETHEL WALKER SCHOOL | ATTN SANDRA KAYE BAKER 230 BUSHY HILL ROAD SIMSBURY CT 06070 |
| ETHEL YEAKEL | DONNA KLITSCH 2728 ELM CT ALLENTOWN PA 18104 |
| ETHEL YOUNG | 8020 FAIRVIEW DRIVE BLDG 20 APT 102 TAMARAC FL 33321 |
| ETHEREDGE CHIROPRACTIC | 3261A US HIGHWAY 27 # 441 FRUITLAND PARK FL 347314477 |
| ETHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ETHERIDGE, RITA | 5916 RUSTIC LN ELKRIDGE MD 21075-5343 |
| ETHICS INSTITUTE | 100 COLLEGE DR ALLENTOWN PA 18104-6132 |
| ETHNIC TECHNOLOGIES LLC | 600 HUYLER ST SOUTH HACKENSACK NJ 07606 |
| ETHOS | PO BOX 71250 PHOENIX AZ 85050 1005 |
| ETHRIDGE CHONG | 46 BELDON LANE BAY SHORE NY 11706 |
| ETIENNE, HIDE | 2800 NW 56TH AVE #303 LAUDERHILL FL 33313 |
| ETIENNE, JEAN R | 130 NE 39TH ST OAKLAND PARK FL 33334 |
| ETKIN-IVES,SHARLA H | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| ETO DOORS | 309 N. FOOTHILL RD BEVERLY HILLS CA 90210 |
| ETORIA, ANN | 3771 ENVIRON BLVD NO. 647 LAUDERHILL FL 33313 |
| ETTER, JESSICA N | 2688 DEBANY RD KISSIMMEE FL 34744 |
| ETTER, KENNY | 2704 VERGILS COURT CROFTON MD 21114 |
| ETTIENNE MODESTE, DEXTER | 53 MERRIAM AVE BLOOMFIELD CT 06002-3828 |

| Claim Name | Address Information |
|------------|---------------------|
| ETTIENNE-MODESTE, DEXTER | 575 PARK AVE ETTIENNE-MODESTE, DEXTER BLOOMFIELD CT 06002 |
| ETTINGER, BETH | 7103 ENCINA LN BOCA RATON FL 33433 |
| ETTINGER, ROBERT | 67 PARSONS DR WEST HARTFORD CT 06117 |
| ETTINGER,DANIEL H. | 1470 SOUTH QUEBEC WAY #258 DENVER CO 80231 |
| ETTLINGER, ZACHARIAH | 104 LEWIS RD NORTHPORT NY 11768 |
| ETTRICK CAMPBELL | 931 NW 35TH TERRACE FORT LAUDERDALE FL 33311 |
| EUBANKS, FAIZA | 5036 N. SHERIDAN NO.411 CHICAGO IL 60640 |
| EUBANKS, LON C | 3305 NORTH 151ST DRIVE GOODYEAR AZ 85338 |
| EUCHNER, CHARLES C | 46 TURNER AVENUE HAMDEN CT 06517 |
| EUDELL, SHELIA | PO BOX 620158 OVIEDO FL 32762 |
| EUFORD LEE | 10681  LAGO WELLEBY SUNRISE FL 33351 |
| EUGEN WEBER | 11579 SUNSET BLVD LOS ANGELES CA 90049 |
| EUGENA JENNETTE | PO BOX 814 AMITYVILLE NY 117010814 |
| EUGENE BRAME | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| EUGENE BRAXTON | 3839 LOS FELIZ BLVD #106 LOS ANGELES CA 90027 |
| EUGENE CLARK | 452 WEST MIDDLE TPKE. APT. 47U MANCHESTER CT 06040 |
| EUGENE D MYSLENSKI | 2014 LINCOLN STREET EVANSTON IL 60201 |
| EUGENE DEVER | 13373 SE 91ST CT RD SUMMERFIELD FL 34491 |
| EUGENE DRAGANOWSKI | 3463 N PONTIAC CHICAGO IL 60634 |
| EUGENE E SMITH | 17111 TREEHAVEN LN HUNTINGTON BEACH CA 92647 |
| EUGENE G ROBINETTE | PO BOX 134 MANORVILLE NY 11949 |
| EUGENE GATLIN | 712 POLK ST SOUTH TACOMA WA 98444 |
| EUGENE GENOVESE | 818 BROOK STREET WEST BABYLON NY 11704 |
| EUGENE GIFT | 117 OAKS CT NO. 12 SANFORD FL 32771 |
| EUGENE GRAHAM | 519 E 1ST ST NO.1113 SANFORD FL 32771 |
| EUGENE HART | 26551 EVERT ST LEESBURG FL 34748-8027 |
| EUGENE HOLZAPFEL | 8180 HICKORY RD STEWARTSTOWN PA 17363 |
| EUGENE J MATTHEWS | 81810 EAGLE CLAW DRIVE LA QUINTA CA 92253 |
| EUGENE J SITKO | 4284 LARKSPUR LANE LAKE IN HILLS IL 60156 |
| EUGENE JOHNSON | 4861 LENNOX BLVD. NEW ORLEANS LA 70131 |
| EUGENE L BANNISTER | 5303 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |
| EUGENE L HICKS | 9014 CORD DOWNEY CA 90240 |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT LOS ANGELES CA 90065 |
| EUGENE MATTHEWS INC | 2041 W CARROLL CHICAGO IL 60612 |
| EUGENE MC ILWAIN | P O BOX 1538 MAGALIA CA 95954 |
| EUGENE MIKRUT | 19327 BARON ROAD MOKENA IL 60448 |
| EUGENE MOROZ | 4120 CANNON CT KISSIMMEE FL 34746-2906 |
| EUGENE MULLIGAN | 664 HOOD DR CLAREMONT CA 91711 |
| EUGENE MYSLENSKI | 2014 LINCOLN STREET EVANSTON IL 60201 |
| EUGENE NIXON | 3611 COPLEY RD BALTIMORE MD 21215 |
| EUGENE NIXON UDC | COPLEY RD BALTIMORE MD 21215 |
| EUGENE NIXON/U.D.C. | COPLEY RD BALTIMORE MD 21215 |
| EUGENE NIXON/UDC | 3611 COPLEY RD BALTIMORE MD 21215 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR ORLANDO FL 32808-3044 |
| EUGENE ORDWAY | 8023 ORCHARD VIEW LANE FOGELSVILLE PA 18051 |
| EUGENE PEROSKO | 209 HOFFMAN STREET CROWN POINT IN 46307 |
| EUGENE PETERSON | 2018 N ST AUGUSTINE DALLAS TX 75217 |
| EUGENE PRESING | 641 HAYES ST BETHLEHEM PA 18015 |
| EUGENE PULEO | 488 DEER PARK ROAD DIX HILLS NY 11746 |

| Claim Name | Address Information |
|---|---|
| EUGENE RUMER | 2362 KING PL NW WASHINGTON DC 20007 |
| EUGENE S CUNY | 1212 STONEWALL TRAIL COVE RIDGE ESTATES HEATH TX 75032 |
| EUGENE SELGER | 4713 CYPRESS ST LA CANADA FLINTRIDGE CA 91011 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY # 4D BROOKLYN NY 11238 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY APT 4D BROOKLYN NY 11238 |
| EUGENE STARNER | 1 AVOCADO LN APT 32 EUSTIS FL 32726 |
| EUGENE STEPHENS | 81-10 ROCKAWAY BEACH BLVD 5F FAR ROCKAWAY NY 11693 |
| EUGENE SULLIVAN | 74 COTTONWOOD LANE WESTBURY NY 11590 |
| EUGENE SWEENEY | 7 LANTERN CIRCLE PARKTON MD 21120 |
| EUGENE TARASCO | 134 WEST SHORE DR MASSAPEQUA NY 11758 |
| EUGENE TAUBER | 850 FOURTH ST WHITEHALL PA 18052-5834 |
| EUGENE TAVEL | 286 CASTLE CREEK DR WAYNESVILLE NC 28786 |
| EUGENE TURNER | 609 E. 76TH STREET CHICAGO IL 60619 |
| EUGENE URICK | 1524 DENTON DR HAMPTON VA 23664 |
| EUGENE VOLOKH | 9362 NIGHTINGALE DR. LOS ANGELES CA 90069 |
| EUGENE W HOWELL | 1447 VIBURNUM LN WINTER PARK FL 32792-2454 |
| EUGENE WASHINGTON | 4972 QUAIL DR LA PALMA CA 90623 |
| EUGENE YOST | 105 BLUEFIELD DR APT E MANCHESTER CT 06040-4758 |
| EUGENE, MAX | 5421 MAYO STREET HOLLYWOOD FL 33020 |
| EUGENE,HEROLD | 4211 NE 4 TERR POMPANO BEACH FL 33064-4215 |
| EUGENIA CARRILLO | 11256 RUNNYMEDE ST SUN VALLEY CA 91352 |
| EUGENIA LAI | 13273 FIJI WAY #434 MARINA DEL REY CA 90292 |
| EUGENIA LEE | 105 VANDERBILT ROAD BRISTOL CT 06010 |
| EUGENIA LITTLEJOHN | 2426 N. ELLAMONT STREET BALTIMORE MD 21216 |
| EUGENIA VELLA | 54 ELM ST ENFIELD CT 06082-3629 |
| EUGENIA WARD | 435 S KENMORE AV 105 LOS ANGELES CA 90020 |
| EUGENIO VAZQUEZ | 1150 BLACKWATER POND DR. ORLANDO FL 32828 |
| EUL, CATHLEEN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EUL, JOHN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EULA INGRAM | 2020 EXECUTIVE DR APT 226 HAMPTON VA 23666 |
| EULA JAMES | 7 LUBRANO PL NORWALK CT 06854 |
| EULALIO SANCHEZ | 1536 PERRYMAN ROAD ABERDEEN MD 21001 |
| EULER, BARNEY | 1039 BEECHNUT CIR IL 60950 |
| EUN MI YANG | 837 S CATALINA ST 314 LOS ANGELES CA 90005 |
| EUNG JIN KIM | 24124 DECORAH RD DIAMOND BAR CA 91765 |
| EUNICE ALLEN | 135 CLINTON STREET #4E HEMPSTEAD NY 11550 |
| EUNICE BARNER | 940 GARDEN LANE HOMEWOOD IL 60430 |
| EUNICE FEDERKO | 40 W BELMONT ST BAY SHORE NY 11706 |
| EUNICE WHITE | 1101 BOSTON TURNPIKE COVENTRY CT 06238 |
| EUPHONIX INC | 220 PORTAGE AVE PALO ALTO CA 94306 |
| EUREKA REPORTER | 3555 J STREET EUREKA CA 95503-5419 |
| EUREST DINING SERVICES | C/O BANK OF AMERICA ILLINOIS 91337 COLLECTIONS DRIVE PO BOX 91337 CHICAGO IL 60693 |
| EUREST DINING SERVICES | JIM RANDLES 1 FINANCIAL PLAZA HARTFORD CT 06101 |
| EUREST DINING SERVICES | 8014 BAYBERRY ROAD LARRY JARRELL JACKSONVILLE FL |
| EURO PACIFIC CAPITAL INC | 10 CORBIN DRIVE  SUITE 313 DARIEN CT 06820 |
| EURO RSCG BALTIMORE | 400 E PRATT ST    10TH FLR BALTIMORE MD 21202 |
| EURO RSCG BALTIMORE | PO BOX 905230 CHARLOTTE NC 28290-5230 |
| EURO RSCG DIRECT RESPONSE LLC | 1808 ASTON AVE STE 150 CARLSBAD CA 92008 |

| Claim Name | Address Information |
|---|---|
| EURO RSCG DIRECT RESPONSE LLC | 2173 SALK AVE  STE 300 CARLSBAD CA 98009 |
| EURO RSCG DRTV | 2173 SALK AVE., SUITE 300 ATTN: LEGAL COUNSEL CARLSBAD CA 92008 |
| EURO TRAVEL | 1251 ELLSWORTH DR WHITEHALL PA 18052-4603 |
| EURODATA/MEDIAMETRIE (EGEDA) | 55-63 RUE ANATOLE-FRANCE, 92532 LEVALLOIS PERET ATTN: LEGAL COUNSEL CEDEX |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 MADRID 16 SPAIN |
| EUROPAINTING | 2902 TEXAS AVE  APT 5 TEXAS CITY TX 77590 |
| EUROPAINTING | PO BOX 518 BACLIFF TX 77518 |
| EUROPE THROUGH THE BACK DOOR | ATTN: RICK STEVES 130 FOURTH AVENUE N<br>BOX 2009 EDMONDS WA 98020-2009 |
| EUROPE THROUGH THE BACK DOOR | 130 FOURTH AVE PO BOX 2009 EDMONDS WA 98020 |
| EUROPEAN BEAUTY CONCEPTS | C/O SUSIE PALMER 115 RICHARDS ROAD WILLIAMSBURG VA 23188 |
| EUROPEAN DAY SPA | 3206 IRONBOUND RD, SUITE A WILLIAMSBURG VA 23185 |
| EUROPEAN MOTORCARS | 1158 NEWFIELD ST MIDDLETOWN CT 06457 |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNOF 16 FRANKFURT, BE 60329 GEORGIA |
| EUROPEAN PRESSPHOTO AGENCY | GUTLEUSTR 110 FRANKFURT, BE 60327 GEORGIA |
| EUROPEAN TRAVEL AGENCY CORP | 523 W. 6TH STREET, SUITE 542 LOS ANGELES CA 90014 |
| EUROSON AMERICA | 40 CAIN DRIVE BRENTWOOD NY 11717 |
| EUROVISION AMERICAS INC | 2000 M STREET  SUITE 300 WASHINGTON DC 20036 |
| EUSEBIO ROJAS | 16311 CHATSWORTH STREET GRANADA HILLS CA 91344 |
| EUSTACE, DAVID | 530 WEST 47TH STREET  APT 1B NEW YORK NY 10036 |
| EUTIMIO RAMIREZ | 1536 W. 68TH ST LOS ANGELES CA 90047 |
| EVA BARAJAS | 4822 W BERENICE CHICAGO IL 60641 |
| EVA BLAND | 11430 JEFFERSON AVENUE APT. 208 NEWPORT NEWS VA 23601 |
| EVA BOSTER | 315 W 36TH ST FLR 7 NEW YORK NY 10018 |
| EVA BOWE | 561 BELLTOWER AVE DELTONA FL 32725-8063 |
| EVA DEWALT | 1619 BRYANT ST KISSIMMEE FL 34746-4044 |
| EVA FREMONT | 1631 STRADELLA RD LOS ANGELES CA 90077-2314 |
| EVA GOMEZ | 17282 NORWOOD PARK PL TUSTIN CA 92780 |
| EVA HANSEN | 6332 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| EVA HOCKMAN | 4902 SPRUCE RD WESCOSVILLE PA 18106 |
| EVA JONES | 5352 KNIGHT WAY PALMDALE CA 93552 |
| EVA KUWIK | 2241 HIGHLAND AVE APT B MELBOURNE FL 32935-6621 |
| EVA LARANCUENT | 225 ANSON DR KISSIMMEE FL 34758 |
| EVA MAZURS | 1025 PARK AVENUE APT. 2D NEW YORK NY 10028 |
| EVA ROMERO | 8452 FENWICK ST SUNLAND CA 91040 |
| EVA ROVILLOS | 212 N KODIAK STREET UNIT A ANAHEIM CA 92807 |
| EVA SOLTES | 1425 FLORIDA STREET SAN FRANCISCO CA 94110 |
| EVA WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| EVA WARMSLEY | 561 N LARCH AV RIALTO CA 92376 |
| EVA WONG | 1409 SUNFLOWER COURT QUAKERTOWN PA 18951 |
| EVAK, DAVID | EVAK, DAVID 6711 LELAND AVE HAMMOND IN 46323 |
| EVALIS CARDONA | 385 JEFFRIES STREET PERTH AMBOY NJ 08861 |
| EVALYN LAFORCE | 660 HOOK ST APT 42 CLERMONT FL 34711-3536 |
| EVAN ABERMAN | 9332 MAPLEVIEW WAY ELK GROVE CA 95758 |
| EVAN BEACH | 249 VALLEY SW GRAND RAPIDS MI 49404 |
| EVAN CORNOG | 105 W. 72ND STREET, 7C NEW YORK NY 10023 |
| EVAN FORRESTER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| EVAN FORRESTER | 225 KRIEDLER AVENUE YORK PA 17402 |
| EVAN GOEBEL | 71 WEST 12TH STREET DEER PARK NY 11729 |

| Claim Name | Address Information |
|---|---|
| EVAN HALPER | 1021 SWANSTON DRIVE SACRAMENTO CA 95818 |
| EVAN HURD | 845 RADCLIFFE AV PACIFIC PALISADES CA UNITES STATES |
| EVAN JAMES | 729 7TH ST WHITEHALL PA 18052 |
| EVAN JAMES | 729 7TH ST WHITEHALL PA 18052 |
| EVAN KAFKA A PHOTOGRAPHER LLC | 245 EAST 25TH ST      APT 7B NEW YORK NY 10010 |
| EVAN KLEIMAN | 1078 MEADOWBROOK AVE LOS ANGELES CA 90019 |
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| EVAN MADER, PRESIDENT | MADER NEWS, INC. 913 RUBERTA AVE GLENDALE CA 91201 |
| EVAN MARCUS | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| EVAN NEWMARK | 54 ROSER DR GLASTONBURY CT 06033 |
| EVAN OSNOS | C/O FOREIGN DESK -- CHICAGO TRIBUNE 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| EVAN PETRIE | 2160 N. MOZART ST. 2 CHICAGO IL 60647 |
| EVAN PINCUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07648-1511 |
| EVAN PINKUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07618 |
| EVAN RUIZ | 2750 OSTROM AV LONG BEACH CA 90815 |
| EVAN WELCH | 3709 BROWNBROOK CT RANDALLSTOWN MD 21133 |
| EVAN WRIGHT | 11347 ROSE AVE. LOS ANGELES, CA 90066 CA 90066 |
| EVAN WRIGHT INC | 11347 ROSE AVE LOS ANGELES CA 90066 |
| EVANDY HALL | 4168  INVERARRY DR   #412 LAUDERDALE LKS FL 33319 |
| EVANGELICAL FREE CHURCH | RE: HUNTINGTON BEACH 19895 BE 419 MAIN ST  PMB NO.102 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | 419 MAIN ST  PMB NO.102 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | C/O SVN MANAGEMENT INC EVANGEL – LATIMES 17305 VON KARMAN AVE #110 IRVINE CA 92614 |
| EVANGELICAL FREE CHURCH | OF HUNGTINTON BEACH 19891 BEACH BLVD STE 205 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH 19895 BEACH BLVD. SUITE 107 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH, RE: HUNTINGTON BEACH 19895 BE 19891 BEACH BLVD SUITE 205 HUNTINGTON BEACH CA 92648 |
| EVANGELINA DORSCHUTZ | 211 E SEWELL AVE HAMPTON VA 23663 |
| EVANGELINA GRACIA | 1662 MIRACOSTA CIR CHULA VISTA CA 91913 |
| EVANGELINA PEREZ | 2035 SW 15 ST      184 DEERFIELD BCH FL 33442 |
| EVANGELINE P RAMOS | P.O.  BOX 8866 AGAT 96928 GUAM |
| EVANGELINE, KELLY | 2706 E OLIVER ST BALTIMORE MD 21213-3828 |
| EVANGELOS KARPOUZIS | 4885 GREEN CREST DR YORBA LINDA CA 92887 |
| EVANGELOS, KOYRIDAKIS | 1429 PARK AVE BALTIMORE MD 21217 |
| EVANGILE, CANES | 18842 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| EVANS & ASSOCIATES | 203 W HIGH STREET EDWARDSVILLE IL 62025 |
| EVANS FENELON | 3308 SPANISH WELLS DRIVE UNIT 46A DELRAY BEACH FL 33445 |
| EVANS IV,WILLIAM JAMES | 140 1/2 CHARTER OAK STREET MANCHESTER CT 06040 |
| EVANS JR, ROBERT A | 193 W QUEENS DR WILLIAMSBURG VA 23185 |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, BARBARA M | 2848 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, BRIDGET | 1770 ANNE LN MORRIS IL 60450 |
| EVANS, CATHERINE | 41 S. NAPER BLVD. NO.29 NAPERVILLE IL 60540 |
| EVANS, DANIEL L | 310 N HIGHLAND AVE INDIANAPOLIS IN 46202 |
| EVANS, DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS, DAVID | 38499 SNICKERSVILLE TURNPIKE MIDDLEBURG VA 20117-3101 |
| EVANS, DONALD | 1303 ERICA ST FALLSTON MD 21047-1756 |
| EVANS, DORA J | 6919 GREENLEAF DR APT C-1 REYNOLDSBURG OH 43068 |
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST CLEARWATER FL 33763 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EVANS, JANE | 4542 HERITAGE OAK DRIVE ORLANDO FL 32808- |
| EVANS, JEFFREY | 115 WEST EUCLID ST EVANS, JEFFREY HARTFORD CT 06112 |
| EVANS, JEFFREY | 115 W EUCLID ST HARTFORD CT 06112-1118 |
| EVANS, JIMMY | 8342 S PERRY AVE IL 60620 |
| EVANS, JOHN E | 890 ORANGE CAMP RD DELAND FL 32724 |
| EVANS, JOHN L | 10526 DON PICO RD SPRINS VALLEY CA 91978 |
| EVANS, KAREN | WEISBROOK ELEM SCHOOL 2160 DURFEE RD WHEATON IL 60187 |
| EVANS, KATHERINE | 11520 SHERIDAN STREET PEMBROKE PINES FL 33026 |
| EVANS, MARCUS | 2969 COUNTLAND OAK TRAIL MARIETTA GA 30060 |
| EVANS, MARGARET T | 1212 N LAKE SHORE DR      21BS CHICAGO IL 60610 |
| EVANS, MICHAEL | 1550 S ALLISON ST LAKEWOOD CO 80232 |
| EVANS, NATASHA D | 244 E MASTERSON AVE FORT WAYNE IN 46803 |
| EVANS, NATASHA D | 7522 MILL RUN DR       APT B FT WAYNE IN 46819 |
| EVANS, NORA | 7207 SW 4TH ST NO LAUDERDALE FL 33068 |
| EVANS, RICHARD J | 2848 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, RON | 806 LAMOKA DR ODENTON MD 21113-3693 |
| EVANS, SHERINA L | GOLDEN HILL RD ELBERON VA 23846 |
| EVANS, THOMAS A | 5201 THOR COURT ROCKLIN CA 95765 |
| EVANS, VANESSA | 1429 GARDEN AVE ALLENTOWN PA 18103 |
| EVANS, VANESSA | 1429 GARDEN AVE ALLENTOWN PA 18103 |
| EVANS, VISTOLA | PO BOX 898 WEST POINT VA 23181 |
| EVANS,ANDRE L | 30 W. CHICAGO AVENUE ROOM #1623 CHICAGO IL 60610 |
| EVANS,BRANDIE M | 14730 BLAINE AVENUE APT #7 BELLFLOWER CA 90706 |
| EVANS,BRIAN | 8154 S. SACRAMENTO CHICAGO IL 60652 |
| EVANS,CARMEN A | 437 MAIN STREET NEWINGTON CT 06111 |
| EVANS,DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS,DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS,DEREK W | 851 41ST STREET APT. #A NEWPORT NEWS VA 23607 |
| EVANS,DONISHA | 603 CHERRYCREST ROAD APT. A BALTIMORE MD 21225 |
| EVANS,JOSEPH C | 25 TENBURY RD LUTHERVILLE MD 21093 |
| EVANS,KATHERINE ROSE | 11520 SHERIDAN STREET PEMBROKE PINES FL 33026 |
| EVANS,KIMI J. | C/O KSWB  TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| EVANS,RONA | 445 E FM 1382 3-160 CEDAR HILL TX 75104 |
| EVANS,SHAARON D. | 6017 FALKIRK ROAD BALTIMORE MD 21239 |
| EVANS,TANITA | 4808 LORELLY AVENUE 3C BALTIMORE MD 21206 |
| EVANS,TARIQ | 17 ELM STREET CENTRAL ISLIP NY 11722 |
| EVANS,THERESA K | 3322 CHEYENNE STREET NORTH TACOMA WA 98407 |
| EVANS,WILLIAM B | 4036 HORN LANE SCHNECKSVILLE PA 18078 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET  APT 1419 VIRGINIA BEACH VA 23451 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET APT 110 VIRGINIA BEACH VA 23451 |
| EVANSKI, STEVE | 59 IRIQUOIS RD BRISTOL CT 06010 |
| EVANSTON DAY NURSERY ASSOCIATION | 1835 GRANT STREET EVANSTON IL 60201 |
| EVANSTON NEWS | 1111 N. PINE CT ATTN: JAMES MITCHELL CHICAGO IL 60646 |
| EVANSTON NEWS | 1111 N PINE CT ARLINGTON HEIGHTS IL 60004 |
| EVANSTON NEWS | 4242 W BRYN MAWR CHICAGO IL 60646 |
| EVANSTON SUBARU | 715 CHICAGO AVE EVANSTON IL 60202 |
| EVANSVILLE COURIER | 300 E WALNUT ST PO BOX 268 EVANSVILLE IN 47702-0268 |
| EVARTS TV INC  M | C/O KILGORE'S STORE EVARTS KY 40828 |
| EVE BEGLEY KIEHM | 3535 LINDA VISTA DRIVE #22 SAN MARCOS CA 92078 |

| Claim Name | Address Information |
| --- | --- |
| EVE BUNTING | 1512 ROSE VILLA ST PASADENA CA 91106 |
| EVE COHEN | 1926 8TH AV SAN FRANCISCO CA 94116 |
| EVE CONANT | 70 CHAVEZ RANCH ROAD SEDONA AZ 86336 |
| EVE FAIRBANKS | 3140 17TH STREET, NW WASHINGTON DC 20010 |
| EVE GERBER | 723 N. ELM DRIVE BEVERLY HILLS CA 90210 |
| EVE HELMS | 1516 BEVERLY DRIVE APT.# 305 LOS ANGELES CA 90035 |
| EVE ROSE ASSOCIATES | 305 WEST 98TH STREET      STE 2-CS NEW YORK NY 10025 |
| EVE TURNER | 22 WHISPERING PINES RD AVON CT 06001 |
| EVEA BUCK | 14104 YUKON AVE. APT. 1 HAWTHORNE CA 90250 |
| EVELAND HANNA | 90 MADISON STREET AMITYVILLE NY 11701 |
| EVELENA RUETHER | 686 S. ARROYO PKWY #129 PASADENA CA 91105 |
| EVELIN ROMANSKI-MONTY | 10328  BOCA ENTRADA BLVD       321 BOCA RATON FL 33428 |
| EVELITHA BELIZAIRE | 4935  PARK RIDGE BLVD BOYNTON BEACH FL 33426 |
| EVELYN ACKERMAN | 141 REQUA RD PIEDMONT CA 94611 PIEDMONT CA 94611 |
| EVELYN ARNETT | 4558 PT. LOOKOUT RD ORLANDO FL 32808 |
| EVELYN ASH | 2681 DRISCOLL RD. B204 FREMONT CA 94539 |
| EVELYN AVILES | 803 BLANC CT KISSIMMEE FL 34759 |
| EVELYN BEJCEK | 106 N. ELM STREET MT. PROSPECT IL 60056 |
| EVELYN BROWN | 767 PARK MANOR DR ORLANDO FL 32825-6825 |
| EVELYN COMSTOCK | 54202 3RD ST ASTOR FL 32102-3100 |
| EVELYN CONROY | 15 CHUCK BLVD NORTH BABYLON NY 11703 |
| EVELYN CORPUZ | 1029 MEADOWSIDE STREET WEST COVINA CA 91792 |
| EVELYN CRUZ | 2 BLOSSOM COURT WALDEN NY 12586 |
| EVELYN DAVIDSON | 6757 PAUL REVERE CT ORLANDO FL 32809-6605 |
| EVELYN FOX | 513 TAPPAN AVE HAMPTON VA 23664 |
| EVELYN FRENCH | 1423 ALDERSGATE DR NO. L1 KISSIMMEE FL 34746 |
| EVELYN GORE | 323SW  33RD AVE DEERFIELD BCH FL 33442 |
| EVELYN GREEN | 16135 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| EVELYN GROVER | P.O. BOX 24900 CHICAGO IL 60624 |
| EVELYN HINDS | 137 CAROLWOOD BLVD FERN PARK FL 32730-2974 |
| EVELYN HOCKSTEIN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| EVELYN HUBBS | 1158 BARGER AVE SPRING HILL FL 34608 |
| EVELYN INOA | 2618 CRESTMOORE PL LOS ANGELES CA 90065 |
| EVELYN J REILLY | 40840 COUNTYROAD25 ST APT 270 LADY LAKE FL 32159 |
| EVELYN JORDAN | 15935 W. BANFF LN. SURPRISE AZ 85379 |
| EVELYN KELLER | 120 MILL POINT DR HAMPTON VA 23669 |
| EVELYN KLAYTON | 2225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| EVELYN KNAPPENBERGER | C/O MRS SUSAN WALLACE 84 SHEEPHOLE RD OTTSVILLE PA 18942 |
| EVELYN KONDASH | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| EVELYN LARRUBIA | 1018 E. FAIRMONT ROAD BURBANK CA 91501 |
| EVELYN LAU MANGUY | 19045 VISTA GRANDE WAY NORTHRIDGE CA 91326 |
| EVELYN LEE | 202 ROYAL GRANT DR WILIAMSBURG VA 23185 |
| EVELYN LUNSFORD | 3390 N 920 W SHIPSHEWANA IN 46565-9557 |
| EVELYN M. CLARKE | 757 S ORANGE AVE APT 605 ORLANDO FL 32801-3767 |
| EVELYN M. SCOTT | 9331 CENTRAL HILL ROAD WINDSOR VA 23487 |
| EVELYN MANGUY | 19045 VISTA GRANDE WAY NORTHRIDGE CA 91326 |
| EVELYN MEJIA | 4558 ST ELMO DR LOS ANGELES CA 90019 |
| EVELYN MILLAN | 842  BRIAR RIDGE RD #101 WESTON FL 33327 |
| EVELYN MILLAN | 16680 SOUTH POST RD  APT 101 WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| EVELYN MINTZ | 145 N ALMONT DR 301 WEST HOLLYWOOD CA 90048 |
| EVELYN MOORE | 2428 ALBACA DR ORLANDO FL 32837-8519 |
| EVELYN MYERS | 9316 S. HARVARD AVE CHICAGO IL 60620 |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 HUNTINGTON BEACH CA 92649 |
| EVELYN POLZAK | 18802 S MORGAN STREET HOMEWOOD IL 60430 |
| EVELYN POSADA PHOTOGRAPHY | 1535 LENOX AVE  NO.4 MIAMI BEACH FL 33139 |
| EVELYN PRICE-WILLIAMS | 7750 JORDAN AVENUE CANOGA PARK CA 91304 |
| EVELYN REED | 118 LILBURNE WAY YORKTOWN VA 23693 |
| EVELYN RIOS | 7351 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| EVELYN ROGAN | 1402 KIMBERLY ST OCOEE FL 34761 |
| EVELYN ROIS | 25202 ROMERA PL LAKE FOREST CA 92630 |
| EVELYN ROMM | 2223 SIERRA STONE LANE LAS VEGAS NV 89119 |
| EVELYN SAMUELS | 25 IRVING AVENUE WYANDANCH NY 11798 |
| EVELYN SANTIAGO | 4402 RUNDLE ROAD ORLANDO FL 32810 |
| EVELYN SCHULTZ | 64 SPRINGDALE ROAD WETHERSFIELD CT 06109 |
| EVELYN SIMPSON | 2018 INDIA PALM DR EDGEWATER FL 32141-4030 |
| EVELYN STENSTROM | 46 BURR RD BLOOMFIELD CT 06002-2238 |
| EVELYN THOMAS | 318 HILLSIDE TER NEWPORT NEWS VA 23602 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR KISSIMMEE FL 34743 |
| EVELYN UPP | 702 E KENTUCKY AVE DELAND FL 32724-2538 |
| EVELYN WALLACE | 1510 CHATSWORTH AVE DELTONA FL 32738-5244 |
| EVELYNE BAKER | 710 NEPTUNE RD KISSIMMEE FL 34744-5815 |
| EVELYNN CHERRY | 11801 S. EMERALD CHICAGO IL 60628 |
| EVEN ANGELL-PETERSEN | 2020 LOS TRANCOS DR B IRVINE CA 92617 |
| EVENDEN, JAMES | 4952 SWEET AIR RD BALDWIN MD 21013-9201 |
| EVENS FRANCOIS | 13600 NE 13 AVE  #2 NORTH MIAMI FL 33161 |
| EVENS VALEUS | 565 FULTON AVENUE, APT. 4B HEMPSTEAD NY 11550 |
| EVENS, MELIDA | 2096 WARHAWK DR     A LANGLEY AFB VA 23665 |
| EVENSON, MARIE | 4211 N 32ND CT HOLLYWOOD FL 33021 |
| EVENSON, ROGER AARON | 4460 FOOTHILLS DR BOISE ID 83703 |
| EVENT CONSTRUCTION SPECIALISTS INC | PO BOX 291 ERIE CO 80516 |
| EVENT CREATIVE LLC | 311 W WALTON ST CHICAGO IL 60610 |
| EVENT DEPOT | 8306 MILLS DR     STE 294 MIAMI FL 33183 |
| EVENT IMAGING SOLUTIONS, INC | 12100 RIVERA RD WHITTIER CA 90606 |
| EVENT PRODUCERS | 5724 SALMEN ST NEW ORLEANS LA 70123 |
| EVENT PRODUCERS | 4130 FLORIDA AVE KENNER LA 70065 |
| EVENT RENTAL | 8601 NW 57TH CT CORAL SPRINGS FL 33067-2872 |
| EVENT SPECIALISTS, INC. | IOWA OFFICE 416 DOUGLAS SUITE 202 AMES IA 50010 |
| EVENTFUL INC | 9171 TOWNE CENTRE DR STE 180 SAN DIEGO CA 92122 |
| EVENTS ETC | 384 OYNO.R POINT BLVD NO. 1 SO SAN FRANCISCO CA 94080 |
| EVENTS ETC | 384 OYSTER POINT BLVD SUITE 1 SO SAN FRANCISCO CA 94080 |
| EVENTS EXPOSITION | 131 S LOMBARD RD ADDISON IL 60101 |
| EVENTWORKS | 340 WEST 131ST STREET LOS ANGELES CA 90061 |
| EVENTWORKS - AUTO SHOW | 340 WEST 131ST ST LOS ANGELES CA 90061 |
| EVENTWORKS INC | 340 WEST 131ST STREET LOS ANGELES CA 90061 |
| EVERAERT,RYAN P. | 1222 JENNY DRIVE APT. F SYCAMORE IL 60178 |
| EVERANDO BRISENO | 625 1/2 N EL MOLINO AV PASADENA CA 91101 |
| EVERARD LEE | 2624 SPRUCE CREEK BLVD PORT ORANGE FL 32128 |
| EVERARD MORGAN | 3308 MIDLAKE TERRACE OCOEE FL 34761 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| EVERARD W MORGAN | 3308 MIDLAKE TERRACE OCOEE FL 34761 |
| EVEREST CONNECTIONS M | 9647 LACKMAN ROAD LENEXA KS 66219 |
| EVEREST GLOBAL TECHNOLOGIES | 9647 LACKMAN RD. ATTN: LEGAL COUNSEL LENEXA KS 66219-1205 |
| EVEREST RICCIONI | 6788 KINGS HARBOR DR RANCHO PALOS VERDES CA 90275 |
| EVEREST UNIVERSITY | 15238 BROADMOOR ST OVERLAND PARK KS 662233137 |
| EVERETT C WILLIAMS | 10014 S GREEN CHICAGO IL 60643 |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR NEW YORK NY 10001 |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR NEW YORK NY 10001 |
| EVERETT COMMUNICATIONS INC | 9369 SHERIDAN STREET  SUITE 612 COOPER CITY FL 33024 |
| EVERETT EHRLICH | 5210 WAPAKONETA ROAD BETHESDA MD 20816 |
| EVERETT JR,ALBERT | 3036 BONKIRK DRIVE DELTONA FL 32738 |
| EVERETT MCEWAN | 10800 WEST EVANS UNIT 9 LAKEWOOD CO 80229 |
| EVERETT WARD | P.O. BOX 1005 GRANTSVILLE UT 84029 |
| EVERETT WILLIAMS | 10014 S GREEN CHICAGO IL 60643 |
| EVERETT, AMY | COLCHESTER AVE EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX 334 EAST HAMPTON CT 06424 |
| EVERETT, EUGENE B JR | 12306 CLOVER AVENUE LOS ANGELES CA 90066 |
| EVERETT, GARY | 6 PLEASANT VIEW AVE EVERETT, GARY BRISTOL CT 06010 |
| EVERETT, GARY | 6 PLEASANTVIEW AVE BRISTOL CT 06010 |
| EVERETT, MARVELLA | 5722 S INDIANA AVE      2 CHICAGO IL 60637 |
| EVERETT,LYNANN | PO BOX 506 KRESGEVILLE PA 18333 |
| EVERETT,MORGAN T | 13985 BARNETT PLACE FISHERS IN 46038 |
| EVERGREEN | PO BOX 28 APOPKA FL 327040028 |
| EVERGREEN FIRE AND SAFETY INC | 3618 164TH STREET SW LYNNWOOD WA 98087 |
| EVERGREEN LAKE TREE FARM | 2375 BENDERS DR BATH PA 18014-9752 |
| EVERGREEN LANDCARE | PO BOX 78002 5007 W WASHINGTON BLVD LOS ANGELES CA 90016-1450 |
| EVERGREEN LANDCARE | 5057 W. WASHINGTON BLVD ATTN:  GARY GILMORE LOS ANGELES CA 90016 |
| EVERGREEN LANDCARE | PO BOX 78002 5007 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| EVERGREEN MUSEUM & LIBRARY | 4545 N. CHARLES ST. BALTIMORE MD 21210 |
| EVERGREEN OAK ELECTRIC | 3300 N SHEFFIELD CHICAGO IL 60657 |
| EVERGREEN OAK ELECTRIC | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERGREEN PRINTING & PUBLISHING CO INC | 101 HAAG AV BELLMAWR NJ 08031 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 BELL MARIE NJ 08033 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 BELL MAWR NJ 08033 |
| EVERLAND,JENNIFER L | 92 PINE FOREST PLACE APOPKA FL 32712 |
| EVERLAST STORMS | 239 N 5TH AVE LEBANON PA 17046-4011 |
| EVERLIGHTS | 8500 W 191ST ST NO. 1 MOKENA IL 60448 |
| EVERLINO B RAMOS | 1009 GLENDALE ST WEST COVINA CA 91790 |
| EVERS,CHAD | 2420 BROCKTON CIRCLE NAPERVILLE IL 60565 |
| EVERS,CHARLES | 15 BRANTON ST. #1 DORCHESTER MA 02108 |
| EVERSON,CHRISTOPHER | 544 N SILVER LEAF LN ROUND LAKE IL 60073 |
| EVERTEK INC M | P. O. BOX 270 EVERLY IA 51338 |
| EVERTZ | ACCT. NO. 090846 5288 JOHN LUCAS DR. BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ | ACCT. NO. 091119 5288 JOHN LUCAS DR. BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD. | ATTN: ACCOUNTS RECEIVABLE 5288 JOHN LUCAS DRIVE BURLINGTON ON L7L 5Z9 CANADA |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EVERY, KEITH | 306 HORNEL ST BALTIMORE MD 21224-2805 |
| EVERYMAN THEATRE | 1727 N CHARLES ST BALTIMORE MD 21202 |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST ACCOUNTS PAYABLE/KATIE EAST HARTFORD CT 06118 |
| EVERYTHING NET | 27501 BOOT HILL COURT LAGUNA HILLS CA 92653 |
| EVERYTHING NET INC | 27501 BOOTHILL CT LAGUNA HILLS CA 92653 |
| EVERYTHING WAREHOUSE | 3401 S. HANOVER ST BALTIMORE MD 21225 |
| EVESLAGE,JENNIFER U | 9 S COLUMBIA NAPERVILLE IL 60540 |
| EVETTE WILSON | 13717 CHADRON AV 15 HAWTHORNE CA 90250 |
| EVGUENI MOZGALENVSKI | 277 W. 11TH ST. APTL 2A NEW YORK NY 10014 |
| EVILLA, JOSUE R | 81 GREEN ST  APT 36 BROOKLINE MA 02446 |
| EVINGER, DALE | 1303 NORTHFIELD CT     1D HARVARD IL 60033 |
| EVISON, ANNIE | 1508 N. KEDZIE, 1ST FLOOR CHICAGO IL 60651 |
| EVITA TIMMONS | 1826 1/2 S. ORANGE DRIVE LOS ANGELES CA 90019 |
| EVLITA MATILUS | 204 SE 25 AVE BOYNTON BEACH FL 33435 |
| EVO INC | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| EVOLUTION DIGITAL | 7347 S. REVERE PKWY, BLDG A ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| EVOLVE | 220 WEST STREET DERBY VT 05829 |
| EVOLVE COMMUNICATIONS LLC | 4654 W OBERLIN PL DENVER CO 80236 |
| EVOLVING SOLUTIONS INC | 3989 CNTY RD 116 HAMEL MN 55340 |
| EVONNE GELLER | 5808 E. MARITA ST. LONG BEACH CA 90815 |
| EVORA, PATRICIA | 126 NO.B SYCAMORE LN MANCHESTER CT 06040 |
| EVRARD          MADEL | 410 KROCK RDPT 216 ALLENTOWN PA 18106 |
| EVSPA | (EAST.VA SCHOOL PERF.ART) P.O. BOX 273 WILLIAMSBURG VA 23187 |
| EVTIMOVSNI, GOCE | 1524 S HANOVER ST BALTIMORE MD 21230-4440 |
| EVY KOSIANNA | 19903 TENNESSEE TRL WALNUT CA 91789 |
| EWALD, DENIS O | 2205 MALVERN CT CONYERS GA 30094 |
| EWART, DANYALE LANE | 522 W  NEW HAMPSHIRE AVE STE 2530 DELAND FL 32720 |
| EWELL,CHRISTIAN A | 8309 E 85TH STREET RAYTOWN MO 64138 |
| EWERS, STUART | P.O. BOX 13 ANNAPOLIS JUNCTION MD 20701 |
| EWING, DIANE | 652 WEST GRAND AVENUE CHICAGO IL 60610 |
| EWING, KATHLEEN | 1934 SUE CREEK DR BALTIMORE MD 21221 |
| EWING, LUCINDA | 3336 W BROOKSIDE DR PEORIA IL 61615 |
| EWRY, R H | 422 CARRILLO SANTA ROSA CA 95401 |
| EXACTA GRAPHICS INC | 13050 W CUNO.R AVE BUTLER WI 53007-1115 |
| EXADIGM INC | 2871 PULLMAN ST SANTA ANA CA 92705 |
| EXALANT, YVES | 4820 NW 14TH ST LAUDERHILL FL 33313 |
| EXALUS, DAVE | 1775 LINTON LAKES DR NO. B DELRAY BEACH FL 33445 |
| EXAMINER | PO BOX 1057 ATTN: LEGAL COUNSEL BLUE SPRINGS MO 64013 |
| EXAMINETICS INC | PO BOX 410047 KANSAS CITY MO 64141-0047 |
| EXANTA AUGUSTIN | 186 MARTIN CIR WEST PALM BCH FL 33411 |
| EXANTUS, ALINE | 3421 NE 5TH AVE    APT C POMPANO BEACH FL 33064 |
| EXARCHOS,ANNAMARIA D | 448 1/4 N. LAKE STREET LOS ANGELES CA 90026 |
| EXAUS,ERNASE | 332 N. ""B"" STREET LAKE WORTH FL 33460 |
| EXCEL DENTAL CARE | 4555 EASTON AVE BETHLEHEM PA 18020-9343 |
| EXCEL PARTNERS INC | 1177 SUMMER ST STAMFORD CT 06905 |
| EXCEL SYSTEMS INC | 5909 BAKER RD SUITE 500 MINNETONKA MN 55345 |
| EXCELLENT FUMIGATION | ATTN:  BILL FELLOWS 4857 W 147TH ST  SUITE D HAWTHORNE CA 90250 |
| EXCELLENT ROOFING | 380 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| EXCEPTIONAL INNOVATION, LLC | 480 OLDE WORTHINGTON ROAD #350 ATTN: LEGAL COUNSEL WESTERVILLE OH 43082 |

| Claim Name | Address Information |
|---|---|
| EXCHANGE DISTRIBUTION | 1536 VALLEY RD LANCASTER PA 17603 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD LOS ANGELES CA 90046 |
| EXCLUSIVE HOME PROD | PO BOX 8906 FORT LAUDERDALE FL 333108906 |
| EXCLUSIVE IMPORTS, INC. | 2653 PATRICIA AVE. LOS ANGELES CA 90064 |
| EXCLUSIVES | 120 WASHINGTON ST NILDA CARRASCO MIDDLETOWN CT 06457 |
| EXECUTIVE ADVISORY LLC | 16830 VENTURA BLVD    STE 210 ENCINO CA 91436 |
| EXECUTIVE DIRECTIONS INTERNATIONAL INC | 1284 MAIN ST CRETE IL 60417-2145 |
| EXECUTIVE DODGE JEEP | 406 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| EXECUTIVE FRAMING INC | 1327 S INCA DENVER CO 80223 |
| EXECUTIVE GREETINGS, INC. EXECUTIVE | GREETINGS, INC. P. O. BOX 2945 HARTFORD CT 06104-2945 |
| EXECUTIVE HOME REALTY | 124 QUAKER MEETING HOUSE RD WILLIAMSBURG VA 23188 |
| EXECUTIVE HONDA | 1194 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE HONDA | 1180 N COLONY ST CARL MAULDIN WALLINGFORD CT 06492 |
| EXECUTIVE JEEP NISSAN | 900 UNIVERSAL DRIVE NORTH HAVEN CT 06473 |
| EXECUTIVE KIA | 856 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST AMY RIO GLASTONBURY CT 06033 |
| EXECUTIVE REAL ESTATE | 2934 MAIN STREET GLASTONBURY CT 06033 |
| EXECUTIVE RISK INDEMNITY INC | 32 LOOCKERMAN SQUARE SUITE L100 DOVER DE 19901 |
| EXECUTIVE RISK INDEMNITY INC | THE PRENTICE-HALL CORPORATION SYSTEM, INC, 1013 CENTRE ROAD WILLMINGTON DE 19805-1297 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | MARK ESPOSITO 3 DOE RUN HAMPTON NJ 07860 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | 3 DOE RUN HAMPTON NJ 07860 |
| EXECUTIVE SQUARE HOUSE | 100 EXECUTIVE SQUARE WETHERSFIELD CT 06109 |
| EXECUTIVE TAILORED CLOTHIER | 147 S ROBERTSON BEVERLY HILLS CA 90211 |
| EXECUTIVE TECHNIQUE | PO BOX 371 GURNEE IL 60031-0371 |
| EXECUTIVE TECHNIQUE | PO BOX 75829 CHICAGO IL 60675-5829 |
| EXECUTRAIN OF FLORIDA INC | 5300 NW 33 AVE    STE 207 FT LAUDERDALE FL 33309 |
| EXERCISE SYSTEMS INC | 3818 SHADOWIND WAY GOTHA FL 34734 |
| EXHIBITGROUP/GILTSPUR INC | FILE 98270 LOS ANGELES, CA 90074-8270 |
| EXHIBITOR MAGAZINE | 206 S BRDWAY NO. 745 PO BOX 368 ROCHESTER MN 55903-9986 |
| EXHIBITOR RELATIONS | 15760 VENTURA BLVD SUITE 806 ENCINO CA 91436 |
| EXHIBITOR RELATIONS CO | 116 N ROBERTSON BLVD NO. 804 LOS ANGELES CA 90048 |
| EXHIBITOR RELATIONS CO | 1262 WESTWOOD BLVD LOS ANGELES CA 90024 |
| EXHIBITORS   [AD LAYOUT & DESIGN] | 1818 POT SPRING RD TIMONIUM MD 21093 |
| EXHIBITORS   [S&L PRODUCTIONS/EXHIBITORS] | 1916 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| EXHIBITS INC | 2505 GLEN CTR ST RICHMOND VA 23223 |
| EXIL, MAXEAU | 4005 N UNIVERSITY DR  APT D204 SUNRISE FL 33351 |
| EXILHOMME, CLERMONT | 934 32ND STREET WEST PALM BEACH FL 33407 |
| EXILHOMME, GUERDY | 934 32ND STREET APT B WEST PALM BEACH FL 33407 |
| EXILUS, CERESTE | 3603 OBERON AVENUE BOYNTON BEACH FL 33436 |
| EXILUS, JONAS | 200 NW 43RD PLACE POMPANO BEACH FL 33064 |
| EXILUS, LUCNER | 705 S PINE STREET  NO.C LAKE WORTH FL 33460 |
| EXIT AMERICAN EAGLE REALTY | 2331 E MARKET ST      UNIT A YORK PA 17402 |
| EXIT REALTY | ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD BALACYNWYD PA 19004 |
| EXIT REALTY DEIERLING & ASSOC | 701-C MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| EXOTIC BEAUTY | 3538 PELHAM AVE BALTIMORE MD 21213 |
| EXPAND A SIGN USA INC | 621 SOUTHPARK DRIVE  SUITE 1400 LITTLETON CO 80120 |
| EXPANDING & PERSERVING OUR CULTURAL | HERITAGE INC 170 NW 5TH AVE DELRAY BCH FL 33444 |

| Claim Name | Address Information |
|---|---|
| EXPANDING & PERSERVING OUR CULTURAL | PO BOX 3077 DELRAY BEACH FL 33444 |
| EXPANSION MEDIA CORP | ATT: BARBARA SCHLEGEL NEWPORT NEWS VA 23606 |
| EXPEDIA INC | EXPEDIA INC BELLEVUE WA 98005 |
| EXPEDIA INC | 13810 SE EASTGATE WAY BELLEVUE WA 98005 |
| EXPERIAN | AN EXPERIAN COMPANY LINCOLN NE 68521 |
| EXPERIAN | DEPT 1971 LOS ANGELES CA 90088-1971 |
| EXPERT NETWORKS | 9568 TOPANGA CANYON BLVD CHATSWORTH CA 91311 |
| EXPERT NETWORKS INC | 9568 TOPANGA CYN BLVD CHATSWORTH CA 91311 |
| EXPERTISE STAFFING INC | 3710 S ROBERTSON BLVD    NO.203 CULVER CITY CA 90232 |
| EXPO EXPERTS, LLC | 7809 COOPER RD.    2ND FLOOR ATTN: CONTRACTS DEPT CINCINNATI OH 45242 |
| EXPO LAMINATING SERVICES INC | 3302 COMMERCIAL AVE NORTHBROOK IL 60062 |
| EXPO USA INT'L, INC. | 91 SUTIN PLACE CHESTNUT RIDGE NY 10977 |
| EXPO USA INTERNATIONAL | 91 SUTIN PL RENU SAWHNEY CHESTNUT RIDGE NY 10977-6427 |
| EXPONENT TELEGRAM | 324-326 HEWES CLARKSBURG WV 26301 |
| EXPONENT TELEGRAM | 324 HEWES AVENUE CLARKSBURG WV 26301 |
| EXPOSURE | 560 BROADWAY, SUITE 407 NEW YORK NY 10012 |
| EXPRESO - SINDESA S.A. | TERUEL 356 - 2DO. PISO - OF. 202 MIRAFLORES PERU |
| EXPRESS | 1515 N. COURTHOUSE RD. ATTN: LEGAL COUNSEL ARLINGTON VA 22201 |
| EXPRESS | 35 INDEPENDENCE SQUARE, P.O. BOX 1252 ATTN: LEGAL COUNSEL PORT OF SPAIN |
| EXPRESS | ATTN. MR. GEORGE KALOFOLIAS P.O. BOX 4814 KALOFOLIAS GRP S.A.KERATEA ATTIKIS,GRC ATHENS 190 01 GREECE |
| EXPRESS AUCTION PARENT   [EXPRESS | AUCTION] PO BOX 10 GLOUCESTER VA 230610010 |
| EXPRESS AUCTION/PARENT   [EXPRESS | AUCTIONEERS] 3646 FALLS RD BALTIMORE MD 21211 |
| EXPRESS AUCTION/PARENT   [EXPRESS AUCTION | MKTING SPEC] 4115 WILKENS AVENUE BALTIMORE MD 21229 |
| EXPRESS CAR WASH | 2111 WEST FULLERTON AVE CHICAGO IL 60647 |
| EXPRESS CARD & LABEL | P.O. BOX 4247 TOPEKA KS 66604 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS MAID | 1101 LAKE STREET NO. 403 OAK PARK IL 60301 |
| EXPRESS PERSONNEL | 2591 BAGLYOS CIR STE C52 BETHLEHEM PA 18020-8027 |
| EXPRESS PERSONNEL AGENCY | 1878 CATASAUQUA RD ALLENTOWN PA 18109-3128 |
| EXPRESS RADIO INC | 10850 WILES RD CORAL SPRINGS FL 33076 |
| EXPRESS SERVICES INC | PO BOX 268951 OKLAHOMA CITY OK 73126-8951 |
| EXPRESS SERVICES INC | PO BOX 3735 PORTLAND OR 97208-3735 |
| EXPRESS SERVICES INC | PO BOX 5037-261 PORTLAND OR 97208-5037 |
| EXPRESS SERVICES INC | PO BOX 730039 DALLAS TX 75373-0039 |
| EXPRESS TRAINING SERVICES | 3911 W NEWBERRY RD STE B GAINESVILLE FL 326072354 |
| EXPRESS-STAR | P.O. DRAWER E ATTN: LEGAL COUNSEL CHICKASHA OK 73023 |
| EXPRESS-STAR | 302 N. 3RD ST. PO DRAWER E CHICKASHA OK 73023 |
| EXPRESS-TIMES/EPC ADV | 309 S BROAD STREET WOODBURY NJ 08096 |
| EXPRESSWAY COURIERS | 4002 FALLS RD BALTIMORE MD 21211-1740 |
| EXPRESSWAY TRUCK REPAIR LTD | 19 CENTRAL AVE HAUPPAUGE NY 11788 |
| EXSEL EXHIBITS | 7430 N LEHIGH AV NILES IL 60714 |
| EXTENDED STAY | 1776 PEMBROOK DR ORLANDO FL 32810 |

| Claim Name | Address Information |
|------------|---------------------|
| EXTENDICARE HEALTH FA | 2388 TITAN ROW ORLANDO FL 328096944 |
| EXTENDICARE HEALTH FA  [SENOIR HEALTH | MANAGER] 2388 TITAN ROW ORLANDO FL 328096944 |
| EXTENSIS | 1800 SW FIRST AVE STE 500 PORTLAND OR 97201 |
| EXTERIORS OF DISTINCTION | 30 PINEWOOD RD LEHIGHTON PA 18235-3516 |
| EXTRA NEWS, INC | 1176 GARNER DRIVE NEWPORT NEWS NC 27239 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD LA VERNE CA 91750 |
| EXTREMETIX INC | 13111 NORTHWEST FREEWAY  SUITE 520 HOUSTON TX 77040 |
| EXUM, KIMBERLY | 578 GINGER TRL  NO.202 NEWPORT NEWS VA 23608 |
| EXXON | 6390 SHERIDAN ST HOLLYWOOD CA 90068 |
| EXXON LIGHTFOOT        D | 6446 RICHMOND RD WILLIAMSBURG VA 23188 |
| EXXON MOBIL CORP | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| EXXON TOANO        R | ANDERSONS CORNER TOANO VA 23168 |
| EXXON- REFUND | 2209 N. CAUSEWAY BLVD. METAIRIE LA 70001 |
| EXXON/DAIRY QUEEN | 6200 CHESAPEAKE CIR NEW KENT VA 23124 |
| EXXON/MILLER MART #25 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| EY, ADA | 35 SOUTHWELL RD WETHERSFIELD CT 06109-2858 |
| EYDIE DODDATO | PO BOX 212 RONKONKOMA NY 11779 |
| EYDIEMARIE MARTINEZ | 140 EINSTEIN LOOP #21C BRONX NY 10475 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST MIGRATION MD 12345 |
| EYE DOCTOR'S OPTICAL OUTLET | 5607 JOHNS RD TAMPA FL 336344499 |
| EYE MALL MEDIA USA LLC | 901 S MOPAC EXPRESSWAY BLDG 111 STE 250 AUSTIN TX 78746 |
| EYE PRODUCTIONS LLC | 648 BROADWAY     NO.1000 NEW YORK NY 10012 |
| EYE THINK | 312 POPULAR AVENUE SANTA CRUZ CA 95062 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL NEW YORK NY 10011 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL NEW YORK NY 10013 |
| EYECOM, INC. M | 201 E 56TH AVE  STE 100 ANCHORAGE AK 99518 |
| EYESCAPES | 36476 EAGLE LANE BEAUMONT CA 90012 |
| EYESCAPES | 36476 EAGLE LANE BEAUMONT CA 92223 |
| EYESCAPES BRONWYN MILLER | 36476 EAGLE LANE BEAUMONT CA 90012 |
| EYEWITNESS KIDS NEWS | 182 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| EYEWONDER INC | 1447 PEACHTREE ST      STE 900 ATLANTA GA 30309 |
| EYEWONDER INC | 233 PEACHTREE STREET NE HARRIS TOWER   SUITE 500 ATLANTA GA 30303 |
| EYRE, SCOTT | 7010 190TH ST EAST BRADENTON FL 34211 |
| EYTAN GILBOA | 333 HIGHLAND AVENUE LOS ANGELES CA 90036 |
| EZ FLAT FEE REALTY LLC | 37 B ROSELAND AVE CALDWELL NJ 07006 |
| EZ FX INC | 324 MAGUIRE RD OCOEE FL 34761 |
| EZ VEST REALTY | 13313 WARWICK BLVD NEWPORT NEWS VA 236025652 |
| EZEKIEL BILLINGS | 3310 HUGHES RD DARLINGTON MD 21034 |
| EZEKIEL BINION | 840 W. ARGYLE ST APT. #812 CHICAGO IL 60640 |
| EZEKIEL WRIGHT | 588 HERRINGTON HILL ROAD GREENWICH NY 12834 |
| EZELL, JESSICA | 1249 E 96TH ST CHICAGO IL 60628 |
| EZELLE | 720 CORAL DR MELBOURNE FL 32935-6925 |
| EZENA, JUANA | 314 E 16TH ST HIALEAH FL 33010 |
| EZEQUEIL CRUZ | 20 QUEENS WREATH WY IRVINE CA 92612 |
| EZEQUIAS SANABRIA | 25 E. BRANCH DRIVE QUEENSBURY NY 12804 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 LOS ANGELES CA 90020 |
| EZRA KLEIN | 1768 HOBART STREET, NW WASHINGTON DC 20009 |
| EZRA SAAVEDRA | 505 W. ARLIGHT STREET MONTEREY PARK CA 91754 |
| EZRA YARN | 6676 DROWSY DAY COLUMBIA MD 21045 |

| Claim Name | Address Information |
| --- | --- |
| EZZEL, JAMES W | LINE FENCE RD HAYES VA 23072 |
| EZZELL, JAMES W | PO BOX 295 HAYES VA 23072 |
| EZZELL, WENDY | PROVIDENCE RD HAYES VA 23072 |
| EZZELL, WENDY | 3139 PROVIDENCE RD HAYES VA 23072 |
| F & B COMMUNICATIONS, INC. M | P.O. BOX 309 WHEATLAND IA 52777 |
| F & J COURIER SERVICE INC | 924 HIGH POINTE CIRCLE LANGHORNE PA 19047 |
| F & M CONCRETE | 19201 LOENSON CIRCLE NO.D HUNTINGTON BEACH CA 92648 |
| F & R CIGAR WORLD | 2800 H STREET APT A SACRAMENTO CA 95816 |
| F ASHLEY ALLEN | P.O. BOX 533427 ORLANDO FL 32853 |
| F CANTRELL | 1043 MARINA DR PLACENTIA CA 92870 |
| F D POWELL | 11651 REAGAN ST LOS ALAMITOS CA 90720 |
| F DANIEL FROST | PO BOX 7285 KENNEWICK WA 99336-0617 |
| F H  BAZALAR COMPANY | 530 S PARK RD APT 12 HOLLYWOOD FL 33021 |
| F H  BAZALAR COMPANY | 3506 TAFT ST HOLLYWOOD FL 33021 |
| F HAUTER | 5100 GOULD AV LA CANADA FLINTRIDGE CA 91011 |
| F HOYT | 309 WISCONSIN AVENUE APT 114 WISCONSIN DEL WI 53965 |
| F J COMMUNICATIONS A1 | P O BOX 40 FORT JENNINGS OH 45844 |
| F J DIANA | 1404 LESTER DR LADY LAKE FL 32159 |
| F JUSTIN BARTON | PO BOX 572 BISHOP CA 93515 |
| F KLUEPFEL | 10161 MATCHLOCK DR ORLANDO FL 32821-8106 |
| F OLIVER | 613 SCOTLAND ST APT 119 WILLIAMSBURG VA 23185 |
| F OWAKI | 2585 E WASHINGTON BLVD 5B PASADENA CA 91107 |
| F POFF | 5368 E COSTILLA DRIVE DENVER CO 80122 |
| F RUSSELL PINKERTON | 201 HOLLOW LANE NORTHAMPTON PA 18067 |
| F SCOTT NORDHUES | 1256 GENOA PLACE PLACENTIA CA 92870 |
| F W KASSEBAUM | 287 EXETER RD NEWPORT NEWS VA 23602 |
| F X SCHWIND WIN CONSULTING | PO BOX 464 BEL AIR MD 21014 |
| F ZAGARINO | 2461 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| F&G NEWS | 1771 SOMERSET DR. ATTN: JOE RAYMOND ROMEOVILLE IL 60446 |
| F&W PUBLICATIONS INC | PO BOX 12526 CINCINNATI OH 45212-0526 |
| F. ANDY JR. MESSING | THE NATIONAL DEFENSE COUNCIL FOUNDA 1220 KING STREET SUITE #230 ALEXANDRIA VA 22314 |
| F. JOAN JOHNSON | C/O RADOGNO, CAMELI & HOAG, P.C. ATTN: THOMAS F. CAMELI 20 SOUTH CLARK STREET CHICAGO IL 60603 |
| F. STEPHE LARRABEE | 517 35TH ST  NW WASHINGTON DC 20007 |
| F.A. O'TOOLE OFFICE SYSTEMS | 350 CLUBHOUSE LANE SUITE E HUNT VALLEY MD 21030 |
| F.T. PUBLICATIONS INC. | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| F.T. PUBLICATIONS, INC (F.T.P.I.) | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| F2 INTELLIGENCE GROUP | 3790 W LAKE CALHOUN PARKWAY MINNEAPOLIS MN 55410 |
| FAB-TEX INDUSTRIES | PO BOX 306 TERRA ALTA WV 26764 |
| FABARA, IRMA | 10247 LEXINGTON E BLVD BOCA RATON FL 33428 |
| FABARA,ALEX J. | 32-18 60TH STREET WOODSIDE NY 11370 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 MIAMI FL 33156 |
| FABBI, ADRIANA | 10627 FALLS ST WEST PALM BCH FL 33414 |
| FABBRE, ALICIA | 701 KUNGS WAY JOLIET IL 60435 |
| FABEL, LEAH C | 2177 W GIDDINGS ST    2ND FLR CHICAGO IL 60625 |
| FABER, MICHELLE | 1350 INDIAN TRAIL RD       8 AURORA IL 60506 |
| FABER, RICHARD | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| FABIAINCH, ANTHONY | 1610 PROSPECT AVE DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| FABIAN BARBOZA | 610 G ST 8 CHULA VISTA CA 91910 |
| FABIAN FERGUSON | 888 MYRTLE AVE APT 1A BROOKLYN NY 112066658 |
| FABIAN GARCIA | 14125 DOTY AV 6 HAWTHORNE CA 90250 |
| FABIAN JOHNSON | 1650 S. PULASKI CHICAGO IL 60623 |
| FABIAN PAGAN | 4331 BOCA WOODS DR ORLANDO FL 32826-2613 |
| FABIAN PEREZ | 1238 UNION STREET ALLENTOWN PA 18102 |
| FABIAN, FRANCES | 2418 ROSENBERRY LANE GRAYSON GA 30017 |
| FABIAN, THOMAS | 166 CRYSTAL POND RD EASTFORD CT 06242-9730 |
| FABIENNE HYPPOLITE | ZONE 7 SENECA HOLLYWOOD FL 33020 |
| FABIENNE MELCHIOR | 754 1/2 CALIFORNIA AV VENICE CA 90291 |
| FABIO AGUILERA | 218  GLOUCHESTER BOCA RATON FL 33487 |
| FABIO CAVALIERI | 556 SELBORNE RD RIVERSIDE IL 60546 |
| FABIO JARAMILLO | 3510 WEST HILLSBORO BLVD APT 105 COCONUT CREEK FL 33073 |
| FABIO VIANA | 4900 BAYVIEW DR NO.15 FT LAUDERDALE FL 33308 |
| FABIOLA CARDONA | 6372 MOSELEY ST PEMBROKE PINES FL 33024 |
| FABIOLA FRANCO | 9307 NAGLE AVE ARLETA CA 91331 |
| FABRICIO GRANIEL | 2210 S HOBART BLVD 6 LOS ANGELES CA 90018 |
| FABRICS BY ALLAN | 4713 W TILGHMAN ST ALLENTOWN PA 18104 3211 |
| FABULOUS FITZ | 612 PLYMOUTH RD BALTIMORE MD 21229 |
| FACE LOGIC | 310 W MITCHELL HAMMOCK RD STE 500 OVIEDO FL 327654921 |
| FACES JEWISH SINGLES | 1951 NE 188TH ST MIAMI FL 331794350 |
| FACILICARE | 2414 E JOPPA ROAD BALTIMORE MD 21234 |
| FACILITATION LLC | PO BOX 1636 ROHNERT PARK CA 94927 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR    NO.2212S CHICAGO IL 60615 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR    NO.2212S CHICAGO IL 60615 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE CHICAGO IL 60615 |
| FACIO, JUAN | 1333 MAYFIELD AVE GARLAND TX 75041 |
| FACTIVA | US HIGHWAY ROUTE 1AND RIDGE ROAD MONMOUTH JUNCTION NJ 08852 |
| FACTIVA | 6500 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90048 |
| FACTOR,KEVIN D | 134 CEMETERY RD GERMANTOWN NY 12526 |
| FACTORY CARD OUTLET   [FACTORY CARD OUTLET] 123 MIGRATION ST MIGRATION MD 12345 |
| FACTORY CLEANING EQUIPMENT INC | 403 STEVENS ST GENEVA IL 60134 |
| FACTORY DIRECT MATTRESS SHOW | A-1 MATTRESS SUPPLIES 2638 YATES AVE LOS ANGELES CA 90004 |
| FACUSE, SAMIRA | 5114 TOMCIN TRAIL OAK LAWN IL 60453 |
| FADAIRO,CYNTHIA S | 68 GREEN AVENUE HEMPSTEAD NY 11550 |
| FADAL,TAMSEN | 601 WEST 57TH STREET 17N NEW YORK NY 10019 |
| FADDEGONS NURSERY INC | 1140 TROY SCHENECTADY RD LATHAM NY 12110 |
| FADDEN, CLAIRE | 755 NEPTUNE CT CHULSA VISTA CA 91910 |
| FADE 2 BLACK PRODUCTIONS | 9045 LA FONTANA BLVD    STE 232 BOCA RATON FL 33434 |
| FADELEY, RICHARD D | 1592 GABLE DR COOPERSBURG PA 18036 |
| FADI MAKHOUL | 41 WEST PRISCILLA STREET ALLENTOWN PA 18103 |
| FAESECKE, BERND | 2200 S OCEAN LN    1201 FORT LAUDERDALE FL 33316 |
| FAFARD, ELIZABETH A | 40 BERKS CT QUAKERTOWN PA 18951 |
| FAGAN, BRIAN M | 170 HOT SPRINGS SANTA BARBARA CA 93108 |
| FAGAN, JEFFREY | 28 OLD FULTON STREET  APT 7D BROOKLYN NY 11201 |
| FAGAN, JOE | P.O. BOX 659 PASADENA MD 21123-0659 |
| FAGAN, OTIS | BENJAMIN CT FAGAN, OTIS WINDSOR CT 06095 |
| FAGAN, OTIS | 111 BENJAMIN CT WINDSOR CT 06095 |
| FAGAN, ROWENA | 111 BENJAMIN COURT WINDSOR CT 06095 |

| Claim Name | Address Information |
| --- | --- |
| FAGAN, VELDA M | 571 NW 194 TER MIAMI FL 33169 |
| FAGAN,STEPHANIE | 29 NORTH PLANDOME ROAD PORT WASHINGTON NY 11050 |
| FAGASA SEVE | 354 E 213TH ST CARSON CA 90745 |
| FAGEN, FARAN | 2941 RIVERSIDE DR     NO.206 CORAL SPRINGS FL 33065 |
| FAGGEN, ROBERT | 124 S MANSFIELD AVE LOS ANGELES CA 90036 |
| FAGLEY, NICOLE | 1105 ANGLESEA ST BALTIMORE MD 21224-5402 |
| FAGRE, JESSICA | 2428 PENMAR AVE  NO.2 VENICE CA 90291 |
| FAHAR KHAN | 1636 N WELLS ST APT # 612 CHICAGO IL 60614 |
| FAHEY, COLLEEN | 9421 S WINCHESTER CHICAGO IL 60620 |
| FAHEY, LENORE | 504 N PINE ST MT PROSPECT IL 60056 |
| FAHEY, THOMAS | 9421 S WINCHESTER AVENUE CHICAGO IL 60643 |
| FAHLESON, DAVID | PO BOX 34954 SAN ANTONIO TX 78265-4954 |
| FAHLGREN MAX | SUITE 505 600 CORPORATE DR FORT LAUDERDALE FL 33334-3637 |
| FAHRER,IRIS | 2525 SW 22ND AVE. #202 DELRAY BEACH FL 33445 |
| FAI MOK | 24230 HILLHURST DR CANOGA PARK CA 91307 |
| FAIAZZA, TONY | 108 BOHEMIA ST FAIAZZA, TONY PLAINVILLE CT 06062 |
| FAIAZZA,ANTONIO | 108 BOHEMIA ST PLAINVILLE CT 06067-2122 |
| FAIDLEY, KATHRYN | 6101 LOCH RAVEN BLVD     613 BALTIMORE MD 21239-2652 |
| FAIL, CONNIE D | PO BOX 6208 NEWPORT NEWS VA 23606 |
| FAILLACE,MICHAEL J | 36 OLD COUNTRY ROAD OXFORD CT 06478 |
| FAILLACE,MICHAEL J | 16 SANDY LANE STAMFORD CT 06905 |
| FAILOO, MARIA | 23 BELLCOURT     NO.A2 EAST HARTFORD CT 06118 |
| FAIMON,LAUREN | 8 HONEY DRIVE SYOSSET NY 11791 |
| FAIN, ELIZABETH | 1165 N MILWAUKEE AVE     2010 CHICAGO IL 60622 |
| FAIR HAVEN PHOTOGRAPHS | 101 NEWTON ST SOUTHBOROUGH MA UNITES STATES |
| FAIR MEDIA COUNCIL | BRDCASTING INC NASSAU COMMNO.Y COLLEGE ONE EDUCATION DR GARDEN CITY NY 11530 |
| FAIR MEDIA COUNCIL | BRIARCLIFFE COLLEGE 1055 STEWART AVE BETHPAGE NY 11714-3545 |
| FAIR OAKS CAMPGROUND     R | LIGHTFOOT RD LIGHTFOOT VA 23090 |
| FAIR, WILLIE | 11 COTTAGE GREEN ENFIELD CT 06082 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 ATTN: LEGAL COUNSEL FAIRBANKS AK 99707-0710 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 FAIRBANKS AK 99707 |
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 327504412 |
| FAIRBANKS MAZDA   [DELAND NISSAN] | 2600 S WOODLAND BLVD DELAND FL 327208640 |
| FAIRBANKS MAZDA   [ORLANDO INFINITI] | 350 S LAKE DESTINY RD ORLANDO FL 328106225 |
| FAIRBANKS SCALES INC | PO BOX 414986 KANSAS CITY MO 64141-4986 |
| FAIRBANKS, MARY JANE | 422 2ND ST CATASAQUA PA 18032 |
| FAIRBANKS, MARYJANE | 422 2ND ST CATASAUQUA PA 18032 |
| FAIRBANKS, SALLY W. | 1850 JELINDA DR. SANTA BARBARA CA 93108 |
| FAIRBANKS, SAMANTHA | 2615 LANCE DR CAMBRIDGE MD 21613 |
| FAIRBORN DAILY HERALD | 3070 PRESIDENTIAL DR #200 ATTN: LEGAL COUNSEL FAIRBORN OH 45324-6273 |
| FAIRCHILD, DANIELLE | 725  DAVID DR PEN ARGYL PA 18072 |
| FAIRCHILD,BRIAN P | 1111 N. MARSHALL ST. APT. #1003 MILWAUKEE WI 53202 |
| FAIRFAX COUNTY GOVERNMENT | DEPT OF CABLE COMM/CONSUM PROT, 12000 GOVT CENTER PKWY. ATTN: LEGAL COUNSEL FAIRFAX VA 22035 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | ANNANDALE HIGH SCHOOL 4700 MEDFORD DR ANNANDALE VA 22003 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | LANGLEY HIGH SCHOOL 6520 GEORGETOWN PIKE MCLEAN VA 22101 |
| FAIRFAX MEDIA LIMITED | GROUND FLOOR ONE DARLING ISLAND ROAD PYRMONT SYDNEY NS 2009 AUSTRALIA |
| FAIRFAX MEDIA, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FAIRFIELD AVENUE PARKING CORP | 100 LEETSDALE INDUSTRIAL AVE LEETSDALE PA 15056 |
| FAIRFIELD COMMUNITIES, INC.   [FAIRFIELD | COMMUNITIES, INC] 220 E 42ND ST NEW YORK NY 100175806 |
| FAIRFIELD COMMUNITIES, INC.   [FAIRFIELD | RESORTS] 7800 SOUTLAND BLVD SUITE 250 ORLANDO FL 32809 |
| FAIRFIELD COUNTY INTERSCHOLASTIC | ATHLETIC CONFERENCE 464 NEWTON AVE NORWALK CT 06851 |
| FAIRFIELD GLADE VISTA | 3738 PEAVINE RD. ATTN: LEGAL COUNSEL CROSSVILLE TN 38571-7921 |
| FAIRFIELD INN & SUITES | 1402 RICHMOND RD WILLIAMSBURG VA 23185 |
| FAIRFIELD INN & SUITES | RICHMOND RD WILLIAMSBURG VA 23188 |
| FAIRFIELD LEDGER | P.O. BOX 171 ATTN: LEGAL COUNSEL FAIRFIELD IA 52556 |
| FAIRFIELD LEDGER | 112 EAST BROADWAY FAIRFIELD IA 52556 |
| FAIRFIELD OF WMSBG PARENT   [WYNDHAM | VACATION RESORTS INC] 121 CAMERON CIR WILLIAMSBURG VA 231882195 |
| FAIRFIELD RESORTS-EXTRA HOLIDAYS | ATTN: ANGELA GLEASON 8427 SOUTH PARK CIRCLE ORLANDO FL 32819 |
| FAIRFIELD TIMESHARE      R | WALLER MILL RD WILLIAMSBURG VA 23185 |
| FAIRGROUNDS HOTEL | 17TH & LIBERTY ST ALLENTOWN PA 18103 |
| FAIRHALL,JOHN H | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| FAIRMAN,KIMBERLEE | 1517 EAST THIRD STREET APT #4 LONG BEACH CA 90802 |
| FAIRMONT SENTINEL | P. O. BOX 681 FAIRMONT MN 56031 |
| FAIRPLEX | 1101 WEST MCKINLEY AVE POMONA CA 91768 |
| FAIRPLEX | PO BOX 2250 POMONA CA 91769 |
| FAIRPLEX | 1101 W MCKINLEY POMONA CA 91768 |
| FAIRPOINT COMMUNICATIONS M | PO BOX 593 YELM WA 98597 |
| FAIRWEATHER, ANTHONY | 14922 ASHLAND AVE HARVEY IL 60426 |
| FAIRWINDS CREDIT UNION | 3087 N ALAFAYA TRL ORLANDO FL 328263205 |
| FAIRWINDS CREDIT UNION   [FAIRWINDS | CREDIT UNION] 1228 EUCLID AVE STE 6 CLEVELAND OH 441151834 |
| FAISAL DEVJI | 31-72 35TH STREET, APT. 5 ASTORIA NY 11106 |
| FAISON | PO BOX 4242 NEWPORT NEWS VA 23601 |
| FAISON AND ASSOCIATES, INC. D/B/A | RE: ORLANDO 7101 PRESIDENT DR SOUTHLAND MANAGEMENT COMPANY 6220 S. ORANGE BLOSSOM TRAIL, SUITE 160 ORLANDO FL 32809 |
| FAISON, SETH | 221 SHADYBROOK LANE PRINCETON NJ 08540 |
| FAISON, STACEY | 439 LAWRENCE AVE          D ROSELLE IL 60172 |
| FAISON,VONZELLA | 5200 SAINT GEORGES AVENUE BALTIMORE MD 21212 |
| FAITH DEIBERT | 645 LEIBERT ST APT 111 BETHLEHEM PA 18018 |
| FAITH DONOVAN | 600 NASH ST. NE PALM BAY FL 32907 |
| FAITH KARIMI | 303 COPPERMILL COURT APT. #103 OWINGS MILLS MD 21117 |
| FAITH LUTHERAN CHURCH | 3355 MACARTHUR RD WHITEHALL PA 18052-2903 |
| FAITH WRIGHT | 503 CHESTNUT ST DELTA PA 17314 |
| FAITH,ANDREW D | 1002 BOGART CIRCLE BEL AIR MD 21014 |
| FAITHE HEITZMAN | 1908 FREEMANSBURG AVENUE EASTON PA 18042 |
| FAJARDO, ANGELA | P O BOX 4104 SUNNYSIDE NY 11104 |
| FAJARDO, IVAN | 38 CAMDEN LN BOYNTON BEACH FL 33426 |
| FAJARDO,SARA A | 516 1/2 N. DELAWARE DELAND FL 32720 |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD NORCROSS GA 30071 |
| FAKT | ATTN. MAGDALENA KUCMA AXEL SPRINGER POLSKA SP. Z O.O. DOMANIEWSKA 52 NIP 521 100 01 96 WARSAW 02-672 POLAND |
| FALBO, PAULINE | 10441 S KEELER AVE OAK LAWN IL 60453 |
| FALBY, PATRICK | 196 WYCKOFF ST      APT 2F BROOKLYN NY 11217 |
| FALCETTI MUSIC CENTERS | 1755 BOSTON RD SAM FALCETTI SPRINGFIELD MA 01129 |
| FALCI, MATEUS | 10859 NW 14 ST CORAL SPRINGS FL 33071 |
| FALCI, PEDRO | 10859 NW 14TH ST CORAL SPRINGS FL 33071 |
| FALCI,PEDRO C | 10859 NW 14TH STREET CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| FALCIGNO, MICHAEL T | 105 BENJAMIN HTS DR MILFORD CT 06460 |
| FALCON BROADBAND COLORADO SPRINGS | 707 HATHAWAY DR ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80915-3833 |
| FALCON COMMUNICATIONS | 1708 N. DOUGLASS ATTN: LEGAL COUNSEL MALDEN MO 63863 |
| FALCON CREATIVE INC | 28 HIGHFIELDS DR CATONSVILLE MD 21228 |
| FALCON GARCIA, JAQUELINE | 15 DONALD ST HARTFORD CT 06120 |
| FALCON THEATRE | 4252 RIVERSIDE DR. BURBANK CA 91505 |
| FALCON, ALBERTO | 25 WESTLAND ST  1F HARTFORD CT 06120 |
| FALCON, ALBERTO | 25 WESTLAND ST 1FL HARTFORD CT 06120 |
| FALCON, MANUEL | 66 HEYWOOD DR GLASTONBURY CT 06033 |
| FALCOR AUTO SALES | 373 SPRINGFIELD STREET AGAWAM MA 01001 |
| FALERO, CARLOS | 298 VELVETEEN PLACE CHULUOTA FL 32766 |
| FALERO, MARGARET | 288 VELVETEEN PLACE CHULUOTA FL 32766- |
| FALERO, MARGARET | 298 VELVETEEN PL CHULUOTA FL 32766 |
| FALIN,CHRISTOPHER | 10204 WEST GEDDES CIRCLE LITTLETON CO 80127 |
| FALK FUNERAL HOME | 163 MAIN ST PENNSBURG PA 18073-1311 |
| FALK, JAMES | 3701 SUMMERSET WAY    NO.4 OSHKOSH WI 54901 |
| FALK,JOANNEK. | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| FALKENSTEIN,AILEEN | 2922 WEALD WAY #1014 SACRAMENTO CA 95833 |
| FALKERS, MARK E | 604 W WASHINGTON ST       1 IL 61701 |
| FALKNER, BARBARA | 1903 CONTINENTAL AVE, APT. 302 NAPERVILLE IL 60563 |
| FALL, STEVE | 1724 FOUR MILE DR    NO.1-B WILLIAMSPORT PA 17701 |
| FALLAH, KIRK | 18728 CENTER AVE HOMEWOOD IL 60430 |
| FALLAN PATTERSON | 412 N. 57TH AVE HOLLYWOOD FL 33021 |
| FALLBROOK VILLAGE NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |
| FALLEGOS, FERNANDO | 5611 N JERSEY AVE CHICAGO IL 60659 |
| FALLER, MARY BETH | 27453 N 47TH ST CAVE CREEK AZ 85331 |
| FALLON GREER | 2219 N. CLIFTON APT 3E CHICAGO IL 60614 |
| FALLON WORLDWIDE/ST PAUL TRAVELERS | 50 S SIXTH ST RACHEL ENDRESS MINNEAPOLIS MN 55402 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD RIDGEFIELD CT 06877 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD RIDGEFIELD CT 06877 |
| FALLON, TERENCE | 426 S MAPLE AVE NO.3S OAK PARK IL 60302 |
| FALLON, TERENCE | 1079 POND BROOK RD HINESBURG VT 05461 |
| FALLON, TERENCE | 1079 POND BROOK RD HINESBURG VT 05481 |
| FALLS CHURCH NEWS-PRESS | P.O BOX 183 FALLS CHURCH VA 22040-0183 |
| FALLS EARTH STATION - TUFTS UNIVERSITY | C/O LAMONT DIGITAL SYS. 35 MASON ST. 3RD FLOOR ATTN: LEGAL COUNSEL GREENWICH CT 06830 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD BALTIMORE MD 21209 |
| FALLS, ROBERT A | 1217 MICHIGAN AVE EVANSTON IL 60202 |
| FALSANI, CATHLEEN | 300 WISCONSIN  AVE OAK PARK IL 60302 |
| FALTER, KELSEY | 7041 SW 5TH ST PLANTATION FL 33317 |
| FALTO, DISNEY | 1467 SW 85TH TERRACE PEMBROKE PINES FL 33025 |
| FALUDI, SUSAN | 1380 TAYLOR ST NO 19 SAN FRANCISCO CA 94108 |
| FALZERANO,AARON J | P.O. BOX 75 NORTH RIVER NY 12856 |
| FALZONE, CATHERINE | OLD COACH RD FALZONE, CATHERINE WEST HARTLAND CT 06065 |
| FALZONE, CATHERINE | 44 OLD CHURCH RD RIVERTON CT 06065 |
| FALZONE, CATHERINE | 44 OLD COACH RD RIVERTON CT 06065 |
| FAMABIA, CHRISTIAN | 1111 MANSFIELD CT BETHLEHEM PA 18017 |
| FAME PICTURES | 9903 SANTA MONICA BLVD    NO.1102 BEVERLY HILLS CA 90212 |
| FAME PICTURES INC | 9903 SANTA MONICA BLVD    NO.1102 BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
|---|---|
| FAMEUX,JEAN | 551 NW 51ST AVE DELRAY BEACH FL 33445 |
| FAMILIA,PETRA P | 726 TURNER STREET APARTMENT 1 ALLENTOWN PA 18102 |
| FAMILIAS EN LA ESCUELA | 919 W BARRY CHICAGO IL 60657 |
| FAMILY AUTO | 371-373 MAIN STREET MANCHESTER CT 06040 |
| FAMILY CARE ASSOC OF BETHLEHE | 65 E ELIZABETH AVE STE 206 BETHLEHEM PA 18018-6506 |
| FAMILY CENTRAL INC.   [FAMILY CENTRAL, | INC.] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| FAMILY DENTAL SERVICES | 123 N 13TH ST ALLENTOWN PA 18102 3758 |
| FAMILY DOLLAR | 21311 MADROMA AVE TORRANCE CA 90503 |
| FAMILY DOLLAR | M JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FAMILY FINANCIAL ADVISORS | 3261 US HIGHWAY 441/27 STE F2 FRUITLAND PARK FL 347314495 |
| FAMILY FOCUS INC | 310 S PEORIA  STE 301 CHICAGO IL 60607 |
| FAMILY FORD | 1200 WOLCOTT STREET WATERBURY CT 06705 |
| FAMILY FORENSICS | 3861 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| FAMILY HARDWARE | P O BOX 738 PETER JUSZCYNSKI GRANBY CT 60352303 |
| FAMILY HYUNDAI | 8325 W 159TH ST TINLEY PARK IL 604771220 |
| FAMILY INN          R | RT 60 WEST WILLIAMSBURG VA 23185 |
| FAMILY LIFE INSURANCE | 117 N. MAIN ST. LAGRANGE TX 78945 |
| FAMILY MEDICINE LASER CNTR | 1035 TOWN CENTER DR ORANGE CITY FL 327638360 |
| FAMILY NEWS AGENCY INC | 719 WOODCREEK COURT ISLAND LAKE IL 60042 |
| FAMILY PHYSICIANS GROUP | 6416 OLD WINTER GARDEN RD ORLANDO FL 328351348 |
| FAMILY PRODUCTS | 5805 SEPULVEDA VAN NUYS CA 91411 |
| FAMILY SUCCESS BY DESIGN INC | 174 W FOOTHILL BLVD  SUITE 191 MONROVIA CA 91016-2171 |
| FAMILY SUPP. REGISTRY | PO BOX 105730 ATLANTA GA 30348-5730 |
| FAMILY THRIFT | 3314 W MERCURY BLVD HAMPTON VA 23666 |
| FAMILY TIME  INC | 401 NW 10TH COURT BOCA RATON FL 33486 |
| FAMILY VIDEO A4 | P. O. BOX 670873 HOUSTON TX 77267 |
| FAMILY VIEW CABLEVISION A5 | P. O. BOX 8 SENECA SC 29679 |
| FAMILY.CA | C/O ASTRAL MEDIA, INC., 181 BAY ST., STE 100 ATTN: LEGAL COUNSEL TORONTO ON M5J 2T3 CANADA |
| FAMOUS ENTERPRISE FISH COMPANY, INC. | 174 KINNEY STREET SANTA MONICA CA 90405 |
| FAMOUS FOOTWEAR | 211 QUALITY CIR COLLEGE STATION TX 778454470 |
| FAMOUS FOOTWEAR | 7010 MINERAL POINT ROAD MADISON WI 53717-1701 |
| FAMOUS FOOTWEAR | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS FOOTWEAR***(BROWN SHOE CO) | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS INK | NO.37 11655 W ATLANTIC BLVD CORAL SPRINGS FL 33071-5068 |
| FAMU FOUNDATION | FAMU CAREER EXPO 2001 STUDENT UNION PLAZA,  STE 100 MARTIN LUTHER KING BLVD TALLAHASSEE FL 32307 |
| FAMU FOUNDATION | LEE HALL SUITE 203 TALLAHASSEE FL 32307-3100 |
| FAMU FOUNDATION | SCHOOL OF JOURNALISM & GRAPHIC COMM ROOM 108 TUCKER HALL ATTN DIANE HALL DIRECTOR TALLAHASSEE FL 32307-4800 |
| FAMU FOUNDATION, SCHOOL OF JOURNALISM | & MASS COMMUNICATIONS FLORIDA A & M UNIVERSITY 510 ORR DRIVE  SUITE 4038 TALLAHASSEE FL 32307 |
| FAN YANG | 20825 CREST LN DIAMOND BAR CA 91789 |
| FAN,JIH-CHUNG | 3195 SEPULVEDA BLVD APT 208 LOS ANGELES CA 90034 |
| FAN,YONGJUN | 2941 S. HALSTED STREET 2ND FLOOR - REAR CHICAGO IL 60608 |
| FANCHER, JOSEPH | 10097 CR 1111 TYLER TX 75704 |
| FANCIULLI, CIRILLO | 4933 BONNIEWOOD DR SHADY SIDE MD 20764 |
| FANCIULLO, S | 1107 GRIFFITH RD LAKE FOREST IL 60045 |
| FANDANGO | 12200 OLYMPIC BLVD SUITE 150 LOS ANGELES CA 90064 |
| FANDANGO INC | PO BOX 100412 PASADENA CA 91189-0412 |

| Claim Name | Address Information |
| --- | --- |
| FANDANGO INC | 12200 W OLYMPIC BLVD    NO.150 LOS ANGELES CA 90064 |
| FANDANGO.COM | 12200 WEST OLYMPIC BLVD., SUITE 150 ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| FANDEL, GARY P | 578 NORTHVIEW DR WEST DES MOINES IA 50266-2829 |
| FANDEL, GARY P | 5781 NORTHVIEW DR WEST DES MOINES IA 50266-2829 |
| FANDELL, RICHARD | 9 EAGLE CT FANDELL, RICHARD STORRS MANSFIELD CT 06268 |
| FANDELL, RICHARD | 9 EAGLE COURT STORRS CT 06268-1816 |
| FANELLI, CHRISTINE M | 133 SEVENTH AVE ROEBLING NJ 08554 |
| FANELLI, JAMES | 363 RICE CIRCLE GARDEN CITY NY 11530 |
| FANELLI, JAMES | 650 MANHATTAN AVE  APT 12 BROOKLYN NY 11222 |
| FANELLI, JOSEPH J | 777 E ATLANTIC AVENUE  C2174 DELRAY BEACH FL 33483 |
| FANG, ADOLPH | 1995 BAINTREE RD DAVIS IL 61019 |
| FANG,TON-MING | 1855 CALVERT STREET, NW APT. #503 WASHINGTON DC 20009 |
| FANIE JASON | 21 MALLESON RD MOWBRAY CAPE TOWN 0 SOUTH AFRICA |
| FANJUL,JUAN CARLOS | 1301 W. FLETCHER APT #412 CHICAGO IL 60657 |
| FANNETTSBURG CABLE TV A11 | P.O. BOX 319 FANNETTSBURG PA 17221 |
| FANNIE EDWARDS | 1730 N. LUNA AVE. FLOOR 2 CHICAGO IL 60639 |
| FANNIE GELBER | 351 N PALM DR 302 BEVERLY HILLS CA 90210 |
| FANNIE MAE/JUDITH | 255 S ORANGE AVE 1590 ORLANDO FL 32801-3462 |
| FANNING, BRIAN | 4 FENCEROW CT BALTIMORE MD 21236-1636 |
| FANNING, MARRE | 11311 MARINA DR NO.50 BERLIN MD 21811 |
| FANNY COHEN | 430 S BURNSIDE AV 1B LOS ANGELES CA 90036 |
| FANTASTIC SAM'S | 680 W. HUNTINGTON DR. MONROVIA CA 91016 |
| FANTASY ISLAND | 11434 WEST PICO BLVD. LOS ANGELES CA 90064 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR DAVENPORT FL 33837-8247 |
| FANTASY SPORTS SERVICES INC | 3044 BLOOR ST WEST  BOX 1000 TORONTO ON M8X 2Y8 CANADA |
| FANTASY SPORTS SERVICES INC | ONE YOUNG ST  7TH FL TORONTO ON M5E 1E6 CANADA |
| FANTAZIA,JOAN M | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| FANZONE, CARMEN | 5114 RANCHITO AVE SHERMAN OAKS CA 91423 |
| FAR EAST AUTO SERVICES | 1289 W SUNSET BLVD LOS ANGELES CA 90026 |
| FARACI, PETER | 5858 NORTH MELVINA CHICAGO IL 60646 |
| FARAGO, ALAN | 534 MENENDEZ AVE CORAL GABLES FL 33146 |
| FARAGO, TOM | TOM FARAGO 908 S SUMMIT ST BARRINGTON IL 60010 |
| FARAH SHALLWANI | 350 W. BELDEN AVENUE 505 CHICAGO IL 60614 |
| FARAH, JOSEPH | 16830 SUDLEY ROAD CENTREVILLE VA 20120 |
| FARAHANI, HADI | 1875 ROBSON STREET APT 907 VANCOUVER BC V6G 1E5 CANADA |
| FARAHANI, HADI | 106 EVELYN CRESCENT TORONTO ON M6P 3E1 CANADA |
| FARAHANI, HADI | 3221 OVERLAND AVE   APT 5214 LOS ANGELES CA 90034-4509 |
| FARAHANI, HADI | ACCT 6453093462 CENTURA BANK FOR DEPOSIT ONLY  ATTN  CCMD PO BOX 300 ROCKY MOUNT NC 27802-9899 |
| FARAHAT,DONNA | 17 FLETCHER PLACE MELVILLE NY 11747 |
| FARAONE, CHRIS | 1822 RIVER STREET HYDE PARK MA 02136 |
| FARBA, JEFF | 638 SHANNON DR LAKELAND FL 33809 |
| FARBER INDUSTRIAL LLC | RE: BRENTWOOD 7 GRAND BLVD. P.O. BOX 113 MEDFORD NY 11763 |
| FARBER INDUSTRIAL LLC | P O BOX 113 MEDFORD NY 11763 |
| FARBER, JOHN MICHAEL | 1600 MARKER ROAD MIDDLETOWN MD 21769 |
| FARBER, STANLEY | 7001 NW 91ST AVE TAMARAC FL 33321 |
| FARE DEAL TRAVEL | 10806 REISTERSTOWN RD 2C OWINGS MILLS MD 21117 |
| FAREED MAHMOUD MOSTAFA TAAMALLAH | 249 LENOX AVENUE, APT. 2 NEW YORK NY 10027 |
| FAREEDA DEOSARAN | 11650 SW 2ND ST     307 PEMBROKE PINES FL 33025 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FARELL, ELLEN | 535 OAKS DR      103 POMPANO BCH FL 33069 |
| FARELLA, NICHOLAS J | 1265 BISCAYNE DR ELK GROVE VILLAGE IL 60007 |
| FARENA SADIQ | 14389 QUAIL POND CT. CENTREVILLE VA 20120 |
| FARFAN, PATRICIA | 821 N HERMITAGE   NO.2R CHICAGO IL 60622 |
| FARFARAS, GEORGE | 13808 DAYTON MEADOWS COURT DAYTON MD 21036 |
| FARFONE, LILLIAN | 32742 ALIPAZ ST NO.2 SAN JUAN CAPO CA 92675 |
| FARFROMPEOPLE INC | 2372 IRVING BLVD DALLAS TX 75207 |
| FARHANA ALI | 3162 COLCHESTER BROOK LANE FAIRFAX VA 22031 |
| FARHI MAURICE | 1009 BONNIE BRAE PL APT 4C RIVER FOREST IL 60305 |
| FARIA, JORGE | 1255 E. MAIN ST WATERBURY CT 06705 |
| FARIAS, ZENAIDE | 1383 N E 27 CT POMPANO BEACH FL 33064 |
| FARIBORZ MOKHTARI | 817 CAPITOL SQUARE PLACE, SW WASHINGTON DC 20024 |
| FARID HADDAD | 5703 REVELSTOK DRIVE SACRAMENTO CA 95842 |
| FARIMINGDALE LANES LLC | 999 CONKLIN ST FARMINGDALE NY 11735 |
| FARINA, TONY | 335 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| FARINA,PATRICIA | 1414 NORIEGA ST APT 5 SAN FRANCISCO CA 94122-4456 |
| FARINELLA, JOSEPH | 723 SHORELINE RD      A BARRINGTON IL 60010 |
| FARIS LEE INVESTMENTS | 2301 DUPONT DRIVE, SUITE 100 IRVINE CA 92612 |
| FARIS LEE INVESTMENTS | 2301 DUPONT IRVINE CA 92612 |
| FARKAS, GREG | 2191 MAIN ST NORTHHAMPTON PA 18067 |
| FARKAS, KELLY | 1530 PINE TOP LN EMMAUS PA 18049 |
| FARKAS, NEUSA V | 483 BURGUNDY K DELRAY BEACH FL 33484 |
| FARKAS, RUTH | 162 MANSFIELD D BOCA RATON FL 33434 |
| FARKAS,CRAIG S | 621 MAIN ST NORTHAMPTON PA 18067 |
| FARLEY JR,RONALD E | 3206 COPENHAVER ROAD STREET MD 21154 |
| FARLEY, BARRY | 200 BRYAN STREET EUSTIS FL 32726 |
| FARLEY, CAROL | 29 WALLACE AVE BALTIMORE MD 21225-3622 |
| FARLEY, CAROL | 5752 BROOKWOOD PLACE LUDINGTON MI 49431 |
| FARLEY, JEAN | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| FARLEY, JEAN | 3542 CLEAR FORK CREEK RD BASTIAN VA 24314 |
| FARLEY, MICHAEL | 165 SPRING STREET ENFIELD CT 06082 |
| FARLEY, TYRONE | 8360 SANDS POINT BLVD  NO.G109 TAMARAC FL 33321 |
| FARLEY, VAUGHN | PO BOX 1099 DUNDEE FL 33838- |
| FARLEY, VAUGHN | PO BOX 1099 STE 5334 DUNDEE FL 33838 |
| FARLEY,MARGARET | 5120 DUVALL DR. BETHESDA MD 20816 |
| FARLEY,ROBERT J | 3962 SHASTA AVENUE LOS ALAMITOS CA 90720 |
| FARM & HOME OIL CO | 3115 STATE ROAD TELFORD PA 18969 |
| FARM & HOME OIL CO | PO BOX 246 EMMAUS PA 18049 |
| FARM & HOME OIL CO | PO BOX 270 3115 STATE RD TELFORD PA 18969 |
| FARM & HOME OIL CO | PO BOX 389 TELFORD PA 18969 |
| FARM FRESH | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| FARM FRESH | KILN CREEK NEWPORT NEWS VA 23602 |
| FARM FRESH | ATTN: KAREN WHARF 853 CHIMNEY HILL SHOPPING CENTER VIRGINIA BEACH VA 23452 |
| FARM FRESH               DL | FIVE FORKS WILLIAMSBURG VA 23185 |
| FARM FRESH #0001 | PO BOX 1289 NORFOLK VA 23501 |
| FARM FRESH #168 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| FARM FRESH #188 | N MAIN ST NORFOLK VA 23511 |
| FARM FRESH #205 | TOWNE CENTER HWY HAMPTON VA 23666 |
| FARM FRESH #219 | COLISEUM DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| FARM FRESH #231 | CHATHAM RD NEWPORT NEWS VA 23602 |
| FARM FRESH #238 | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| FARM FRESH #240 | FOX HILL RD HAMPTON VA 23669 |
| FARM FRESH #295 | E. MERCURY BLVD HAMPTON VA 23663 |
| FARM FRESH #299 | WYTHE CREEK RD POQUOSON VA 23662 |
| FARM FRESH #321 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FARM FRESH #321        D | 455 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FARM FRESH #330 | ARTHUR WAY NEWPORT NEWS VA 23602 |
| FARM FRESH #335 | NORGE LN WILLIAMSBURG VA 23188 |
| FARM FRESH #335 | 115 NORGE LN NORGE VA 23127 |
| FARM FRESH #404 | GEORGE WASHINGTON HWY YORK VA 23692 |
| FARM FRESH #405 | NULL WILLIAMSBURG VA 23185 |
| FARM FRESH #5500 | 19011 E LAKE DR CHANHASSEN MN 55317 |
| FARM FRESH #667 | BRIDGE RD SUFFOLK VA 23435 |
| FARM FRESH #814 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| FARM FRESH (NON-SUB) | SMITHFIELD OFFICE SMITHFIELD VA 23430 |
| FARM FRESH (NON-SUB) GLOUC | GLOUCESTER GLOUCESTER VA 23061 |
| FARM FRESH 335        D | 115 NORGE LN NORGE VA 23127 |
| FARM FRESH MARKETS PARENT   [FARM FRESH | SUPERMARKETS] 853 CHIMNEY HILL SHOPPING CTR VIRGINIA BEACH VA 234523049 |
| FARM FRESH OUTSIDE | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FARM JOURNAL ELECTRONIC MEDIA | 25 EXECUTIVE DR. SUITE A LAFAYETTE IN 47905 |
| FARM JOURNAL ELECTRONIC MEDIA | 3725 ROME DRIVE SUITE B LAFAYETTE IN 47905 |
| FARM OF BEVERLY HILLS | 441 NORTH BEVERLY DRIVE  NO.205 BEVERLY HILLS CA 90210 |
| FARMER'S PLUMBING | 311 ALPINE ST ALTAMONTE SPRINGS FL 327017701 |
| FARMER, AQUINO I | 3444 N DRUID HILLS RD APT F DECATUR GA 30033 |
| FARMER, CRAIG | 19 CONGRESS CT QUAKERTOWN PA 18951 |
| FARMER,ADAM O | 336 ST. ELMOS COURT PERRIS CA 92571 |
| FARMER,EBONI L. | 57 VILLAGE GREEN DRIVE NEW BRITAIN CT 06053 |
| FARMER,JOHN | 123 GREEN AVENUE HEMPSTEAD NY 11550 |
| FARMER,STEVEN L. | 1222 WEST ROSEMONT AVENUE APT# 1 CHICAGO IL 60660 |
| FARMERS & MECHANICS | POBOX 401 BARBARA RIOUX MIDDLETOWN CT 06457 |
| FARMERS & MERCHANTS BANK | 15226 HANOVER RD FOWBLESBURG MD 21155 |
| FARMERS & MERCHANTS MUTUAL A7 | P O BOX 247 WAYLAND IA 52654 |
| FARMERS MUTUAL TEL. - HARLAN M | P. O. BOX 311 HARLAN IA 51537 |
| FARMERS MUTUAL TELEPHONE NORA SPRINGS M | PO BOX  518 NORA SPRINGS IA 50458 |
| FARMERS MUTUAL TELEPHONE STANTON IOWA | A12 P. O. BOX 220 STANTON IA 51573 |
| FARMERS SERVICE COMPANY | 865 W MAIN ST SMITHFIELD VA 234301037 |
| FARMINGDALE CHAMBER OF COMMERCE | 457 MAIN ST PMB 126 FARMINGDALE NY 11735 |
| FARMINGDALE CHAMBER OF COMMERCE | PO BOX 1166 FARMINGDALE NY 11735 |
| FARMINGDALE/AIMCO | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| FARMINGTON AUTO PARK | 433 FARMINGTON AVE. PLAINVILLE CT 06062 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS  PRESIDENT 749 HOPMEADOW STREET SIMSBURY CT 06070 |
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST DON VEGA STAMFORD CT 06902 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE TOWN HALL FARMINGTON CT 06032-1053 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE TOWN HALL FARMINGTON CT 06032-1053 |
| FARMINGTON VALLEY SYMPHONY ORCHESTRA | ATTN ROBERT H LINDAUER JR  TREASURER 222 MAIN STREET  SUITE 273 FARMINGTON CT 06032 |
| FARMINGTON WOODS | 43 HERITAGE DR AVON CT 06001 |

| Claim Name | Address Information |
| --- | --- |
| FARMINGTON WOODS REALTY | 1783 FARMINGTON AVE GEORGE HERMAN UNIONVILLE CT 06085 |
| FARMSTEAD TELEPHONE GROUP INC | 22 PRESTIGE PARK CIRC E HARTFORD CT 06108 |
| FARMSTEAD TELEPHONE GROUP INC | PO BOX 40000   DEPT 0057 HARTFORD CT 06151-0057 |
| FARNAM, TIMOTHY W | 3465 HOLMEAD PL NW WASHINGTON DC 200103407 |
| FARNDON, | 4 STAYMAN CT       G BALTIMORE MD 21228-6037 |
| FARNELLA, EUGENE | 20 EWING DR REISTERSTOWN MD 21136-3635 |
| FARNHAM, RACHELL LAUREENA | 95 WEST STREET ROCKY HILL CT 06067 |
| FARNHAM,SHELLEY A | 2536 WEST 230TH STREET TORRANCE CA 90505 |
| FARNSWORTH HILL | 708 CHURCH ST STE 211 EVANSTON IL 602013881 |
| FARNSWORTH HILL, INC. | 708 CHURCH ST STE 211 EVANSTON IL 60201-3881 |
| FARNSWORTH, BARBARA J | 4434 TITLEIST DRIVE AMELIA ISLAND FL 32034 |
| FARQUHARSON-HOSEIN, BARBARA | 3904 SW 58TH AVENUE HOLLYWOOD FL 33023 |
| FARR, JAMES | 199 E MCNAB RD      104 POMPANO BCH FL 33060 |
| FARR,ADRIENNE | 83 MARKET STREET MASTIC BEACH NY 11951 |
| FARR,JASON M | 17808 WHIMSEY CT OLNEY MD 20832 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVENUE ATTN:  MARSHA MASSA HUDSON MA 01749 |
| FARRAR, DANA GLAD | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| FARRAR,ERIKA | 52 BROWNS RIVER RD BAYPORT NY 11705 |
| FARREL, FREDRICK | 21320 SUMMERTREE CR. BOCA RATON FL 33428 |
| FARRELL GARNETT | 1150 WESTVIEW TERR OAKVILLE ON L6M 3M1 CANADA |
| FARRELL, BRIDGET | 4954 SW 91 AVE COOPER CITY FL 33328 |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S PHILLIPSBURG PA 8865 |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S PHILLIPSBURG NJ 08865 |
| FARRELL, CYNTHIA LYNN | 111 S 3RD ST       MORRIS PARK PHILLIPSBURG NJ 08865 |
| FARRELL, DIANE | 9 RENSHAW RD DARIEN CT 06820 |
| FARRELL, FRANK | 1150 NORTHEAST OCEAN BLVD APT 304A STUART FL 34996 |
| FARRELL, FREDERICK | 21320 SUMMERTRACE CIRCLE BOCA RATON FL 33428 |
| FARRELL, GILLIAN PATRICIA | 7712 NW 5TH ST APT 2A PLANTATION FL 33324 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| FARRELL, JAMES F. (4/08) | 24 LOOKOUT MOUNTAIN DR. MANCHESTER CT 06040 |
| FARRELL, JOHN | 612 N HIGHLAND DR HOLLYWOOD FL 33021 |
| FARRELL, MELVONE | PO BOX 56868 SHERMAN OAKS CA 91431 |
| FARRELL, MICHELE | 426 TIMOTHY DR BETHLEHEM PA 18017 |
| FARRELL, MICHELLE | 800 CANDLEIGHT DR      UNIT 1 BEL AIR MD 21014 |
| FARRELL, PATRICK | 64 JUDD RD WETHERSFIELD CT 06109-1135 |
| FARRELL,BRIAN | 20 WEST OAK STREET FARMINGDALE NY 11735 |
| FARRELL,DAVID JOHN | 569 BABCOCK ELMHURST IL 60126 |
| FARRELL,LISA | 450 PINE DRIVE BRIGHTWATERS NY 11718 |
| FARRELL,LISA MARIE | 3 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| FARRELL,MATTHEW T | 3 DIANE DRIVE MONROE CT 06468 |
| FARREN, MICHAEL A | 930 N MARTEL AVE      NO.104 LOS ANGELES CA 90046 |
| FARRINGTON,AUDREY L | 1930 10TH AVENUE SACRAMENTO CA 95818 |
| FARRIS LANSFORD | 220 HAWTHORNE BLVD LEESBURG FL 34748-8601 |
| FARRIS, GOLA DAVID | 15 OSPREY AVENUE HAMPTON VA 23661 |
| FARRIS, JEAN | 15 OSPREY AVE HAMPTON VA 23661 |
| FARRIS, MARY | 125 S CLARK 10TH FLOOR CHICAGO IL 60603 |
| FARRIS, QUINTEL | 7424 S MAPLEWOOD AVE      HSE CHICAGO IL 60629 |
| FARRISH, AMANDA C | 423 OLD POST RD TOLLAND CT 06084 |
| FARRON, THOMAS | 107 PALOMINO CT ELIZABETH NC 27909 |

| Claim Name | Address Information |
|---|---|
| FARROW, ANNE | 381 SAYBROOK RD HIGGANUM CT 06441 |
| FARROW, ANNE C. (8/07) | 381 SAYBROOK ROAD HIGGANUM CT 06441 |
| FARROW, MIA | 124 HENRY SANFORD RD BRIDGEWATER CT 06752 |
| FARROW, RONAN | 124 HENRY SANFORD RD BRIDGEWATER CT 06752 |
| FARROW,ANDREA | 35 LINCOLN AVE APT 2B ABERDEEN MD 21001 |
| FARROW-WAITE, NELLIE | 144 COOLIDGE ST HARTFORD CT 06106-3778 |
| FARSCAPE TECHNOLOGIES INC | 3108 S RT 59  STE 124-289 NAPERVILLE IL 60564 |
| FARSCAPE TECHNOLOGIES INC | 4747 SNAPJACK CIRCLE NAPERVILLE IL 60564 |
| FARUZZO, DONNA K | 208 EASTWOOD AVENUE DEER PARK NY 11729 |
| FAS-MART | BOTTOMS BRIDGE QUINTON VA 23141 |
| FAS-MART | PO BOX 185 MANQUIN VA 23106 |
| FAS-MART          D | YORK ST WILLIAMSBURG VA 23185 |
| FASANO,DANA A | 2310 WALNUT ST ORLANDO FL 32806 |
| FASANYA, JACINTA | 3542 W 13TH PL     1 CHICAGO IL 60623 |
| FASASI, TAIWO | DBA DELUXE BUILDING MAINTENANCE 16595 SW IVY GLEN STREET BEAVERTON OR 97007 |
| FASCHING, JOSEPH | 5921 CHAPMAS RD OREFIELD PA 18069 |
| FASCHING,JOHN | 327 6TH STREET WHITEHALL PA 18052 |
| FASCIONE, CHRIS | 528 WOODBINE AVE OAK PARK IL 60302 |
| FASEMART | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FASHION BUG | 653 EVERGREEN AVE MATRIX MEDIA GROUP PITTSBURGH PA 15209-2248 |
| FASHION CENTRE AT PENTAGON | C/O SIMON PROPERTY GROUP ATTN: PATTY SUMMERS 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| FASHION CENTRE AT PENTAGON, BOWIE TOWN | CENTER, LAKEFOREST MALL, POTOMAC MILLS, ST. CHARLES TC - ATTN: PATTY SUMMERS 225 W WASHINGTON ST - SIMON PROPERTY GRP INDIANAPOLIS IN 46204 |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX TILBURG |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX TILBURG NIGER |
| FASNACHT PROPERTY MANAGEMENT | 506 THOMAS ST BETHLEHEM PA 18015-3432 |
| FASS, L | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| FASSETT, ANTHONY | 1205 DAMSEL RD BALTIMORE MD 21221-5903 |
| FAST CHANNEL | 250 FIRST AVENUE SUITE 201 NEEDHAM MA 02494 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD WEEKLY CALGARY | C/O GREAT WEST NEWSPAPERS,LP, 25 CHISHOLM AVE. ATTN: LEGAL COUNSEL ST. ALBERT AB TBN 5A5 CANADA |
| FAST FORWARD, INC. AKA BESTPLACES.NET | P.O. BOX 82937 PORTLAND OR 97282 |
| FAST FRAME | 3720 N BROADWAY CHICAGO IL 60614 |
| FAST GO SERVICE | 275 MAIN STREET MANCHESTER CT 06040 |
| FAST LUBE | 320-A BALTIMORE PIKE BEL AIR MD 21014 |
| FAST SEARCH & TRANSFER INC | PO BOX 932979 ATLANTA GA 31193-2979 |
| FAST SIGNS | 836 N ROLLING RD BALTIMORE MD 21220 |
| FASTENERS FOR RETAIL I | PO BOX 74049 CLEVELAND OH 44191-4049 |
| FASTSIGNS | 700 N 13TH ST ALLENTOWN PA 18102 |
| FASTSIGNS | 1518 YORK RD TIMONIUM MD 21093 |
| FASTSIGNS | 2301 N COLLINS, SUITE 112 ARLINGTON TX 76011 |
| FASTSIGNS | 4115 WHOLESALE CLUB DR STE 110 BALTIMORE MD 21202 |
| FASTSIGNS | 6115 WESTHEIMER HOUSTON TX 77057 |
| FASULLO,CHRISTOPHER | 818 WILLOW ROAD FRANKLIN SQUARE NY 11010 |
| FATHER LEO M SANNING | 14 POLAR BEAR PATH ORMOND BEACH FL 32174-2947 |
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST VINCENT FUSARO WEST SPRINGFIELD MA 01089 |
| FATHERS AND SONS COLLECTIONS | 989 MEMORIAL AVENUE WEST SPRINGFIELD MA 01089 |
| FATHOM ONLINE | 71 STEVENSON ST, SUITE 400 SAN FRANCISCO CA 94105 |
| FATHOM ONLINE INC | 71 STEVENSON ST  STE 400 SAN FRANCISCO CA 94105 |
| FATIMA AVDIC | 48 DEAN STREET APT. 302 HARTFORD CT 06114 |
| FATIMA BHUTTO | 70  CLIFTON KARACHI 75600 |
| FATIMA JONES | 5243 W. HIRSCH 2ND FLOOR CHICAGO IL 60651 |
| FATZINGER, TODD | 238 2ND ST CATASAQUA PA 18032 |
| FATZINGER,CHERYL A | 218 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| FAU LECTURES | 111 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2206 |
| FAUBERT A SAINT -FLEUR | 1621 NW 2 AVE FORT LAUDERDALE FL 33311 |
| FAUBERT, MARK | 1644 SHERBOURNE STREET WINTER GARDEN FL 34787- |
| FAUCHER ARTISTS | 228 W. BROADWAY, 4TH FLOOR NEW YORK NY 10013 |
| FAULKERSON, LAURIE | 635 A BURNING TREE LN CHESTERFIELD MO 63017 |
| FAULKNER CIOCCA CHEVROLET | 780 S WEST END BLVD QUAKERTOWN PA 18951 2628 |
| FAULKNER FORD MERCURY | 321 S WEST END BLVD QUAKERTOWN PA 18951 1403 |
| FAULKNER FORD SOUDERTON | 3470 BETHLEHEM PIKE SOUDERTON PA 18964-1038 |
| FAULKNER OLDSMOBILE | PO BOX 1368 BETHLEHEM PA 18016-1368 |
| FAULKNER SUBARU | 330 STOKE PARK RD BETHLEHEM PA 18017-9402 |
| FAULKNER VW OF THE LV | 1346 LEHIGH ST ALLENTOWN PA 18103-3810 |
| FAULKNER, JOANNA A | 712 PAMELA RD GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| FAULKNER, LAURA | 18920 TETTINGTON LN CHARLES CITY VA 23030 |
| FAULKNER, LEEANN | 82 HICKORY RD OCALA FL 34472 |
| FAULKNER, ROBERT | C/O NICOLE SOMMERFELD 640 N LASALLE ST. CHICAGO IL 60610 |
| FAULKS BROS CONSTRUCTION INC | E3481 HWY 22 & 54 WAUPACA WI 54981 |
| FAULLER III, BILLY L | 712 YEATMAN WEBSTER GROVES MO 63119 |
| FAULLERIII,BILLYL | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| FAURIA,ROBERT J | 540 MICHIGAN AVENUE APT H-3 EVANSTON IL 60202 |
| FAUST FAMILY PRODUCE | 4542 STEUBEN RD BETHLEHEM PA 18020-9642 |
| FAUST, DARVIN | 100 POND RD ANDREAS PA 18211 |
| FAUST, DARVIN | 100 POND DR ADNREAS PA 18211 |
| FAUST, SUSAN F | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| FAUST,SUSAN | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| FAUSTIN, REGINALD | 636 NW 13TH ST BOCA RATON FL 33486 |
| FAUSTIN, REGINALD | 636 NW 13TH ST BOCA RATON FL 33486 |
| FAUSTINO NAVA | 159 W. 85TH PLACE LOS ANGELES CA 90003 |
| FAUSTO CRUZ | PO BOX 331703 WEST HARTFORD CT 06133 |
| FAUSTO LOPEZ | 1638 S. 50TH COURT CICERO IL 60804 |
| FAUX, JUDY ANN | 211 EAST 8TH STREET ALTOONA KS 66710 |
| FAUZIA ARAIN | 3550 N. LAKE SHORE DRIVE #1823 CHICAGO IL 60657 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF IRVINE CA 92602 |
| FAVENYESI,DAVID KENNETH | 923 WEALTHY ST. SE GRAND RAPIDS MI 49506 |
| FAVORITE NURSES | 1609 EAST THIRD AVE BAYSHORE NY 11706 |
| FAVORITE NURSES | 7255 W 98TH TER OVERLAND PARK KS 662122256 |
| FAVRE FRANCOIS | 7 ELTON PL BOYNTON BEACH FL 33426 |
| FAWAZ GERGES | SARAH LAWRENCE COLLEGE 1 MEAD WY BRONXVILLE NY |
| FAWCETT, DIANE | 14 PEARL ST PLAINVILLE CT 06062 |
| FAWCETT, JULIE | FAWCETT, 4357 S EMERALD AVE CHICAGO IL 60609 |
| FAWCETT,SAMUEL S | 1142 W. MONTANA ST. CHICAGO IL 60614 |
| FAXERTISEMENTS | 2215 COMMERCE PARKWAY VIRGINIA BEACH VA 23454 |
| FAXON ENGINEERING CO | 467 NEW PARK AVE WEST HARTFORD CT 06110 |
| FAY CRAIGHEAD | 148 PEMBROKE ST HARTFORD CT 06112 |
| FAY ENG | 248 ELGIN FOREST PARK IL 60130 |
| FAY LANDE | 6349 BRIGHT PLUME COLUMBIA MD 21044 |
| FAY POWERS | 1308 ANDERSON ST DELTONA FL 32725-8504 |
| FAY PRICE | 9800 RIVER CREST COURT ORLANDO FL 32825 |
| FAY ZINDER | C/O LAW OFFICES OF TERRENCE E. LEONARD ATTN: TERRENCE E. LEONARD 100 WEST MONROE STREET CHICAGO IL 60603 |
| FAY ZINDER | C/O LAW OFFICES OF TERRENCE E. LEONARD ATTN: TERRENCE E. LEONARD 100 WEST MONROE STREET CHICAGO IL 60603 |
| FAY, KEVIN | 8340 BRITTON AVE  APT 4J ELMHURST NY 11373 |
| FAY, MARK | 1844 ROBERT LN NAPERVILLE IL 60564 |
| FAY, NANCY | C/O TURLEY, REDMOND & ROSASCO LLP 3075 VETERANS MEM. HWY, STE 200 RONKONKOMA NY 11779 |
| FAY, STEVEN | 2720 W WINNEMAC CHICAGO IL 60625 |
| FAYE A DAVIS | 5748 LINDEN LANE BOKEELIA FL 33922 |
| FAYE C FLYTHE | 4957 EDGEMERE AVENUE BALTIMORE MD 21215 |
| FAYE FIORE | 4733 N 24TH ROAD ARLINGTON VA 22207 |
| FAYE JOHNSON | 909 36TH ST NEWPORT NEWS VA 23607 |
| FAYE LEVY | 5116 MARMOL DRIVE WOODLAND HILLS CA 913643329 |
| FAYE TURCHIANO | 271 ADIRONDACK DRIVE SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| FAYETTA SWALLEY | 3255 E AV R 209 PALMDALE CA 93550 |
| FAYETTEVILLE CUMBERLAND EDUCATIONAL TV | 2201 HULL RD., P.O. BOX 35236 ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28303 |
| FAYETTEVILLE ELECTRIC SYSTEM M | P.O. BOX 120 FAYETTEVILLE TN 37334 |
| FAYETTEVILLE OBSERVER | 458 WHITFIELD ST PO BOX 849 FAYETTEVILLE NC 28302 |
| FAZIO,GERALD T | 600 W. LAS OLAS BLVD. APT #1901 FORT LAUDERDALE FL 33312 |
| FBC TELEVISION AFFILIATES ASSOCIATION | WCOV-TV ONE WCOV AVENUE MONTGOMERY AL 36111 |
| FBC TELEVISION AFFILIATES ASSOCIATION | C/O BRADY MARTZ & ASSOCIATES PO BOX 1297 BISMARCK ND 58502-1297 |
| FBI | BUILDING 27958A QUANTICA VA 22125 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW BOCA RATON FL 33431 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING PO BOX 100544 ATLANTA GA 30384-0544 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING 101 E ERIE CHICAGO IL 60611 |
| FCC*FRANKLIN COVEY CLG | PO BOX 31456 SALT LAKE CITY UT 84131-0456 |
| FCO INSURANCE CORP. | 2502 S CONWAY RD APT 23 ORLANDO FL 328124551 |
| FCP NY | C/O LAKE COUNTY PENNYSAVER 170 N MAIN ST    PO BOX 231 ALBION NY 14411 |
| FCP NY | PO BOX 11279 SYRACUSE NY 13218 |
| FCWRD | 7001 FRONTAGE ROAD BURR RIDGE IL 60527 |
| FDIC | 71 5TH AVE NEW YORK NY 10003 |
| FDMA | ASSOCIATION INC 8851 NW TENTH PL PLANTATION FL 33322 |
| FE FUNG HUNG | 2611 LUISS DEANE DR. BALTIMORE MD 21234 |
| FE SOSA | 542 LOUIS DR NEWBURY PARK CA 91320 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE ORLANDO FL 32818 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE WINTER PARK FL 32818 |
| FEARHEILEY,GRANT | 70-64 YELLOWSTONE BOULEVARD APT 3B FOREST HILLS NY 11375 |
| FEARLESS UNITED | 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEARLESS UNITED INC | F/S/O ROSS KING 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEARLESS UNITED INC | C/O ABRAMS ARTISTS AGENCY 9200 SUNSET BLVD   STE 1130 LOS ANGELES CA 90069 |
| FEATHERSTONE, CARLYSCE | 4812 SW 20TH ST HOLLYWOOD FL 33023 |
| FEATURE GROUP INC | 785 F ROCKVILLE PIKE NO.510 ROCKVILLE MD 20852 |
| FEATURE GROUP INC | C/O EDWIN BLACK 113 N WASHINGTON ST NO.315 ROCKVILLE MD 20850 |
| FEATUREWELL.COM INC | 238 W 4TH ST SUITE 5B NEW YORK NY 10014 |
| FEATUREWELL.COM INC | 238 W 4TH ST NO. 5B NEW YORK NY 10014 |
| FEC COMMUNICATIONS M | P O BOX 668 ROYCE CITY TX 75189-0668 |
| FEDDE FURNITURE COMPANY | 2350 E. COLORADO BLVD PASADENA CA 911073693 |
| FEDER, ISIDORE | 579 BURGUNDY M DELRAY BEACH FL 33484 |
| FEDER,ANA C | 8418 GOLD SUNSET WAY COLUMBIA MD 21045 |
| FEDERAL AUCTION COMPANY INC. | 7609-J AIRPARK ROAD GAITHERSBURG MD 20879 |
| FEDERAL AVIATION ADMINISTRATION | 8525 GIBBS DRIVE #120 SAN DIEGO CA 92123-1796 |
| FEDERAL AVIATION ADMINISTRATION (FAA) | GENERAL ACCOUNTING AMZ-350 PO BOX 25082 OKLAHOMA CITY OK 73125 |
| FEDERAL COMMUNICATIONS BAR ASSOCIATION | 1020 19TH ST NW WASHINGTON DC 20036-6101 |
| FEDERAL COMMUNICATIONS COMMISSION | ATTN: M. ELLISON, ACTING GEN COUNSEL 445 12TH STREET SW WASHINGTON DC 20544 |
| FEDERAL COMMUNICATIONS COMMISSION | ATTN: M. ELLISON, ACTING GENERAL COUNSEL 445 12TH STREET SW WASHINGTON DC 20544 |
| FEDERAL COMMUNICATIONS COMMISSION | 445 12TH ST         SW ROOM 1-A625 WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 73482 CHICAGO IL 60673-7482 |
| FEDERAL COMMUNICATIONS COMMISSION | COMMISSION 3 MELLON BANK CENTER 525 WILLIAM PENN WAY 27TH FLOOR ROOM 153-2713 PITTSBURGH PA 15259-0001 |
| FEDERAL COMMUNICATIONS COMMISSION | FCC PO BOX 358001 PITTSBURGH PA 15251-5001 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358165 MASS MEDIA SERVICES PITTSBURGH PA 15251-5165 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358245 BILLINGS & COLLECTIONS BRANCH PITTSBURGH PA 15251-5335 |

| Claim Name | Address Information |
|---|---|
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358340 PITTSBURGH PA 15251-8340 |
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | 445 12TH STREET, SW WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSN | 445 12TH ST        SW ROOM 1-A625 WASHINGTON DC 20554 |
| FEDERAL CORRECTIONAL COMPLEX | 846 NE 54TH TERR COLEMAN FL 33521-3163 |
| FEDERAL EXPRESS | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FEDERAL HEATH SIGN | 15534 W. HARDY ROAD ATTN:  TREASA DOYAL HOUSTON TX 77060 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 DALLAS TX 75267-8203 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 DALLAS TX 75267-8203 |
| FEDERAL NEWS SERVICE | 1000 VERMONT AVE   NW   NO.500 WASHINGTON DC 20005 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW OFFICE 0721 WASHINGTON DC 20580 |
| FEDERATED DEPARTMENT STORES  [MACY'S] | 5200 W CENTURY BLVD-310 LOS ANGELES CA 900455923 |
| FEDERATED DEPARTMENT STORES [MACYS NEW YORK] | 151 W 34TH ST     17TH FL MACYS NEW YORK NEW YORK NY 10001 |
| FEDERATED DEPARTMENT STORES [MACYS] | 151 WEST 34TH STREET MACYS NEW YORK NY 10001 |
| FEDERATED DEPT STORES | 1000 3RD AVE. FL 10 NEW YORK NY 10022 |
| FEDERATED INSURANCE | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| FEDERATED RETAIL HOLDINGS(MACYS) | 151 W 34TH ST  17TH FL NEW YORK NY 100012101 |
| FEDERICO GUADARRAMA | 212 S.  HAROLD AVE. NORTHLAKE IL 60164 |
| FEDERICO HERNANDEZ | 10012 VALLEY BLVD APT #40 EL MONTE CA 91731 |
| FEDERICO ROSAS | 320 S. MANHATTAN PL APT#211 LOS ANGELES CA 90020 |
| FEDERICO,CHARLES F | 2759 JANET AVENUE BELLMORE NY 11710 |
| FEDERKO, PAUL | 40 W BELMONT ST BAY SHORE NY 11706 |
| FEDERME BARTHELEMY | 1404  SANDPIPER LN LANTANA FL 33462 |
| FEDERSPIEL, RICK | 27815 S US HWY 27 LEESBURG FL 34748 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 1140 MEMPHIS TN 381011140 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDIQ | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| FEDEX | RETAIL PROGRAMS DROP BOX 6625 LENOX PARK DRIVE SUITE 400 MEMPHIS TN 38115 |
| FEDIQ | 101 CONSTITUTION AVE NW SUITE 801 EAST WASHINGTON DC 20001 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60693 |
| FEDEX | PO BOX 10306 PALATINE IL 60005-0306 |
| FEDEX | PO BOX 360353 PITTSBURGH PA 15250-6353 |
| FEDEX | PO BOX 360911 PITTSBURGH PA 15250-6911 |
| FEDEX | 2003 CORPORATE PLZA    2ND FLR MEMPHIS TN 38132 |
| FEDEX | ATTN  MILLIE WILSON US COLLECTION 2650 THOUSAND OAKS BLVD STE 1400 MEMPHIS TN 38118 |
| FEDEX | COLLECTION DEPT. BOX 727, DEPT B MEMPHIS TN 38194 |
| FEDEX | PO BOX 1140 DEPT A MEMPHIS TN 38101 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60606 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60607 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60611 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60618 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60657 |
| FEDEX | PO BOX 1140 MEMPHIS TN 37501 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38125 |
| FEDEX | PO BOX 5000 GREEN OH 44232-5000 |
| FEDEX | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX CUSTOM CRITICAL | PO BOX 5000 GREEN OH 44232-5000 |
| FEDEX EXPRESS | 3690 HACKS CROSS RD ATTN: RETAIL DROP BOX MEMPHIS TN 38125 |
| FEDEX FREIGHT | P.O. BOX 406708 ATLANTA GA 30384 |
| FEDEX FREIGHT INC | DEPT LA  PO BOX 21415 PASADENA CA 91185-1415 |
| FEDEX FREIGHT INC | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX GROUND | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 2180 ATLANTIC BLVD MONTEREY PARK CA 91754 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | ATTN: DEBBIE YOUNG-NATL ACCTS MGR CUSTOMER ADMINISTRATIVE SERVICE 1000 TOWN CENTER DR SUITE 400 OXNARD CA 93030 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | CUSTOMER ADMINISTRATIVE SERVICE PO BOX 530257 ATLANTA GA 30353-0257 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 105522 ATLANTA GA 30348-5522 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 762 ST CHARLES NEW ORLEANS LA 70130 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 13155 NOEL ROAD      STE 1600 DALLAS TX 75240 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 262682 PLANO TX 75026-2682 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 672085 CUSTOMER ADMINISTRATIVE SERVICE DALLAS TX 75267-2085 |
| FEDEX TRADE NETWORKS | LOCKBOX NO.73301 PO BOX 6000 SAN FRANCISCO CA 94160-3301 |
| FEDEX TRADE NETWORKS | PO BOX 406226 ATLANTA GA 30384-6226 |
| FEDEX TRADE NETWORKS | 128 DEARBORN ST BUFFALO NY 14207 |
| FEDEX TRADE NETWORKS | PO BOX 4590 BUFFALO NY 14240 |
| FEDNEL DEMOSTHENE | 1401SW  2ND ST BOYNTON BEACH FL 33435 |
| FEDOROVA, IVETTA | 640 BROADWAY NO.3E NEW YORK NY 10012 |
| FEDOROVA, YVETTA | 640 BROADWAY #3E NEW YORK NY 10012 |
| FEDRYNE BOLIVAR | 159 FRANKLIN STREET ELMONT NY 11003 |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR BARBARA BRANT FEEHAN SOUTH WINDSOR CT 06074 |
| FEEHAN, SEAN T | 500 NE 2ND STREET  APT 311 DANIA FL 33004 |
| FEEHRER THOMAS, ANGELIQUE | 33020901 FLETCHER HALL GAINESVILLE FL 32612 |
| FEENEY, L | 628 N TYLER RD SAINT CHARLES IL 60174 |
| FEENEY, NOREEN | 8008 S KOMENSKY AVE      2 CHICAGO IL 60652 |
| FEENEY,NANCY | 900 WEST FULLERTON APT# 5-F CHICAGO IL 60614 |
| FEET FIRST | 99 FARMINGTON AVE VITO DISIBIO BRISTOL CT 06010 |
| FEETE, CHARLES | 4041 CONOWINGO RD 27 DARLINGTON MD 21034 |
| FEFEL, JOHN | 1009 S BEECHFIELD AVE BALTIMORE MD 21229 |
| FEFTETTA, LORI | 405 WAVERLY AVE BALTIMORE MD 21225-3733 |
| FEGELY SIGNS | 15869 KUTZTOWN RD RTE 222 MAXATAWNY PA 19538 |
| FEGELY SIGNS | PO BOX 23 MAXATAWNY PA 19538 |
| FEGELY, TAMMY | 5594 WEDGE LN ALLENTOWN PA 18106 |
| FEGLEY,DENISE M | 806 HAUSMAN ROAD ALLENTOWN PA 18104 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD ALLENTOWN PA 18103 |
| FEHNEL, JONATHAN | 1203 ZORBA DR WHITEHALL PA 18052 |
| FEHNEL, JONATHAN | 1203 ZORBA DR APT 1 WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| FEHR, JAMIE | 812 RIDGE RD SELLERSVILLE PA 18960 |
| FEHRENBACH,MELANY L. | 1620 PLATTE STREET APT.  205 DENVER CO 80202 |
| FEIDEN, FRIEDA | 15318 STRATHEARN DR    11701 DELRAY BEACH FL 33446 |
| FEIEREISEN, SHARON | 320 E 65TH ST   NO.317 NEW YORK NY 10065 |
| FEIERMAN, RACHEL | 126 RIVINGTON ST   NO.5 NEW YORK NY 10002 |
| FEIGE, DAVID | 224 WEST 72ND STREET NO.2R NEW YORK NY 10023 |
| FEILINGER, BRIAN | 13220 STATE ROUTE 144 WEST FRIENDSHIP MD 21794 |
| FEIN, EDWARD | 32 HEMING WAY STAMFORD CT 06903-1135 |
| FEIN,LEONARD | 134 BEACH ST BOSTON MA 02111 |
| FEINBERG, SCOTT A | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| FEINSOD, ROBERT | PO BOX 125 GREENVALE NY 11548 |
| FEINSTEIN, AMY MICHELLE | 16709 SINGLE TREE LN PARKTON MD 21120 |
| FEINSTEIN,BETH | 1105 N 62 AVENUE HOLLYWOOD FL 33024 |
| FEIRING, ALICE | 250 ELIZABETH ST NEW YORK NY 10012 |
| FEIST & FEIST REALTY | 941 MARCON BLVD COLDWELL BANKER SUITE 101 ALLENTOWN PA 18109-9340 |
| FEIT, CANDACE | 676A 9TH AVE    NO.127 NEW YORK NY 10036 |
| FEITEL, JESSE | 2 LEWIS COURT EAST NORTHPORT NY 11731 |
| FEKULA, MARGARET | 703 W MILBURN AVE MOUNT PROSPECT IL 60056 |
| FELANICE DUNCAN | 15205 S RAYMOND AV 20 GARDENA CA 90247 |
| FELCH, CASSIE LYNN | 2510 THOMPSON DRIVE MARRIOTTSVILLE MD 21104 |
| FELD ENTERTAINMENT | 50 FEDERAL STREET BOSTON MA 02110 |
| FELD ENTERTAINMENT INC | JACK SAMPLE 8607 WESTWOOD CENTER DR VIENNA VA 22182-7506 |
| FELD ENTERTAINMENT INC | DO NOT BILL NEWPORT NEWS VA 23607 |
| FELD PRODUCTIONS | 8607 WESTWOOD CENTER DRIVE SPRINGFIELD VA 22182 |
| FELDANS DELIVERIES INC | 3901 W STRD  84    STE 204 DAVIE FL 33312 |
| FELDANS DELIVERIES INC | 2640 S UNIVERSITY DRIVE APT 206 DAVIE FL 33328 |
| FELDANY INC. | 2640 S UNIVERSITY DR DAVIE FL 33328 |
| FELDBERG, SARAH M | 18 WRIGHT ST   FL 1 EASTHAMPTON MA 01027 |
| FELDCO CORP | 125 E OAKTON ST DES PLAINES IL 600181946 |
| FELDER, QIANA | 3959 SHADOWBROOK PL DECATUR GA 30034 |
| FELDER,YOLANDA Y | 2605 EDOMONDSON AVE BALTIMORE MD 21223 |
| FELDMAN, BETH | 2215 NW 10TH PL DELRAY BEACH FL 33445 |
| FELDMAN, BEVERLY | 111 HAMLET HILL RD    804 BALTIMORE MD 21210-1512 |
| FELDMAN, BRIAN | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| FELDMAN, EDITH | 3800 HILLCREST DR    709 HOLLYWOOD FL 33021 |
| FELDMAN, EUNICE | 151 PARK AVE WINDSOR CT 06095-3324 |
| FELDMAN, REBECCA | 513 STRATFORD RD FALLSTON MD 21047 |
| FELDMAN, ROBERT | 10 FLOYD LANE COMMACK NY 11725 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LANGHORNE PA 19047 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LONGHORNE PA 19047 |
| FELDMAN,GILBERT | 13851 BELLE CHASSE BLVD UNIT 416 LAUREL MD 20707 |
| FELDMAN,HANNAH | 2508 N KEDZIE BLVD  NO.2 CHICAGO IL 60647 |
| FELECE HOLLANDER-LOOS | 15 NORTH MEADOW LANE PUTNAM VALLEY NY 10579 |
| FELECIA ANDERSON | 7240 WESTPOINTE BLVD APT 1129 ORLANDO FL 32835-6178 |
| FELECIA FRANKLIN-MIXON | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| FELECIA SULLIVAN | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| FELETHIA WILSON | 15440 COHASSET ST VAN NUYS CA 91406 |
| FELI WONG | 1209 BIRDSALL STREET HOUSTON TX 77007 |
| FELIBERTO VANUELOS | 14033 GAIN ST ARLETA CA 91331 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FELICE DUMAS | 374 N. AVERS CHICAGO IL 60624 |
| FELICE RIZZITANO | 50 ABBOT RD SMITHTOWN NY 11787 |
| FELICE, CHRISTINA M | 2056 RODNEY DR    NO.3 LOS ANGELES CA 90027 |
| FELICE, NANCY | 125 WEST ST UNT 3 FELICE, NANCY BRISTOL CT 06010 |
| FELICE, NANCY | 125 WEST ST BRISTOL CT 06010 |
| FELICE, NANCY | 125 WEST ST  UNT 3 *200 BLAKESLEE ST BRISTOL CT 06010-5709 |
| FELICIA ANDERSON | 201 S MAGNOLIA AV 9 ANAHEIM CA 92804 |
| FELICIA BRADLEY | 1604 OLD BUCKROE ROAD APT. #4 HAMPTON VA 23664 |
| FELICIA CLARK | 1075 WYNN ST SANFORD FL 32773 |
| FELICIA LEE | 1555 MESA VERDE DRIVE EAST #15-A COSTA MESA CA 92626 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FELICIA MASON | 406 ARABIAN CR. YORKTOWN VA 23693 |
| FELICIA MATTSON | 80 PARK AVENUE APT #3C HOBOKEN NJ 07030 |
| FELICIA MOORE | 1665 W. LINDEN RD. HOMEWOOD IL 60430 |
| FELICIA RAIA BLANSKI | 3241 ARTHUR STREET HOLLYWOOD FL 33021 |
| FELICIA SMITH | 1321 MASSACHUSETTS AV 204 RIVERSIDE CA 92507 |
| FELICIA WOODS | 39 LAVENDER TRACE HAMPTON VA 23663 |
| FELICIANO VAZQUEZ | 996 CARNATION AVENUE COSTA MESA CA 92626 |
| FELICIANO, GISELLE | YALE ST FELICIANO, GISELLE HARTFORD CT 06114 |
| FELICIANO, GISELLE | 61 YALE ST HARTFORD CT 06114 |
| FELICIANO, KING | 353 E 141ST  NO.8C BRONX NY 10454 |
| FELICIANO, TONI | 8711 SW 14TH ST PEMBROKE PINES FL 33025 |
| FELICIANO,DANIELLE M. | 1423 RIVERSIDE DR. WELLINGTON FL 33414 |
| FELICIANO,EDWIN | P. O. BOX 5095 BETHLEHEM PA 18015 |
| FELICIANO,KRISTIN C | 11064 QUEENS BLVD. SUITE 207 FOREST HILLS NY 11375 |
| FELICIDAD BALBON & DYLAN BALBON GLORIOSO | C/O E. ERIC GUIRARD INJURY LAWYERS ATTN: STEVEN DEBOSIER 1075 GOVERNMENT ST. BATON ROUGE LA 70802-4803 |
| FELICIDAD BALBON, INDIV. & AS P/L/G OF | HER MINOR SON DYLAN FREDERICK BALBON GLORIOSO; E.ERICK GUIRARD INJURY LAWYERS STEVEN DEBOSIER; 1075 GOVERNMENT ST BATON ROUGE LA 70802-4803 |
| FELICITA PORRATA | 1255 W. BRYN MAWR 305 CHICAGO IL 60660 |
| FELICITAS DIAZ | 4120 CANTO DRIVE LOS ANGELES CA 90032 |
| FELICITAS REBOLLEDO | 2812 S. KEELER CHICAGO IL 60623 |
| FELIPE GOMEZ | 5280 SW 90TH WAY    5 DAVIE FL 33328 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR KISSIMMEE FL 34744-4628 |
| FELIPE'S NEWS | 5630 W. 64TH PLACE ATTN: FELIPE OROZCO FRANKLIN PARK IL 60131 |
| FELIPE, FANTINE | 1288 W 29TH ST NO.31 HIALEAH FL 33012 |
| FELIPE, FRANCIS D | BETHEL RD NEWPORT NEWS VA 23608 |
| FELIPE, FRANCIS D | 10 BETHEL RD NEWPORT NEWS VA 23608 |
| FELISME, FRANTZ | 2947 NW 56TH AVE  APT C LAUDERHILL FL 33313 |
| FELITTI, JORGE | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELITTI, MARILUZ | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELITTI, MARILUZ | 103 SE 14TH COURT DEERFIELD BEACH FL 33441 |
| FELIX AGUILAR | 771 RAYMOND AVENUE LONG BEACH CA 90804-4629 |
| FELIX ALVAREZ | 4987 SW 94TH AVENUE COOPER CITY FL 33328 |
| FELIX ARAUJO | 11327 LAS CASAS CT. FONTANA CA 92337 |
| FELIX AYBAR | 35-31 10TH ST LONG ISLAND CITY NY 11106 |
| FELIX BALMAZ | 602 BIRCH BLVD ALTAMONTE SPRINGS FL 32701-5406 |
| FELIX CRUZ | 1818 N. 14TH AVE. MELROSE PARK IL 60160 |
| FELIX GUTIERREZ | 6163 CHELTON DRIVE OAKLAND CA 94611 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| FELIX KUBIK | 9121 S ALBANY AV EVERGREEN PARK IL 60805 |
| FELIX MARQUEZ | 3037 RUTH APT. #4 FRANKLIN PARK IL 60131 |
| FELIX PACHECO | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| FELIX RUBERT | 41 HOPKINS DRIVE NEWINGTON CT 06111 |
| FELIX SALZMAN | 1167 N. KINGSLEY DR LOS ANGELES CA 90029 |
| FELIX TIRADO | 4450 SW 153RD AVENUE MIRAMAR FL 33027 |
| FELIX,JACQUELINE | 411 S. MAIN STREET APT#211 LOS ANGELES CA 90013 |
| FELIX,NORMAN | 685 HILLSIDE BLVD DALEY CITY CA 94014 |
| FELIX,RONALD | 100 HOYT STREET APT. 5D STAMFORD CT 06905 |
| FELIZ PEREZ | 700 1ST ST 2 HERMOSA BEACH CA 90254 |
| FELIZARDO BINSOL | 75 BAGATELLE RD MELVILLE NY 11747 |
| FELIZE, RUT | 310 RIUNITE CIR STE 2603 WINTER SPRINGS FL 32708 |
| FELIZE, RUT | 310 RIUNITE CIR WINTER SPRINGS FL 32708 |
| FELL JR,JOHN M | 139 ARDMORE AVE. HADDONFIELD NJ 08033 |
| FELLMAN, ROBERT | 22 W 470CHERRY LN GLEN ELLYN IL 60137 |
| FELLNER, PATRICIA | 211 WEST 18TH ST    NO.7 NEW YORK NY 10011 |
| FELLOWS, WILLIAM S | 2126 NICOLE DR HAYES VA 23072 |
| FELSHER, JOHN N | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| FELTEN, LOREEN | 14851 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| FELTENSTEIN, PAUL | 232 FIR ST PARK FOREST IL 60466 |
| FELTON GRAHAM | RE: GLOUCESTER 6425 MAIN ST P.O. BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM | 6425 MAIN STREET GLOUCESTER VA |
| FELTON SMITH GRAHAM | RE: GLOUCESTER 6425 MAIN ST PO BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM INC | POST OFFICE BOX 2155 GLOUCESTER VA 23061 |
| FELTON, BILL | 72 GOLDENROD LN     2 MADISON WI 53719 |
| FELTON, DAVINA | 249 W 109TH PLACE CHICAGO IL 60628 |
| FELTON,NICOLE | 2325 W. JACKSON APT. #208 CHICAGO IL 60612 |
| FELTY,RICHARD D | 15 BEACON STREET NATICK MA 01760 |
| FENCES ETC INC | 23 BROWN HOUSE RD STAMFORD CT 06902 |
| FENCES ETC INC | 28 N WATER ST GREENWICH CT 06830 |
| FENELUS, HEBREUX | 6960 NW 5TH PLACE MARGATE FL 33063 |
| FENER JEFFRIES, ADRIANNE | 1045 TOTTENHAM LN VIRGINIA BEACH VA 23454 |
| FENG LIU | 227 W VALLEY BLVD 128B SAN GABRIEL CA 91776 |
| FENIVAFE SAVECKI CORP | 2255 CORDOBA BEND WESTON FL 33327 |
| FENN WOODE DEVELOPMENT CO | 385 W CENTER ST BRIAN LISTRO MANCHESTER CT 06040 |
| FENNELLY, ANNA | 112 CARRIAGE WAY DR     110 BURR RIDGE IL 60527 |
| FENNELLY, DONALD | 809 WEYBRIDGE LN KELLER TX 76248 |
| FENNEMA,LAUREN S | 3745 N. WILTON 1 CHICAGO IL 60613 |
| FENNER,LINDA S | 13714 BENNINGTON COURT FONTANA CA 92336 |
| FENNER,NEAL A | 13714 BENNINGTON COURT FONTANA CA 92336 |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 HELSINKI 560 FINLAND |
| FENOLD ST HILAIRE | 2140  CATHERINE DR      1 DELRAY BEACH FL 33445 |
| FENSTERMACHER, PETER D. | 87 CHURCH ST EAST HARTFORD CT 06108 |
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN BETHLEHEM PA 18020 |
| FENSTERMACHER, STANLEY | 2505  5TH ST BETHLEHEM PA 18020 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR LAURYS STATION PA 18059 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR LAURYS STATION PA 18059-1120 |
| FENSTERMAKER, MORIA | 2333 COOLIDGE ST ALLENTOWN PA 18104 |
| FENSTERMAKER,JAY W | 908 DELAWARE AVENUE BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| FENTON, BRENDA | 30 CORPORAL PATTERSON LANE NEWCASTLE ON L1B 0A7 CANADA |
| FENTON, BRENDA | 11300 SANDERS DRIVE  SUITE 19 RANCHO CORDOVA CA 95742 |
| FENTON, HILLARY | 5235 N RAVENWOOD      NO.30 CHICAGO IL 60640 |
| FENTON, JAMES P | PO BOX 72 TARIFFVILLE CT 06081 |
| FENTON, MICHAEL | 3001 W 143RD ST 284 BLUE ISLAND IL 60406 |
| FENTON, MICHAEL | 3001 W 143RD ST BLUE ISLAND IL 60406 |
| FENTON, MICHAEL | MIKES NEWS 2820 W 48TH PL CHICAGO HEIGHTS IL 60652 |
| FENTON, WILSON A | 12404 NE BRIGANTINE CT KINGSTON WA 98346 |
| FENTY 2006 | 6326 16TH ST  NW WASHINGTON DC 20011 |
| FENWICK | 207 CREEKSIDE TRL UNIT NO.B MCHENRY IL 60050 |
| FENWICK HIGH SCHOOL | 505 WEST WASHINGTON BLVD OAK PARK IL 60302 |
| FENWICK INN | 13801 COASTAL HWY OCEAN CITY MD 21842 |
| FENWICK, PAT | 8000 MAIN ST ELLIOTT CITY MD 21043 |
| FENWICK, PAT | PETTY CASH CUSTODIAN 8000 MAIN ST ELLICOTT CITY MD 21043 |
| FENWICK,ALEXANDRA K | 169 MASON STREET APT. 1G GREENWICH CT 06830 |
| FENYES, RYAN | 1204 7 OAKS RD BALTIMORE MD 21227 |
| FEO,GREGORY O | 9909 TAPANGA CANYON APT. #261 CHATSWORTH CA 91311 |
| FERA, SUSANNA FITLER | 1609 ROYAL OAK DR SEWICKLEY PA 15143 |
| FERA, SUSANNA FITLER | 1609 ROYAL OAK DRIVE SEWICKLEY PA 15143 |
| FERAG AMERICAS LLC | 190 RITTENHOUSE CIR BRISTOL PA 19007 |
| FERDINAND ALVIZ | 2236 PARK VISTA LANE CHINO HILLS CA 91709 |
| FERDINAND LEWIS | 25718 N HOGAN DR C10 VALENCIA CA 91355 |
| FERDINAND M RANIAG | 57 LINDEN AVENUE APT #23 LONG BEACH CA 90802 |
| FERDINAND RANIAG | 57 LINDEN AVENUE APT #23 LONG BEACH CA 90802 |
| FERDINAND RIONDA | 16620 DEVONSHIRE STREET #6 GRANADA HILLS CA 91344 |
| FERDINAND, ABEL | 379 SW 30 TERRACE DEERFIELD BEACH FL 33442 |
| FERDINAND, MARK R | 2319 THOMPSON RD WONDER LAKE IL 60097 |
| FERDINAND, NADIA M | 745 NW 131ST STREET MIAMI FL 33168 |
| FERDINAU BREVIL | 652 NW 45TH WAY DELRAY BEACH FL 33445 |
| FERENCE,SHELLEY K | 128 CRESTRIDGE DRIVE VERNON CT 06066 |
| FEREVA LAWRENCE | 4343 OCEAN VIEW #219 MONTROSE CA 91020 |
| FERGERSON, CECIL | 1417 S OGDEN DRIVE LOS ANGELES CA 90019 |
| FERGUS BLAKISTON | 8 WAIHI  TLE GERALDINE 8831 |
| FERGUS,MARY A | 5108 N. MASON CHICAGO IL 60630 |
| FERGUSON ENTERPRISES | 223 EAST CITY HALL AVENUE SUITE 40 NORFOLK VA 23510 |
| FERGUSON ENTERPRISES | 12500 JEFFERSON AVE NEWPORT NEWS VA 236024314 |
| FERGUSON JR,LEO | 5324 NW 48 ST COCONUT CREEK FL 33073 |
| FERGUSON TRUCK CENTER | 3625 JENSEN DR HOUSTON TX 77026 |
| FERGUSON, ANDREW | 9523 HOLIDAY MANOR RD BALTIMORE MD 21236-1413 |
| FERGUSON, BARBARA | 6001 CALVERT WAY SYKESVILLE MD 21784-8583 |
| FERGUSON, BARCLAY | 2838 N PAULINA ST CHICAGO IL 60657 |
| FERGUSON, CHARLES D | 513 SIXTH STREET NE WASHINGTON DC 20002 |
| FERGUSON, FERGO | 17 RIVERLANDS DR    APT G NEWPORT NEWS VA 23605 |
| FERGUSON, GARY | 25412 SPRING ST MANHATTAN IL 60442 |
| FERGUSON, GARY | PO BOX 1490 RED LODGE MT 59068 |
| FERGUSON, JANET | 37 LOVELAND ST MIDDLETOWN CT 06457 |
| FERGUSON, KATHLEEN | 4904 KRAMME AVE BALTIMORE MD 21225-3027 |
| FERGUSON, KEN | KIMBERLY FERGUSON 1814 78TH ST W BRADENTON FL 34209 |
| FERGUSON, LINDA | 51 BLAND ST HAMPTON VA 23669 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| FERGUSON, MICHAEL | 800 W OAKTON ST        1 ARLINGTON HEIGHTS IL 60004 |
| FERGUSON, MICHAEL | 156 W CENTRAL AVE BANGOR PA 18013 |
| FERGUSON, MICHAEL L | 37 MOUNTAINVIEW AVE BRISTOL CT 06010 |
| FERGUSON, MIKE | 37 MT VIEW AVE FERGUSON, MIKE BRISTOL CT 06010 |
| FERGUSON, MILLICENT | 677 DREW ST      APT NO.3 BROOKLYN NY 11208 |
| FERGUSON, REBECCA | 518 W HANSSLER PL PEORIA IL 61604 |
| FERGUSON, TINA | 334 W 60TH ST        1 CHICAGO IL 60621 |
| FERGUSON, WHITNEY | 764 HARTFORD TPKE VERNON CT 06066-5113 |
| FERGUSON,FABIAN | 888 MYRTLE AVE. APT: 1A BROOKLYN NY 11206 |
| FERGUSON,JOHN S | 3100 RIVERSIDE DR BURBANK CA 91505 |
| FERGUSON,JOYCE A | 1146 SPARROW MILL WAY BEL AIR MD 21015 |
| FERGUSON,JULIEM | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| FERGUSON,LATONYA | 7953 S. ESCANABA CHICAGO IL 60618 |
| FERGUSON,LAURA E | 529 W. DAYTON STREET MADISON WI 53703 |
| FERIOLI, ROBIN LYNN | 5132 STONE TERRACE DR WHITEHALL PA 18052 |
| FERKIN, RUTH | 7496 LA PAZ CT      105 BOCA RATON FL 33433 |
| FERLAND, JACK | 321 NE 5TH ST HALLANDALE FL 33009 |
| FERMIN CAMACHO | 95 BARKER STREET HARTFORD CT 06114 |
| FERN ASMA | 2400 N LAKEVIEW AVE 2306 CHICAGO IL 60614 |
| FERN COUTURE | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| FERNADEZ, MEGAN | 5533 N MILWAUKEE AVE CHICAGO IL 60630 |
| FERNALD,PETER | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| FERNANDES, ALTON | 9166 W ATLANTIC BLVD      APT 1638 CORAL SPRINGS FL 33071 |
| FERNANDES, DIANE M | 199 LYON STREET LUDLOW MA 01056 |
| FERNANDES, HELES A | 8031 NW 66 WAY PARKLAND FL 33067 |
| FERNANDEZ, ALBERTO R | 6 NOSTROM RD NORWALK CT 06850 |
| FERNANDEZ, ALEXANDER JULIAN | 6607 WINFIELD BLVD APT NO. 37 MARGATE FL 33063 |
| FERNANDEZ, BLAISE | 19 STANLEY CT NEW BRITAIN CT 06051-3633 |
| FERNANDEZ, BRUCE J | 387 HAWTHORNE DR APT 9 FOND DU LAC WI 54935 |
| FERNANDEZ, CLAUDIA | 1418 SUTTER DR HANOVER PARK IL 60133 |
| FERNANDEZ, DAVID | 5052 CARNEGIE DR FRISCO TX 75034 |
| FERNANDEZ, GLORIA | 6040 CATALPA AVE RIDGEWOOD NY 11385 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE KISSIMMEE FL 34759-3442 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE        STE 2314 KISSIMMEE FL 34759 |
| FERNANDEZ, IVIS | 3064 SAN MARTIN ST ORLANDO FL 32809 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 UPLAND CA 91786 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 UPLAND CA 91786 |
| FERNANDEZ, JAY | 2445 WALGROVE AVE LOS ANGELES CA 90066 |
| FERNANDEZ, JOHANNA | 1935 WASHINGTON ST HOLLYWOOD FL 33020 |
| FERNANDEZ, JUANA | C/O RONALD CANTER 3550 WILSHIRE BLVD #1204 LOS ANGELES CA 90010 |
| FERNANDEZ, KELLY | 142-41 41ST AVENUE  APT 112 FLUSHING NY 11355 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MARIA | 660 IRIS RD CASSELBERRY FL 32707-4323 |
| FERNANDEZ, MARIA | 660 IRIS RD  STE 2104 CASSELBERRY FL 32707 |
| FERNANDEZ, MERCEDES E | 9055 SKOKIE BLVD        APT 1 SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, MIGDALIA P | 826 SKY LAKE CIRCLE  APT C ORLANDO FL 32809 |
| FERNANDEZ, OSCAR | C/O GOLDFLEM & BARTH P.O.BOX 261203 ENCINO CA 91426 |
| FERNANDEZ, RAUL | 845 W 37TH ST BALTIMORE MD 21211 |
| FERNANDEZ, RUBEN | 1702 WESTMORELAND BOULEVARD LOS ANGELES CA 90007 |
| FERNANDEZ, SANDRA | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| FERNANDEZ, SERGIO | 818 S HALL ST ALLENTOWN PA 18103 |
| FERNANDEZ, THOMAS | 4034 W 47TH ST CHICAGO IL 60632 |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY APT D CASSELBERRY FL 32707- |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY  UNIT D CASSELBERRY FL 32707 |
| FERNANDEZ, YOLANDA | 18634 NE 18TH AVENUE #241 NORTH MIAMI BEACH FL 33179 |
| FERNANDEZ,ANGEL G | 9116 BRARING CROSS STREET LOS ANGELES CA 90044 |
| FERNANDEZ,ARGENIS R | 2633 SW 121 TERRACE MIRAMAR FL 33025 |
| FERNANDEZ,CHRISTINA M | 4128 WEST 7TH LANE HIALEAH FL 33012 |
| FERNANDEZ,DELFINO | 1532 SCOVILLE AVENUE BERWYN IL 60402 |
| FERNANDEZ,ELIZARDO | 1104 POINTE NEWPORT TERRACE APT 212 CASSELBERRY FL 32707-7208 |
| FERNANDEZ,ERIC D | 4167 APPLE CREEK DRIVE INDIANAPOLIS IN 46235 |
| FERNANDEZ,GREGORY T | 311 18TH STREET APT. 1 UNION CITY NJ 07087 |
| FERNANDEZ,JESSICA A | 4565 HAZELTINE AVENUE APT#104 SHERMAN OAKS CA 91423 |
| FERNANDEZ,JOSEPH | 193 ANCHORAGE DR. WEST ISLIP NY 11795 |
| FERNANDEZ,JUANA F | 691 W. AVENUE 28 LOS ANGELES CA 90065 |
| FERNANDEZ,LAURIE M | 1211 BUNBURY DRIVE WHITTIER CA 90601 |
| FERNANDEZ,NOELBI L | 7413 MOLOKAI ST. ORLANDO FL 32822 |
| FERNANDEZ,SHELBY | 1511 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| FERNANDEZ,TRACI S | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| FERNANDEZ-DAVILA,JESUS | 15 GOLDENROD LANE MAGNOLIA DE 19962 |
| FERNANDEZ-RANA, PAOLA | 803 CHIMNEY ROCK RD WESTON FL 33327 |
| FERNANDINI, ELIZABETH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDINI, GIULLIANA | 2884 CLIPPER COVE LN      NO.201 KISSIMMEE FL 34741 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| FERNANDO ALONSO | 1807 NE 27 DR WILTON MANORS FL 33306 |
| FERNANDO ARANCIBIA | 1749 SE JOY HAVEN ST. PORT SAINT LUCIE FL 34983 |
| FERNANDO BARRAZA | 5224 SHEARIN AVE LOS ANGELES CA 90041 |
| FERNANDO BROWN | 1555 N. VINE ST APT 388V LOS ANGELES CA 92008 |
| FERNANDO CAMACHO | 11842 NW 53 COURT CORAL SPRINGS FL 33076 |
| FERNANDO CARRANZA | 928 W 68TH STREET LOS ANGELES CA 90044 |
| FERNANDO CASTILLO | 2424 S SCOVILLE BERWYN IL 60402 |
| FERNANDO DE ARATANHA | 320 CALEDONIA ST SANTA CRUZ CA 95062 |
| FERNANDO DEFREITAS | 104001 W BROWARD BLVD PLANTATION FL 33324 |
| FERNANDO DOMINGUEZ | 17310 HAMLIN STREET VAN NUYS CA 91406 |
| FERNANDO FERNANDES DA SILVA | 190 SE 3RD AVE DEERFIELD BCH FL 33441 |
| FERNANDO FUENTES | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| FERNANDO GONZALEZ | 8116 LANGDON AVENUE #310 VAN NUYS CA 91406 |
| FERNANDO GOUVEA | 30 JOHNSON HTS WATERVILLE ME 04901 |
| FERNANDO GUERRA | 6382 W 79TH ST LOS ANGELES CA 90045 |
| FERNANDO H GONZALEZ | 19421 MAUNA LANE HUNTINGTON BCH CA 92646 |
| FERNANDO HOYOS-CAMARGO | 6103 NW 8TH STREET MARGATE FL 33063 |
| FERNANDO HURTADO | 15007 LEMOLI AV 8 GARDENA CA 90249 |
| FERNANDO LOPEZ | 1815 BRIGHT DR HIALEAH FL 33010 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FERNANDO OLMO | 621 WEST TURNER STREET APT 2 ALLENTOWN PA 18102 |
| FERNANDO PEREZ | 7930 W. ADDISON ST CHICAGO IL 60634 |
| FERNANDO QUINTERO | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| FERNANDO RIVAS | 7701 W.  ADDISON CHICAGO IL 60634 |
| FERNANDO ROJAS | 7750 NW 50TH STREET #308 LAUDERHILL FL 33351 |
| FERNANDO VILLANUEVA | 461 N 5TH ST PORT HUENEME CA 93041 |
| FERNANDO VILLEGAS | 5543 S. TRUMBULL CHICAGO IL 60629 |
| FERNE ARFIN | 23 REDCLIFFE STREET LONDON SW 10 9DR UNITED KINGDOM |
| FERNE KOHL | 1055 N KINGSLEY DR L200 LOS ANGELES CA 90029 |
| FERNEMA SURIM | 1100 SW 4TH AVE      18C DELRAY BEACH FL 33444 |
| FERRAGAMO, KHRIS | 6919 HARBOR TOWN BLVD APT. A14 BOCA RATON FL 33433 |
| FERRAN SERVICES CONTRACTING | 530 GRAND ST ORLANDO FL 328054731 |
| FERRANTE,JOSEPH A | 42 LINWOOD AVE STATEN ISLAND NY 10305 |
| FERRANTI, MICHELLE | 903 MISTY MEADOW LN SOUTH WINDSOR CT 06074-6916 |
| FERRARA, CORNELIA | 5971 AUGUSTINE ELKRIDGE MD 21227 |
| FERRARA, EMILY | 10301 ARETHUSA LANE UPPER MARLBORO MD 20772 |
| FERRARI BUSINESS BROKERS INC | 142 WILSHIRE BLVD CASSELBERRY FL 327075372 |
| FERRARI,JON-PAUL BENEDETTO | 201 W. FULTON 1004 GRAND RAPIDS MI 49503 |
| FERRARO, ELIZABETH | 1897 GEORGIA DR WHITEHALL PA 18052 |
| FERRARO, MICHAEL D | 743 LILAC DRIVE SANTA BARBARA CA 93108 |
| FERRARO,ANTHONY | 178 NORTH ELM STREET NORTH MASSAPEQUA NY 11758 |
| FERREIRA, DAVID | 38 COTTAGE ST      APT 3 NEW HAVEN CT 06511 |
| FERREIRA, ISABEL C | 574 E 21 ST HIALEAH FL 33013 |
| FERREIRA,GROSLAMI | 388 BEECH STREET ROSLINDALE MA 02131 |
| FERREL GUILLORY | UNIVERSITY OF NORTH CAROLINA CAMPUS BOX 3365 CHAPEL HILL NC 27599 |
| FERRELL, PAULETTE | 956 GREEN ST W ALLENTOWN PA 18102 |
| FERRELL, PAULETTE | 956  GREEN ST ALLENTOWN PA 18102 |
| FERRELL, PAULETTE | 956 W GREEN ST ALLENTOWN PA 18102 |
| FERRELL,STEPHANIE | 359 1/2 NORTH GARDNER LOS ANGELES CA 90036 |
| FERRELLGAS | ONE LIBERRY PLAZA LIBERTY MO 64068 |
| FERRELLGAS | 451 N FORKS AVE FORKS WA 98331 |
| FERRER,DENISE | 1 MUNSON COURT MELVILLE NY 11747 |
| FERRER,LESTER | 806 LILY COURT DELTONA FL 32725 |
| FERRETTI, FRANCIS | 4 CREE CIR PLAINVILLE CT 06062-1807 |
| FERRETTI, JORGE LUIS | 5214 SW  91 ST  AVE  # 1 COOPER CITY FL 33328 |
| FERREZ,CATHERINE E. | 3707 1/2 CARDIFF AVE LOS ANGELES CA 90066 |
| FERRIER, ELISABETH | 35 HAWKS NEST RD OLD LYME CT 06371 |
| FERRIN,MICHAEL C | 200 RHODE ISLAND AVE. NE #426 WASHINGTON DC 20002 |
| FERRIS AND ASSOCIATES | 460 MCLAWS CIR WILLIAMSBURG VA 231855671 |
| FERRIS BAKER WATTS INC | JOANNE CASEY 1700 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| FERRIS, BONNIE | 33 OLD FARM RD GLEN BURNIE MD 21060-7494 |
| FERRIS, JEAN | 8425 COCO RD BALTIMORE MD 21237-1844 |
| FERRIS, LISA | 24 WORKMAN AVE TORRINGTON CT 06790-4846 |
| FERRIS, RICHARD | 4714 E COOPER ST SIERRA VISTA AZ 85650 |
| FERRIS, S. | 3814 8TH ST BALTIMORE MD 21225-2114 |
| FERRIS, SUZANNE | 521 NE 14TH AVENUE FT LAUDERDALE FL 33301 |
| FERRIS,DAVID C | 1 WEST TRACT ROAD CROMWELL CT 06416 |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE BETHLEHEM PA 18015 |
| FERRUFINO,CLAUDIA | 591 WEST 12TH STREET POMONA CA 91766 |

| Claim Name | Address Information |
| --- | --- |
| FERRULA,LILLIAN | 27 BAYVIEW DRIVE BAYSIDE ACRES SAN RAFAEL CA 94901 |
| FERRY,BRIAN | 8350 BROOKWOOD RD MILLERSVILLE MD 21108-1235 |
| FERSHLEISER, RACHEL | 202 MOTT STREET  APT 34 NEW YORK NY 10012 |
| FERSHTMAN,AARON | 31 YOUNGS HILL RD HUNTINGTON NY 11743 |
| FERTIL, JOHNSKEE | 1227 NE 5TH TER    205 FORT LAUDERDALE FL 33304 |
| FERWERDA,KENDRA K. | 2050 PERRY STREET APT. #3 DENVER CO 80212 |
| FESPERMAN,DANIEL L | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| FESTINI, MARGARET | 6890 ROYAL PALM BLVD    201 MARGATE FL 33063 |
| FESTIVAL BAY | 5250 INTERNATIONAL DR STE 650 ORLANDO FL 328199470 |
| FESTIVAL FLEA MARKET MALL | 2900 W SAMPLE RD POMPANO BEACH FL 33073 |
| FESTIVAL FLEA MKT | 2900 W SAMPLE RD POMPANO BEACH FL 330733024 |
| FESTIVAL OF ARTS | 650 LAGUNA CYN ROAD LAGUNA BEACH CA 92651 |
| FESTO CORPORATION | SOPHIE CARDONE 395 MORELAND RD HAUPPAUGE NY 11788 |
| FETEWI ABDELKADER | 6753 LUMBERJACK LANE OCOEE FL 34761 |
| FETNER,ALISSA C | 1132 BATTERY AVENUE APT # 1 BALTIMORE MD 21230 |
| FETTA, CESAR | 55 WRIGHTS LN GLASTONBURY CT 06033 |
| FETTA, CESAR | 98 FRANCIS DRIVE GLASTONBURY CT 06033 |
| FETTER, MORGAN R | 265 RIM VIEW DR    APT G COLORADO SPRINGS CO 80919 |
| FETTING, BRIAN | 1588 S LORRAINE RD WHEATON IL 60187 |
| FETTY, KELLY | 216 CORONE ST WINSTON-SALEM NC 27103 |
| FEUCHT,WILLIAM R | 2174 TORTOISE SHELL DR. MAITLAND FL 32751 |
| FEUDIN PRODUCTIONS INC | 4000 WEST ALAMEDA AVE 3RD FLOOR BURBANK CA 91505 |
| FEUER, HELEN DR. | 12529 IMPERIAL ISLE DR    101 BOYNTON BEACH FL 33437 |
| FEUER,SUSAN | 8033 NORTH ILLINOIS STREET INDIANAPOLIS IN 46260 |
| FEUERSTEIN,JENNIFER A | 2694 ASHVILLE GRAND RAPIDS MI 49525 |
| FEVRIER,WESNER | 530 SW 63RD TERRACE MARGATE FL 33068 |
| FEVRIN, RENE F | 3701 NW 21ST STREET    NO.311 LAUDERDALE LAKES FL 33311 |
| FEVRIUS ROCHNER | 1121 NW 3RD AVENUE APT R POMPANO BEACH FL 33060 |
| FEWELL, RICHARD | 89A YAREMICH DRIVE BRIDGEPORT CT 06606 |
| FEYEN-ZYLSTRA | 210 FRONT AVENUE SW GRAND RAPIDS MI 49504 |
| FGP WEST STREET LLC | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| FGP WEST STREET LLC | ATTN GRACE BELLINO COLLIERS ABR INC A/A/F FGP WEST STREET LLC, 40 EAST 52ND STREET 15TH FL NEW YORK NY 10022 |
| FGS INC | 815 W VAN BUREN  SUITE 302 CHICAGO IL 60607 |
| FGS INC | 4415 W HARRISON NO. 308 HILLSIDE IL 60162 |
| FHI, INC-PARENT [F H I,INC.-DBA BUSY | BODY HOME FITNESS] 3900 KILROY AIRPORT WAY #213 F H I,INC.-DBA BUSY BODY HOME FITNESS LONG BEACH CA 90806 |
| FHS LEGACY CORP (USE 269710906) | 16000 VENTURA BLVD, SUITE 600 ENCINO CA 91436 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY POMPANO BEACH FL 33064 |
| FIALKOV, SARAH | 7324 SW 9 CT PLANTATION FL 33317 |
| FIANCHETTO LIMITED | 633 S PLYMOUTH CT NO.1008 CHICAGO IL 60605 |
| FIASCHETTI, KIM | 946 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| FIBER CORPORATION OF AMERICA | 52 FOREST AVENUE ATTN: RICHARD PRINS PARAMUS NJ 07652 |
| FIBER CORPORATION OF AMERICA | 52 FOREST AVENUE ATTN: CONTRACTS DEPT PARAMUS NJ 07652 |
| FIBER CORPORATION OF AMERICA INC | 52 FOREST AVE PARAMUS NJ 07652 |
| FIBER INSTRUMENT SALES | 161 CLEAR RD ORISKANY NY 13424 |
| FIBER TOWER | 1 CALISA WAY ATTN. ANTHONY ROMANELLI PARAMUS NJ 07652 |
| FIBERDYNE LABS INC | 127 BUSINESS PARK DR FRANKFORT NY 13340 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE 300 MERIDIAN CENTRE ROCHESTER NY 14618 |

| Claim Name | Address Information |
|---|---|
| FICA LANDING LLC | 18781 SW 28TH COURT MIRAMAR FL 33029 |
| FICHMAN EYE CENTER | 178 HARTFORD ROAD RICHARD FICHMAN MANCHESTER CT 06040 |
| FICHT, JULIE | C/O BRIAN LACIEN POWER, ROGERS & SMITH, P.C. 3 1ST NATIONAL PLZ,70 W. MADISON ST,55FL |
| FICKEY,CYNTHIA B | 6530 RIVER RUN COLUMBIA MD 21044 |
| FIDALGO, FERNANDO | 1044 S MILITARY TRL  APT 206 DEERFIELD BEACH FL 33442 |
| FIDEL LUDENA | 9713 CEDAR ST 1 BELLFLOWER CA 90706 |
| FIDEL TUANAMA | 139 THOMAS STREET WEST HARTFORD CT 06119 |
| FIDEL VALDEZ | 4913 W FLIGHT AVENUE SANTA ANA CA 92704 |
| FIDELITY CABLEVISION, INC M | 64 N. CLARK ST. SULLIVAN MO 63080 |
| FIDELITY EXTERMINATING | PO BOX 927 ABERDEEN MD 21001 |
| FIDELITY INVESTMENT/FIDELITY ADVERTISING | AGENCY 82 DEVONSHIRE ST JOANNE YORKS BOSTON MA 02109 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY, INC. ATTN: PAT LABRIOLA 500 SALEM STREET OS1N2 SMITHFIELD RI 02917 |
| FIDELITY MANAGEMENT TRUST | FBO WALTER BAKER IRA 4 VALLEY CREST RD CONVENTRY RI 02816 |
| FIDELITY PRESS INC | 649 TRIUMPH CT ORLANDO FL 32805 |
| FIDELITY TRUST MORTGAGE | 4554 N BROADWAY ST STE 220 CHICAGO IL 60640-5671 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| FIDLER, MELANIE | 21 PONDEROSA DRIVE MELVILLE NY 11747 |
| FIDLER,ERIC S | 4343 NOBLE AVENUE SHERMAN OAKS CA 91403 |
| FIDLER,MAYA MAYER | 316 S. CRESCENT DRIVE BEVERLY HILLS CA 90212 |
| FIDUCIARY COMMUNICATION | ONE WHITEHALL ST, 9TH FL NEW YORK NY 10004 |
| FIEDELHOLTZ,ELLEN J | 692 W IRVING PARK RD. C-1 CHICAGO IL 60613 |
| FIEDLER, JOSEPH D | 2730 8TH ST BERKELEY CA 94710 |
| FIEDLER, MORGAN BEA | 540 PRAIRIE AVE BARRINGTON IL 60010 |
| FIEDLER,MARY L | 115 SATSUMA DRIVE ALTAMONTE SPRINGS FL 32714 |
| FIEDLER,MORGAN B | 540 PRAIRIE AVENUE BARRINGTON IL 60010 |
| FIEGEN, FRANK | 2112 SCHILLER AVE IL 60091 |
| FIELD OF DREAMS | 2214 GLENDALE GALLERIA, SPACE- S5 GLENDALE CA 91210 |
| FIELD OF FLOWERS  -FTD | PO BOX 292096 DAVIE FL 33329 |
| FIELD STEVENSON M S | 925 BELOIT FOREST PARK IL 60130 |
| FIELD TOWER SYSTEMS | PO BOX 504 ELVERTA CA 95626 |
| FIELD, HANA S | 108 W CHARLES  APT 1001 CHAMPAIGN IL 61820 |
| FIELD, HANA S | 540 W ALDINE APT F CHICAGO IL 60657 |
| FIELD, JEANNETTE | 7648 STONY CREEK LANE ELLICOTT CITY MD 21043 |
| FIELD, ROBERT | 401 EDGEVALE RD BALTIMORE MD 21210-1915 |
| FIELD, STUART J | 54 BUCKTHORN DR LITTLETON CO 80127 |
| FIELD,MARK | 3525 SOUTH STREET COVENTRY CT 06238 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE LANEXA VA 23089 |
| FIELDER, TOM | 14120 HIDDEN DR LANEXA VA 23089 |
| FIELDING EDLOW | 1260 N HAYWORTH AV 12 WEST HOLLYWOOD CA 90046 |
| FIELDS AUTOMOTIVE GROUP | 670 W FRONTAGE RD NORTHFIELD IL 600931254 |
| FIELDS BMW | 222 S MORGAN ST STE 1D CHICAGO IL 606073072 |
| FIELDS BMW  [FIELDS VOLVO OF ORLANDO] | 9750 S ORANGE BLOSSOM TRL ORLANDO FL 328378916 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS BMW, LAND ROVER ORL | 222 S MORGAN ST STE 1D CHICAGO IL 606073072 |
| FIELDS MANAGEMENT CORP | PO BOX 13063 BALTIMORE MD 21203 |
| FIELDS OF PIKESVILLE | 1401 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIELDS PIANOS & ORGANS | 810 E DYER RD SANTA ANA CA 92705 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FIELDS VOLKSWAGEN/BMW | 963 N WYMORE RD WINTER PARK FL 327891769 |
| FIELDS, JILL | 2025 N WILSON AVENUE FRESNO CA 93704 |
| FIELDS, JOSHUA CARL | 884 BLACK WALNUT DR SUGAR GROVE IL 60554 |
| FIELDS, JOYA | 3015 STATE ROUTE 32 WEST FRIENDSHIP MD 21794 |
| FIELDS, LAUREN | 527 S LUCERNE BLVD LOS ANGELES CA 90020 |
| FIELDS, RACHEL | 4508 W VAN BUREN ST      2 CHICAGO IL 60624 |
| FIELDS, SAVADRA MONITA | 13715 S STEWART AVE  NO.A1 WEST RIVERDALE IL 60827 |
| FIELDS, SHERRELL | 2129 S CHRISTIANA AVE      1 CHICAGO IL 60623 |
| FIELDS, TERENCE | 1172 NW 45TH TER LAUDERHILL FL 33313 |
| FIELDS, TERESA A | 14 MILLBROOK CT FIELDS, TERESA A NEWINGTON CT 06111 |
| FIELDS, TERESA A | 8 MIDDLETOWN AVE WETHERSFIELD CT 06109-3406 |
| FIELDS, WINSTON | 1532 W 20TH ST RIVIERA BEACH FL 33404 |
| FIELDS,DANIEL R | 1697 FARRAGUT CT., UNIT B WHEATON IL 60187 |
| FIELDS,JAMES C | 9 HIGHLAND ROAD RICHMOND VA 23229 |
| FIELDS,ROBERT A | 2502 ANTIGUA TERRACE APT K3 COCONUT CREEK FL 33066 |
| FIELDS,ROBIN | 1315 CORCORAN STREET WASHINGTON DC 20009 |
| FIELDSTONE COMMUNITIES SAN ANTONIO | 2517 LAUREL VALLEY GARTH ABINGTON MD 21009 |
| FIELDSTONE PARTNERSHIP | 1065 US HIGHWAY 22 BRIDGEWATER NJ 08807-2949 |
| FIENBERG, DANIEL | 3700 S SEPULVEDA BLVD     APT 410 LOS ANGELES CA 90034 |
| FIENBERG,DANIEL | 3700 S. SEPULVEDA BLVD #410 LOS ANGELES CA 90034 |
| FIERRO, DINA | 31-25 28TH RD ASTORIA NY 11102 |
| FIERRO,DAVID M | 129 THEODORE FREMD AVENUE RYE NY 10580 |
| FIERRO-CLARKE, ALEXANDER NICHOLAS | 430 SEA TURTLE TERRACE PLANTATION FL 33324-2814 |
| FIESTA MART INC | 5235 KATY FREEWAY HOUSTON TX 77077 |
| FIFTH STREET PRODUCTIONS | PO BOX 700, ATTN: JOHN WILLIAMS GREENPORT NY 11944 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 403 FRONT ST GREENPORT NY 11944 |
| FIFTH STREET PRODUCTIONS INC | C/O JOHN D. WILLIAMS JR. P.O. BOX 700 GREENPORT NY 11944 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 452630001 |
| FIG, MARY ANN | 4 TEXAS DR OAKDALE CT 06370 |
| FIG, MARYANN | 4 TEXAS DR FIG, MARYANN OAKDALE CT 06370 |
| FIGEROA, XINTLALI | 2018 W BERWYN AVE    GARDEN CHICAGO IL 60625 |
| FIGEROUX, JAMES | 909 S EDWARD ST ALLENTOWN PA 18103-4657 |
| FIGUEIREDO, UBIRACY | 2301 N CONGRESS AVE  APT 24 BOYNTON BEACH FL 33426 |
| FIGUEROA DUQUE, JULIAN | P.O. BOX 453704 KISSIMMEE FL 34745-3144 |
| FIGUEROA DUQUE, JULIAN | 1911 REEF CLUB DR    APT 103 KISSIMMEE FL 34741 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 KISSIMMEE FL 34745 |
| FIGUEROA, CARMEN A | 3100 RIVERSIDE DR  APT 311 CORAL SPRINGS FL 33065 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST EASTON PA 18042 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST EASTON PA 18042 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST EASTON PA 18042 |
| FIGUEROA, EDUARDO | CALLE 38 ENTRE 31 Y 32  CASA 31-98 BARQUISMETO LARA VENEZUELA |
| FIGUEROA, GRET G | 10240 BOCA WEST BEND BOCA RATON FL 33428 |
| FIGUEROA, GRISELLE | 37 GILLETTE ST W HARTFORD CT 06119 |
| FIGUEROA, JUSTIN M | 1919 S LAW ST ALLENTOWN PA 18103 |
| FIGUEROA, LOURDES | 4417 RAVINNIA DRIVE ORLANDO FL 32809- |
| FIGUEROA, LOURDES | 12850 SR84    LOT NO.4-14 DAVIE FL 33325 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR ORLANDO FL 32809 |
| FIGUEROA, MICHELE | 2483 OAK GARDENS LANE HOLLYWOOD FL 33020 |
| FIGUEROA, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |

| Claim Name | Address Information |
| --- | --- |
| FIGUEROA,ABRAHAM | 650 PARK AVE. ORANGE CITY FL 32763 |
| FIGUEROA,EDDIE | 2702 NORTHAMPTON STREET BETHLEHEM PA 18020 |
| FIGUEROA,ELIZABETH | 2071 UNION BOULEVARD APT 2A BAY SHORE NY 11706 |
| FIGUEROA,ROLANDO A | 10063 SW 164TH PLACE MIAMI FL 33196 |
| FIGUEROA,VICTOR A | 5582 OLIVE AVENUE LONG BEACH CA 90805 |
| FIGUEROA-DUQUE, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| FIGUEROA-GARCIA, DANNY | 946 S ARMOUR ST ALLENTOWN PA 18103 |
| FIGULA,ERIN L | 2740 NORTH PINE GROVE #7F CHICAGO IL 60614 |
| FIGURNIAK,JAMES | 20 PALANE EAST BAITING HOLLOW NY 11933 |
| FIKE, CHERYL A | 37861 N NORTHERN BEACH PARK IL 60087 |
| FIKE, CHERYL A | DIST 0711 37861 N NORTHERN AVE BEACH PARK IL 60087 |
| FILA, MICHAEL | 1715 UNDERWOOD RD SYKESVILLE MD 21784 |
| FILA,MICHAEL A | 3210 GUILFORD AVENUE BALTIMORE MD 21218 |
| FILAMON BANKS | 3455 ELM AVENUE #112 LONG BEACH CA 90807 |
| FILEMAKER INC | FILE NO.53588 LOS ANGELES CA 90074-3588 |
| FILENE'S/KAUFMANN'S | ATT: A/P 301 GOVERNOR'S HWY SOUTH WINDSOR CT 06074 |
| FILENE`S | 285 BROAD ST JOHN PERKINS HARTFORD CT 06115 |
| FILER, JEFFREY | 508 ELIZABETH LN GLEN BURNIE MD 21061-3807 |
| FILETA, MICHAEL | 1531 MARCO DR        B PASADENA MD 21122 |
| FILICKO, SANDI | 108 YARDARM CT WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | 135 SHEPPARD DR WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | YARDARM CT WILLIAMSBURG VA 23185 |
| FILIPPAZZO, JOSEPH | 342 PARK ST STATEN ISLAND NY 10306 |
| FILIPPO BELTRAMI | 1314 N HAYWORTH AV 703 WEST HOLLYWOOD CA 90046 |
| FILKIN, ESTHER | 114 WINDSOR PARK DR        B229 CAROL STREAM IL 60188 |
| FILLMAN JR, KENNETH | 205 LONE LN ALLENTOWN PA 18104 |
| FILLMAN, KENNETH JR | 205 LONE LN ALLENTOWN PA 18104 |
| FILLMAN,RICHARD R | 213 MICKLEY ROAD WHITEHALL PA 18052 |
| FILM COMMENT | PO BOX 3000 DEPT FC DENVILLE NJ 07834 |
| FILM INDEPENDENT | 9911 WEST PICO BLVD LOS ANGELES CA 90035 |
| FILM INVESTMENT CORP. | C/O WEISS GLOBAL 2055 SAVIER ROAD SUITE 12 OXNARD CA 93033 |
| FILM MUSICIANS SECONDARY MARKET FUND | 12001 VENTURA PLACE, 5TH FLOOR ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| FILM PAYMENT SERVICES INC | 500 S SEPULVEDA BLVD 4TH FLR LOS ANGELES CA 90049 |
| FILM VIDEO EQUIPMENT SERVICE CO | 800 S JASON DENVER CO 80223 |
| FILMER,EMERY H | 322 STONEHOUSE ROAD TRUMBULL CT 06611 |
| FILMY CHANNEL | C/O GLOBOSAT ENTERTAINMENT, 32-72 GALE AVE. L.I.C. ATTN: LEGAL COUNSEL NEW YORK NY 11101 |
| FILOMENA BERTINE | 211 BRENDAN AVE MASSAPEQUA PARK NY 11762 |
| FILON, DAVID | 9 PEBBLE CT NEWINGTON CT 06111 |
| FILTER FRESH COFFEE | 100-R EAST JEFRYN BLVD DEER PARK NY 11729-5729 |
| FILUSCH, NICOLE | 10140 NW 10TH ST PLANTATION FL 33322 |
| FIN HEAVEN COMPANY | 1127 KENNEWICK CT WESLEY CHAPEL FL 33543-7671 |
| FIN STEAK & SEAFOOD | 888 S. BROADWAY BALTIMORE MD 21231 |
| FINAL ASSEMBLY INC | 4012 W GARRY AV SANTA ANA CA 92704 |
| FINAL ASSEMBLY INC | 7101 HONOLD CIRCLE GARDEN GROVE CA 92841 |
| FINAL FILM | 470 S SAN VICENTE BLVD LOS ANGELES CA 90048 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR LAGUNA HILLS CA 92653 |
| FINANCIAL TEMPS | 200 S PROSPECT PARK RIDGE IL 60068 |
| FINANCIAL TIMES | ATN   SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE LONDON SE1PHL UNITED KINGDOM |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FINANCIAL TIMES | 35 FALLS DR ATTN: PAT HANNA COLUMBUS OH 43214 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS ATTN: ERIC.SWANSON@FT.COM NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVE OF THE AMERICAS ATTN DOUG MORROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS DOUG D. MARROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVENIE OF THE AMERICAS DOUG D. MORROW NEW YORK NY 10019 |
| FINANCIAL TIMES | ATTN. JOANNA ROLLO 1 SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| FINANCIAL TIMES | ATTN  SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE ENGLAND SE1PHL UNITED KINGDOM |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FINANCIAL TIMES | PO BOX 1329 CUSTOMER SERVICE SUBSCRIPTION CENTER NEWBURGH NY 12551-1329 |
| FINANCIAL TIMES | PO BOX 1627 NEWBURGH NY 12551-9970 |
| FINANCIAL TIMES | 1330 AV OF THE AMERICAS NEW YORK NY 10019 |
| FINANCIAL WEST | 2400 BROADWAY NO.245 SANTA MONICA CA 90404 |
| FINANCILA SERVICES OF VA | 10900 NUCKLES ROAD GLEN ALLEN VA 23060 |
| FINCH,DANIELW | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| FINCOR AUTOMATION INC | P O BOX 502910 ST LOUIS MO 63150-2910 |
| FINCOR AUTOMATION INC | 3750 EAST MARKET STREET YORK PA 17402 |
| FINCOR AUTOMATION INC | PO BOX 8500-54828 PHILADELPHIA PA 19178-4828 |
| FINCOR ELECTRONICS DIVISION | PO BOX 502910 ST LOUIS MO 63150-2910 |
| FINCOR ELECTRONICS DIVISION | ATTN: FRED KLINEDINST 3750 E. MARKET STREET YORK PA 17402 |
| FIND- A- HOME INC | 3230 W HILLSBORO BLVD DEERFIELD BEACH FL 334429401 |
| FINDER | P.O. BOX 888 ATTN: LEGAL COUNSEL CANNON BEACH OR 97110 |
| FINDLEY SAMPSON, KIMONE S | 148 COLLINS ST  B12 HARTFORD CT 06105 |
| FINDLEY, DELROY | 2770 SUMMERSET DR       R114 FT LAUDERDALE FL 33311 |
| FINDLEY, PAUL | 1040 W COLLEGE JACKSONVILLE IL 62650 |
| FINE FIRE EQUIPMENT CO INC | PO BOX 630003 NORTH MIAMI BEACH FL 33163 |
| FINE LINE ART FROM WILLIAMSBURG | 5209 BLOCKADE REACH WILLIAMSBURG VA 23185 |
| FINE LINE ELECTRIC | PO  BOX 1452 POMPANO BEACH FL 33061-1452 |
| FINE LINE FITNESS | 15220 CARROLLTON BLVD CARROLLTON VA 233142302 |
| FINE LODGING | PO BOX 2 SLATINGTON PA 18080-0002 |
| FINE SIGNS & GRAPHICS INC | 5682 MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| FINE, DANA | 79 W GREENBRIAR DEERFIELD IL 60015 |
| FINE, DANIEL J | 76 BIRCH LN NAUGATUCK CT 06770 |
| FINE, GARY ALLAN | 800 SOLAR LANE GLENVIEW IL 60025 |
| FINE, JOHN C | 1006 OCEAN DRIVE BOYNTON BEACH FL 33426 |
| FINE, TODD M | 245 BURCHELL AVE HIGHWOOD IL 60040 |
| FINE,GAIL T | 10 STRATFORD GREEN FARMINGDALE NY 11735 |
| FINE,KIMBERLY A | 230 W. LAKE LAWN PLACE APT B MADISON WI 53703 |
| FINE,LINDA | 1700 NW 80TH AVE APT 404 MARGATE FL 33063 |
| FINEBERG, BERTHA | 13705 SW 12TH ST       312 PEMBROKE PINES FL 33027 |
| FINEBERG, TINA R | 250 EAST 73 ST NEW YORK NY 10021 |
| FINEGAN,JENNIFER L | P.O. BOX 940842 MAITLAND FL 32794-0842 |
| FINEST CITY BROADCASTING, LLC | 9660 GRANITE RIDGE DR, SUITE 200 SAN DIEGO CA 92123 |
| FINFER, LEWIS | 1119 ADAMS STREET DORCHESTER MA 02124 |
| FINFROCK INDUSTRIES INC  [FINFROCK] | 2388 TITAN ROW ORLANDO FL 328096944 |
| FINGER FURNITURE COMPANY | PO BOX 194 HOUSTON TX 77001 |
| FINGER FURNITURE COMPANY | PO BOX 3298 SUGARLAND TX 77487 |
| FINGER LAKES TIMES | 218 GENESSEE STREET, P.O. BOX 393 GENEVA NY 14456 |
| FINGER POST | 11 NORTHINGTON ST LONDON, WC1N 2JF UNITED KINGDOM |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CANADA |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CANADA |
| FINHOLM, VALERIE (3/08) | 51 OUTLOOK AVE. WEST HARTFORD CT 06119-1431 |
| FINHOLM, VALERIE J | 51 OUTLOOK AVE WEST HARTFORD CT 06119-1431 |
| FINHOLM, VALERIE J | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| FINIS MCFARLAND | 701 PELHAM DR NEWPORT NEWS VA 23608 |
| FINISHING COMPANY | 136 COMMERCIAL AVENUE POWDER DIVISION ADDISON IL 60101 |
| FINISHING COMPANY | 1925 N 25TH AVE FRANKLIN PARK IL 60131 |
| FINISHMASTER INC #117 | 427 N DIXIE POMPANO BEACH FL 33060 |
| FINK, GENVIEVE | 4018 FARMDALE RD BALTIMORE MD 21236-1407 |
| FINK, GREGORY | 918 TYLER ST HOLLYWOOD FL 33019 |
| FINK, JAMIE S | 918 TYLER ST HOLLYWOOD FL 33019 |
| FINK, LEON | 3430 N ELAINE PLACE CHICAGO IL 60657 |
| FINK, SANDRA | 124 N BROAD ST NAZARETH PA 18064 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE VAN NUYS CA 91406 |
| FINKLE, KELSEY | 44 LAUREL DRIVE WALLINGFORD CT 06492 |
| FINLEY, SCOTT | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| FINLEY, VICTORIA | 303 BARCROFT DRIVE YORKTOWN VA 23692 |
| FINLEY,GABRIELLE G | 5956 BENT PINE DRIVE #358 ORLANDO FL 32822 |
| FINN, MAEVE | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |
| FINN, RACHEL MONET | 2341 W SUPERIOR ST      NO.2A CHICAGO IL 60612-1239 |
| FINN,CYNTHIA C | 6043 SW 29TH PLACE DAVIE FL 33314 |
| FINNEGAN, DARLENE | 101 JASMINE CT PLANTATION FL 33317 |
| FINNEKE, RYAN P | 6950 N OSCEOLA CHICAGO IL 60631 |
| FINNEY, ANGELA | 2921 N ROCKWELL ST CHICAGO IL 60618 |
| FINNIMORE, ERIKA | 2811 EINSTIEN WAY      APT 8204 ORLANDO FL 32826 |
| FINNISSEY, JOHN | 940 MARKET ST      NO.112 WILLING WV 26003 |
| FINOCCHIO BROTHERS CARTING CORP | 65 DAVENPORT ST STAMFORD CT 06901 |
| FINOCCHIO BROTHERS CARTING CORP | 65 DAVENPORT ST STAMFORD CT 06901 |
| FINOCHIO, ROBERT | 37 MICHEL AVE FARMINGDALE NY 11735 |
| FINORA, JOSEPH | 375 WELLS RD LAUREL NY 11948 |
| FINZER ROLLER INC | 2580 OLD COMBEE RD LAKELAND FL 33805-9526 |
| FIOCCA,KEITH | 300 MERCER STREET NEW YORK NY 10003 |
| FIONA HILL | 5415 GLENWOOD ROAD BETHESDA MD 20817 |
| FIONA NG | 3005 W. NORWOOD PLACE ALHAMBRA CA 91803 |
| FIONA VO | 3928 ROWLAND AVENUE EL MONTE CA 91731 |
| FIORA, PHILLIS | 11 KING ST VERNON CT 06066-3822 |
| FIORENTINO,MEREDITH E | 225 SPRING AVE LUTHERVILLE MD 21093 |
| FIORETTO TRATTORIA | 12740 CULVER BLVD., #B LOS ANGELES CA 90066 |
| FIORINI,ALLISON M | 876 HILTON STREET BETHLEHEM PA 18017 |
| FIORITO, ERIN | 717 ANDERSON ST MANHATTAN BEACH CA 90266 |
| FIORITO,RONALD | 5735 SABRINA CIRCLE ALLENTOWN PA 18104 |
| FIOROT, KRISTEN | 905 WYANDOTTE ST BETHLEHEM PA 18015 |
| FIOROT, KRISTEN | 905 WYANDOTTE STREET BETHLEHEM PA 18015 |
| FIORUCCI, MICHAEL | 205 EVELYN ST OAKVILLE CT 06779 |
| FIORUCCI, MICHAEL | 63 HUTCHINSON ST WATERBURY CT 06708 |
| FIORVANTI, TIMOTHY | 40 SMITHS LANE COMMACK NY 11725 |
| FIRALIO, ELIZABETH | 1923 W GEORGE ST CHICAGO IL 60657 |
| FIRE AND SMOKE | 96 CENTER ST CHRIS JONES SOUTHINGTON CT 06489 |
| FIRE CALL | 15744 CALIFORNIA AVENUE PARAMOUNT CA 90723 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FIRE EXTINGUISHER & | COMPANY INCORPD 1301 MAGAZINE ST NEW ORLEANS LA 70130 |
| FIRE FOE CORP | 36-23 REVIEW AVE LONG ISLAND CITY NY 11101 |
| FIRE LINE VIDEO PRODUCTIONS | PO BOX 432 LITTLE NECK NY 11363 |
| FIRE PLACE VERANDAH | 3975 FORRESTAL AVE STE 200 ORLANDO FL 328068546 |
| FIRE PROS INCORPORATED | 2873 MARLIN CT NW GRAND RAPIDS MI 49544-1216 |
| FIRE PROTECTION TESTING INC | THREE CHURCH STREET NAUGATUCK CT 06770 |
| FIRE SAFETY FIRST | 1170 E FRUIT ST SANTA ANA CA 92701 |
| FIRE STAION #182 | 1059 N WHITE AV NO.2 POMONA CA 91768 |
| FIRECLICK | 1565 CHARLESTON RD MOUNTAIN VIEW CA 94043 |
| FIRECLICK INC | DIGITAL RIVER INC ATTN  ACCTS RECV    LOCKBOX 88278 88278 EXPEDITE WAY CHICAGO IL 60695-0001 |
| FIRELINE | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIRELINE (SUN PARK) | 4506 HOLLINS FERRY ROAD ATTN: ROBIN BUSCH BALTIMORE MD 21227-4671 |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIRENET CHICAGO | 5115 CHURCH ST. SKOKIE IL 60077 |
| FIRENET CHICAGO INC | PO BOX 272 LOMBARD IL 60148 |
| FIRESIDE HEARTH & HOME | 9850 BUSINESS BLVD WARRENTON VA 20187-2308 |
| FIRESIDE HEARTH AND HOME | 6247 LONGLEAP PINE RD ELDERSBURG MD 21784 |
| FIRESTONE -SUITE A | 5818 HOFFNER AVE STE 901 ORLANDO FL 328224805 |
| FIRESTONE TIRE AND SERVICE CENT | 6275 ELAND RD BROOK PARK, OH 44142 |
| FIRESTONE TIRES-PARENT | [BRIDGESTONE/FIRESTONE*(ROP)*] 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| FIRESTONE/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FIREWORKS DISTRIBUTION COMPANY | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR TORONTO ON M5A 2N4 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR LOS ANGELES CA 90067-6042 |
| FIREWORKS ENTERTAINMENT INC. | 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS TELEVISION (US) INC. | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIRLICK, EDMUND | 3124 S 55TH AVE IL 60804 |
| FIRMINO ALESSANDER & VALESKA | 3906 WHITE PEACOCK LN COCONUT CREEK FL 33073 |
| FIROE, FRED | 7330 W 153RD PLACE ORLAND PARK IL 60462 |
| FIROOZEH DUMAS | 130 RINCONADA AVENUE PALO ALTO CA 94301 |
| FIRST ADVANTAGE SBS | 300 PRIMERA BLVD SUITE 356 LAKE MARY FL 32746 |
| FIRST ADVANTAGE SBS (FORMERLY ACCUFACTS) | 300 PRIMERA BLVD., SUITE 356 LAKE MARY, FL 32746 |
| FIRST ALLIED CORP | 9601 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| FIRST AMENDMENT FOUNDATION | 336 E COLLEGE AV NO. 300 TALLAHASSEE FL 32301 |
| FIRST AMERICAN CAPITAL CORP | 219 PASADENA PL ORLANDO FL 328033827 |
| FIRST AMERICAN CASH ADVANCE | 7510 S. HARLEM BRIDGEVIEW IL 60455 |
| FIRST BAPTIST **DONT USE***   [FIRST | ACADEMY] 220 N 13TH ST LEESBURG FL 347484962 |
| FIRST CASH FINANCIAL SERVICES INC | 690 E LAMAR BLVD  STE 400 ARLINGTON TX 76011 |
| FIRST CHOICE MEDIA | 2221 JUSTIN RD SUITE 119 ATTN: LEGAL COUNSEL FLOWER MOUND TX 75028 |
| FIRST CHOICE MESSENGERS OF O | PO BOX 67 WINTER PARK FL 327900067 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY    NO. 100 SACRAMENTO CA 95838 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242--401 |
| FIRST CHURCH OF THE OPEN BIBLE | 4767 NW 24 CT LAUDERDALE LAKES FL 33313 |

| Claim Name | Address Information |
|---|---|
| FIRST CHURCH OF THE OPEN BIBLE | 4767 NW 24 CT LAUDERDALE LAKES FL 33313 |
| FIRST COMMERCIAL BANK | 945 S ORANGE AVE ORLANDO FL 328061212 |
| FIRST COMPUTER RENTALS | 9332 N 95TH WAY NO. 105 SCOTTSDALE AZ 85258 |
| FIRST DUPAGE BANK | 520 N CASS AVE WESTMONT IL 605591500 |
| FIRST FEDERAL LAKE COUNTY | ATTN STEPHINE 201 E PINE STREET ORLANDO FL 32801 |
| FIRST FITNESS CONSULTANTS | 120 PARK ST SAUGATUCK MI 49453 |
| FIRST GENERATION VIDEO PRODUCTIONS INC | 5 KACEY CT          STE 201 MECHANICSBURG PA 17055 |
| FIRST GENERATIONS VISUAL | 410 ALLENTOWN DR COMMUNICATIONS ALLENTOWN PA 18109-9122 |
| FIRST GRAPHICS | ATTN: PAM JONES 3825 CLUSTER WAY WILLIAMSBURG VA 23188 |
| FIRST GREEN BANK | 1301 S BAY ST EUSTIS FL 327265550 |
| FIRST HOSPITALITY GROUP | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| FIRST HOUSING AND CONSTRUCTI | SUITE 101 3040 STANTON ROAD SE WASHINGTON DC 20020 |
| FIRST IN VIDEO PRODUCTIONS | BRAD MACK PO BOX 58301 VERNON CA 90058 |
| FIRST IN VIDEO PRODUCTIONS | BRAD MACK PO BOX 58301 VERNON CA 90058 |
| FIRST IN VIDEO PRODUCTIONS | PO BOX 58301 VERNON CA 90058 |
| FIRST INDUSTRIAL REALTY TRUST, INC. | RE: FARMINGDALE 360 SMITH ST. ATTN: REGIONAL DIRECTOR 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| FIRST LOGIC | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOGIC, INC | 100 HARBOR VIEW PLAZA LA CROSSE WI 54601-4071 |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOOK | 2550 N HOLLYWOOD WAY #60 BURBANK CA 91505-1055 |
| FIRST LOOK TELEVISION | 2000 AVENUE OF THE STARS SUITE 410 CENTURY CITY CA 90067 |
| FIRST MARKETING GROUP | 3300 GATEWAY DR POMPANO BEACH FL 330694841 |
| FIRST MEDIA | 530 KIPLING AVE TORONTO ON M8Z 5E3 CANADA |
| FIRST MEDIA OF MIAMI INC | 530 KIPLING AVENUE TORONTO ON M8Z 5E3 CANADA |
| FIRST MIDWEST BANK | ATTN: BOB 3805 WILMOT RD MC HENRY IL 60050 |
| FIRST NATIONAL BANK OF LITCHFIELD | P O BOX 578 KATHY M MARTIN LITCHFIELD CT 06759 |
| FIRST NATIONAL BANK OF OTTAWA | 1004 1/2 E. BRIDGE STREATOR IL 61364 |
| FIRST NATIONAL BANK OF OTTAWA | RE: STREATOR 1004 1/2 E. BRID 701 LASALLE ST. OTTAWA IL 61350 |
| FIRST NATIONAL PHARMACY | 143 N 1ST ST LEHIGHTON PA 18235 1512 |
| FIRST NATIONAL TITLE CO LLC | SUITE 375-C 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIRST NIGHT HARTFORD INC | 750 MAIN ST S514 HARTFORD CT 06103 |
| FIRST NIGHT HARTFORD INC | 942 MAIN ST          STE 300 HARTFORD CT 06103 |
| FIRST NIGHT OF WMSBG, INC | ATTN: KAREN PEIFER P.O. BOX 1382 WILLIAMSBURG VA 23187 |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 HAMDEN CT 06514 |
| FIRST PRESBYTERIAN CHURCH | 3231 W TILGHMAN ST ALLENTOWN PA 18104 3412 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR PO BOX 500 NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST          STE 301 NEW YORK NY 10018 |
| FIRST REAL ESTATE SERVICES LTD | 120 W MADISON ST          STE 1200 CHICAGO IL 60602 |
| FIRST REAL ESTATE SERVICES LTD | 30 NORTH LASALLE STREET SUITE 2624 CHICAGO IL 60602-2584 |
| FIRST REPUBLIC THRIFT-PARENT  [FIRST | REPUBLIC BANK] 1888 CENTURY PARK EAST LOS ANGELES CA 90067 |
| FIRST RESPONSE INC | 4970 SW GRIFFITH DRIVE  SUITE 100 BEAVERTON OR 97005-3039 |
| FIRST RUN COMMUNICATIONS | 1123 EMERSON ST STE 208 EVANSTON IL 60201 |
| FIRST SAVINGS BANK OF PERKASI | 1201 N 5TH ST PO BOX 176 PERKASIE PA 18944-1869 |
| FIRST SOURCE PROPERTIES | 2571 BAGLYOS CIR STE B29 BETHLEHEM PA 18020-8050 |
| FIRST SOUTH ASSOCIATES, LLC | 141 SOUTH ST. WEST HARTFORD CT |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O GEOMETRY REALTY, INC. 110 EAST 59TH STREET, 18TH FLOOR NEW YORK NY 10022 |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O THE WINDSOR MANAGEMENT COMPANY 100 CORPORATE DRIVE SUITE 104 WINDSOR CT 06095 |

| Claim Name | Address Information |
|------------|---------------------|
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR CHICAGO IL 606101935 |
| FIRST STAR SAVINGS BANK | 505 HELEN CIR BATH PA 18014-8846 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 135 SOUTH LASALLE ST    STE 1625 CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB I SP LP | 680 OLD YORK ROAD SUITE 200 JENKINTOWN PA 19046 |
| FIRST STATES INVESTORS DB I SP LP | PO BOX 8500-2321 PHILADELPHIA PA 19178-2321 |
| FIRST STATES INVESTORS DB SP LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK, N.A. 135 S. LA SALLE ST., SUITE 1625 CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB/SP, LP | 1006 RICHMOND ROAD WILLIAMSBURG VA 28135 |
| FIRST STATES INVESTORS DB/SP, LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK N.A., TRUST 720534.1 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| FIRST TEAM PARENT   [HAMPTON MOTOR | CORPORATION] 1073 W MERCURY BLVD HAMPTON VA 236663308 |
| FIRST TEAM REAL ESTATE   [COMMERCIAL] | 3150 BRISTOL, STE 500 COSTA MESA CA 926263088 |
| FIRST TEAM/FIRST ESTATES PARENT   [FIRST | TEAM REAL ESTATE   **] 3150 SOUTH BRISTOL #500 COSTA MESA CA 926263088 |
| FIRST TEE OF CONNECTICUT | 525 BROOK ST  SUITE 206 ROCKY HILLS CT 06067 |
| FIRST TEE OF CONNECTICUT | DISH BAR & GRILL 900 MAIN ST HARTFORD CT 06103 |
| FIRST TRANSIT | 7063 FRIENDSHIP RD BALTIMORE MD 21240 |
| FIRST TUESDAY INC | 1427 7TH ST NO.1 SANTA MONICA CA 90401 |
| FIRST UNION INVESTMENT COMPANY | 2250 UNION PLACE SIMI VALLEY CA |
| FIRST UNION INVESTMENT COMPANY | RE: SIMI VALLEY 2250 UNION PL C/O ARTHUR BECKER 23945 CALABASAS RD, SUITE 102 CALABASAS CA 91302-1590 |
| FIRST UNION INVESTMENT COMPANY | 23945 CALABASAS RD  STE 102 CALABASAS CA 91302-1590 |
| FIRST UNION INVESTMENT COMPANY | C/O ARTHUR BECKER 23945 CALABASAS RD STE 102 CALABASAS CA 91302-1590 |
| FIRST UNION INVESTMENT COMPANY | C/O MR. ARTHUR BECKER 16650 SCHOENBORN ST SEPULVEDA CA 91343 |
| FIRST UNION NATL BANK/AMERICAN NEWSPAPER | NETWORK/1ST UNIO PO BOX 19003 CHRIS CARD SEATTLE WA 98119 |
| FIRST UNITED BANK | RE: JOLIET 2115 OAK LEAF ST. 700 EXCHANGE STREET ABA# 138924; ROUTING # 071923750 CRETE IL 60417 |
| FIRST UNITED BANK | RE: ROMEOVILLE 320 ROCBAAR DR 700 EXCHANGE STREET ROUTING #: 071923750  ABA#: 138924 CRETE IL 60417 |
| FIRST UNITED BANK | C/O BRUGGEMAN, HURST & ASSOCIATES 400 EAST LINCOLN HIGHWAY NEW LENOX IL 60451 |
| FIRST UNITED BANK; ILLINOIS BANKING | CORPORATE BRUGGEMAN HURST & ASSOC 2001 S WOLF RD #200 MOKENA IL 60448 |
| FIRST VIEW COLLECTIONS ONLINE | 101 W 23RD AVE      NO.2303 NEW YORK NY 10011 |
| FIRST VIEW INC | 101 W 23RD AVE      NO.2303 NEW YORK NY 10011 |
| FIRST VIRGINIA BANK PARENT [BB&T] | 109 E MAIN ST BB&T NORFOLK VA 235101613 |
| FIRSTAT NURSING SERVICES | 1801 LEE RD STE 130 WINTER PARK FL 327892163 |
| FIRSTCOM MUSIC | PO BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTCOM MUSIC | PO BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTCOM MUSIC | 1325 CAPITAL PARKWAY, STE 109 CARROLLTON TX 75006 |
| FIRSTCOM MUSIC INC | P.O. BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTCOM MUSIC INC | 1325 CAPITAL PARKWAY SUITE 109 CARRLTON TX 75006 |
| FIRSTCOM MUSIC INC | PO BOX 971417 DALLAS TX 75397-1417 |
| FIRSTENBERG, VICKI | 445 N ROSSMORE AVE NO.408 LOS ANGELES CA 90004 |
| FIRSTFLASH LINE | 6209 CONSTITUTION DR FORT WAYNE IN 46804 |
| FIRSTLOGIC INC | 33128 TREASURY COURT CHICAGO IL 60694-3100 |
| FIRSTLOGIC INC | 100 HARBORVIEW PLAZA LA CROSSE WI 54601-4051 |
| FIRSTRUST BANK | 532 TOWNSHIP LINE RD BLUE BELL PA 19422-2701 |
| FIRSTTECH CORPORATION | TWO INDUSTRIAL DR NO. C CLIFFWOOD BEACH NJ 07735 |
| FISCH, PAUL J | 5111 COFFEE TREE LANE N SYRACUSE NY 13212 |
| FISCHA, OLIVIA CHANELLE | 309 N ARDEN BLVD LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| FISCHER, ARLENE | 10628 W CLAIRMONT CIR TAMARAC FL 33321 |
| FISCHER, BLAIR | PO BOX 220119 CHICAGO IL 60622 |
| FISCHER, BRADLEY | 2040 W MAIN ST APT 1536 STE 210 RAPID CITY SD 57702 |
| FISCHER, BRODWYN | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| FISCHER, D ARTAGNAN | C/O FISCHER COMPUTER SERVICES 1178 DEL PRADO CT CHULA VISTA CA 91910 |
| FISCHER, DENISE A | 12438 NW 50TH PLACE CORAL SPRINGS FL 33076 |
| FISCHER, DONALD C | 4838 AUBURN FORD GREENWOOD IN 46142 |
| FISCHER, HERTA | JEFF FISCHER 653 W 108TH ST JENKS OK 74037 |
| FISCHER, JARED T | 2 PLACID WOODS CT BALTIMORE MD 21234 |
| FISCHER, KEVIN | 2725 REEVE CIR  APT 825 COLORADO SPRINGS CO 80906 |
| FISCHER, MICHAEL R | 384 ALDER SPRINGS DR OAK PARK CA 91377 |
| FISCHER, SCOTT | 1185 ROSEDALE DELTONA FL 32738 |
| FISCHER, SOPHIA | 384 ALDER SPRINGS DR OAK PARK CA 91377 |
| FISCHER, THOMAS G | 95 ROLLING MEADOW ROAD MADISON CT 06443 |
| FISCHER,HEIDI B | 480 NORTH MCCLURG COURT APT# 904 CHICAGO IL 60611 |
| FISCHER,KATHLEEN M | 4073 SAND RIDGE DRIVE MERRITT ISLAND FL 32953 |
| FISCHER,ROBERT A | 900 N. HACIENDA BLVD. APT. #38 LA PUENTE CA 91744 |
| FISCHKIN, BARBARA | 85 DALTON ST LONG BEACH NY 11561 |
| FISCHLER, MARCELLE | 80 VALENTINES LN OLD BROOKVILLE NY 11545 |
| FISCHMAN, JOSH | 3541 39TH ST NW WASHINGTON DC 20016 |
| FISERV SOLUTION | 15375 SE 30TH PL BELLEVUE VA 48007-6500 |
| FISERV SOLUTION | DBA FISERV DIRECT SOURCE PO BOX 34960 SEATTLE WA 98124-1960 |
| FISH AND CHIPS | 1146 W STATE ROAD 436 ALTAMONTE SPRINGS FL 327142749 |
| FISH ENTERPRISES | P O BOX 665 STEPHEN FISH AVON CT 06001 |
| FISH, GARY | 707 FERN VALLEY CIR      1 BALTIMORE MD 21228-3336 |
| FISH, NICHOLAS | 2735 NE 39TH PORTLAND OR 97212 |
| FISH, NICHOLAS | C/O MEYER & WYSE LLP 621 SW MORRISON ST    STE 1300 PORTLAND OR 97205 |
| FISHBEIN,GEOFFRY V | 3047 NW 91ST AVE APT 103 CORAL SPRINGS FL 33065 |
| FISHBONE, STEVEN | 3737 CLARKS LN      103 BALTIMORE MD 21215 |
| FISHBURN REALTY | 316 W BROAD ST BETHLEHEM PA 18018-5527 |
| FISHBURN, SCOTT | 7 YIA BARCELONA RANCHO SANTA MARGARITA CA 92688 |
| FISHEL CHRYSLER JEEP | 2980 CAPE HORN RD RED LION PA 17356 |
| FISHER | 720 WINTERGREEN LN TITUSVILLE FL 32780-3434 |
| FISHER AUCTION COMPANYINC | 619 E ATLANTIC BLVD POMPANO BEACH FL 330606343 |
| FISHER BROADCASTING | 9101 WILSHIRE BLVD 10TH FL ENDEAVOR TALENT AGENCY BEVERLY HILLS CA 90212 |
| FISHER BROADCASTING | 2000 SW 1ST AVE STE 300 PORTLAND OR 97201 |
| FISHER BROADCASTING | KOMO - TV 140 - 4TH AVE  NORTH SEATTLE WA 98109 |
| FISHER BROADCASTING | KPLZ  PO BOX 34935 DEPT 144 SEATTLE WA 98124-1935 |
| FISHER BROADCASTING | PO BOX 34935 DEPT 144 SEATTLE WA 98124-1935 |
| FISHER BROADCASTING | PO BOX 94394 SEATTLE WA 98124 |
| FISHER PRINTING | 8640 S. OKETO AVENUE ATTN: PAUL BORGARDT BRIDGEVIEW IL 60455 |
| FISHER PRINTING | 8640 S OKETO BRIDGEVIEW IL 60455 |
| FISHER PRINTING INC | 2257 N PACIFIC ST ORANGE CA 92868 |
| FISHER PRINTING INC | 2063 SOLUTIONS CENTER CHICAGO IL 60677-2000 |
| FISHER PRINTING INC | 8640 S OKETO AVE BRIDGEVIEW IL 60455 |
| FISHER PRINTING INC | PO BOX 97778 CHICAGO IL 60678-7778 |
| FISHER RONALD | 3725 5TH STREET BALTIMORE MD 21225 |
| FISHER SAFETY | 6507 N. HARBOR ROAD GENERAL SALES TAMPA FL 33610 |
| FISHER SCIENTIFIC | DEPT 318675 PO BOX 360153 PITTSBURGH PA 15250-6153 |

| Claim Name | Address Information |
|---|---|
| FISHER SCIENTIFIC COMPANY LLC | 13551 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FISHER, | 8930 KILKENNY CIR BALTIMORE MD 21236-2023 |
| FISHER, AUSTIN | 2121 MOUNT CARMEL RD PARKTON MD 21120-9794 |
| FISHER, BRUCE L | 420 LINWOOD AVENUE BUFFALO NY 14209 |
| FISHER, CAROL | 75 NE 5TH AVE    N DELRAY BEACH FL 33483 |
| FISHER, CATHERINE | 604 DYCHES DR SAVANNAH GA 31406 |
| FISHER, DEBBIE | 6304 SW 27TH ST.  APT D MIRAMAR FL 33023 |
| FISHER, ED | 212 AIGBURTH RD     111 TOWSON MD 21286 |
| FISHER, FREDERICK | 1148 N 20TH ST ALLENTOWN PA 18102 |
| FISHER, FREDERICK | 1148 N 20TH ST ALLENTOWN PA 18104 |
| FISHER, HAROLD T | 4606 CROSSWOOD AVE BALTIMORE MD 21214 |
| FISHER, JAMES | 3923 CLOVERHILL RD BALTIMORE MD 21218 |
| FISHER, JENNIFER | 68 MURASAKI ST IRVINE CA 92617 |
| FISHER, JERRY | 25 DORSEY RD      D NEWPORT NEWS VA 23606 |
| FISHER, JESSICA G | 15352 S DICE LANE OLATHE KS 66062 |
| FISHER, JUDD | 5921 NORWAY RD DALLAS TX 75230 |
| FISHER, KARIN E. (2/07) | 17 BIRCH MILL TRAIL ESSEX CT 06426 |
| FISHER, KYLE | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, KYLE | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, LEOLA | 8102 S PAXTON AVE CHICAGO IL 60617 |
| FISHER, MARK | 2871 SUNRISE LAKES DR EAST  NO. 210 SUNRISE FL 33322 |
| FISHER, RALPH | 1911 ECHO RD SLATINGTON PA 18080 |
| FISHER, SARAH B | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, SHAVAUN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHEELIN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHIQUE | 1643 N LECLAIRE AVE       2 CHICAGO IL 60639 |
| FISHER, VERNA | 3616 STRAUSS AVE BETHLEHEM PA 18015 |
| FISHER,BRENT | 5336 KESTER AVENUE APT. #205 SHERMAN OAKS CA 91411 |
| FISHER,CYNTHIA | 457 SNYDER RD READING PA 19605 |
| FISHER,DARCIE A | 4 JEWEL DRIVE WEST BRIDGEWATER MA 02379 |
| FISHER,GAIL L | 4025 CONNECTICUT AVENUE APT #102 WASHINGTON DC 20008 |
| FISHER,MATTHEW G | 1508 FLAMINGO DRIVE ARLINGTON TX 76012 |
| FISHER,WILLIAM | 1309 BOSWORTH ST SAN FRANCISCO CA 94131 |
| FISHER/TERRELL COMMUNICATIONS | 429 SANTA MONICA BLVD. STE 300 SANTA MONICA CA 90401 |
| FISHMAN, PAUL | 112 MCGILL CT BALTIMORE MD 21122 |
| FISHMAN,GERALD | 6564 SHERBROOK DR BOYNTON BCH FL 33437 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042-5448 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042 |
| FISK, JUDY | OPERATION 25 1045 DIXIE HWY CHICAGO HEIGHTS IL 60411 |
| FISKE, KALIOPEE | 4200 N MARINE DR     NO.306 CHICAGO IL 60613 |
| FISKE, PHINEAS | 10 MCKINNEY AVE NORTHPORT NY 11768 |
| FIT FAST | 725 N 15TH ST ALLENTOWN PA 18102-1220 |
| FIT TO GO INC | 7 BOWDOIN STREET ARLINGTON MA 02474 |
| FITCHMAN, CRAIG | 5954 NEWPORT VILLAGE WAY LAKE WORTH FL 33463 |
| FITE, JOSEPH | 453 N WARMINSTER RD HARBORO PA 19040 |
| FITE, ROBERT COTTON | 212 WOOD CT WILMETTE IL 60091 |
| FITE, ROBERT COTTON | 212 WOOD CT WILMETTE IL 90091 |
| FITE,CORI A | 978 FOUR MILE ROAD APT 2C GRAND RAPIDS MI 49544 |
| FITNESS CENTRAL | 4337 ROUTE 309 SCHNECKSVILLE PA 18078-2514 |

| Claim Name | Address Information |
|---|---|
| FITNESS RESOURCE | 2721 DORR AVENUE FAIRFAX VA 22031 |
| FITNESS RESOURCE | 2721 DOOR AVE. FAIFAX VA 22031 |
| FITNESS TOGETHER | 4854 LONGHILL ROAD, STE 3 WILLIAMSBURG VA 23188 |
| FITO ALDOPHE | 6173  PLAINS DR LAKE WORTH FL 33463 |
| FITTS, ALEXIS | 70 HOWE PLACE  APT 408 NEW HAVEN CT 06511 |
| FITZ CAHALL | 2005 NW TAYLOR AVE. CORVALLIS OR 97330 |
| FITZELL, PATRICK | 9425 LAWNDALE AVE EVANSTON IL 60203 |
| FITZGERALD JR,GEORGE | 3304 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| FITZGERALD, ARISSA | 1712 N LATROBE AVE CHICAGO IL 60639 |
| FITZGERALD, BRIAN | 19777 N 76TH ST       UNIT 2215 SCOTTSDALE AZ 85255 |
| FITZGERALD, CECI | 711 NW 89TH TER PEMBROKE PINES FL 33024 |
| FITZGERALD, DORIS | 1233 JAMES ST BALTIMORE MD 21223-3617 |
| FITZGERALD, HELEN | 22239 WOODBORN DRIVE BOCA RATON FL 33428 |
| FITZGERALD, JAMES | 93 FIFTH STREET GARDEN CITY NY 11530 |
| FITZGERALD, PATRICK | 222 WILLIAMS ST. E. UNIT 309 FITZGERALD, PATRICK GLASTONBURY CT 06033 |
| FITZGERALD, PATRICK | 222 WILLIAMS ST E  UNIT 309 GLASTONBURY CT 06033 |
| FITZGERALD, PAUL | 25 REDWING RD FITZGERALD, PAUL ENFIELD CT 06082 |
| FITZGERALD, PAUL | 25 REDWING RD ENFIELD CT 06082-5714 |
| FITZGERALD, RITA | 4100 N MARINE DR      12E CHICAGO IL 60613 |
| FITZGERALD, RITA | 125 TRAILWAY RD BALTIMORE MD 21220-2123 |
| FITZGERALD, SHIRLEY | 1354 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| FITZGERALD, STEVEN | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| FITZGERALD, THOMAS | 16 MAPLE ST APT 1 FITZGERALD, THOMAS TORRINGTON CT 06790 |
| FITZGERALD, THOMAS | 16 MAPLE ST TORRINGTON CT 06790 |
| FITZGERALD, THOMAS | 202 VILLAGE DR GOSHEN CT 06790-4247 |
| FITZGERALD, THOMAS | 202 VILLAGE DR TORRINGTON CT 06790-4247 |
| FITZGERALD, VENISE R | 9238 S BISHOP CHICAGO IL 60620 |
| FITZGERALD, WILLIAM | 7144 NW 47TH LANE COCONUT CREEK FL 33073 |
| FITZGERALD,ANNE ELIZABETH | 3233 SW AVALON WAY APT#410 SEATTLE WA 98126 |
| FITZGERALD,JACINTA | 1240 WOODBOURNE AVENUE BALTIMORE MD 21239 |
| FITZGERALD,JACQUELINE M | 908 GRANVILLE AVE APT #4 LAS ANGELES CA 90049 |
| FITZGERALD,JAMES | 93 5TH STREET GARDEN CITY NY 11530 |
| FITZGERALD,JILES | 9646 NOBLE AVENUE NORTH HILLS CA 91343 |
| FITZGERALD,JUSTIN | 2807 PARKWOOD AVENUE BALTIMORE MD 21217 |
| FITZGERALD,MARY E | P.O. BOX 6129 NO. BABYLON NY 11703 |
| FITZGERALD,MICHELLE | 100 SOUTH ALAMEDA STREET APT #456 LOS ANGELES CA 90012 |
| FITZGERALD,SUSAN | 18 WEICHERS PLACE LAKE RONKONKOMA NY 11779 |
| FITZGERALD,THOMAS | 60 BARRISTER RD. LEVITTOWN NY 11756 |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST WARREN BOYLE SIMSBURY CT 06070 |
| FITZGIBBON, CLARA | 5 SHAKER HILL RD ENFIELD CT 06082-2220 |
| FITZHUGH,NICOLE M | 8720 SW TUALATIN RD #109 TUALATIN OR 97062 |
| FITZPATRICK, EILEEN | 60 PINNEY ST FITZPATRICK, EILEEN ELLINGTON CT 06029 |
| FITZPATRICK, ELLEEN | 60 PINNEY ST    APT 195 ELLINGTON CT 06029 |
| FITZPATRICK, JIM | 4228 BIRCH AVE      B4 ABINGDON MD 21009 |
| FITZPATRICK, MAUREEN O | 70 BAYBERRY DR STAMFORD CT 06902 |
| FITZPATRICK, MICHELLE | 2696 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| FITZPATRICK, SHANNON | 25 SUNNYVALE CT COCKEYVILLE MD 21030 |
| FITZPATRICK,EDWARD | 5906 HELLMAN AVENUE LOS ANGELES CA 90042 |
| FITZPATRICK,JAMES | 229 EDGEWOOD STREET ISLIP TERRACE NY 11752 |

| Claim Name | Address Information |
|---|---|
| FITZROY SMITH | 4751 NW 5 ST PLANTATION FL 33317 |
| FITZSIMMONS,EMMA G. | 315 W. 14TH STREET HOUSTON TX 77008 |
| FITZSIMONS,DENNIS J | 72 WOODLEY ROAD WINNETKA IL 60093 |
| FITZWATER,GREGORY A | 8602 SADDLER ROAD BALTIMORE MD 21234 |
| FIVE ACES DELIVERY | 623 E. THORN HILL ATTN: FRED MOSIMAN ARLINGTON HEIGHTS IL 60005 |
| FIVE ACES DELIVERY | 1100 REMINGTON SCHAUMBURG IL 60173 |
| FIVE ACES DELIVERY | FRED MOSIMAN 1100 REMINGTON          25985 SCHAUMBURG IL 60173 |
| FIVE ALARM MUSIC | 35 W DAYTON ST PASADENA CA 91105 |
| FIVE BELOW | 1616 WALNUT STREET PHILADELPHIA PA 19103 |
| FIVE CONTINENTS MUSIC INC | PO BOX 50417 LOS ANGELES CA 90050 |
| FIVE CONTINENTS MUSIC INC | 20700 VENTURA BLVD  STE 328 C/O SAFER BERNSTEIN AND FLINT WOODLAND HILLS CA 91364 |
| FIVE FORKS SHOPPING CTR    R | 4496 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FIVE POINTS CORP | 3389 SHERIDAN ST HOLLYWOOD FL 330213606 |
| FIVE STAR COFFEE & ESPRESSO | T/A REFRESHMENT SYSTEMS BALTIMORE MD 21237 |
| FIVE STAR PARKING | 515 S FLOWER ST     STE 3200 LOS ANGELES CA 90071 |
| FIVE STAR PRODUCTIONS | 430 S. CONGRESS AVE. SUITE 4 DELRAY BEACH FL 33445 |
| FIX-IT ENTERPRISES | 6136 N KNOX CHICAGO IL 60646 |
| FIXED IMPRESSIONS | 1636 SE TAYLOR  NO.8 PORTLAND OR 97214 |
| FJR NEWS | 2804 BERMAN RD. ATTN: ROBERT GLUTING NORTH AURORA IL 60542 |
| FL HOSP/CLASS/J. BROCKINGTON  [CENTRA | CARE] 250 N ALAFAYA TRL ORLANDO FL 328284315 |
| FL HOSP/CLASS/J. BROCKINGTON  [FH | ORTHOPAEDIC] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FL | HOSPITAL DIGESTIVE HEALTH] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FL | HOSPITAL KISSIMMEE] 2450 N ORANGE BLOSSOM TRL KISSIMMEE FL 347442316 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSP CELEBRATION HEA] 400 CELEBRATION PL CELEBRATION FL 347474970 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL ALTAMONTE] 900 WINDERLEY PL MAITLAND FL 327517267 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL DIABETES] 2520 N ORANGE AVE STE 200 ORLANDO FL 328044621 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL FISH MEM] 1061 MEDICAL CENTER DR STE 31 ORANGE CITY FL 327638200 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL OPERATIONS] 2520 N ORANGE AVE STE 200 ORLANDO FL 328044621 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL WATERMAN] 10500 ANTENUCCI BLVD. CLEVELAND OH 44125 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL WATERMAN] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL/DELAND] 701 W PLYMOUTH AVE DELAND FL 327203236 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL/WATERMAN] 1000 WATERMAN WAY TAVARES FL 327785266 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | PHYSICIANS MED GRP] 900 WINDERLEY PL MAITLAND FL 327517267 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | PHYSICIANS MEDICAL] 900 WINDERLEY PL STE 1400 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | H.C. SUBACUTE] 250 S CHICKASAW TRL ORLANDO FL 328253503 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | HEALTH CORPORATE] 3355 SEMORAN BLVD APOPKA FL 327036062 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | LIVING CENTER/APOPKA] 305 E OAK ST APOPKA FL 327034352 |
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST ORLANDO FL 32804 |
| FLA MEDIA DIST (FERRA, RAUL) | 432 SE 11ST #B-107 DEERFIELD BCH FL 33441 |
| FLA NATIONAL REAL | 676 W PROSPECT RD OAKLAND PARK FL 333093949 |
| FLA RV TRADE ASSOC | 10510 GIBSONTON DR RIVERVIEW FL 335785434 |
| FLADGER, RENE D | 481 BRYSON CT NEWPORT NEWS VA 23608 |
| FLAG CONTAINER SERVICES INC | 11 FERRY ST STATEN ISLAND NY 10302 |
| FLAGG R V CENTER | 66 W BOYLSTON ST ACCT. PAY WEST BOYLSTON MA 01583 |
| FLAGLER HOSPITAL INC/NON COM | 400 HEALTH PARK BLVD ST AUGUSTINE FL 320865784 |
| FLAGSHIP CINEMA   [FLAGSHIP CINEMA | CARROLLTOWN] LINNFIELD WOODS OFFICE PARK LINFIELD MA 01940 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FLAGSHIP CINEMA   [FLAGSHIP CINEMA | CHURCHVILLE] 210 BROADWAY  ST. 203 LINFIELD MA 01940 |
| FLAHERTY MD, JOHN | 28 CHESTNUT CT WEST BUFFALO GROVE IL 60089 |
| FLAHERTY, DAVID | 475 FDR DR  NO.2107 NEW YORK NY 10002 |
| FLAHERTY, DAWN | 38 LESLIE ST WINDSOR LOCKS CT 06096-1117 |
| FLAHERTY, JOSEPH | 420 CHURCH ST     3RD EVANSTON IL 60201 |
| FLAHERTY, MICHAEL | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| FLAHERTY, PHIL | 1103 MIDDLEWAY RD     3A BALTIMORE MD 21220-3845 |
| FLAHERTY, RYAN | 3104 LANGLEY DR FRANKLIN TN 37064 |
| FLAHERTY, TERRI | 101 MANSFIELD AVE DARIEN CT 06820 |
| FLAHERTY,BRENDAN | 26 WINDMILL ROAD POUKEEPSIE NY 12601 |
| FLAIM,DENISE | 81 LAFAYETTE AVE SEA CLIFF NY 11579 |
| FLAISHER, MARK | MARK FLAISHER ENTERTAINMENT 230 PACIFIC ST SUITE NO.206 SANTA MONICA CA 90405 |
| FLAKE, DORON | 150 FOUNTAIN TERR NEW HAVEN CT 06515 |
| FLAKE, EMILY | 173 METROPOLITAN AVE BROOKLYN NY 11211 |
| FLAKE, EMILY | 380 8TH ST  NO.3 BROOKLYN NY 11215 |
| FLAMANK, DOREEN | 1104 TRACY LN LIVERTY VILLE IL 60048 |
| FLAMBERT LA FRANCE | 7396 LAZY HILL DR. ORLANDO FL 32818 |
| FLAMINGO GARDENS | DBA FLAMINGO GARDENS C/O TEAM FLORIDA 1950 -1 N COMMERCE PKWY WESTON FL 33326 |
| FLAMINGO LIQUORS | 3101 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 318 W FOURTH ST DAYTON OH 45402 |
| FLANAGAN, DENNIS W | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| FLANAGAN, JENNIFER | 808 W HARRIET ST ALTADENA CA 91001 |
| FLANAGAN, SHERI | 107 SUSAN NEWTON LN YORKTOWN VA 23693 |
| FLANAGAN, SUSANNE | 7206 W CORTLAND ST 108 ELMWOOD PARK IL 60707 |
| FLANAGAN,JAMIE D | 9441 STONE HAVEN CIRCLE GARDEN GROVE CA 92841 |
| FLANAGAN,JOHN P | 6426 MORRIS PARK ROAD PHILADELPHIA PA 19151 |
| FLANAGAN,SEAN W | 3276 CRIPPLE CREEK TRAIL #7B BOULDER CO 80305 |
| FLANAGIN, DAVID | 61 VISCONTI AVE SOUTHINGTON CT 06489 |
| FLANAGIN, DAVID P. | VISCONTI AVE FLANAGIN, DAVID P. SOUTHINGTON CT 06489 |
| FLANDERS, DEBBI | 405 BURGENER DR MT ZION IL 62549 |
| FLANDERS,MICHAEL W | 2656 NORTH 72ND STREET WAUWATOSA WI 53213 |
| FLANIGAN,JAMES | 501 VIA MEDIA PALOS VERDES ESTATES CA 90274 |
| FLANIGAN,THOMAS E | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| FLANIGANS ENT. INC. | 5059 NE 18TH AVE FORT LAUDERDALE FL 333345724 |
| FLARENT, INC. | 274 WILSHIRE BLVD CASSELBERRY FL 327075346 |
| FLASH CAB COMPANY | C/O UNITED DISPATCH LLC 709 N MAIN ST MT PROSPECT IL 60056 |
| FLASH CAB COMPANY | 709 N MAIN STREET MT PROSPECT IL 60056 |
| FLASH FLOOD PRODUCTIONS INC | 8034 MOONLIGHT LANE NEW PORT RICHEY FL 34654 |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105 NEWPORT BEACH CA 92660 |
| FLASHING 12:00 PRODUCTION INC | 130 FIELDCREST DRIVE BARTLETT IL 60103 |
| FLASHING 12:00 PRODUCTION INC | 812 N RIVER RD NO. 2B MT PROSPECT IL 60056 |
| FLASHNICK, BRETT | 228 RIVER BLUFF WAY COLUMBIA SC 29210 |
| FLASHNICK, BRETT | PO BOX 210762 COLUMBIA SC 29221 |
| FLAT IRON PROPERTY HOLDING LLC | PO BOX 29392 PHOENIX AZ 85038-9392 |
| FLAT LISTING FEE REAL ESTATE | ATTN STACIE WHITFIELD 321 9TH STREET  SUITE 203B LEAVENWORTH WA 98826 |
| FLATNER, M | 18227 CENTER AVE HOMEWOOD IL 60430 |
| FLATOS, WANDA | 10664 W CLAIRMONT CIR     305 TAMARAC FL 33321 |
| FLATOTEL INTERNATIONAL | 135 W 52ND ST NEW YORK NY 10019 |
| FLATTO, JESSICA | 328 E NORTH ST BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| FLATTO, NICHOLAS | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLATTUM, BENJAMIN CHRISTOPHER | 1308 5TH STREET SE  NO.1 MINNEAPOLIS MN 55414 |
| FLAVA TV | 1700 COMMERCE STREET SUITE 250 DALLAS TX 75201 |
| FLAVIA GREENBERGER | 115 CEDARVIEW LANE WATERVLIET NY 12189 |
| FLAWLESS INC | 20335 VENTURA BLVD  STE 100 WOODLAND HILLS CA 91364 |
| FLAXEN DESIGN COMPANY INC | 116 ORANGE AVE LEESBURG FL 34748 |
| FLEAGLE, HOWARD | 8333 HILLENDALE RD BALTIMORE MD 21234-5003 |
| FLECHA, MARIA | 17320 SW 48TH ST SW RANCHES FL 33331 |
| FLECHA,MARIA C | 17320 SW 48TH STREET SW RANCHES FL 33331 |
| FLECK,SARA J | 509 VERA CIRCLE BETHLEHEM PA 18017 |
| FLECKENSTEIN`S BAKERY | 19225 LA GRANGE RD MOKENA IL 60448-9348 |
| FLEEGER-ROSSUM, ADINA A | 8606 GREAT COVE DR ORLANDO FL 32819 |
| FLEET BANK | ONE CONSTITUTION PLAZA CARMEN J. IMPELLUSO HARTFORD CT 064115-160 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| FLEET FEET | 1809 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| FLEET FEET | 1003 FARMINGTON AVE ALICE GOLD WEST HARTFORD CT 06107 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET FUELING | PO BOX 98180 LOUISVILLE KY 40298-8180 |
| FLEET FUELING | PO BOX 390024 BOSTON MA 02241-0924 |
| FLEET FUELING | P O BOX 75071 BALTIMORE MD 21275-5071 |
| FLEET FUELING | P O BOX 639 PORTLAND ME 04104 |
| FLEET MANAGEMENT | 17704 FOXGLOVE LANE BOCA RATON FL 33487 |
| FLEET MANAGEMENT | 17809 BONIELLO DRIVE BOCA RATON FL 33496 |
| FLEET MANAGEMENT | PO BOX 9010 DES MOINES IA 50368-9010 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 ATLANTA GA 30348-5080 |
| FLEETCOR TECHNOLOGIES | 109 NORTHPACK BLVD STE 500 COVINGTON LA 70433 |
| FLEETCOR TECHNOLOGIES | PO BOX 54397 NEW ORLEANS LA 70154-4397 |
| FLEETCOR TECHNOLOGIES | PO BOX 790183 ST LOUIS MO 63179-0183 |
| FLEETFOOT MESSENGER SERVICE | 752 ALOHA ST SEATTLE WA 98109-4312 |
| FLEETWASH | 1807 PREMIER ROW ORLANDO FL 32809-6203 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188-6014 |
| FLEETWASH INC | 273 PASSAIC AVE FAIRFIELD NJ 07004 |
| FLEETWASH INC | PO BOX 1577 W CALDWELL NJ 07007-1577 |
| FLEETWASH INC | PO BOX 19370A NEWARK NJ 07195-0370 |
| FLEETWING INC | P O BOX 22 LAKELAND FL 33802 |
| FLEISCHAKER,EMILY R. | 3744 N. WAYNE #3 CHICAGO IL 60613 |
| FLEISCHER, JEFF | 1265 KNOLLWOOD RD DEERFIELD IL 60015 |
| FLEISCHER, JOAN | 512 ANN LANE WANTAGH NY 11793 |
| FLEISCHMANN, DIANE | 342 OXFORD RD DES PLAINES IL 60016 |
| FLEISHMAN, CLAIRE AIGNER | 2045 WASHINGTON ST ALLENTOWN PA 18104 |
| FLEISHMAN, DANIEL | 357 HUBBS AVE HAUPPAUGE NY 11788 |
| FLEISHMAN,JEFFREY | BERLIN BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| FLEISSNER,JASON | 1614 HAMPTON DRIVE SANDY SPRINGS GA 30350 |
| FLEITAS-OTANO, SANTIAGO | 3500 NW 15 STREET MIAMI FL 33125 |
| FLEMING JR,JOHN W | 216 SW 20TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| FLEMING, CAROLE | 9095 TAVERNA WAY BOYNTON BEACH FL 33472 |
| FLEMING, CATHLEEN | 4725 RAMS HORN ROW ELLICOTT CITY MD 21042-5981 |

| Claim Name | Address Information |
| --- | --- |
| FLEMING, CHARLES | 3567 CARNATION AVE LOS ANGELES CA 90026 |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, DOLORES M | 421 E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, JOHN | 233 19TH ST N ALLENTOWN PA 18102 |
| FLEMING, JOHN | 233 N 19TH ST ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 233 10TH ST ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 233 N 10TH ST ALLENTOWN PA 18102 |
| FLEMING, KARL | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| FLEMING,ANNA M | 18 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| FLEMING,BRUCE | 3387 MADERA AVE OAKLAND CA 94619 |
| FLEMING,CINDY K | 218 N. CYPRESS WAY CASSELBERRY FL 32707 |
| FLEMING,CRAIG | 140 BALDWIN ROAD HEMPSTEAD NY 11550 |
| FLEMING,GEORGE W | 1623 UTICA STREET ALLENTOWN PA 18102 |
| FLEMING,JANNETTE P | 16180 S POST RD APT 302 WESTON FL 33331 |
| FLEMING,LAQUANA | 811 NW 1ST AVENUE FORT LAUDERDALE FL 33311 |
| FLEMMING, MICHELE | 93 GREEN VALLEY DR ENFIELD CT 06082-4957 |
| FLENAUGH, SARAH | 4506 W ADAMS ST        1 CHICAGO IL 60624 |
| FLENOR VERGE III | 5436 W. FOURNOY CHICAGO IL 60644 |
| FLESHER, VIVIENNE | 630 PENNSYLVANIA SAN FRANCISCO CA 94107 |
| FLETCHER CHICAGO INC | 1062 W HURON CHICAGO IL 60622 |
| FLETCHER CHICAGO INC | 12141 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLETCHER CHICAGO INC | PO BOX 5020 LAKE FOREST IL 60045 |
| FLETCHER CHICAGO INC | PO BOX 95982 CHICAGO IL 60694-5982 |
| FLETCHER JONES MOTORCARS   [GENERAL – | FLETCHER JON] N/A LOS ANGELES CA 900120001 |
| FLETCHER, AUDLEY | 30 KIRKWOOD DRIVE WEST HARTFORD CT 06117 |
| FLETCHER, DAVID | WMSBG MAGAZINE CARRIER WILLIAMSBURG VA 23188 |
| FLETCHER, DAVID | 138 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| FLETCHER, MAVIA | 1700 E 56TH ST     2007 CHICAGO IL 60637 |
| FLETCHER, NAVIA | 1700 E 56TH ST     2007 CHICAGO IL 60637 |
| FLETCHER, REGINALD | 904 W RUSSELL CT HAMPTON VA 23605 |
| FLETCHER, REGINALD LEE | W RUSSELL CT NEWPORT NEWS VA 23605 |
| FLETCHER,JENNIFER A | 2441 CHARLESTON DR SCHAUMBURG IL 60193 |
| FLETCHER,PATRICIA LYNN | 619 VILLA COURT CLERMONT FL 34711 |
| FLETCHER,SEAN A | 6737 PETUNIA DRIVE MIRAMAR FL 33023 |
| FLEURIDOR, MERIDA | 850 BLUE RIDGE CIRCLE WEST PALM BEACH FL 33409 |
| FLEURINOR, GILBERT | 1190 N STATE RD 7 LOT #319 LAUDERHILL FL 33313 |
| FLEURINORD, CHYLET | 2700 RIVERSIDE DR  APT B 306 CORAL SPRINGS FL 33065 |
| FLEURINORD, JEAN SHUVEUR | 441 NW 39TH ST POMPANO BEACH FL 33064 |
| FLEURY, MICHELE | 1310 N BENTON WAY LOS ANGELES CA 90026 |
| FLEX KLEEN DIVISION | 955 HAWTHORNE DR ITASCA IL 60143 |
| FLEX SOL PACKAGING CORP | 1650 E 95TH ST CHICAGO IL 60617 |
| FLEX SOL PACKAGING CORP | 36015 EAGLE WY CHICAGO IL 60678-1360 |
| FLEXER, ROBERT C | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| FLEXER,ROBERTC | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| FLEXSOL | 1531 N.W. 12TH AVENUE ATTN: PETER HOROWITZ POMPANO BEACH FL 33069 |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST BANGOR PA 18013 |
| FLICK,JOHNE. | 3280 RILMAN ROAD ATLANTA GA 30327-1551 |
| FLICKER, JONAH | 3230 GRIFFITH PARK BLVD    NO.3 LOS ANGELES CA 90027 |
| FLICKINGER, DONALD | 854 BLUE RIDGE TRAIL GARDEN CITY BEACH SC 29576 |

| Claim Name | Address Information |
|---|---|
| FLIGHTS LINE | CURTIS PLATT 17831 SKY PARK CIRCLE NO.B IRVINE CA 92614 |
| FLIGHTVIEW INC | 214 LINCOLN ST    STE 213 ALLSTON MA 02134 |
| FLIKKEMA MOTORS SAAB | 2424 176TH ST LANSING IL 604381803 |
| FLINT ARIZAGA | 3800 CROSS BEND DRIVE ARLINGTON TX 76016 |
| FLINT CABLE TV, INC. M | P.O. BOX 669 REYNOLDS GA 31076 |
| FLINT GROUP NA | 1490 N. BECK ROAD PLYMOUTH MI 48170-2411 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE CITY OF INDUSTRY CA 91746-1479 |
| FLINT GROUP NORTH AMERICA CORP | ATTN: ORDER PROCESSING 98 ANNEX 5409 HIGHWAY AVENUE JACKSONVILLE FL 32205 |
| FLINT GROUP NORTH AMERICA CORP | 1524 DAVIS ROAD ELGIN IL 60123 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 92300 CHICAGO IL 60675-2300 |
| FLINT GROUP NORTH AMERICA CORP | 4600 ARROWHEAD DR ARBOR MI 48105-2773 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 557 DAYTON NJ 08810 |
| FLINT GROUP NORTH AMERICA CORP | 2 CROWNMARK DR LINCOLN RI 02865 |
| FLINT GROUP NORTH AMERICA CORP | 40 ALBION RD LINCOLN RI 02865 |
| FLINT JOURNAL | 200 EAST FIRST STREET ATTN: LEGAL COUNSEL FLINT MI 48502-1925 |
| FLINT JOURNAL | 200 E. FIRST ST. FLINT MI 48502 |
| FLINT MARX, REBECCA | 261 BROOME ST  NO.3A NEW YORK NY 10002 |
| FLINT, CAROL | 13 ARWOOD ROAD FARMINGTON CT 06032 |
| FLINT, CAROL L | ARWOOD RD FLINT, CAROL L FARMINGTON CT 06032 |
| FLINT, ELIZABETH LAYNE | 114 SAVANNAH CIRCLE O FALLON MO 63368 |
| FLINT, MANDY | 1847 W OHIO ST #1 CHICAGO IL 60622 |
| FLINT, MANDY | 1847 W OHIO ST  UNIT NO.1 CHICAGO IL 60622 |
| FLINT, PAUL F | 13 ARWOOD RD FARMINGTON CT 06032 |
| FLINTOIL BERGER | 140 EAST BARBOUR STREET 2ND FLOOR WINDSOR CT 06095 |
| FLINTRIDGE PARK INC | 1039 FOOTHILL BLVD LA CANADA CA 91011 |
| FLIPPIN, GRACE | 347 DENISON ST BALTIMORE MD 21229-3019 |
| FLIPPO,HENRY K | 4 WINDEMERE VIEW CARROLLTON VA 23314 |
| FLIS, ROSEMARIE | 35 BRETTON RD WEST HARTFORD CT 06119-1209 |
| FLISZAR, FELICIA | 2120 ALLWOOD DR BETHLEHEM PA 18018 |
| FLMPA ENDOWMENT CARE FUND | RE: LOS ANGELES 3333 SAN FERN C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE STE B COSTA MESA CA 92626 |
| FLMPA ENDOWMENT CARE FUND | C/O CORELAND CARLSON PO BOX 807 91110-0400 TUSTIN CA 92781-0807 |
| FLMPA ENDOWMENT CARE FUND | C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE    STE B COSTA MESA CA 92626 |
| FLO-TECH | 699 MIDDLE ST MIDDLETOWN CT 06457 |
| FLO-TECH | 699 MIDDLE ST MIDDLETOWN CT 06457 |
| FLO-TECH | 10 ALCAP RIDGE CROMWELL CT 06416 |
| FLODIN,RONALD L | 602 DIXSON ST. ORANGE CITY FL 32763 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DR HANOVER PARK IL 60103-5468 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DRIVE INGRID HANOVER PARK IL 60103 |
| FLOERING, J | 285 E 2ND ST BROOKLYN NY 11218 |
| FLOMO, JUNIOR | 4 TORHAT CT APT NO L BALTIMORE MD 21221 |
| FLOOD, LESLIE | PO BOX 225  (MAIL) FLOOD, LESLIE PORTLAND CT 06480 |
| FLOOD, THOMAS C | PO BOX 181 FLOOD, THOMAS C MIDDLETOWN CT 06457 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FLOOD, THOMAS C | PO BOX 181 MIDDLETOWN CT 06457 |
| FLOOD, LESLIE | P.O. BOX 225 (10 FREEDOM WAY) PORTLAND CT 06480-0225 |
| FLOOK, ANTHONY D | 290 BRUCE PARK AVENUE GREENWICH CT 06830 |
| FLOOR & DECOR | 245 TOWNPARK DR NW STE 400 KENNESAW GA 301443701 |
| FLOOR COVERING ASSOCIATES | 1000 BROOK FOREST AVE SHOREWOOD IL 604048609 |
| FLOOR EXPO/PLANET DECOR | 18020 EUCLID STREET FOUNTAIN VALLEY CA 92708 |
| FLOOR GUYS | 4770 BISCAYNE BLVD STE 780 MIAMI FL 33137 |
| FLOOR SHOW | 1717 STEFKO BLVD BETHLEHEM PA 18017-6232 |
| FLOOR SPACE DESIGN INC | 499 BANTAN RD LITCHFIELD IL 6759 |
| FLOORING RESOURCES CORPORATION | 600 WEST PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| FLOORING RESOURCES CORPORATION | 600 WEST PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| FLOR ARIZALA | 1371 GAINESVILLE DR DELTONA FL 32725 |
| FLORA BOSETTI | 309 COVENTRY ESTATES BLVD DELTONA FL 32725 |
| FLORA GOLDSTEIN | 9320 VERDA POINTE LANE BOCA RATON FL 33496 |
| FLORA JOHNSON | 3301 ROUND ROAD BALTIMORE MD 21225 |
| FLORA PROVERBIO INC | 4011 N MERIDIAN AVE  NO.48 MIAMI BEACH FL 33140 |
| FLORA SCAPE | 2719 W MONROE SPRINGFIELD IL 62704 |
| FLORA, CARRIE M | 415 S. COLLINGTON AVENUE BALTIMORE MD 21231 |
| FLORAL EXHIBITS LTD | 1325 W RANDOLDH ST CHICAGO IL 60607 |
| FLOREK, DONALD | 24 HALL RD FLOREK, DONALD STAFFORD SPGS CT 06076 |
| FLOREK, DONALD | 24 HALL ROAD STAFFORD SPRINGS CT 06076-3327 |
| FLOREK, JOSEPH | 4735 SOUTH TRIPP CHICAGO IL 60632 |
| FLOREMONTE'S DELI        D | 5151 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FLORENCE B. NOWICKI | 136 FAIRVIEW AVE APT 611 DAYTONA BEACH FL 32114-2156 |
| FLORENCE BURGESS | 1042 SWEET TREE CT APOPKA FL 32712-3113 |
| FLORENCE DOTY | 4507 PAGEANT WAY ORLANDO FL 32808-2730 |
| FLORENCE HUGHES | 382 GLENEAGLES DR NEW SMYRNA FL |
| FLORENCE JOHNSON | 202 STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| FLORENCE JONES | 109 E GEORGE ST DELAND FL 32724-6309 |
| FLORENCE JONES | 3138 W. MARQUETTE CHICAGO IL 60629 |
| FLORENCE LAMONICA | 59 HUNTINGTON RD GARDEN CITY NY 11530 |
| FLORENCE LAREAU | 684 CRYSTAL LAKE RD TOLLAND CT 06084-2139 |
| FLORENCE M. SCROGGINS | 25 PUTNAM PARK GREENWICH CT 06830 |
| FLORENCE MALONE | 1460 N SANDBURG TERR APT 2011A CHICAGO IL 60610 |
| FLORENCE MATTSON | 8 LAKE FOREST DRIVE APT 101 PLATTSBURGH NY 12903 |
| FLORENCE MOELLER | 254 EDMUNTON DRIVE APT. K1 NORTH BABYLON NY 11703 |
| FLORENCE MORNING NEWS | PO BOX 100528 FLORENCE SC 29501-0528 |
| FLORENCE O'BRIEN | 518 SYLVIA RD WESTY MELBOURNE FL 32904 |
| FLORENCE PROPERTIES, INC. | 739 S. GARLAND AVE. NO.105 LOS ANGELES CA 90017 |
| FLORENCE SAUCIER | 350 TRINITY RIDGE ROCKY HILL CT 06067 |
| FLORENCE SCHULTZ | 2529 SPRUCE RD. 034 RIDGE ROAD HOMEWOOD IL 60430 |
| FLORENCE SIEMSEN | 30 RALPH AVENUE BABYLON NY 11702 |
| FLORENCE SLEIMAN | 3665 TILDEN AV LOS ANGELES CA 90034 |
| FLORENCE SWAN | 4 INDIAN DR CLINTON CT 06413 |
| FLORENCE, GOLDBERG | 1683 KIRK WOOD RD BALTIMORE MD 21207 |
| FLORENCE, RICHARD W | 4725 WEST 102ND PLACE WESTMINSTER CO 80031 |
| FLORENCE, SHAUMIKA | 5409 SW 21ST STREET HOLLYWOOD FL 33023 |
| FLORENCE, STEPHANIE | 9040 S PLEASANT AVE CHICAGO IL 60643 |
| FLORENDO, PREEDHI | 14408 PLUMMER ST APT 102 PANORAMA CITY CA 91402 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FLORENNE ROGOW | 6501 WHITAKE AV VAN NUYS CA 91406 |
| FLORENZ, ANA | 11923 CITRUSWOOD DR ORLANDO FL 32832 |
| FLORES AIR CONDITIONING | 259 RACE ST CATASAUQUA PA 18032-1914 |
| FLORES HERNANDEZ, JUAN C | 10074 WOODALE AVE ARLETA CA 91331 |
| FLORES RODRIGUEZ, DANIEL | 10825 ROYAL PALM BLV #1 CORAL SPRINGS FL 33065 |
| FLORES, A | 2565 ACKLINS RD WEST PALM BCH FL 33406 |
| FLORES, ADRIAN | 1529 SW 20TH AVE MIAMI FL 33145 |
| FLORES, ANTONIO | 3526 SOUTH 54TH AVENUE CICERO IL 60804 |
| FLORES, ANTONIO | 3526 SOUTH 54TH AVENUE CICERO IL 60804 |
| FLORES, ANTONIO | 2601 W LUTHER ST 2F CHICAGO IL 60608 |
| FLORES, DANNY | 9802 CAMINITO BOLSA SAN DIEGO CA 92129 |
| FLORES, EMILIO | 173 SPRUCE ST NO.22 MANCHESTER CT 06040 |
| FLORES, JAVIER | 22-15 80TH ST EAST ELMHURST NY 11370 |
| FLORES, JENNY | 26 MCLEAN ST HARTFORD CT 06114 |
| FLORES, LUZ | 585 HILLSIDE AVE HARTFORD CT 06106-4324 |
| FLORES, PAUL C | 5306 SAN SABASTIAN WAY   NO.308 VIERA FL 32955 |
| FLORES, REINALDA | 4392 NW 79 TERR POMPANO BEACH FL 33065 |
| FLORES, VITO J | 303 E PLANFIELD RD LAGRANGE IL 60525 |
| FLORES,BERTHA M | 7310 ANDRESS COURT FONTANA CA 92336 |
| FLORES,BRIANA L. | 2415 TREELANE AVENUE MONROVIA CA 91016 |
| FLORES,CHRISTOPHER R | 180 CHEROKEE ROAD HAMPTON VA 23661 |
| FLORES,DANIEL L | 620 W. WASHINGTON STREET ALLENTOWN PA 18102 |
| FLORES,DEXTER S | 17902 KAY COURT CERRITOS CA 90703 |
| FLORES,FREDY | 5265 VIA SAN DELARRO STREET LOS ANGELES CA 90022 |
| FLORES,JACOBO | 40724 MOUNTAIN PRIDE DR. MURIETA CA 92562 |
| FLORES,JESSICA | 47-06 160TH STREET FLUSHING NY 11358 |
| FLORES,JULIO L | 1891 MOORE STREET SIMI VALLEY CA 93065 |
| FLORES,PHILLIP A | 25 KING ARTHUR CT APT #11 NORTHLAKE IL 60164 |
| FLORES,ROXANNE | 86-76 208TH STREET APT. 3F QUEENS VILLAGE NY 11427 |
| FLORES,THOMAS | 8212 23RD STREET WESTMINSTER CA 92683 |
| FLORES-EDOUARD,KELLY | 2219 STEWART AVENUE WESTBURY NY 11590 |
| FLORESTAL, PYFECSONE | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| FLORESTAL, WADNER | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| FLORETTA LINTON | 780 PARK PLACE UNIONDALE NY 11553 |
| FLOREZ, ANA | 11923 CITRUSWOOD DR ORLANDO FL 32832- |
| FLOREZ, CHRISTINA | 1672 NW 81ST WAY PLANTATION FL 33322 |
| FLOREZ, DIANA | 9480 POINCIANA PL NO. 404 DAVIE FL 33324 |
| FLORIAN MARLIE | 274 MURICA AISLE IRVINE CA 92614 |
| FLORIAN PYREK | 385 KAY STREET CRYSTAL LAKE IL 60014-3953 |
| FLORIAN, NORA | 1738 S IDAHO S     APT 7 ALLENTOWN PA 18103 |
| FLORIAN,JENSY R | 5907 KENNEDY BLVD. EAST APT# C8 WEST NEW YORK NJ 07093 |
| FLORICK KAWALEY | PO BOX 300926 JAMAICA NY 114300926 |
| FLORIDA  ATLANTIC UNIVERSITY | FAU DEPT OF RECREATION C/O MEN'S RUGBY CLUB 777 GLADES ROAD BOCA RATON FL 33431 |
| FLORIDA  ATLANTIC UNIVERSITY | C/O RUBY CLUB  DEPT OF RECREATION BOCA RATON FL 33431 |
| FLORIDA ASSOC OF BROADCASTERS | 201 S MONROE STREET SUITE 201 TALLAHASSEE FL 32301 |
| FLORIDA ASSOCIATION OF | BROADCASTORS 101 EAST COLLEGE AVENUE TALLAHASSEE FL 32301 |
| FLORIDA ATLANTIC UNIV PARENT  [FAU | FOUNDATION INC] PO BOX 3091 BOCA RATON FL 334310991 |
| FLORIDA BAR | 650 APALACHEE PKWY TALLAHASSE FL 32399-2300 |

| Claim Name | Address Information |
|---|---|
| FLORIDA BAR | 651 E JEFFERSON ST TALLAHASSE FL 32399-2300 |
| FLORIDA BEARINGS #1 | PO BOX DRAWER 370690 MIAMI FL 33137 |
| FLORIDA BETTER HEARING CENTE | 20 CORONA CT PALM COAST FL 321379021 |
| FLORIDA BROKERS | PO BOX 265124 DAYTONA BEACH FL 321265124 |
| FLORIDA BUSINESS INVESTMENT | 1964 HOWELL BRANCH RD STE 207 WINTER PARK FL 327921042 |
| FLORIDA CABLE TELECO | 246 E 6TH AVE TALLAHASSEE FL 32303 |
| FLORIDA CABLE TELECO | ASSOCIATION 310 NORTH MONROE STREET TALLAHASSEE FL 32301 |
| FLORIDA CABLE TV NETWORK  M | P O BOX 368 OAKLAND FL 34760-0368 |
| FLORIDA CAPITAL BANK | 109 E CHURCH ST ORLANDO FL 328013319 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL PLACE ORLANDO FL 32808 |
| FLORIDA CITRUS SPORT | C/O OLYMPIC SOCCER ATTN:  DEAN O'KEEFE / SUITE 200 ONE CITRUS BOWL PLACE ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL CENTRE ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORTS (NELLIGAN SPORTS | MARKETING, INC.) ONE CITRUS BOWL PLACE ORLANDO FL 32805 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | FLORIDA CITRUS BOWL, SKYBOX NO. 12 ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | RE: ORLANDO FLORIDA CITRUS BO ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1211 N WESTSHORE BLVD  STE 305 TAMPA FL 33607 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1311 N WESTSHORE BLVD S101 TAMPA FL 33607 |
| FLORIDA DACHSHUND RESCUE INC | 1638 BALIHAI CT GULF BREEZE FL 32563 |
| FLORIDA DELIVERY | (HAYES STRICKER) 1100 SW 73RD AVE PLANTATION FL 33317 |
| FLORIDA DELIVERY INC | 1100 SW 73 AV ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| FLORIDA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 407 S CALHOUN    MS-M5 TALLAHASSE FL 32399-0800 |
| FLORIDA DEPARTMENT OF AGRICULTURE | MAYO BUILDING  RM 121 407 S CALHOUN ST TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 147100 GAINESVILLE FL 32614 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 6700 TALLAHASSE FL 32314 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |

| Claim Name | Address Information |
|---|---|
| SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | OSCEOLA COUNTY HEALTH DEPT ATTN CAMILLE BISSAINTTE 1875 BOGGY CREEK RD KISSIMMEE FL 34744 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C21 TALLAHASSEE FL 32399-1741 |
| FLORIDA DEPARTMENT OF HEALTH | 500 S BRONOUGHT TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 705 WELLS ROAD    STE 300 ORANGE PARK FL 32073-2982 |
| FLORIDA DEPARTMENT OF HEALTH | CONTROL PO BOX 210 JACKSONVILLE FL 32231 |
| FLORIDA DEPARTMENT OF HEALTH | EMPLOYMENT SECURITY 1321 EXECUTIVE CENTER DRIVE 100 ASHLEY BUILDING TALLAHASSEE FL 32399-6512 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C99 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF REVENUE | CARLTON BUILDING TALLAHASSEE FL 32399-0125 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN ANNETTE LOPEZ 5401 SOUTH KIRKMAN RD SUITE 500 ORLANDO FL 32819 |
| FLORIDA DEPARTMENT OF REVENUE | HOLLYWOOD SERVICE CENTER 6585 TAFT ST SUITE 300 HOLLYWOOD FL 33024-4044 |
| FLORIDA DEPARTMENT OF REVENUE | 325 W GAINES STREET C/O MS PATRICA FROHE EIAS SUITE 852 TALLAHASSEE FL 32399-0400 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | 1379 BLOUNTSTOWN HWY TALLAHASSEE FL 32304 |
| FLORIDA DEPARTMENT OF REVENUE | COLLECTION AGENCY UNIT PMB 392 4244 W TENNESE ST TALLAHASSEE FL 32304-1033 |
| FLORIDA DEPARTMENT OF REVENUE | HOLLYWOOD SERVICE CENTER 6565 TAFT ST  STE 300 HOLLYWOOD FL 33024-4044 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 TALLAHASSEE FL 32314-6417 |
| FLORIDA DEPARTMENT REVENUE | 325 W GAINES STREET C/O MS PATRICA FROHE EIAS  SUITE 852 TALLAHASSEE FL 32399-0400 |
| FLORIDA DEPARTMENT REVENUE | 409 EAST GAINES ST DIVISION OF CORPORTATIONS TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT 2331 PHILLIPS RD TALLAHASSEE FL 32308 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS ANNUAL REPORTS SECTION PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS UNIFORM BUSINESS REPORT FILINGS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATONS PO BOX 6327 TALLAHASSEE FL 32314 |

| Claim Name | Address Information |
| --- | --- |
| FLORIDA DEPARTMENT REVENUE | DIVISIONO OF LICENSING PO BOX 6687 TALLAHASSEE FL 32314-6687 |
| FLORIDA DEPARTMENT REVENUE | ENFORCEMENT P O BOX 1489 TALLAHASSEE FL 32302 |
| FLORIDA DEPARTMENT REVENUE | PO BOX 3000 PROPERTY TAX ADMINISTRATION TALLAHASSEE FL 32315-3000 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE PO BOX 613069 OCOEE FL 34761 |
| FLORIDA DEPTARTMENT OF REVENUE GENERAL | TAX ADMIN. ATTN BANKRUPTCY DEPARTMENT 1379 BLOUNTSTOWN HIGHWAY TALLAHASSEE FL 32304-2716 |
| FLORIDA DIGITAL GALLERY | 5521 NE 19TH AVE FT LAUDERDALE FL 33308 |
| FLORIDA DOCK & DOOR COMPA | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA DOCK & DOOR COMPANY | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA DRAPERY WALLCOVERI | 925 WEST S.R. 434 WINTER SPRINGS FL 32708 |
| FLORIDA ELECTRIC MOTOR SERVICE | 1128 ATLANTA AVE ORLANDO FL 32806 |
| FLORIDA ENVIRONMENTAL | 1460 WEST MCNAB ROAD FORT LAUDERDALE FL 33309 |
| FLORIDA EXTRUDERS INT'L | 2540 JEWETT LN SANFORD FL 327711687 |
| FLORIDA FLAME | 2651 NE 186TH TERR NORTH MIAMI BEACH FL 33180 |
| FLORIDA GENERAL CONTRACTOR | 7426 GOLDEN POINT BLVD APT 203 ORLANDO FL 32807 |
| FLORIDA GULF PACKAGING INC | 7520 WESTPARK PLACE PALMETTO FL 34221 |
| FLORIDA GULF PACKAGING INC | 7704 INDUSTRIAL LN NO. C TAMPA FL 33637 |
| FLORIDA H.C. PROPERTIES | PO BOX 245032 MILWAUKEE WI 532249532 |
| FLORIDA HEART VASCULAR CTR | 511 MEDICAL PLAZA DR STE 101 LEESBURG FL 347487328 |
| FLORIDA HOLIDAY WORLD | DISTINCTION 235 PINELAWN RD MELVILLE NY 11747 |
| FLORIDA HOMES & PROPERTIES | 5405 GRINDON AVE BALTIMORE MD 21214 |
| FLORIDA HOSPITAL | 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FLORIDA HOSPITAL COLLEGE | ATTN DAWN MCLENDON ORLANDO FL 328031226 |
| FLORIDA HOUSING AFFORD. | 1101 N DESTINY RD #250 MAITLAND FL 327510000 |
| FLORIDA INSURANCE INC | 1460 BELTREES ST DUNEDIN FL 346988353 |
| FLORIDA INVESTMENT | 3939 N OCEAN DR SINGER ISLAND FL 334042809 |
| FLORIDA KEYS KEYNOTER | 3015 OVERSEAS HIGHWAY ATTN: LEGAL COUNSEL MARATHON FL 33050 |
| FLORIDA KEYS KEYNOTER | KEYNOTER PUBLISHING, P.O. BOX 500158 MARATHON FL 33050 |
| FLORIDA LIFT SYSTEM INC | 115 SOUTH 78TH STREET TAMPA FL 33619 |
| FLORIDA LOTTERY | 250 MARRIOTT DR TALLAHASSEE FL 323996573 |
| FLORIDA LOTTERY /COMM  [FLORIDA LOTTERY | - INSERTS] 250 MARRIOTT DR TALLAHASSEE FL 323996573 |
| FLORIDA MALL ASSOCIATES | 8001 S ORANGE BLOSSOM TR NO.420 ORLANDO FL 32809 |
| FLORIDA MARKING PRODUCTS | 555 DOG TRACK ROAD LONGWOOD FL 32750-6547 |
| FLORIDA MARKING PRODUCTS | 555 DOG TRACK RD LONGWOOD FL 32750-6547 |
| FLORIDA MARLINS | 2267 NW 199TH ST. OPA LOCKA FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 NW 199 STREET ATT: JEFF TANZER MIAMI FL 33056 |
| FLORIDA MEDIA   (RAUL FERRA) | 1731 NW 2ND STREET  #C2 DEERFIELD BEACH FL 33442 |
| FLORIDA MEDIA DISTRIBUTION LLC | 432 SE 11TH ST NO.B-107 DEERFIELD BEACH FL 33441 |
| FLORIDA MEDICAL SCREENING, INC. | 20929 STATE ROAD 44 JOHN MULLEN EUSTIS FL 32736 |
| FLORIDA MOBILITY & MEDICAL | 8451 S JOHN YOUNG PKWY ORLANDO FL 328199039 |
| FLORIDA N'LIGHTING /CWC | 690 E RHODE ISLAND AVE STE B ORANGE CITY FL 327636606 |
| FLORIDA NEWSPAPER ADVERTISING & | 801 S TAMIAMI TRAIL SARASOTA FL 34236 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O NAPLES DAILY NEWS 1075 CENTRAL AVE NAPLES FL 34102 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O STUART NEWS  (MIKE BALLINGER) 1939 S FEDERAL HWY STUART FL 34994 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES % SANDY OSTEEN 8759 BAY PONTE DRIVE TAMPA FL 33615 |

| Claim Name | Address Information |
|---|---|
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES 8759 BAY POINTE DRIVE TAMPA FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES 2751 SOUTH DIXIE HWY WEST PALM BEACH FL 33405 |
| FLORIDA NEWSPAPER ADVERTISING & | ONE HERALD PLZA MIAMI FL 33132 |
| FLORIDA NEWSPAPER ADVERTISING & | THE PALM BEACH POST - CAROL VON FEILITZSCH 2751 S DIXIE HWY WEST PALM BCH FL 33405 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 2636 MITCHAM DR TALLAHASSEE FL 32308 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 333 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| FLORIDA NEWSPSER AGENCY LLC | 2701 EAGLE LAKE DR CLERMONT FL 34711 |
| FLORIDA PANTHER'S HOCKEY CLUB | ONE PANTHER PARKWAY ATTN: SUITE SERVICES SUNRISE FL 33323 |
| FLORIDA PANTHERS | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: NADIA ABICH SUNRISE FL 33323 |
| FLORIDA PANTHERS | 1 PANTHER PKWY. SUNRISE FL 33323 |
| FLORIDA PANTHERS HOCKEY CLUB | PO BOX 025652 MIAMI FL 33102-9606 |
| FLORIDA PARKS ASSOCIATES | 1575 PEL ST ORLANDO FL 328286154 |
| FLORIDA PENNYSAVER | 2751 S. DIXIE HWY. WEST PALM BEACH FL 33405 |
| FLORIDA POOL ENCLOSURES | 927 HICKORY ST ALTAMONTE SPRINGS FL 327012726 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576 MIAMI FL 33188-0001 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576 MIAMI FL 33102 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY P.O. BOX 025576 MIAMI FL 33102-5576 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 025209 MIAMI FL 33102-5209 |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 MIAMI FL 33102 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 MIAMI FL 33102 |
| FLORIDA POWER AND LIGHT COMPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33480 |
| FLORIDA PREPAID COLLEGE PROGRAM | PO BOX 31088 TAMPA FL 33631-3088 |
| FLORIDA PRESS ASSOCIATION | 336 E. COLLEGE AVE. SUITE 303 TALLAHASSEE FL |
| FLORIDA PRESS ASSOCIATION | RE: TALLAHASSEE BUREAU 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | RE: TALLAHASSEE TRIBUNE 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | 122 S CALHOUN STREET TALLAHASSEE FL 32301 |
| FLORIDA PRESS ASSOCIATION | 2636 MITCHAM ROAD TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | 336 EAST COLLEGE AVENUE, SUITE 103 TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION, INC. | 336 E. COLLEGE AVE SUITE 303 TALLAHASSEE FL 32303 |
| FLORIDA PRESS ASSOCIATION, INC. | RE: TALLAHASSEE BUREAU ATTN: ACCOUNTS RECEIVABLE 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION, INC. | RE: TALLAHASSEE BUREAU ATTN: CORINNA SCHMIDT 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA RECYCLING | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION RECYCLING PROGRAM MS 4555 2600 BLAIR STONE RD TALLAHASSEE FL 32399-2400 |
| FLORIDA RV TRADE ASSOCIATION | 10510 GIBSONTON DR RIVERVIEW FL 335785434 |
| FLORIDA SAFETY LINKS INC | PO BOX 933 GOTHA FL 34734 |
| FLORIDA SENTINEL-BULLETIN | 2207 21ST AVENUE TAMPA FL 33605 |
| FLORIDA STADIUM CORP. D/B/A DOLPHIN | STADIUM 2269 DAN MARINO BLVD ATTN: SUITE SERVICES MIAMI GARDENS FL 33056 |
| FLORIDA STAINLESS FABRICATOR | 3415 UNIVERSITY PL BALTIMORE MD 21218 |
| FLORIDA STATE UNIVERSITY | EVENT COORDINATOR  THE CAREER CTR UNIVERSITY CENTER,  STE 4100A TALLASHASSEE FL 32306-2490 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS 105 ROD K SHAW BLDG TALLAHASSEE FL 32306-1120 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS 644 WEST CALL STREET TALLAHASSEE FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | STUDENT FINANCIAL SERVICES 1500 UCA TALLAHASSEE FL 32306 |
| FLORIDA STATE UNIVERSITY | WFSU TV 1600 RED BARBER PLZA TALLAHASSEE FL 32310-1021 |
| FLORIDA TODAY | ONE GANNETT PLAZA MELBOURNE FL 32940- |
| FLORIDA TODAY | P.O. BOX 419000 MELBOURNE FL 32941 |
| FLORIDA TODAY NEWSPAPER | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| FLORIDA TRADE GRAPHICS INC | 4305 NE 11TH AVE POMPANO BEACH FL 33064 |
| FLORIDA TWIN MARKETS | 27 BENSINGER DR SCHUYLKILL HAVEN PA 179729313 |
| FLORIDA WINDOW | 3900 FLSCAL CT. RIVER BEACH FL 33404 |
| FLORIDA'S BLOOD CENTERS  [C'NTRAL | FLORIDA BLOOD BANK] 1100 LAKE ST OAK PARK IL 603011015 |
| FLORIDA'S FINEST LAWN & PEST | 15 SQUIRE CT REISTERSTOWN MD 21136 |
| FLORIDA'S TURNPIKE ENT/FDOT | PO BOX 613069 OCOEE FL 347613069 |
| FLORIO, MARGUERITE | 6326 BRANDYWINE DR N MARGATE FL 33063 |
| FLORISCA, DAVID | 3412 CHANTELAINE BLVD DELRAY BEACH FL 33445 |
| FLORITA REALIN | 817 IRMA AVE. #1 ORLANDO FL 32803 |
| FLORIVAL, SORAYA | 6231 GRANT CT HOLLYWOOD FL 33024 |
| FLORY, PAT | GIFFORD LAND FLORY, PAT BOZRAH CT 06334 |
| FLORY, PAT | 34 GIFFORD LN BOZRAH CT 06334 |
| FLOURNOY, ARINIAN | 1502 W 79TH ST CHICAGO IL 60620 |
| FLOW PRODUCTS INC | 2626 W ADDISON ST CURTIS/DOROTHY CHICAGO IL 60618 |
| FLOW PRODUCTS INC | PO BOX 128 C/O GLENVIEW STATE BANK GLENVIEW IL 60025 |
| FLOWER,NICHOLAS J | 957 HILLSWOOD AVENUE APT. J BEL AIR MD 21014 |
| FLOWERS BY CHRIS | 1019 CATHEDRAL ST BALTIMORE MD 21201 |
| FLOWERS, KEVIN | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD ST CLOUD FL 34773 |
| FLOWERS, PERLA | 215 PARKSIDE CT NO. F KIMBERLY WI 54136 |
| FLOWERS, REGINALD L | 6280 EDWARDS CIRCLE SMITHFIELD VA 23430 |
| FLOWERS, WILHIDES | 7648 STONY CREEK LANE ELLICOTT CITY MD 21043 |
| FLOWERS, WILLIE | PO BOX 1419 APOPKA FL 32704-1419 |
| FLOWERS, WILLIE | P.O. BOX 1419 2709 APOPKA FL 32704 |
| FLOWERS,BEVERLY | 29 DAVIDSON STREET WYANDANCH NY 11798 |
| FLOWERS,KEITH A | 219 WEST STREET ALLENTOWN PA 18102 |
| FLOWERS,KELSY K | 5250 NW 73RD TERRACE LAUDERHILL FL 33319 |
| FLOY OWEN | 5521 CREEDANCE BL GLENDALE CA 95310 |
| FLOYA WATTS | 1218 MOYER RD NEWPORT NEWS VA 23608 |
| FLOYD B. LENNOX | 5520 N LAKEWOOD CIRCLE #624 MARGATE FL 33063 |
| FLOYD CHILCOTT | 105 SAUNDERS RD HAMPTON VA 23666 |
| FLOYD CUVEILJE | 7933 SW 8TH CT MARGATE FL 33068 |
| FLOYD D CLARK | 5225 DRISCOLL CT ORLANDO FL 32812-1002 |
| FLOYD E HOLMES | 24921 PINE HL LEESBURG FL 34748-9473 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR MOUNT DORA FL 32757-7114 |
| FLOYD L RUSSELL | 702 B MAIN STREET HUNTINGTON BCH CA 92648 |
| FLOYD M SHERMAN | 718 VIKING AVE TAVARES FL 32778-4542 |
| FLOYD MILLS | 9000 US HIGHWAY 192 APT 808 CLERMONT FL 34711 |
| FLOYD PEABODY | 2500 S USHIGHWAY27 ST APT 488 CLERMONT FL 34711 |
| FLOYD SMITH | 124 E BOUNDS RD VENTURA CA 93001 |
| FLOYD, ALYSHA ANN | 21551 BROOKHURST ST  APT 200 HUNTINGTON BEACH CA 92646 |
| FLOYD, CHRISTOPHER V | 155 E 36TH STREET BUENA VISTA VA 24416 |
| FLOYD, CLIFF | 3283 BIRCH TERRACE DAVIE FL 33330 |

| Claim Name | Address Information |
| --- | --- |
| FLOYD, CRANDALL | 1407 W LE MOYNE AVE MELROSE PARK IL 60160 |
| FLOYD, GARY | PO BOX 1240 WOODBRIDGE CA 95258 |
| FLOYD, GARY | EDGAR LN ELBERON VA 23846 |
| FLOYD, GARY | ACCT NO 563847646 PO BOX 942840 SACRAMENTO CA 94240-0040 |
| FLOYD, GARY | 417 EDGAR LN SURRY VA 23846 |
| FLOYD, JAMES | 661 REALM CT W ODENTON MD 21113-1546 |
| FLOYD, JIM | 1001 NW 187TH AVE PEMBROKE PINES FL 33029 |
| FLOYD, JOHN PATRICK | 4808 FRANKFORD AVENUE BALTIMORE MD 21206 |
| FLOYD, KIM S | 2632 GAYOSA ST BATON ROUGE LA 70802 |
| FLOYD, PETRINA | 3313 PEPPERTREE CIRCLE, NO.A DECATUR GA 30034 |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY 1301 PENNSYLVANIA AVE NW STE 403 WASHINGTON DC 20004 |
| FLOYD,MELODY | 8890 NW 78TH COURT APT 348 TAMARAC FL 33321 |
| FLOYD,MILTON | 811 E. 226 STREET 2 BRONX NY 10466 |
| FLOYD,TANGIER | 2019 W PRATT STREET BALTIMORE MD 21223 |
| FLROES, SALVADOR | 247 N NELTNOR BLVD       F2H WEST CHICAGO IL 60185 |
| FLUELLEN II, JOHN S | 10588 SW 6TH STREET PEMBROKE PINES FL 33025 |
| FLUENT MEDIA | PO BOX 282, MORRISBURG ON K0C 1X0 CANADA |
| FLUID POWER ENGINEERING INC | 110 GORDON JEFFPARKER ELK GROVE VILLAGE IL 60007 |
| FLUID POWER ENGINEERING INC | 110 GORDON ELK GROVE VILLAGE IL 60007-1120 |
| FLUKE CORPORATION | P O BOX 9090 EVERETT WA 98206 |
| FLUKE NETWORKS | PO BOX 777 EVERETT WA 98206 |
| FLUMAN, JEFFREY ERIC | 28 LUNETTE AVE FOOTHILL RANCH CA 92610 |
| FLUNDER, LATEIA | 6723 S PARNELL AVE       3 CHICAGO IL 60621 |
| FLUTTER | 107 S FAIR OAKS AVE  SUITE 218 PASADENA CA 91105 |
| FLUX CONSULTING INC | 307 7TH AVE       STE 2204 NEW YORK NY 10001 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE ALBERTON NY 11507 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE ALBERTSON NY 11507 |
| FLYING FISH HELICOPTERS | PO BOX 3471 KIRKLAND WA 98083-3471 |
| FLYING LION PRODUCTIONS | PO BOX 90364 CITY OF INDUSTRY CA 91715-0364 |
| FLYNET PICTURES LLC | 8491 SUNSET BLVD  NO.425 WEST HOLLYWOOD CA 90069 |
| FLYNN MCROBERTS | 5545 S. DORCHESTER AVE. CHICAGO IL 60637 |
| FLYNN, BEVERLY | 506 ALDER LN STORRS CT 06268-2057 |
| FLYNN, BRENDA | 46840 MORNINGSIDE LN 202 LEXINGTON PARK MD 20653 |
| FLYNN, CAROLYN | 70 ORCHARD ST VERNON CT 06066 |
| FLYNN, CAROLYN | PO BOX 335 VERNON CT 06066 |
| FLYNN, DAVID | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| FLYNN, DAVID | 1228 BRANDYWINE RD CROWN POINT IN 46307 |
| FLYNN, HOWARD | 50 MIDDLE ISLAND AVE MEDFORD NY 11763 |
| FLYNN, JESSICA | 7405 COON CLUB RD MEDINA OH 44256 |
| FLYNN, LORETTA | 2816 NE 35TH CT FORT LAUDERDALE FL 33308 |
| FLYNN, MICHAEL | JUDE LN FLYNN, MICHAEL MANSFIELD CENTER CT 06250 |
| FLYNN, MICHAEL | 18 JUDE LANE MANSFIELD CT 06250 |
| FLYNN, OWEN | 34 CAMEY RD FLYNN, OWEN ENFIELD CT 06082 |
| FLYNN, OWEN G | 34 CARNEY RD ENFIELD CT 06082 |
| FLYNN, STEPHEN E | 3 SWANSWOOD LN OLD LYME CT 06371 |
| FLYNN, TAMMI S | 37 ASNUNTUCK STREET  APT 2 ENFIELD CT 06082 |
| FLYNN, THOMAS V | 1008 OCEAN AVE BOYNTON BEACH FL 33426 |
| FLYNN,COURTNEY E | 1008 POPE'S CREEK CIRCLE GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| FLYNNS | 260 W MAIN ST BAY SHORE NY 11706 |
| FLYNT LEVERETT | 9812 HAMPTON LANE FAIRFAX VA 22030 |
| FLYNTZ, THOMAS | 6633 OAK RIDGE DR HEBRON MD 21830 |
| FM GLOBAL | FACTORY MUTUAL INSURANCE COMPANY PO BOX 7500 JOHNSTON RI 02919 |
| FM GLOBAL | 300 SOUTH NORTHWEST HWY PARK RIDGE IL 60068 |
| FM SYSTEMS, INC. | 3877 S MAIN ST SANTA ANA CA 92707 |
| FMC CORPORATION | 1701 EAST PATASPCO AVENU BALTIMORE MD 21226 |
| FMC MATERIEL HAND01 OF 01 | PO BOX 945615 ATLANTA GA 30394-5615 |
| FMC TECHNOLOGIES INC | PO BOX 945615 ATLANTA GA 30394-5615 |
| FMC TECHNOLOGIES INC | 14048 COLLECTION DR CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | MATERIAL HANDLING DIV 13866 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | MATERIAL HANDLING SYSTEMS DIVISION P O BOX 96138 CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT WAY CHALFONT PA 18914 |
| FMC TECHNOLOGIES INC | 57 COOPER AVE HOMER CITY PA 15748-1306 |
| FMC TECHNOLOGIES INC | PO BOX 8500-1585 PHILADELPHIA PA 19178-1585 |
| FMC TECHNOLOGIES INC | PO BOX 904(HIGHPOINT DRIVE) ATTN: JOE CAMPBELL JOHN HARPER CHALFONT PA 18914-0904 |
| FMP DIRECT | 1019 WEST PARK AVE ATTN: EARL BARTLEY LIBERTYVILLE IL 60048 |
| FMP DIRECT INC | 1019 W PARK AVE LIBERTYVILLE IL 60048 |
| FMP STRATFORD LLC | STRATFORD SQUARE MALL 152 STRATFORD SQUARE BLOOMINGDALE IL 60108 |
| FMSBONDS INC. | 301 YAMATO RD BOCA RATON FL 33431 |
| FNU ARUN | 9946 NOB HILL LANE SUNRISE FL 33351 |
| FOARD III, EDWIN M | 2309 DALIB ROAD FINKSBURG MD 21048 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE BROOKLYN MD 21225 |
| FOARD, ROB | 7325 HOLABIRD AVE BALTIMORE MD 21222-1811 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE ESSEX MD 21221 |
| FOARDIII,EDWINM | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 2704 GARDEN GROVE CA 92842 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 93884 LOS ANGELES CA 90093 |
| FOCHT,WALTER M | RR#2 BOX 194 HOLLIDAYSBURG PA 16648 |
| FOCUS DAILY NEWS | PO BOX 1714 DESOTO TX 75123-1714 |
| FOCUS FEATURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| FOCUS MAGAZINE | ATTN. SABRINA MARSHALL C/O BURDA MEDIA 1270 AVE. OF THE AMERICAS SUITE 2601 NEW YORK NY 10020 |
| FOCUS MERCHANDISING | 347 FIFTH AV    STE 1404 NEW YORK NY 10016 |
| FOCUS ON THE FAMILY | BOX 998 COLORADO SPRINGS CO 80901 |
| FOCUS PUBLICATIONS, INC. | 22 SOUTH PARSONAGE ST. RHINEBECK NY 12572 |
| FOCUSCOPE INC | 1100 LAKE STREET  SUITE 60 OAK PARK IL 60301 |
| FODEN, GLENN | 917 HORIZON RD MOUNT AIRY MD 21771 |
| FODEN,GLENN K | 917 HORIZON RD. MT AIRY MD 21771 |
| FODERA,ANTOINETTE | 201 N. HICKORY STREET N. MASSAPEQUA NY 11758 |
| FOERTSCH, MIKE | 7305 MOUNT VISTA RD KINGSVILLE MD 21087-1723 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |

| Claim Name | Address Information |
|------------|---------------------|
| FOGARTY, NADIA | 2643 LINCOLN ST      APT 31 HOLLYWOOD FL 33020 |
| FOGEL,ROBERTAA. | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| FOGELSON, DOUGLAS | DBA DOUGLAS REID FOGELSON PHOTOGRAPHY (DRFP) 437 N WOLCOTT  NO.101 CHICAGO IL 60622 |
| FOGELSON, JASON | 5760 LEMP AVE NORTH HOLLYWOOD CA 91601 |
| FOGELSVILLE HOTEL | 7921 MAIN ST FOGELSVILLE PA 18051-1745 |
| FOGG,JONATHAN C | 102 WOODLAND COURT #202 LAUREL MD 20707 |
| FOGO,KELLY S | 5151 SOUTH QUINTERO STREET CENTENNIAL CO 80015 |
| FOINTNO, JENNIFER | 229 DENNA DR TYLER TX 75702 |
| FOLASADE,JOHN | 1562 NW 157TH AVE PEMBROKE PINES FL 33028 |
| FOLDER FACTORY | 116-A HIGH ST  PO BOX 429 EDINBURG VA 22824-0429 |
| FOLEY, ALYSSA | 1530 W WISCONSIN AVE      610 MILWAUKEE WI 53233 |
| FOLEY, JEFF | 3 CAMBRIDGE CT MECHANICVILLE NY 12118 |
| FOLEY, JOHN | 551 FOREST AVE GLEN ELLYN IL 60137 |
| FOLEY, KATHLEEN ANNE | 509 HOODS MILL RD BALTIMORE MD 21797 |
| FOLEY, MAUREEN | 3905 FOOTHILL RD CARPINTERIA CA 93013 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | HUGH O'BOYLE 100 WILLIAM ST. SUITE 901-902 NEW YORK NY 10038 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | LISA TORTORA 175 FULTON AVE. SUITE 307 HEMPSTEAD NY 11550 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | WARREN FECKETT 175 FULTON AVE. SUITE 307 HEMPSTEAD NY 11550 |
| FOLEY, THOMAS | 7270 ASHFORD PLACE UNIT 308 DELRAY BEACH FL 33446 |
| FOLEY,BRIAN E | 156 CEDAR AVENUE ISLIP NY 11751 |
| FOLEY,F KATHLEEN | 13826 HAYNES ST VAN NUYS CA 91401 |
| FOLEYS | 685 N GLEBE RD ARLINGTON TX 22203-2199 |
| FOLIAGE DESIGN | 324 N EISENHOWER LN LOMBARD IL 60148 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE LOMBARD IL 60148 |
| FOLIAGE FARM | 57 CHRISTMAN RD KUTZTOWN PA 19530-9796 |
| FOLIO, KENNETH | 1214 62ND STREET BALTIMORE MD 21237 |
| FOLISI, KELLY | 300 PARKER PL OSWEGO IL 60543 |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD ORLANDO FL 32803-2013 |
| FOLKES, SHELLIAN | 2220 NE 44TH ST LIGHTHOUSE POINT FL 33064 |
| FOLKS, CHRIS | 15403 CLAYBURN DRIVE LAUREL MD 20707 |
| FOLLAND, LEONARD | 1 EVAN WAY BALTIMORE MD 21208-1700 |
| FOLLETTS | 1818 SWIFT DR OAKBROOK IL 60523 |
| FOLLETTS | PURDUE WEST BOOKSTORE 1400 W STATE ST WEST LAFAYETTE IN 47906 |
| FOLLIARD, MARY | MARY FOLLIARD 10524 LAVERGNE AVE OAK LAWN IL 60453 |
| FOLLIN, CARY | 7535 S EBERHART AVE IL 60619 |
| FOLSOM, CHANDRA N | 52-A KINGS HIGHWAY NORTH WESTPORT CT 06880 |
| FOLTZ, PAUL | 980 NW 69TH AVE MARGATE FL 33063 |
| FOMAR IMPORT EXPORT | 1320 MATEO ST LOS ANGELES CA 90021 |
| FONDA, A.J. & ASSOCIATES | 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| FONDO, DENISE | 508 SOUTH GENESEE AVENUE LOS ANGELES CA 90036 |
| FONG JR, PHILLIP | 8419 GRAND AVE ROSEMEAD CA 91770 |
| FONG, CLIFFORD | 855 S SERRINO AVE      NO.53 LOS ANGELES CA 90005 |
| FONG,CHEN LILY | 14239 SW 115TH TERRACE MIAMI FL 33186 |
| FONG,JOHN C | 25711 FROMPTON AVENUE APT# 103 HARBOR CITY CA 90710 |
| FONG,LISA S | 105 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| FONG,WILLIAM | C/O TOWER HOUSE 687 NOANK RD MYSTIC CT 06355 |
| FONS, MARY E | 1922 W PALATINE RD INVERNESS IL 60067 |
| FONSECA, CYNTHIA M | 11145 SW 138 STREET MIAMI FL 33176 |

| Claim Name | Address Information |
| --- | --- |
| FONSECA, FABIAN | 9600 MENARD AVE IL 60453 |
| FONSECA, JASON | 26 RYEFIELD DR ENFIELD CT 06082-3923 |
| FONSECA, SHEILA | RYEFIELD DR FONSECA, SHEILA ENFIELD CT 06082 |
| FONSECA, SHEILA N | 26 RYEFIELD DR ENFIELD CT 06082-3923 |
| FONSECA,ELSA C R | 7343 EL DOMINO WAY APT. #3 BUENA PARK CA 90620 |
| FONSECA,RICHARD F | 18 LOGAN AVENUE SWANSEA MA 02777 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONT BUREAU | 326 A ST NO. 6C BOSTON MA 02210 |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD #1 CARACAS VENEZUELA |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD NO.1 CARACAS VENEZUELA |
| FONT, OMAR | 352 BRIAR BAY CIRCLE ORLANDO FL 32825 |
| FONTAINE, EDGAR | 3020 ANDERSON DRIVE DIGHTON MA 02715 |
| FONTAINE, FABRICE | 946 SW 102ND TERRACE PEMBROKE PINES FL 33025 |
| FONTAINE, PAUL | 2719 HARPER WOODS DR MARIETTA GA 30062 |
| FONTAINE,DIANE | 63 CASTLE HILL CT VALLEJO CA 94591 |
| FONTAN, PEDRO | 957 ISLANDER AVE ORLANDO FL 32825 |
| FONTANA PHOTOGRAPHIC SERVICES | 2893 SW 22ND CIRC    NO.46-C DELRAY BEACH FL 33445 |
| FONTANA, GINA | 2893 S.W. 22ND CIR. 46-C DELRAY BEACH FL 33445 |
| FONTANA, JOANNE | 214 STILLWATER CT OSWEGO IL 60543 |
| FONTANA, KATHRYN | 256 SW 6TH ST BOCA RATON FL 33432 |
| FONTANEZ, JOSE | 6401 SW 30TH STREET MIRAMAR FL 33023 |
| FONTANEZ, JULIE | 1312 N 23RD AVE MELROSE PARK IL 60150 |
| FONTANEZ,ANA V | 602 N FRONT STREET ALLENTOWN PA 18102 |
| FONTANEZ,MIGDALIA | 327 NORTH PENN STREET ALLENTOWN PA 18102 |
| FONTECCHIO, CLIFFORD | 217 C GEORGETOWN DR CASSELBERRY FL 32707 |
| FONTENOT, AIDAH | 209 19TH STREET NE   APT 2 WASHINGTON DC 20002 |
| FONTENOT, MICHAEL E | 107 CARRIE ST LAFAYETTE LA 70503 |
| FONTES, JOSHUA | 247 HIGHLAND AVE GETTYSBURG PA 17325 |
| FOOD 4 LESS | 1100 W ARTESIA BLVD COMPTON CA 902205108 |
| FOOD 4 LESS | ATTN DENISE  MKTG DEPT 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOD CREW INC | 8205 SANTA MONICA BLVD      NO.1-398 WEST HOLLYWOOD CA 90046 |
| FOOD FOR THOUGHT | 1647 RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD FOR THOUGHT CAFE | C/O THE ADLER PLANETARIUM 1300 LAKE SHORE DRIVE CHICAGO IL 60611 |
| FOOD FOR THOUGHT CATERING | 7001 N RIDGEWAY AVE LINCOLNWOOD IL 60645 |
| FOOD FOR THOUGHT CATERING | PROFESSIONALS LTD 7001 RIDGEWAY LINCOLNWOOD IL 60645 |
| FOOD LION | 9910 LIBERTY RD RANDALLSTOWN MD 21133 |
| FOOD LION | P. O. BOX SALISBURY NC 28144 |
| FOOD LION | P O BOX 1330 SALISBURY NC 281451330 |
| FOOD LION | NEW KENT HWY QUINTON VA 23141 |
| FOOD LION             R | GLOUCESTER PT GLOUCESTER PT VA 23062 |
| FOOD LION #1173 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1221 | 104 WINTER ST WEST POINT VA 23181 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FOOD LION #1221 | KING WILLIAM DR WEST POINT VA 23181 |
| FOOD LION #1273 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FOOD LION #1299 | KECOUGHTAN RD HAMPTON VA 23669 |
| FOOD LION #1366 | ROUTE 17 GLENNS SALUDA VA 23149 |
| FOOD LION #1422 | POCAHONTAS TRL PROVIDENCE FORGE VA 23140 |
| FOOD LION #1422 | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| FOOD LION #1450 | W. MERCURY BLVD HAMPTON VA 23666 |
| FOOD LION #1451 | 4000 PRINCE GEORGE DR PRINCE GEORGE VA 23875 |
| FOOD LION #1472 | HARGETT BLVD GLOUCESTER CH VA 23061 |
| FOOD LION #1476 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1504 | W. MERCURY BLVD HAMPTON VA 23669 |
| FOOD LION #1504 - OUTSIDE | W. MERCURY BLVD HAMPTON VA 23669 |
| FOOD LION #1512 | TOWN PT SUFFOLK VA 23435 |
| FOOD LION #1559 | HOLLOAN RD SUFFOLK VA 23434 |
| FOOD LION #1592 | WINDSOR BLVD WINDSOR VA 23487 |
| FOOD LION #1592 | HWY 460 E WINDSOR VA 23487 |
| FOOD LION #1598 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| FOOD LION #1609 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #1623 | PORTSMOUTH BLVD SUFFOLK VA 23434 |
| FOOD LION #1625 | S NEWMARKET SQ NEWPORT NEWS VA 23605 |
| FOOD LION #1671 | WYTHE CREEK RD POQUOSON VA 23662 |
| FOOD LION #196 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #227 | HIDEN BLVD NEWPORT NEWS VA 23606 |
| FOOD LION #2578 | MAIN ST MATHEWS VA 23109 |
| FOOD LION #2605 | BIG BETHEL RD HAMPTON VA 23666 |
| FOOD LION #418 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #447 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| FOOD LION #457 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| FOOD LION #466 | COLISEUM DR HAMPTON VA 23666 |
| FOOD LION #517 | HAMPTON HWY YORK COUNTY VA 23693 |
| FOOD LION #555 | NICKERSON PLZ HAMPTON VA 23669 |
| FOOD LION #592 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FOOD LION #597 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FOOD LION #610 | YORK RIVER XING HAYES VA 23072 |
| FOOD LION #622 | EXTRA NORFOLK VA 23511 |
| FOOD LION #641 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #703 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #765 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #839 | EXTRA NORFOLK VA 23511 |
| FOOD LION #849 | 1941 CHURCH ST SMITHFIELD VA 23430 |
| FOOD LION #868 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| FOOD LION #898 | ELMHURST ST NEWPORT NEWS VA 23603 |
| FOOD LION #958 | GODWIN BLVD SUFFOLK VA 23434 |
| FOOD LION #987 | ORIANA RD NEWPORT NEWS VA 23608 |
| FOOD LION 1273          D | 701-A MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FOOD LION 1422          R | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| FOOD LION 592-RACK      R | 5251 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FOOD LION 703           D | 5601 RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION PARENT   [FOOD LION STORES | PO BOX 1330 SALISBURY NC 281451330 |

| Claim Name | Address Information |
|------------|---------------------|
| INC] | PO BOX 1330 SALISBURY NC 281451330 |
| FOOD LION-LEE HALL         R | WARWICK BLVD NEWPORT NEWS VA 23603 |
| FOOD LION-POQUOSON         R | WYTHE CREEK RD POQUOSON VA 23662 |
| FOOD LION/ BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| FOOD MARKETING INSTITUTE | 108 WILMOT RD NO. 400 DEERFIELD IL 60015 |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS 270 MURPHY RD HARTFORD CT 06114 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DR LOS ANGELES CA 90031 |
| FOODSHARE INC | 450 WOODLAND AVE BLOOMFIELD CT 06002-1342 |
| FOOKSMAN, LEON | 11211 NW 17TH PL CORAL SPRINGS FL 33071 |
| FOONG, LIVIA | 501 ARBOLES ST MONTEREY PARK CA 91754 |
| FOOST, TOM | 6317 N MILWAUKEE AVE        3B CHICAGO IL 60646 |
| FOOT HEALTH CENTER | 30931 7 MILE RD LIVONIA MI 481523366 |
| FOOT HEALTH CENTER | 30931 7 MILE RD. LIVONIA MI 48152 |
| FOOT SOLUTIONS | 2643 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236933430 |
| FOOT SOLUTIONS | 3601 NAZARETH RD EASTON PA 18045-8336 |
| FOOT SOLUTIONS*** | 4454 VAN NUYS BLVD., SUITE G SHERMAN OAKS CA 914035753 |
| FOOT SOLUTIONS- MONROVIA | 939 W. HUNTINGTON DR MONROVIA CA 91016 |
| FOOT SOLUTIONS/GLENVIEW | 20771 N RAND RD STE 13A LAKE ZURICH IL 600473009 |
| FOOTBALL NORTHWEST INC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| FOOTE JR, KEVIN M | 3943 RIVERSIDE PKWY DECATUR GA 30034 |
| FOOTE, PEGGY L | 12195 ROUSBY HALL RD LUSBY MD 20657 |
| FOOTHILL CTR WELLNESS & PAIN MGMT | 1505 WILSON TERRACE STE 240 GLENDALE CA 91206 |
| FOOTHILL HERBS & ACUPUNCTURE | 3430-B FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| FOOTHILL INDUSTRIAL MEDICAL CLINIC IN | FOOTHILL MEDICAL CENTER 6520 N IRWINDALE AVE IRWINDALE CA 91702 |
| FOOTHILLS PAVING & MAINTENANCE INC | 15485 W 44TH AVE GOLDEN CO 80403 |
| FOOTHILLS RURAL TELEPHONE COOP. M | 1621 KENTUCKY HIGHWAY 40 WEST STAFFORDSVILLE KY 42156 |
| FOOTHILLS TELEPHONE AND BROADBAND | 1621 KY ROUTE 40 WEST ATTN: LEGAL COUNSEL STAFFORDSVILLE KY 41256 |
| FOOTLICK, CRAIG | 1336 W BYRON ST CHICAGO IL 60613 |
| FOOTPRINTS | 79 COSTELLO ROAD SCOTT COHEN NEWINGTON CT 61115109 |
| FOR BARE FEET | PO BOX 159 HELMSBURG IN 47435 |
| FOR BARE FEET INC | PO BOX 159 HELMSBURG IN 47435 |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW STE 310 KENNESAW GA 301444817 |
| FOR EYES OPTICAL | 285 W 74TH PL HIALEAH FL 33014 5058 |
| FOR EYES OPTICAL CO | 285 W 74TH PLACE HIALEAH, FL 33014 |
| FOR SALE BY OWNER MAGAZINE | 3735 LAKE ASPEN WEST GRETNA LA 70056 |
| FOR SALE BY OWNER MAGAZINE | 4407 A VETERANS BLVD METAIRIE LA 70006 |
| FOR SALE BY OWNER MAGAZINE | PO BOX 1841 HARVEY LA 70059 |
| FOR SALE BY OWNER REALTY LLC | 2890 WILSON AVE GRANDVILLE MI 49418 |
| FOR SALE BY OWNER REALTY LLC | 4920 BROADMOOR SE GRAND RAPIDS MI 49512 |
| FOR SALE BY OWNER SERVICES LLC | 7720 CHAPEL HILL RD RALEIGH NC 27607 |
| FOR SALE MOBILE HOMES INC | 4300 SW 64TH AVE DAVIE FL 333143436 |
| FOR YOU NEWS | 11942 S.STATE ST. ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| FORAN, STEPHEN | 1050 AVERY STREET SOUTH WINDSOR CT 06074-2301 |
| FORBES MAGAZINE | 60 FIFTH AVE. NYC NY 10011 |
| FORBES MAGAZINE | PO BOX 10030 DES MOINES IA 50340 |
| FORBES, CYNTHIA | 5232 NE 5 AVE FT LAUDERDALE FL 33334 |
| FORBES, JACKIE | 21 KENTUCKY AVE  APT 18 FORT LAUDERDALE FL 33312 |
| FORBES, LORRAINE | 138 SW 24TH AVE FT. LAUDERDALE FL 33312 |
| FORBES,SCOTT | 9 FARNER AVENUE SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| FORBES,SCOTT R | 9 FARNER AVE SELDEN NY 11784 |
| FORBIDDEN CITY | 335 MAIN ST ERIC LEONG MIDDLETOWN CT 06457 |
| FORBIN-CLORAIN, JUDY | 118 SUMPTER STREET BROOKLYN NY 11233 |
| FORCI, FRANCO | VIA CIMABUE 45 GROSSETO 58100 ITALY |
| FORD | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| FORD HACKER | 1300 OVERLOOK TER TITUSVILLE FL 32780-4334 |
| FORD LINCOLN MERC-BROWN DAUB | 4067 JANDY BLVD NAZARETH PA 18064-8893 |
| FORD MODELS | PO BOX 29629 GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MODELS INC | PO BOX 29629 GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MODELS INC | PO BOX 29629 GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME 1017 W  WASHINGTON  SUITE 2C CHICAGO IL 60607 |
| FORD MODELS INC | 111 5TH AVE  9TH FLOOR NEW YORK NY 10003 |
| FORD MOTOR CO   [FORD DEALERS] | 175 W OSTEND ST STE A-2 BALTIMORE MD 21230 |
| FORD MOTOR CO   [VOLVO NORTH AMERICA C/O | MPG] 195 BROADWAY NEW YORK NY 10007 |
| FORD MOTOR CO JWT CARE OF STEVE DIEBOLD | 175 WEST OSTEND ST STE A2 BALTIMORE MD 21230 |
| FORD MOTOR COMPANY | 1 AMERICAN ROAD DEARBORN MI 48126 |
| FORD MOTOR CREDIT COMPANY | 1333 S. UNVERSITY DRIVE PLANTATION FL 33324 |
| FORD MOTOR CREDIT COMPANY | PO BOX 105332 ATLANTA GA 30348-5332 |
| FORD MOTOR CREDIT COMPANY | PO BOX 88306 JK CHICAGO IL 60680-1306 |
| FORD MOTOR CREDIT COMPANY | PO BOX 94380 PALATINE IL 60094-4380 |
| FORD MOTOR CREDIT COMPANY | PO BOX 55000 DETROIT MI 48255-0694 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220555 PITTSBURGH PA 15257-2555 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220564 PITTSBURGH PA 15257-2564 |
| FORD MOTOR CREDIT COMPANY D/B/A PRIMUS | FINANCIAL SERVICES, C/O MARCUS C AQUIRE, ESQ; MOODY, JONES, & MONTEFUSCO, PA 1333 S UNIVERSITY DRIVE, SUITE 201 PLANTATION FL 33324 |
| FORD MOTOR CREDIT CORP | P. O. BOX 94380 PALATINE IL 60094-4380 |
| FORD NEWS NETWORK, INC. | 2898 DUSA DR. #51 MELBOURNE FL 32935 |
| FORD OF BRANFORD (ZEE AUTO GROUP) | 301 EAST MAIN STREET BRANFORD CT 06405 |
| FORD'S COLONY | ATTN:  ACCOUNTS PAYABLE 1 FORD'S COLONY DRIVE WILLIAMSBURG VA 23188 |
| FORD, AMY L | 2130 ALLENTOWN RD SOUDERTON PA 18964 |
| FORD, ANN | 1435 W BALMORAL AVE    NO.2-S CHICAGO IL 60640 |
| FORD, ARRON | 9240 S CLYDE AVE CHICAGO IL 60617 |
| FORD, BRUCE | 713 GLENDALE RD GLENVIEW IL 60025 |
| FORD, DALE | 67 WHEELER LN TORRINGTON CT 06790 |
| FORD, DALE | 694 MAIN ST TORRINGTON CT 06790-3603 |
| FORD, JESSICA | 3525 E 106TH ST CHICAGO IL 60617 |
| FORD, LARRY M | DBA TEXAS PRIME PLBG 1636 BROOME ROAD BARTONVILLE TX 76226 |
| FORD, MARCHIA ANN | GODWIN BOULEVARD APT 406 SUFFOLK VA 23432 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 SUFFOLK VA 23434 |
| FORD, MARCIA ANN | GODWIN BLVD APT 406 SUFFOLK VA 23432 |
| FORD, RANDY | 3130 FERN VALLEY DR MARIETTA GA 30008 |
| FORD, REBECCA | 334 AMHERST DR  APT D BURBANK CA 91504 |
| FORD, SALLY | P O BOX 334 CANAAN CT 06018 |
| FORD, SONA | 7088 DUCKETTS LN      202 ELKRIDGE MD 21075-7024 |
| FORD, TANYA | 4912 COLUMBIA RD     8 COLUMBIA MD 21044-2161 |
| FORD,ANDRE | 7645 MALACNITE AVENUE RANCHO CA 91730 |
| FORD,CHRISTOPHER D | 2733 CEDAR GLADE ROAD NAPERVILLE IL 60564 |
| FORD,MARY B | 76 ADAMS AVENUE STAMFORD CT 06902 |
| FORD,REBECCA M | 334 AMHERST DR APT D BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| FORD, STEPHANIE S | 4503 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4 LOS ANGELES CA 90034 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4 LOS ANGELES CA 90084 |
| FORD-DAUGHTREY, DANIELLE | 6310 ROBERTSON LANE SMITHFIELD VA 23430 |
| FORDE III, THOMAS J | 1868 HIGHBROOK ST YORKTOWN HEIGHTS NY 10598 |
| FORDE, NYA CHRISTINE | 9793 NOB HILL CT SUNRISE FL 33351 |
| FORDIN, FLO | 7916 CHARLEMONT PT LAKE WORTH FL 33467 |
| FORDYCE A BEACH | 1010 RENMAR DRIVE SW PLANTATION FL 33317 |
| FORECAST HOMES-HELP WANTED | 3536 CONCOURSE DR., SUITE#300/#20 ONTARIO CA 91764 |
| FOREIGN AUTO OF VERNON | 50 WINDSOR AVENUE VERNON CT 06066 |
| FOREMAN, ED | PO BOX 215 BROAD BROOK CT 06016 |
| FOREMAN, JUDY | 4 BRATTLE ST   STE 301 CAMBRIDGE MA 02138 |
| FOREMAN, MICHAEL | 294 BAYONET PL ODENTON MD 21113-2666 |
| FOREMAN, YVONNE | 2210 DE SOTO DR MIRAMAR FL 33023 |
| FOREMAN, ROBERT | 218 DOUGLAS STREET BRIDGEPORT CT 06606 |
| FORER INC | 6815 SW 81ST TER MIAMI FL 33143 |
| FORER INC | DAN FORER 6815 SW 81ST TERRACE MIAMI FL 33143 |
| FORERO, HELMUT A | 808 BRICKELL KEY DRIVE APT 2602 MIAMI FL 33131 |
| FORESIGHT GROUP | 65 OAKWOOD DRIVE LAKE ZURICH IL 60047 |
| FORESIGHT INTERNATIONAL | ATTN: LISA MODGLIN 711 ROSE ROAD LAKE ZURICH IL 60047 |
| FOREST CITY INC | 950 S FLOWER ST LOS ANGELES CA 90015 |
| FOREST CITY RESIDENTIAL | CO THE BALTIMORE SUN 300 E CROMWELL ST BALTIMORE MD 21230 |
| FOREST HILL LIGHTING | P.O. BOX 202 FOREST HILL MD 21050 |
| FOREST HILLS CHAMBER OF COMMERCE | OF QUEENS PO BOX 751123 FOREST HILLS NY 11375 |
| FOREST INN MASONRY | 6160 INTERCHANGE RD LEHIGHTON PA 18235-5411 |
| FOREST LAKE GOLF CLUB LTD. | PO BOX 158 OCOEE FL 347610158 |
| FOREST LAWN (TCN)* | 630 3RD AVE NEW YORK NY 10007 |
| FOREST LAWN CEMETERY ASSOCIATION | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| FOREST LAWN CEMETERY ASSOCIATION | RE: LOS ANGELES 3333 SAN FERN 1712 SOUTH GLENDALE AVENUE GLENDALE CA 91205 |
| FOREST PARK CHAMBER OF COMMERCE | 7344 W MADISON ST FOREST PARK IL 60130 |
| FOREST PARK CHAMBER OF COMMERCE | PO BOX 617 FOREST PARK IL 60130 |
| FOREST, ANGELA D | 8715 FIRST AVENUE APT. #122C SILVER SPRING MD 20910 |
| FORESTAL, JULIANA | 1501 STONEHAVEN DR NO. 7 BOYNTON BEACH FL 33436 |
| FORESTER, JAMES | 105 SHIRLEY DR YORKTOWN VA 23693 |
| FORESTIERI, FRANK J | 1600 LEHIGH PKY E. #2L ALLENTOWN PA 18103 |
| FORESTT A DAIL | 955 HARPERSVILLE ROAD # 2036 NEWPORT NEWS VA 23601 |
| FORGE MARKETING COMMUNICATIONS | 1780 FRIEDENSVILLE ROAD BETHLEHEM PA 18015 |
| FORGE MARKETING COMMUNICATIONS | 4283 CHESTNUT ST     1ST FLR EMMAUS PA 18049 |
| FORGES, JONATHAN | 3469 CLUSTER RD MIRAMAR FL 33025 |
| FORGIONE, MICHAEL | 711 OAK WINNETKA IL 60093 |
| FORGOSTON, JEFFREY C | 516 NE 28TH ST WILTON MANORS FL 33334 |
| FORHAN, ABIGAIL GREEN | 3500 PARKDALE AVE NO.18 BALTIMORE MD 21211 |
| FORHAN, ABIGAIL GREEN | 6303 BLACKBURN CT BALTIMORE MD 21212 |
| FORHAN, ANTHONY M | 1406 SE RHINE STREET PORTLAND OR 97202 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE HOUSTON TX 77095 |
| FORLIVIO, JOHN A | 28 FIELDCREST ROAD NEW CANAAN CT 06840 |
| FORMAN HARRY | 86-70 F LEWIS BLV  APTA56 QUEENS VILLAGE NY 11427 |
| FORMAN MILLS | 1070 THOMS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110 |
| FORMAN MILLS | 1070 THOMAS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110-2313 |

| Claim Name | Address Information |
|---|---|
| FORMAN, ELLEN | 10309 NW 5TH STREET PLANTATION FL 33324 |
| FORMAN, JAMES M | 424 MANVILLE RD    APT 8 PLEASANTVILLE NY 10570 |
| FORMAN, MELISSA | 360 VINE AVE HIGHLAND PARK IL 60035 |
| FORMAN, ROSS | 564 LEPARC CIR BUFFALO GROVE IL 60089 |
| FORMAN,BETTE D | 6789 MOONLIT DRIVE DELRAY BEACH FL 33446 |
| FORMATO, DAVID | 145 FOX GLOVE CT ROMEOVILLE IL 60446 |
| FORMOSA,MERES | 14400 ERIN COURT HOMER GLEN IL 60491-8139 |
| FORMWALT, VIRGINIA | 2823 EMERALD RD BALTIMORE MD 21234-5634 |
| FORNABAIO, CAROLYN | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| FORNOLES, RALPH | 453 RAY ST FREEPORT NY 11520 |
| FORR'S KEYPUNCHING SVC INC | PO BOX 201 MILFORD SQUARE PA 18935 |
| FORREST CITY TIMES HERALD | P.O. BOX 1699, 222 NORTH IZARD STREET FORREST CITY AR 72335 |
| FORREST COOPER | 12732 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| FORREST LEE | 1175 E. OCEAN BLVD. NO. 311 LONG BEACH CA 90802 |
| FORREST MARTENS | 12229 HELENA CT LEESBURG FL 34788-4504 |
| FORREST PARISH | 19 LATTICE DR LEESBURG FL 34788-7963 |
| FORREST, BRENDA ANN | 404 NW 9TH AVE. POMPANO BEACH FL 33060 |
| FORREST, FRANCIS | 2303 MAHONEY AVE LEESBURG FL 34748- |
| FORREST, FRANCIS | 2303 MAHONEY AVE STE 2432 LEESBURG FL 34748 |
| FORREST, TRACEY | 60 E 102ND ST CHICAGO IL 60628 |
| FORRESTER RESEARCH I | PO BOX 11036 BOSTON MA 02211 |
| FORRESTER, JUNE | VG NEWPORT NEWS VA 23603 |
| FORRESTER, JUNE A | 13 CURTIS DRIVE NEWPORT NEWS VA 23603 |
| FORRESTER, SHELLY | 507 E TIOGA ST ALLENTOWN PA 18103 |
| FORRESTER, SHELLY | 507 E TIOGA ST ALLENTOWN PA 18103 |
| FORRESTER,ANDREW | 1207 HANDSWORTH PLACE APT. J BALTIMORE MD 21221 |
| FORSALEBYOWNER MAGAZINE AND BARBARA AND | STEVE MALLIRES NA NA NA NA NA |
| FORSALEBYOWNER.COM CORP. | 60 E. 42ND ST. STE. 3007 NEW YORK NY 10165 |
| FORSALEBYOWNER.COM CORP. | 60 E. 42ND ST. NEW YORK NY 10165 |
| FORSALEBYOWNER.COM REFERRAL SERVICES LLC | 200 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301-2293 |
| FORSHT, CARLY D | 5336 SILVERHEART AVE LAS VEGAS NV 89142 |
| FORSSAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| FORST,DONALD | P O BOX 2 LIVINGSTON NY 12541 |
| FORSTER-LONG INC | 3280 RAMOS CIR SACRAMENTO CA 95827 |
| FORSTONE 350 LLC | 1 MARSHALL STREET  SUITE 208 SOUTH NORWALK CT 06854 |
| FORSTONE 350 LLC | MANAGEMENT OFFICE 360 FAIRFIELD AVE BRIDGEPORT CT 06606 |
| FORSYTH COUNTY NEWS | C/O GWINNETT NEWS BUS.OFF, P.O. BOX 210 ATTN: LEGAL COUNSEL CUMMING GA 30130 |
| FORSYTH COUNTY NEWS | 302 VETERANS MEMORIAL BOULEVARD PO BOX 210 CUMMING GA 30040 |
| FORSYTH PUBLIC LIBRARY | 1270 W GRAND AVE DECATUR IL 62522 |
| FORSYTHE CABLENET M | PO BOX  1447 FORSYTHE GA 31029 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE SKOKIE IL 60077 |
| FORSYTHE SOLUTIONS GROUP INC | 39219 TREASURY CENTER CHICAGO IL 60694 |
| FORSYTHE SOLUTIONS GROUP INC | 75 REMITTANCE DRIVE STE 1134 CHICAGO IL 60675-1134 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 N LONG AVE SKOKIE IL 60077 |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE, DONNA J | 870 N MILWAUKEE    NO.304 CHICAGO IL 60622 |
| FORSYTHE, LUANN | 6 JOPPAWOOD CT     A1 BALTIMORE MD 21236-1937 |
| FORSYTHE/MCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| FORSYTHE/MCCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE RD SKOKIE IL 60077 |
| FORT BEND COUNTY TAX ASSESSOR | PO BOX 1028 SUGARLAND TX 77487-1028 |
| FORT BEND COUNTY TAX ASSESSOR | COLLECTOR PO BOX 399 RICHMOND TX 77406-0399 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVE ATTN: LEGAL COUNSEL FORT COLLINS CO 80524 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVENUE FORT COLLINS CO 80524 |
| FORT FRANCES TIMES | 116 1ST STREET E P.O.BOX 339 FORT FRANCIS ON P9A 3M7 CANADA |
| FORT GROUP/ROP ONLY | 228 EAST 45TH STREET 6TH FLOOR SARA ABELING NEW YORK NY 10017 |
| FORT MAGRUDER INN        D | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| FORT MCMURRAY TODAY | 8550 FRANKLIN AVE. BAG 4008 FORT MCMURRAY AB T9H 3G1 CANADA |
| FORT MORGAN TIMES | PO BOX 4000 FT. MORGAN CO 80701 |
| FORT NELSON NEWS | P.O. BOX 600 FORT NELSON BC V0C 1R0 CANADA |
| FORT TOWSON CABLE TV A7 | 155 MAIN STREET FORT TOWSON OK 74735 |
| FORT WAYNE NEWSPAPERS INC | 600 W MAIN STREET PO BOX 100 FORT WAYNE IN 46801-0100 |
| FORT WORTH CHAMBER OF COMMERCE | PO BOX 97 0525 FORT WORTH TX 76197 |
| FORT WORTH STAR TELEGRAM | 400 W SEVENTH ST FORT WORTH TX 76102 |
| FORT WORTH STAR TELEGRAM | PO BOX 1870 FT WORTH TX 76101 |
| FORT WORTH STAR TELEGRAM | PO BOX 901051 FT WORTH TX 76107 |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 FORT WORTH TX 76101-1870 |
| FORT, MICHAEL | 17 AUTUMN BREEZE WAY WINTER PARK FL 32792-3810 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY WINTER PARK FL 32792 |
| FORT, SUSAN | 1521 PARK GROVE AVE CATONSVILLE MD 21228 |
| FORTH, DERRICK | 382 GOLFVIEW RD       H NORTH PALM BEACH FL 33408 |
| FORTIER,ANNMARIE A | 21 SLEEPY HOLLOW ROAD COLUMBIA CT 06237 |
| FORTIER,MARK A | 604 LACEWOOD DRIVE EDGEWOOD MD 21040 |
| FORTIER,SEAN L | P.O. BOX 313 SALEM NY 12865 |
| FORTIFY HOLDINGS CORPORATION | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| FORTIN, CASSANDRA | 4802 LARKIN RD FORT MEADE MD 20755 |
| FORTIN, JOHN | 99 GOLF ST NEWINGTON CT 06111-3403 |
| FORTIN,JENNIFER H | 99 GOLF STREET NEWINGTON CT 06111 |
| FORTIN,KRISTOPHER A | 2121 S. CURTIS AVENUE ALHAMBRA CA 91803 |
| FORTINNO | 1001 N HERBERT AV LOS ANGELES CA 90063 |
| FORTNER ENTERPRISES | 335 RIVER RIDGE ROAD PACOLET SC 29372 |
| FORTSON, ANGELIA | 7500 S SOUTH SHORE DR   APT 514 CHICAGO IL 60649 |
| FORTSON,AKILAH I | 115-44 LINCOLN ST SOUTH OZONE PARK NY 11420 |
| FORTUNA AUTO SALES INC. | 1650 BAY ST. SPRINGFIELD MA 01109 |
| FORTUNASO,VIVIEN M | 3216 MOUNT CURVE AVENUE ALTADENA CA 91001 |
| FORTUNATO RAYGOZA | 22882 HICKORY HILLS AVENUE EL TORO CA 92630 |
| FORTUNATO, PHYLLIS | 5830 SW 32ND ST. DAVIE FL 33314 |
| FORTUNATO,BARBARA J | 26 BOOTH COURT GREENWICH CT 06830 |
| FORTUNE & HOMES | 6531 MARYLAND DR. LOS ANGELES CA 90048 |
| FORTUNE FIELDS | 4009 WOODFERN DR ORLANDO FL 32839-7550 |
| FORTUNE INN | 177 E BROADWAY GLENDALE CA 91205 |
| FORTUNE REALTY OF S. FLA | 20423 STATE ROAD 7 BOCA RATON FL 334986797 |
| FORTUNE, CRYSTAL NICOLE | 615 HILLCREST ST ORLANDO FL 32802 |
| FORTUNE, MARY ELIZABETH | 68 PEPPER ST PASADENA CA 91103 |
| FORTUNE,FRANTZ | 2101 DORSON WAY DELRAY BEACH FL 33445 |
| FORUM | P.O. BOX 2020 ATTN: LEGAL COUNSEL FARGO ND 58102 |
| FORUM ANALYTICS LLC | 1608 N MILWAUKEE AVE STE 1003 CHICAGO IL 60647 |
| FORUM COMMUNICATION CORP | 1226 OGDEN AVE SUPERIOR WI 54880 |

| Claim Name | Address Information |
|------------|---------------------|
| FORUM PUBLISHING GROUP, INC. | 1701 GREEN RD., STE. A-C DEERFIELD BEACH FL 33064 |
| FORUM PUBLISHING GROUP, INC. | 1701 GREEN RD., STE. A-C DEERFIELD BEACH FL 33064 |
| FORUM PUBLISHING GROUP, INC. | 1701 GREEN RD., STE. A-C DEERFIELD BEACH FL 33064 |
| FORUM PUBLISHING GROUP, INC. | 1701 GREEN RD., STE. A-C DEERFIELD BEACH FL 33064 |
| FOSCO, KIMBERLY A | 536 CREEKSIDE DR LOWELL IN 46356 |
| FOSCO, KIMBERLY A | ACCT  348746993 ACS SUPPORT    STOP 813G PO BOX 145566 CINCINNATI OH 45250-5566 |
| FOSKO, JOSEPH F | 1115 SMITH GAP RD BATH PA 18014-9775 |
| FOSLER, LAWRENCE R | 411 N 6TH ST     NO.778 EMERY SD 57332 |
| FOSS, JAMESON | 1620 BAY ROAD NO 1 MIAMI BEACH FL 33139 |
| FOSS,MICHAEL GERALD | 3769 PIUTE DR SW GRANDVILLE MI 49418-1950 |
| FOSSAS, KEILA N | 11302 NW 9TH ST PLANTATION FL 33325 |
| FOSSAS, MARK A | 11302 NW 9TH STREET PLANTATION FL 33325 |
| FOSSAS, PURISIMA C | 11302 NW 9TH STREET PLANTATION FL 33325 |
| FOSSETT, HEATHER | 12 MERRILL ST     APT B-1 HARTFORD CT 06106 |
| FOSSTON CABLEVISION A12 | 220 FIRST STREET, EAST FOSSTON MN 56542 |
| FOSSUM, KAREN | VESTSIDEVEIEN 527 SYLLING 3410 NORWAY |
| FOSTER'S DAILY DEMOCRAT | C/O GEORGE J. FOSTER CO. 150 VENTURE DRIVE ATTN: LEGAL COUNSEL DOVER NH 03820 |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE DOVER NH 03820 |
| FOSTER, | 322 CENTRAL PKWY NEWPORT NEWS VA 23606 |
| FOSTER, ARNOLD | 1120 MADRID ST CORAL GABLES FL 33134 |
| FOSTER, COLIN | 3563 NW 32 ST. OAKLAND PARK FL 33309 |
| FOSTER, DAPHNE | 712 SHERIDAN RD     206 KENOSHA WI 53140 |
| FOSTER, DWAYNE | 712 TINKER ROAD BALTIMORE MD 21220 |
| FOSTER, EVERTON A | 5 PURITAN DR BLOOMFIELD CT 06002 |
| FOSTER, GREGORY D | 2406 DREXEL STREET VIENNA VA 22180 |
| FOSTER, HAROLD K | 306 RUNAWAY BAY CIR     2A IN 46545 |
| FOSTER, JOHN J | 6 CENTURY DR TRUMBULL CT 06611 |
| FOSTER, JOHN J | FOX COMMUNICATIONS PO BOX 1185 FAIRFIELD CT 06825 |
| FOSTER, KENDRICK | 1821 KINGSLAND AVE ORLANDO FL 32808 |
| FOSTER, MELVIN | 18 HILLSIDE PL KUNKLETOWN PA 18058-3204 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| FOSTER, ROBIN | 101 LIGHT ST PASADENA MD 21122 |
| FOSTER, SHIRLENE | 733 E 75TH ST     2D CHICAGO IL 60619 |
| FOSTER, STEPHEN | 894 GROVE ST GLENCOE IL 60022 |
| FOSTER, SUE | 2720 BYNUM HILLS CIR BEL AIR MD 21015 |
| FOSTER, SUSAN J | PO BOX 152 EAST WOODSTOCK CT 06244 |
| FOSTER, THEODORE | 2832 W AMELIA ST ORLANDO FL 32805-1102 |
| FOSTER, THEODORE | 2832 W AMELIA ST STE 2005 ORLANDO FL 32805 |
| FOSTER, THOAMS | PO BOX 327 YORKTOWN VA 23690 |
| FOSTER, THOMAS W | 666 N DIXIE HWY HOLLYWOOD FL 33020 |
| FOSTER, TOM | 2909 ROCKING HAM CT PASADENA MD 21122 |
| FOSTER, WENDY M | 1640 PLUM CT DOWNERS GROVE IL 60515 |
| FOSTER,ALEXANDRA O | 797 W 29TH AVE APT 2411 DENVER CO 80202 |
| FOSTER,CHRISTINE | 212 LA COSTA CIR WESTON FL 33326 |
| FOSTER,CHRISTOPHER A | 6521 CARMEL DRIVE MACUNGIE PA 18062 |
| FOSTER,DANIEL T | 299 LONG LANE MIDDLETOWN CT 06457 |
| FOSTER,NAKITA C | 2200 BOOTH STREET BALTIMORE MD 21223 |
| FOSTER-BREWINGTON, ERNA | 9262 WEDGEWOOD LA TAMARAC FL 33321 |
| FOTAGRAPHY | 1935 FERNWAY AVE BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| FOTENHAUER, JUDITH | 228 ISLAND DR LOWELL IN 46356 |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL,JARELL M. | 8 MIDLAND LANE WHEATLEY HEIGHTS NY 11798 |
| FOTIS ENTERTAINMENT, INC | SUITE 1 8116 25TH AVE EAST ELMHURST NY 11370-1619 |
| FOTO CLUB ENTERPRISES INC | 14125 GANNET ST   STE 105 SANTA FE SPRINGS CA 90670 |
| FOTO KEM INDUSTRIES INC | PO BOX 7755 BURBANK CA 91510-7755 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE BURBANK CA 91510 |
| FOTOKEM | PO BOX 7755 BURBANK CA 91510-7750 |
| FOTOWORKS | 5069 EXPOSITION BLVD LOS ANGELES CA 90016 |
| FOTOWORKS | 8885 VENICE BLVD   STE 103 LOS ANGELES CA 90034 |
| FOUND MAGAZINE | 320 S MAIN STREET   SUITE A ANN ARBOR MI 48104 |
| FOUNDATION ASSOCIATES INC | 187 MONROE STREET PASSAIC NJ 07055 |
| FOUNDATION ASSOCIATES INC | 5 ROCKLEDGE ROAD MONTVILLE NJ 07045 |
| FOUNDATION FOR EARLY CHILDHOOD EDUCATION | 3360 FLAIR DRIVE   SUITE 100 EL MONTE CA 91731 |
| FOUNDATION FOR LI STATE PARKS INC | PO BOX 247 BABYLON NY 11702 |
| FOUNDATION III | RE: WEST PALM BEACH 324 DATUR C/O APPLEFIELD WAXMAN 2801 PGA BLVD., SUITE 220 PALM BEACH GARDENS FL 33410 |
| FOUNDATION III | 5601 CORP WAY NO. 404 WEST PALM BEACH FL 33407 |
| FOUNDATION III | C/O APPLEFIELD WAXMAN 2801 PGA BLVD      STE 220 PALM BEACH GARDEN FL 33401 |
| FOUNDATION III | C/O WAXMAN PROPERTY GROUP 5601 CORPORATE WAY  SUITE 404 WEST PALM BEACH FL 33407 |
| FOUNDATION III, LLC D/B/A DATURA PLACE | RE: WEST PALM BEACH 324 DATUR 5601 CORPORATE WAY SUITE 404 WEST PALM BEACH FL 33407 |
| FOUNDATION OF GREATER WASHIN | 1501 18TH STREET NW WASHINGTON DC 20036 |
| FOUNDATION OF LAW FOR YOUTH INC | 100 N LASALLE      STE 1520 CHICAGO IL 60602 |
| FOUNTAIN DEVELOPMENT | 2109 BROADWAY SIRIUS LLC NEW YORK NY 10023-2106 |
| FOUNTAIN VILLAGE | 175 DOWNEY DRIVE FOUNTAIN VILLAGE MANCHESTER CT 06040 |
| FOUNTAIN VILLAGE | 175 DOWNEY DR SHARON FREDDO MANCHESTER CT 06040 |
| FOUNTAIN, MARLENE | 16 OLD COURT RD    605 BALTIMORE MD 21208-4061 |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR KISSIMMEE FL 34741-3215 |
| FOUR POINTS BY SHERATON | ATT: CREIGHTON SMITH WILLIAMSBURG VA 23185 |
| FOUR POINTS HOTEL       R | YORK ST WILLIAMSBURG VA 23185 |
| FOUR POINTS SHERATON | 3400 AIRPORT RD ALLENTOWN PA 18109-9316 |
| FOUR SEASONS HEATING AND AIR CONDITION | 5701 W 73RD ST BEDFORD PARK IL 606386213 |
| FOUR SEASONS HOTEL | 120 E DELAWARE PL CHICAGO IL 60611 |
| FOUR SEASONS HOTEL | 160 EAST PEARSON STREET AT WATER TOWER PLACE CHICAGO IL 60611 |
| FOUR SEASONS HOTELS | 10600 E CRESENT MOON DR SCOTTSDALE AZ 85262 |
| FOUR SEASONS RESORT | 10600 EAST CRESCENT MOON DRIVE SCOTTSDALE AZ 85262 |
| FOUR SEASONS SCOTTSDALE | 10600 E CRESENT MOON DR SCOTTSDALE AZ 85262 |
| FOUR SEASONS TRAVEL | 3435 WILSHIRE BLVD #143 LOS ANGELES CA 90010 |
| FOUR TOWN AUTO SALES | 8 EGYPT RD. SOMERS CT 06071 |
| FOURMAN INDUSTRIES INC | 1864 DEL AMO BLVD   UNIT A TORRANCE CA 90501 |
| FOURMONT, ELISABETH | 2267 MAGANS OCEAN WALK VERO BEACH FL 32963 |
| FOURNIER, JOE | 170 N RIDGELAND OAK PARK IL 60302 |
| FOURNIER,DORINE M. | 8057 BOTHWELL DRIVE SACRAMENTO CA 95829 |
| FOURTH OF JULY TOWN CELEBRATION | COMMITTEE INC SCOTT KAUPIN PO BOX 2803 ENFIELD CT 06083-3203 |
| FOUT,SUE E | 103 PENN DRIVE WILLIAMSBURG VA 23188 |
| FOUX,MICHAEL C | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FOWL, MELINDA | 7021 HEATHCOATE DR KINGSVILLE MD 21087-1411 |
| FOWLER KEEGAN, SELENA | 9433 COLLINGDALE WAY RALEIGH NC 27617 |
| FOWLER, ADRA | 655 JEFFREY ST  NO.9 BOCA RATON FL 33487 |
| FOWLER, ANDREW SCOTT | 1209 WESTMINSTER AVE WASHINGTON IL 61571 |
| FOWLER, JAMES | 1811 LYNDON RD SAN DIEGO CA 92103 |
| FOWLER, RONALD | 330 7TH ST N ALLENTOWN PA 18102 |
| FOWLER, RONALD | 759-1/2 N JORDAN ST ALLENTOWN PA 18102 |
| FOWLER, SANDRA | 1332 BERRY ST BALTIMORE MD 21211-1927 |
| FOWLER, WILSON | 3633 SOUTHSIDE AVE PHOENIX MD 21131-1734 |
| FOWLER,CHARLESD | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| FOWLER,JAMES E | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| FOWLER,KIMBERLY D | 610 SPRUCE HOLLOW ROAD PALMERTON PA 18071 |
| FOWLER,KIRON | 3402 CHAMBORD LANE HAZEL CREST IL 60429 |
| FOWLER,RICHARD | 166 GRANADA AVE. WESTON FL 33326 |
| FOWLER,RUTHH | 3 REVERE ROAD DARIEN CT 06820 |
| FOWLKES,JEROME D | 680 6TH STREET APT. #1B NEWPORT NEWS VA 23607 |
| FOX & OBELL | 401 E ILLINOIS CHICAGO IL 60611 |
| FOX & SPILLANE LLP | 1880 CENTURY PARK EAST SUITE 1004 LOS ANGELES CA 90067 |
| FOX ALAN | 1424 E. JOPPA RD TOWSON MD 21286 |
| FOX AUTOMOTIVE   [FOX CHEVROLET] | 6633 SECURITY BLVD BALTIMORE MD 21207 |
| FOX AUTOMOTIVE   [FOX OF TIMONIUM] | 60 E PADONIA RD TIMONIUM MD 21093 |
| FOX BECKER GRANITE CO | PO BOX 439 10 RAPALLO AVE MIDDLETOWN CT 06457 |
| FOX BROADCASTING | C/O ERNST AND YOUNG 7576 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX BROADCASTING | C/O ERNST & YOUNG LLP, 7576 COLLECTION CENTER DR. CHICAGO IL 60693 |
| FOX BROADCASTING | 10201 WEST PICO BLVD. BUILDING 100 - ROOM 4380 ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | 96616 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX BROADCASTING COMPANY | 96616 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | ATTN: NETWORK DISTRIBUTIONS 10201 WEST PICO BLVD LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | ATTEN: NETWORK DISTRIBUTIONS 10201 WEST PICO BLVD LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BOULEVARD BLDG 101 RM 5290 C/O MAUREEN P DALEY LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BLVD BLDG 100 ROOM 3600 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BOULEVARD BLDG 743 ROOM 5 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX BROADCASTING COMPANY | PO BOX 96616 840 S CANAL STREET CHICAGO IL 60693-6616 |
| FOX DELIVERY | EDS DELIVERY PO BOX 11137 NEWPORT NEWS VA 23601 |
| FOX HOME CENTER, INC. | 11150 S CICERO AVE CHICAGO IL 608032828 |
| FOX INSTITUTE OF BUSINESS | 99 SOUTH STREET WEST HARTFORD CT 06110 |
| FOX IV TECHNOLOGIES | 6011 ENTERPRISE DR EXPORT PA 15032 |
| FOX IV TECHNOLOGIES INC | 6011 ENTERPRISE DR EXPORT PA 15032 |
| FOX JR,FRANCIS | 3223 LEHIGH STREET WHITEHALL PA 18052 |
| FOX MEADOW APTS | PO BOX 849 MATTCO EQUITIES INC HARRISON NY 10528-0849 |
| FOX METRO | 682 STATE ROUTE 31 OSWEGO IL 60543 |

| Claim Name | Address Information |
|---|---|
| FOX NETWORK DISTRIBUTION | ATTN: JON HOOKSTRATTEN, EVP 10201 W. PICO BLVD. 100/2480 LOS ANGELES CA 90035 |
| FOX NEWS | 1211 AVENUE OF THE AMERICAS ATTN: PRESIDENT NEW YORK NY 10036 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS EDGE | 1211 AVENUE OF THE AMERICAS SECOND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | 1211 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST  NW      STE 550 WASHINGTON DC 20001 |
| FOX NEWS NETWORK LLC | PO BOX 19400 ATTN  JUDY SLATER NEWARK NJ 07195 |
| FOX NEWS NETWORK, L.L.C. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FOX NEWS NETWORK, LLC | C/O HOGAN & HARTSON LLP ATTN: TIMOTHY J. LYDEN 8300 GREENSBORO DRIVE, SUITE 110 MCLEAN VA 22102 |
| FOX NEWS NETWORK, LLC | C/O HOGAN & HARTSON LLP ATTN: TIMOTHY J. LYDEN 8300 GREENSBORO DRIVE, SUITE 110 MCLEAN VA 22102 |
| FOX NEWS NETWORK, LLC | 1211 AVE. OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| FOX ON DEMAND | 407 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| FOX PAC BOARD | ATN TIM HESS WZDX TV PO BOX 3889 HUNTSVILLE AL 35810 |
| FOX PAC BOARD | 5111 E MCKINLEY AVENUE MATT HUNTER KMPH FOX 26 FRESNO CA 93727 |
| FOX PAC BOARD | ATTN ED SAUTTER WSYT/WNYS 1000 JAMOS STREET SYRACUSE NY 13203 |
| FOX PAC BOARD | DAN ZIMMERMAN  WPGH 750 IVORY AVE PITTSBURGH PA 15214 |
| FOX PAC BOARD | RAMAR COMMUNICATIONS ATTN  MARCIE RENO 9800 UNIVERSITY LUBBOCK TX 79423 |
| FOX REALITY | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213 |
| FOX REALITY CHANNEL | 501 N CALVERT ST PO BOX 1377 BALTIMORE MD 21278-0001 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE OWINGS MILLS MD 21117 |
| FOX ROTHSCHILD OBRIEN & FRANKEL LLP | 2000 MARKET ST 10TH FLR PHILADELPHIA PA 19103-3291 |
| FOX SPILLANE SHAEFFER LLP | 1880 CENTURY PARK EAST SUITE 1004 LOS ANGELES CA 90067 |
| FOX SPORTS | TWO PENNSYLVANIA PLZ NEW YORK NY 10121-0091 |
| FOX SPORTS MIDWEST | 700 UNION STATION ST. LOUIS MO 63103 |
| FOX SPORTS NET | 1440 SOUTH SEPULVEDA BOULEVARD SUITE #257 LOS ANGELES CA 90025 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | FILE 55652 LOS ANGELES CA 90074 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 10000 SANTA MONICA BLVD LOS ANGELES CA 90067 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 15154 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FOX SPORTS PRODUCTION | 10201 WEST PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD TRAILER 743  ROOM 4 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD BLDG 100, ROOM 2525 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | ATTN CIRO J ABATE 10201 WEST PICO BLVD BLDG 100 /ROOM 2260 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | PO BOX 900 ATTN: CRAIG BURGNER BEVERLY HILLS CA 90213-0900 |
| FOX TELEVISION STATIONS INC | FOX DIGITAL 10201 W PICO BLVD  MAIL CODE 101 3102 LOS ANGELES CA 90035 |
| FOX TELEVISION STATIONS INC | 4640 COLLECTION CENTER DR ACCT  3752152821    BOX 4640 CHICAGO IL 60693 |
| FOX TELEVISION STATIONS INC | WJW - TV 5800 SOUTH MARGINEL RD CLEVELAND OH 44103 |
| FOX TELEVISION STATIONS INC | FOX 13 KSTU 5020 W AMELIA EARHART DR SALT LAKE CITY UT 84116 |
| FOX TRANSPORTATION | 8610 HELMS AVE. MIKE FOX, PRESIDENT RANCHO CUCAMONGA CA 91730 |
| FOX TRANSPORTATION INC | PO BOX 3119 RANCHO CUCAMONGA CA 91729 |
| FOX TWENTIETH TELEVISION | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213-0900 |
| FOX VALLEY CHEMICAL CO | 5201 MANN DR RINGWOOD IL 60072 |
| FOX VALLEY FIRE & SAFETY COMPAN | 1730 BERKLEY ST ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| FOX VALLEY FORMS CORPORATION | 719 S MAIN ST, SUITE B LOMBARD IL 60148 |
| FOX VALLEY FORMS CORPORATION | 719 S. MAIN STREET SUITE B LOMBARD IL 60148 |
| FOX VALLEY MALL LLC | BANK OF AMERICA LOCKBOX99029/PO BOX 99029 CHICAGO IL 60693 |
| FOX VALLEY MALL LLC | ATTN  SHELLY MCKEAN 195 FOX VALLEY CENTER DR AURORA IL 60504 |
| FOX VALLEY MALL LLC | LOCKBOX 99029 PO BOX 99029 CHICAGO IL 60693 |
| FOX VALLEY PRESS INC | 3101 ROUTE 30/PO BOX 129 ATTN: LEGAL COUNSEL PLAINFIELD IL 60544 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CENTER ATTN: LINDA MOJICA CALUMET CITY IL 60409 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CTR CALUMET CITY IL 60409 |
| FOX WEB PRESS INC | PO BOX 41047 BATON ROUGE LA 70835 |
| FOX, AUBREY | 1831 MADISON AVE NO 6A NEW YORK NY 10035 |
| FOX, CARIESSA L | 2802 ROSALEE DR HAMPTON VA 23661 |
| FOX, CAROL | 5021 LAKE CIR COLUMBIA MD 21044-1429 |
| FOX, DAVID | 82 SUMMER E WILLIAMSBURG VA 23188 |
| FOX, IRVING | 2855 WEST COMMERCIAL BLVD 236 FORT LAUDERDAL FL 33309-2931 |
| FOX, JACOB Q | 2677 N FORTVILLE PIKE GREENFIELD IN 46140 |
| FOX, JAMES A | 15A UPTON ST BOSTON MA 02118 |
| FOX, JON G | 8 CONANT RD HANOVER NH 03755-2215 |
| FOX, PENNY L | 35 KEMPER AVE APT B WESTMINSTER MD 21157 |
| FOX, SUSAN | PO BOX 55185 PORTLAND OR 97238 |
| FOX, THEODORE | 1170 OAK ST WINNETKA IL 60093 |
| FOX,CYNTHIA L | 13 GREENWICH PLACE BALTIMORE MD 21208 |
| FOX,DOUGLASB. | 223 WALL STREET #318 HUNTINGTON NY 11743 |
| FOX,ERNEST | 9344 TAMARIND AVENUE FONTANA CA 92335 |
| FOX,GREGORY W | 3054 GRACE STREET ALLENTOWN PA 18103 |
| FOX,JOHN A | 7508 ROOSEVELT ST HOLLYWOOD FL 33024 |
| FOX,LINDA R | 6631 N SIOUX CHICAGO IL 60646 |
| FOX,MERLE R | 7870 PURATIN DOWNEY CA 90242 |
| FOX,MICHAEL H | 100 ABBEY STREET MASSAPEQUA PARK NY 11762 |
| FOX,PAUL J | 4984 PELICAN MANOR COCONUT CREEK FL 33073 |
| FOX,TRACY G | 48 HARVEST LANE COLCHESTER CT 06415 |
| FOX,TRACYG | 48 HARVEST LANE COLCHESTER CT 06415 |
| FOX,WILLIAM T | 14 LAGOON BLVD. MASSAPEQUA NY 11758 |
| FOX/INCENDO TELEVISION DISTRIBUTION INC. | 2 BLOOR STREET WEST, SUITE 1700 ATTN: LEGAL COUNSEL TORONTO ON M4W 3E2 CANADA |
| FOXCO ACQUISITION LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| FOXMAN, ABRAHAM | ANIT DEFAMATION LEAGUE 605 THIRD AVE NEW YORK NY 10158 |
| FOXS PIZZA DEN | 136 S 3RD ST EASTON PA 18042-4504 |
| FOY, RUTH | 2922 WALBROOK AVE BALTIMORE MD 21216-3135 |
| FOY,BRIAN A | 3846 LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| FOYE, CHERRILYN ELAINE | 9999 SUMMERBREEZE DR APT 418 SUNRISE FL 33322 |
| FOZZARD SERVICES | NO.312 425 JOLIET ST DYER IN 46311-1765 |
| FP MAILING SOLUTIONS | 140 N. MITCHELL CT. ADDISON IL 60101 |
| FP MAILING SOLUTIONS | 140 N MITCHELL CT     NO.200 ADDISON IL 60101 |
| FP MAILING SOLUTIONS | CMRS-FP PO BOX 0505 CAROL STREAMS IL 60132-0505 |
| FP MAILING SOLUTIONS | PO BOX 4272 CAROL STREAM IL 60197 |
| FP MAILING SOLUTIONS | PO BOX 4272 CAROL STREAM IL 60122 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 COLEMAN FL 33521 |
| FPI MANAGEMENT/ THE ENCLAVE APTS HOME | 13801 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| FPI/ DIAMOND PARK | 27940 SOLAMINT RD. CANYON COUNTRY CA 91351 |

| Claim Name | Address Information |
|---|---|
| FPI/ MEDICI | 725 BIXEL ST. LA CA 90017 |
| FPI/ PARK PLACE | 101 BRIDEWELL ST. LA CA 90042 |
| FPI/ PARK SIERRA | 18414 JAKES'S WAY CANYON COUNTRY CA 91351 |
| FPI/ SAND CANYON RANCH | 28856 N. SILVER SADDLE CIRCLE SANTA CLARITA CA 91387 |
| FPI/ SKYLINE TERRACE | 930 FIGUEROA TERRACE LA CA 90012 |
| FPI/ THE COLONY TOWNHOMES | 17621 W. PAULINE CT. SANTA CLARITA CA 91387 |
| FPI/ THE TERRACE APARTMENTS | 21311 ALDER DR. SANTA CLARITA CA 91351 |
| FPI/ THE VISCONTI | 1221 W. 3RD ST. LA CA 90017 |
| FPL | P.O. BOX 029100 MIAMI FL 33102 |
| FPL ENERGY SERVICES, INC. | 700 UNIVERSE BOULEVARD ATTN:  DONNA CAMPBELL JUNO BEACH FL 33408 |
| FRABLE, THOMAS | 683 LAFAYTEET AVE PALMERTON PA 18071 |
| FRACCIONADORA RESIDENCIAL | JAVIER AMESCUA MEXICO CITY TEPEC MONTENEGRO, REPUBLIC OF |
| FRACE, MATTHEW | 1302 AIRLIE WAY       H BALTIMORE MD 21239-4519 |
| FRACE, MICHAEL | 658 E MILL ST BOWMANSTOWN PA 18030 |
| FRACE, MICHAEL | 658 E MILL ST BOWMANSTOWN PA 18030 |
| FRACISCO CASAS | 303 E. NORTH AVENUE NORTHLAKE IL 60164 |
| FRACK,ARLINGTON | 12 JAY LANE KUTZTOWN PA 19530 |
| FRADENBURGH, AMY | 7586 GREEN DR GLOUCESTER POINT VA 23062 |
| FRADKIN, PHILIP | PO BOX 817 PT REYES STATION CA 94956 |
| FRAGER,SARAH | 2133 5TH AVENUE APT#409 SEATTLE WA 98121 |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST WHITEHALL PA 18052 |
| FRAGNITO, CARMEN | 35 JORDAN DR  APT 5 WHITEHALL PA 18052 |
| FRAIBERG,MARINA | 20-43 149TH STREET WHITESTONE NY 11357 |
| FRAIN,DIANE E | 1356 OAK DRIVE SHAVERTOWN PA 18708 |
| FRAINIE, MICHAEL | 7 GREENVIEW AVENUE REISTERSTOWN MD 21136 |
| FRAIZER, FRANCINE | 233 WEST CENTER ST MANCHESTER CT 06040 |
| FRAKES, WILLIAM | 803 NEPTUNE ROAD KISSIMMEE FL 34744 |
| FRAME DESIGN | 4610 N WILDWOOD AVE WHITEFISH BAY WI 53211 |
| FRAME FACTORY | 3400 N PULASKI RD CHICAGO IL 60641 |
| FRAMMOLINO,RALPH A | 1403 PRIME CT. PASADENA CA 91104 |
| FRAN BAUMGARDNER | 2501 S MILLS AVE ORLANDO FL 32806-4715 |
| FRAN COOLEY | 172 MAIN ST. AVON CT 06001 |
| FRAN HOLDEN | PO BOX 365 MOUNT DORA FL 32757-0365 |
| FRAN MCPHIE | 24233 LEMA DR VALENCIA CA 91355 |
| FRAN ONETO | 3259 ALDER AVE. MERCED CA 95340 |
| FRAN SZCZUCKI | 809 SUNFLOWER LANE DYER IN 46311 |
| FRAN TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| FRANCA CHAMPINE | 2504 JUNIPER DR EDGEWATER FL 32141 |
| FRANCE TELECOM R&D, LLC | 801 GATEWAY BOULEVARD, SUITE 500 ATTN: LEGAL COUNSEL SOUTH SAN FRANCISCO CA 94080 |
| FRANCE, KIMBERLY | 315 PANAMA CIRCLE WINTER SPRINGS FL 32708-3466 |
| FRANCE, KIMBERLY | 315 PANAMA CIR SUITE 2603 WINTER SPRINGS FL 32708 |
| FRANCE-MERRICK PERFORMING | 12 N EUTAW ST BALTIMORE MD 21201 |
| FRANCE-MERRICK PERFORMING ARTS | 12 N EUTAW ST BALTIMORE MD 21201 |
| FRANCEEN SHELBY | 4500  N FEDERAL HWY #137 LIGHTHOUSE POINT FL 33064 |
| FRANCEL,LAURA A | 925 KILLARNEY DR PAPILLION NE 68046 |
| FRANCES ASKEY | 120 SETH COURT WRIGHTSVILLE PA 17368 |
| FRANCES BALDWIN | P O BOX 1189 MINNEOLA FL 34755 |
| FRANCES BARTHWELL | 3447 BUCKINGHAM RD LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|---|---|
| FRANCES BARTOLOMEO | 73-17 PENELOPE AVENUE MIDDLE VILLAGE NY 11379 |
| FRANCES BIEDRONSKI | 2828 HUDSON STREET BALTIMORE MD 21224 |
| FRANCES BRADY | 179 CARPENTER AVE. SEACLIFF NY 11579 |
| FRANCES BURTON | 6251 TRION TELOGA ROAD SUMMERVILLE GA 30747 |
| FRANCES BUTLER | 3155 PINE RUN TRL DELAND FL 32724-8288 |
| FRANCES CHOW | 10136 CANOPY TREE CT ORLANDO FL 32836 |
| FRANCES CUNNINGHAM | 18 PALMIRA RD DEBARY FL 32713-3326 |
| FRANCES DANESI | 218 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701-3643 |
| FRANCES DEMORETCKY | 2008 HAYWOOD RD HENDERSONVILLE NC 28791 |
| FRANCES DINKELSPIEL | 971 ALVARADO ROAD BERKELEY CA 94705 |
| FRANCES DOBOS | 3000 FELLOWSHIP DR RM 274 WHITEHALL PA 18052 |
| FRANCES DYER HICKMAN | 133 MCKINNEY ST. SUITE 205 FARMERSVILLE TX 75442 |
| FRANCES E RUDNER | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| FRANCES EMBRY | 602 FAIRWAY DRIVE BALTIMORE MD 21204 |
| FRANCES ESPINO | 2425 WOODWAY DRIVE ORLANDO FL 32837 |
| FRANCES FERRARO | 1030 HICKSVILLE RD MASSAPEQUA NY 11758 |
| FRANCES FOXE | 287 LOU MAC CT NEWPORT NEWS VA 23602-6850 |
| FRANCES GARDNER | 274 S ORLANDO AVE COCOA BEACH FL 32931-2726 |
| FRANCES GOLDIN LITERARY AGENCY | 57 EAST 11TH STREET NEW YORK NY 10003 |
| FRANCES GROFF | 24227 BAMBOO DR 204 NEWHALL CA 91321 |
| FRANCES HADLEY | 300 HOT SPRINGS SANTA BARBARA CA 96980 |
| FRANCES HAVILAND | 98 S FRANKLIN AVE #6 VALLEY STREAM NY 11580 |
| FRANCES HAYWARD | 88 E MERCURY BLVD HAMPTON VA 23669 |
| FRANCES HUBBARD | 1256 HALLIEFORD ROAD COBBS CREEK VA 23035 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE NO. 417 MOUNT DORA FL 32757 |
| FRANCES MALLARD | 3413 ROLLINGVIEW CT ELLICOTT CITY MD 21042-3721 |
| FRANCES MARCINKOWSKI | 318 WEST PAR STREET ORLANDO FL 32804 |
| FRANCES MCNAMARA | 78 MARVIN LANE COMMACK NY 11725 |
| FRANCES MCNEIL | 759 FARMINGTON AVE APT B11 WEST HARTFORD CT 06119-1684 |
| FRANCES MERRICKS | 2637 CARVELL CT WINTER PARK FL 32792 |
| FRANCES MICK | 618 N. PINEHURST AVENUE SALISBURY MD 21801 |
| FRANCES MOORE LAPPE | NATIONAL ENVIRONEMNT TRUST 6 FROST STREET #3 CAMBRIDGE MA 02140 |
| FRANCES MYLES | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| FRANCES NELSON | 1111 S LAKEMONT AVE APT 221 WINTER PARK FL 32792-5469 |
| FRANCES NEWBORN | 4229 MCCLUNG DR LOS ANGELES CA 90008 |
| FRANCES O JAHMELIK | 1659 N CLIFFORD AVE RIALTO CA 92376 |
| FRANCES O'DONNELL | 3033 KIMBERLY DR. E NORRITON PA 19401 |
| FRANCES PALADINI | 22 HOLLYCREST CT GREENSBORO NC 27410 |
| FRANCES PARKER | 1833 FOX HILLS DR. LOS ANGELES CA 90025 |
| FRANCES PERRY | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| FRANCES POLSON | 7900 OLD YORK RD NO.303B ELKINS PARK PA 19027 ELKINS PARK PA 19027 |
| FRANCES PRENDERGAST | 1911 BROAD ST HARTFORD CT 06114-1795 |
| FRANCES RING | 9805 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| FRANCES RUDNER | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| FRANCES SCARLETT | 2810 EAST OVERLOOK ROAD CLEVELAND HEIGHTS OH 44118 |
| FRANCES SHOEMAKER | 2539 PEACHTREE RD ALLENTOWN PA 18104 |
| FRANCES SMITH | 823 19TH PL NEWPORT NEWS VA 23607 |
| FRANCES SMITH | 13545 EAGLE RIDGE DR APT # 812 FT. MYERS FL 33912-6801 |
| FRANCES SOBKA | 1872 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6912 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANCES STONER SAUNDERS | FLAT 4 130 TALBOT RD GT LON ENGLAND W11 1JA UNITED KINGDOM |
| FRANCES TAGLIOLI | 3436 COLONIAL COURT ALLENTOWN PA 18104 |
| FRANCES TAYLOR | 520 DUNNING ST WILLIAMSBURG VA 23185 |
| FRANCES TENLEY | 8181 IMBER STREET ORLANDO FL 32825 |
| FRANCES TUNNO MILLS | 1328 NORTON AVE. GLENDALE CA 91202 |
| FRANCES WATSON | 3146 PATEL DR WINTER PARK FL 32792-8717 |
| FRANCES WHITE | 10 E STEELE ST ORLANDO FL 32804-3923 |
| FRANCES XAVIER WARDE SCHOOL | 120 S DES PLAINES ST CHICAGO IL 60661 |
| FRANCES XAVIER WARDE SCHOOL | 751 N STATE ST CHICAGO IL 60610 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST SAN PEDRO CA 90731 |
| FRANCESCA CONWAY | 10 BEAL STREET STAMFORD CT 06902 |
| FRANCESCA GOODING | PO BOX 749 FREEPORT NY 115200749 |
| FRANCESCA JATTAN | 249 HAVILANDS LANE WHITE PLAINS NY 10605 |
| FRANCESCA KRITZ | 11702 LOVEJOY STREET SILVER SPRING MD 20902 |
| FRANCESCA PROCHAZKA | 4 KENNEDY AVENUE FARMINGVILLE NY 11738 |
| FRANCESCA RATNER | 898 BROMLEY PLACE NORTHBROOK IL 60062 |
| FRANCESCHINI, ROSANNA | 1650 EAST HILL RD WILITIS CA 95490 |
| FRANCESCO BROLI | PO BOX 5700-00200 NAIROBI 0 KENYA |
| FRANCESCO GRIECO | 975 E CARRILLO RD SANTA BARBARA CA 93103 |
| FRANCESCO LA PIETRA | 39 WOODSIDE AVE. BROCKTON MA 02301 |
| FRANCESCO LATERZA | 968 INDIGO COURT HANOVER PARK IL 60133 |
| FRANCESCO'S RESTORANTE | 6524-D RICHMOND ROAD WILLIAMSBURG VA 23188 |
| FRANCESCOS RESTAURANT | 318 FRANKLIN AVE HARTFORD CT 06114 |
| FRANCESKA CLARK | 2728 N HAMPDEN CT APT 808 CHICAGO IL 60614 |
| FRANCHIMONT, MIKE | 310 ELLENDALE PKY CROWN POINT IN 46307 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 1328 | COURT-ORDERED DEBT COLLECTIONS RANCHO CORDOVA CA 95741-1328 |
| FRANCHISE TAX BD VEHICLE REG. | P. O. BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| FRANCHISE TAX BD-0021 | P.O. BOX 942867 SACRAMENTO CA 94267-0021 |
| FRANCHISE TAX BD. | PO BOX 1237 RANCHO CORDOVA CA 95471-1237 |
| FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257-0531 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | PO BOX 942840 SACRAMENTO CA 94240-0040 |
| FRANCHISE TAX BOARD | CHILD SUPPORT COLLECTIONS PO BOX 460 RANCHO CORDOV CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| FRANCHISE TAX BOARD | PO BOX 419001 RANCHO CORDOVA CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0500 |
| FRANCICA CANDELARIO | 121 ARMSTRONG DR HAMPTON VA 23669 |
| FRANCIE BERNS | 4328 GENTRY AVE APT # 4 STUDIO CITY CA 91604 |
| FRANCIE LEADER | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| FRANCIE LIN | 54 TAMALPAIS BERKELEY CA 94708 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FRANCINE A BROWN | 27-19 SCHLEIGEL BLVD NORTH AMITYVILLE NY 11701 |
| FRANCINE BROWN | 27-19 SCHLEIGEL BLVD NORTH AMITYVILLE NY 11701 |
| FRANCINE COEYTAUX | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |
| FRANCINE DU PLESSIX GRAY | 102 MELIUS ROAD WARREN CT 06754 |
| FRANCINE KWAK | 109 12TH AVE E SEATTLE WA 98102 |
| FRANCINE ORR | 4280 VIA ARBOLADA # 311 LOS ANGELES CA 90042 |
| FRANCINE PROSE | 20 WEST 22ND STREET, SUITE 1603 NEW YORK NY 10010 |
| FRANCINE PROSE | 39 E 12TH ST NEW YORK NY 10003 |
| FRANCINE VERRETT | 21564 ENCINA RD TOPANGA CA 90290 |
| FRANCINE VERRETT | 21564 ENCINA RD TOPANGA CA 90290 |
| FRANCIS B KENT | 12252 CALVERT STREET NORTH HOLLYWOOD CA 91606 |
| FRANCIS BAUMMER | P.O. BOX 49 UPPER FALLS MD 21156 |
| FRANCIS BELYEA | 52 HENDRICK STREET APT 10 LAKE GEORGE NY 12845 |
| FRANCIS BIANCA | 20 LONG MEADOW PLACE ROTONDA WEST FL 33947 |
| FRANCIS BIGGIO | 7 BUNKER LANE HICKSVILLE NY 11801 |
| FRANCIS BISCHOFF | 170 TREASURE LN GREEN ACRES FL 33463 |
| FRANCIS BOYLE | UNIVERSITY OF ILLINOIS 504 E PENNSYLVANIA AVE CHAMPAGNE IL 61820 |
| FRANCIS CLARKE | 149 HERON BAY CIR LAKE MARY FL 32746-3478 |
| FRANCIS D ORBIN | 2055 BIGGS HIGHWAY RISING SUN MD 21911 |
| FRANCIS E O'TOOLE | 10141 OVERHILL DR SANTA ANA CA 92705 |
| FRANCIS FERGUSON | P.O. BOX 185 TANGERINE FL 32777-0185 |
| FRANCIS GIORGETTI | 267 KELSEY STREET NEW BRITAIN CT 06051 |
| FRANCIS HARVEY | 6847 B&A BOULEVARD LINTHICUM MD 21090 |
| FRANCIS HUGHES | 283 WEST SHORE ROAD OAKDALE NY 11769 |
| FRANCIS IRIBE | 10933 HASTY AV DOWNEY CA 90241 |
| FRANCIS JORDAN | 3013 MICHIGAN AVE BALTIMORE MD 21227 |
| FRANCIS KITTEK | 5574 OHL'S LANE COOPERSBURG PA 18036 |
| FRANCIS LARRAGA | 24402 TWIG ST LAKE FOREST CA 92630 |
| FRANCIS LEWIS | 3 FALLWOOD LANE PALM COAST FL 32137 |
| FRANCIS MAGGITTI | 2215 QUEENSBURY RD FALLSTON MD 21047 |
| FRANCIS MURRAY | 2650 BARKER RD SAINT CLOUD FL 34771-9095 |
| FRANCIS O'BRIEN | 3161 APPLEBUTTER RD DANIELSVILLE PA 18038-9406 |
| FRANCIS O'HERN | 3342 N. BELL AVE. #2 CHICAGO IL 60618 |
| FRANCIS ONORATO | 279 VILLAGE GREEN DRIVE PORT JEFFERSON STATION NY 11776 |
| FRANCIS P. PANDOLFI | 168 WATER STREET STONINGTON CT 06378-1210 |
| FRANCIS PETERS | 4 WASHINGTON SQUARE VILLAGE APT., 11I NEW YORK NY 10012 |
| FRANCIS PIERRE | 64A MIDDLE ISLAND AVENUE MEDFORD NY 11763 |
| FRANCIS RAZURI | 20 VILLAGE GREEN DRIVE PORT JEFFERSON NY 11776 |
| FRANCIS RIZZI | 11 LISO DRIVE MOUNT SINAI NY 11766 |
| FRANCIS RIZZO | 323 GREENE ST #1 NEW HAVEN CT 06511 |
| FRANCIS ROCKWELL | 7112 SOUTH NEWPORT COURT ENGLEWOOD CO 80112 |
| FRANCIS SCOTT KEY MOTEL | P O BOX 468 OCEAN CITY MD 21842 |
| FRANCIS SILVA | 405 BALL CT KISSIMMEE FL 34759-4002 |
| FRANCIS STAWICKI | 1226 W. WINONA APT #2N CHICAGO IL 60640 |
| FRANCIS V. ADAMS | 650 FIRST AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| FRANCIS WALSH | 2045 GRANTHAM GREENS DRIVE SUN CITY CENTER FL 33573 |
| FRANCIS WHEEN | SOKENS, GREEN STREET, PLESHEY CHELMSFORD, ESSEX CM3 1HT |
| FRANCIS ZAKRZEWSKI | 52 ST. JAMES AVENUE ENFIELD CT 06082 |
| FRANCIS, ARTHUR | 940 NW 34TH WAY FT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS, CHRISTINE Y | 9945 NOB HILL LANE SUNRISE FL 33351 |
| FRANCIS, CIJU | 7620 W STRONG ST HARWOOD HEIGHTS IL 60706 |
| FRANCIS, GERALDINE | 814 SMITH ST HAMPTON VA 23661 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT DELRAY BEACH FL 33445 |
| FRANCIS, PAUL L | 7331 NW 36TH ST LAUDERHILL FL 33319 |
| FRANCIS, SEAN | 3740 W CORNELIA AVE  NO.1 CHICAGO IL 60618 |
| FRANCIS, SHAWN | 3898 NW 37TH ST LAUDERDALE LAKES FL 33309 |
| FRANCIS, SIDNEY D | 2305 RUTHERFORD GLEN CIR DORAVILLE GA 30340 |
| FRANCIS, TRINA  B | 1109 SUMMIT CREEK DRIVE STONE MOUNTAIN GA 30083 |
| FRANCIS,ALECIA | 7950 HAMPTON BLVD. APT. NO. 507 NORTH LAUDERDALE FL 33068 |
| FRANCIS,ENJOLI | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| FRANCIS,HENRY | 102-27 216TH STREET QUEENS VILLAGE NY 11429 |
| FRANCIS,JED | 165 GRAND BOULEVARD BRENTWOOD NY 11717 |
| FRANCIS,LAURA | 7449 NW 34 ST LAUDERHILL FL 33319 |
| FRANCIS,WILLIAM | C/O CHERRYáEDSONá&áKELLY 175áFULTONáAVEáSTEá207 HEMPSTEAD NY 11550 |
| FRANCISCA ESPINOSA | 2752 S.  RIDGEWAY CHICAGO IL 60623 |
| FRANCISCA JURADO | 4145 VIA MARINA 317 MARINA DEL REY CA 90292 |
| FRANCISCA ROMAN | 1921 N. ST. LOUIS CHICAGO IL 60647 |
| FRANCISCA SANCHEZ | 415 MANSFIELD CARDINAL RT 19 KENNEDALE TX 76060 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST COMPTON CA 90221 |
| FRANCISCAN SISTERS OF CHGO | 1055 175TH ST STE 202 HOMEWOOD IL 604304615 |
| FRANCISCO B ARTOGA | 141 S UNION AV 29 LOS ANGELES CA 90026 |
| FRANCISCO BENAVIDES | 102 GREENWOOD COURT ROYAL PALM BEACH FL 33411-8007 |
| FRANCISCO BUSTOS | 2019 SW 15TH STREET APT 159 DEERFIELD BEACH FL 33442 |
| FRANCISCO C DIAZ | 4107 BARRY KNOLL DRIVE LOS ANGELES CA 90065 |
| FRANCISCO CANTU | 1773 ENGLISH DR. GLENDALE HEIGHTS IL 60139 |
| FRANCISCO CARRELLO | 10620 BALBOA BLVD 126 GRANADA HILLS CA 91344 |
| FRANCISCO CASTRO | 11150 GLENOAKS BLVD 270 PACOIMA CA 91331 |
| FRANCISCO CEDENO | 11408 ELMCREST ST. EL MONTE CA 91732 |
| FRANCISCO DEZAYAS | 4495 FOXTAIL LANE WESTON FL 33331 |
| FRANCISCO DIAZ | 214 ABBOTS FORD AVENUE WEST  HARTFORD CT 06110 |
| FRANCISCO FERRER | 265 JOCELYN DR DAVENPORT FL 33897 |
| FRANCISCO GARCIA | 4419 S. HOMAN CHICAGO IL 60632 |
| FRANCISCO GAYTAN | 8724 MENLO AVE LOS ANGELES CA 90044 |
| FRANCISCO GOMEZ | 2829 SW 4TH STREET BOYNTON BEACH FL 33435 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV RESEDA CA 91335 |
| FRANCISCO LETELIER | 567 3/4 BROOKS AVENUE VENICE CA 90291 |
| FRANCISCO MEDINA | 7440 E BROOKS DRIVE TUCSON AZ |
| FRANCISCO RAMIREZ | 14727 ORO GRANDE ST. SYLMAR CA 91342 |
| FRANCISCO SOTO | 101 SW 10 ST HALLANDALE FL 33009 |
| FRANCISCO TORRES | 402 S 15TH ST APT 613 ALLENTOWN PA 18102 |
| FRANCISCO VARA-ORTA | 1301 HAVENHURST DR APT 119 WEST HOLLYWOOD CA 90046 |
| FRANCISCO VILLAVA | 13775 WEIDNER ST PACOIMA CA 91331 |
| FRANCISCO ZEPEDA | 2819 2ND AVENUE LOS ANGELES CA 90018 |
| FRANCISCO, KRISTINA | 2757 N TROY ST NO.1 CHICAGO IL 60647 |
| FRANCISCO, RAMIREZ | 3817 1ST ST PARK CITY IL 60085 |
| FRANCISCO, WILLIAM | 4 LINWOOD CT BEL AIR MD 21014-3937 |
| FRANCISCO,ANGELINA | 6557 GUILFORD ROAD CLARKSVILLE MD 21029 |
| FRANCISCO,MONICA | 7769 SANDSTONE COURT ELLICOTT CITY MD 21043 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANCK JEAN-BAPTISIE | 14729 231ST ST FL 2 SPRNGFLD GDNS NY 114134429 |
| FRANCK KATO | 2160 CENTURY PARK EAST 2102N LOS ANGELES CA 90067 |
| FRANCK, MARION | 2235 ALAMEDA AVE DAVIS CA 95616 |
| FRANCK, VALIZDEH | 86-32 109 ST RICHMOND HILL NY 11418 |
| FRANCO FORCI | VIA CIMABUE 45 GROSSETO 58100 |
| FRANCO TOMAINO | 48 SOMERSET STREET WETHERSFIELD CT 06109 |
| FRANCO, ALFRED | 18601 HORIZON AVE BOCA RATON FL 33496 |
| FRANCO, ANTONIO S | 51 GENE ST EAST HAVEN CT 06512 |
| FRANCO, CARLO'S | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, CARLOS E | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, MARTHA | 430 LAKEVIEW DR # 201 WESTON FL 33326 |
| FRANCO, MASSIMO | VIA SAVOIA 80 ROME 198 ITALY |
| FRANCO, MELISSA | 10788 NW 83RD CT PARKLAND FL 33076 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT PARKLAND FL 33076 |
| FRANCO, RUSSKAYA | 863 SPRING CIR. APT. 106 DEERFIELD BEACH FL 33441 |
| FRANCO,IBERIO H | 402 SANDIA AVE LA PUENTE CA 91746 |
| FRANCO,JOHNJ. | 30 FOREST AVENUE OLD GREENWICH CT 06870 |
| FRANCO,LUIS G | 487 FERN STREET WEST HARTFORD CT 06107 |
| FRANCO,MANUEL | 204 N. MIRAMONTE AVE. ONTARIO CA 91764 |
| FRANCO,PHILIPPE N | 3524 NORTH WILTON AVENUE APT. #2W CHICAGO IL 60657 |
| FRANCOIS JOSEPH | 2004 N. 44TH AVENUE HOLLYWOOD FL 33021 |
| FRANCOIS, EDNER | 20585 NW 11TH CT MIAMI GARDENS FL 33169 |
| FRANCOIS, JEAN | 16266 PEACH WAY DELRAY BEACH FL 33484 |
| FRANCOIS, JEAN AGENER | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| FRANCOIS, KERSONLEY | 521 NE 44TH ST BOCA RATON FL 33431 |
| FRANCOIS, MATHE CINDIE | 2651 NE 1ST STREET BOYNTON BEACH FL 33435 |
| FRANCOIS,CATHY | 301 NW 110TH STREET MIAMI FL 33168 |
| FRANCOIS,CLAUDEL B | 972 GLEN COVE AVENUE GLEN HEAD NY 11545 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 MIAMI FL 33161 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 NORTH MIAMI FL 33161 |
| FRANCOIS,GINA | 4830 MARINERS WAY APT I COCONUT CREEK FL 33063 |
| FRANCOIS,JEAN T | 233 CHICAGO WOODS CIRCLE ORLANDO FL 32824 |
| FRANCOIS,MYRLANDE,JN- | 1421 NE 118TH TER MIAMI FL 33161 |
| FRANCOTYP-POSTALIA | 140 N. MITCHELL CT. SUITE 200 ADDISON IL 60101-5629 |
| FRANDIEU V. PIERRE | 5815  AUTUMN RDG LANTANA FL 33462 |
| FRANDSEN, ROBYN | 1215 ANCHORS WAY  NO.241 VENTURA CA 93001 |
| FRANGELLA, NICHOLAS J | 6305 W DOLORES OAK FOREST IL 60452 |
| FRANGES, DAMIAN | 121 7TH ST ALLENTOWN PA 18052 |
| FRANGOULIS PHOTOGRAPHY INC | 1313 W RANDOLPH    NO.209 CHICAGO IL 60607 |
| FRANICH,DANIELLE MARIE | 4432 185TH AVE NE BONNEY LAKE WA 98391 |
| FRANK A LAMBERSON | 110 OSCEOLA CT WINTER PARK FL 32789-4431 |
| FRANK A STRONG JR | 51 BUCKLAND ROAD WETHERSFIELD CT 06109 |
| FRANK AMON | 8666 W. 86TH CIRCLE ARVADA CO 80005 |
| FRANK ANSELMO | 113 VERMONT AVENUE WEST BABYLON NY 11704 |
| FRANK ARGUN | 3758 CROWNRIDGE DR, SHERMAN OAKS CA 91403 |
| FRANK ARGUN, PRESIDENT | MEDIA DISTRIBUTION, INC. 3758 CROWNRIDGE DR. SHERMAN OAKS CA 91403 |
| FRANK ASCENCIO | 5143 E FARRAR ST CITY OF COMMERCE CA 90040 |
| FRANK B. GIBNEY | 1901 EAST LAS TUNAS ROAD SANTA BARBARA CA 93101 |
| FRANK BALTHIS | PO BOX 255 DAVENPORT CA UNITES STATES |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANK BASIL | 145 38TH ST LINDENHURST NY 11757 |
| FRANK BATES | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| FRANK BIRGELES | 1563 LINCOLN AVENUE BOHEMIA NY 11716 |
| FRANK BLANEY | 378 AVALON PLACE EAST MEADOW NY 11554 |
| FRANK BOGHRATY | 23832 VIA NAVARRA MISSION VIEJO CA 92691 |
| FRANK BONFIGLIO | 210 LIBERTY ST DEER PARK NY 11729 |
| FRANK BUCKLEY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| FRANK BUCKLEY | 4356 LEMP AVE. STUDIO CITY CA 91604 |
| FRANK BURES | 157 PAOLI STREET VERONA WI 53593 |
| FRANK BUSBY | 949 VERSAILLES CR MAITLAND FL 32751 |
| FRANK BUZBEE | 1411 AZTECA LOOP LADY LAKE FL 32162 |
| FRANK C DUDEK | 13141 EAKIN CREEK COURT HUNTLEY IL 60142 |
| FRANK C PISTORIO JR | 7435 KENLEA AVENUE NOTTINGHAM MD 21236 |
| FRANK CALLEA | 4010 N. CLARK STREET UNIT Q CHICAGO IL 60613 |
| FRANK CAMPBELL | 1712 NW 14 AVE FORT LAUDERDALE FL 33311 |
| FRANK CARDELLA | C/O DONALD ANGELINI, JR. 1900 S. SPRING RD., SUITE 500 OAK BROOK IL 60523 |
| FRANK CARDELLA | C/O DONALD ANGELINI, JR. 1900 S. SPRING RD., SUITE 500 OAK BROOK IL 60523 |
| FRANK CARDELLA | C/O DONALD ANGELINI, JR. 1900 S. SPRING RD., SUITE 500 OAK BROOK IL 60523 |
| FRANK CARDELLA | C/O DONALD J. ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING ROAD, SUITE 500 OAKBROOK IL 60523 |
| FRANK CAVATAIO | 5305 PATTON DRIVE WONDER LAKE IL 60097 |
| FRANK CAVOTO | 9410 S TURNER AVE EVERGREEN PAR IL 60642 |
| FRANK CHOMA | CASSATA COURT APT 173 WEST BABYLON NY 11704 |
| FRANK CIMINO | 15108 WEEKS DR LA MIRADA CA 90638 |
| FRANK CINCOTTA | 13 CAVAN DR. LUTHERVILLE MD 21093 |
| FRANK COLES | 6 DORSEY ROAD APT. #E NEWPORT NEWS VA 23606 |
| FRANK CROSBY | 445 BAKER RD MERRITT ISLAND FL 32953-6816 |
| FRANK CUTRONE | 11 ASTOR AVENUE ST. JAMES NY 11780 |
| FRANK D BUMCROT | 1142 EL PASO DR LOS ANGELES CA 90065 |
| FRANK D ROSSI | 17 FIRST STREET LEBANON CT 06249 |
| FRANK D'AMATO | 2327 W. MEDILL #2 CHICAGO IL 60647 |
| FRANK DAKU | 1730 N COUNTY ROAD 19A EUSTIS FL 32726 |
| FRANK DANCE | 808 N MAXWELL ST ALLENTOWN PA 18109 |
| FRANK DAVIS | 700 HALSTEAD AVE ROMEOVILLE IL 60446 |
| FRANK DORIA | 805 TOLEDO DRIVE ALTAMONTE SPRINGS FL 32714 |
| FRANK DURBIN | 172 S CLARENCE ST LOS ANGELES CA 90033 |
| FRANK E TONER | 14 MAUREEN DRIVE MOUNT SINAI NY 11766 |
| FRANK EDGE | 668 DUNBLANE DR. WINTER PARK FL 32792 |
| FRANK ENGEL | 874 BELVOIR CIR NEWPORT NEWS VA 23608 |
| FRANK ESSIEN - V92069 | PO BOX 1577 MCFARLAND CA 93250 |
| FRANK EVANS | 7248 DUVAL AVE GLOUCESTER VA 23061 |
| FRANK FARINA | 62 BURLEIGH DR HOLBROOK NY 11741 |
| FRANK FARRELL | C/O PAMELA O'CONOR 36 HATHAWAY DRIVE GARDEN CITY NY 11530 |
| FRANK FAVALORO | 171 STERLING STREET PORT JEFFERSON STATION NY 11776 |
| FRANK FAZIO | 5 RICHARD AVE RONKONKOMA NY 11779 |
| FRANK FISHER | 36 CEDAR WAY COOPER CITY FL 33026 |
| FRANK FISTNER JR | 930 BUSHKILL CENTER RD NAZARETH PA 18064 |
| FRANK FITAK | 1711 LILLY LN LADY LAKE FL 32159 |
| FRANK FLANNERY | 934 WILSHIRE AVENUE ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| FRANK FORESTIERI | 8030 LYON VALLEY ROAD NEW TRIPOLI PA 18066 |
| FRANK FORTUNATO | 142 BLUE HERON DR APT D DAYTONA BEACH FL 32119-8380 |
| FRANK FREUDBERG | 473 SHARON DR WAYNE PA 19087 |
| FRANK FRISINA | 25 KNOLLWOOD AVENUE APT H HUNTINGTON NY 11743 |
| FRANK G HANES | 7933 S KILDARE CHICAGO IL 60652 |
| FRANK GALLAGHER | 384 SALT CREEK PKWY VALPARAISO IN 46385 |
| FRANK GARLAND | 120 HIBISCUS LN NO. 6A DELTONA FL 32738 |
| FRANK GETCH | 407 PALMWAY AVE TAVARES FL 32778-2123 |
| FRANK GIORDANO | 238 SPRUCE DRIVE BRICK NJ 08723 |
| FRANK GIULIANO | 170 CEDAR HEIGHTS ROAD STAMFORD CT 06905 |
| FRANK GLIONNA | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| FRANK GRANDINETTE | 443 PAGE STREET ORLANDO FL 32806 |
| FRANK GRICHER | 1651 APRICOT PL B CORONA CA 92879 |
| FRANK GUIDA | 421 GRAND BLVD MASSAPEQUA PARK NY 11762 |
| FRANK GUTH | 636 N JEROME  ST ALLENTOWN PA 18109 |
| FRANK HAAS | 35036 SHADY OAKS LN FRUITLAND PARK FL 34731-6038 |
| FRANK HALL | 38900 MICHELLE ST LADY LAKE FL 32159 |
| FRANK HANES | 7933 S KILDARE CHICAGO IL 60652 |
| FRANK HARDWICK | P.O. BOX 483 BEVERLY SHORES IN 46301 |
| FRANK HARTMAN | 238 TAOS RD ALTADENA CA 91001 |
| FRANK HERNANDEZ | 3307 S. UNION CHICAGO IL 60616 |
| FRANK HOLT | COLDWELL BANKER 900 SUNSET BLVD NO.100 LOS ANGELES CA 90069 |
| FRANK HOWARD TV CABLE M | P. O. BOX 229 SALYERSVILLE KY 41465 |
| FRANK HOYTE | 1 DARIUS COURT DIX HILLS NY 11746 |
| FRANK J BARTUSEK JR | 1410 N MONITOR AVE CHICAGO IL 60651-1022 |
| FRANK J SCOTT | 3346 NW 22NS ST FORT LAUDERDALE FL 33311 |
| FRANK J. BOTT | 20 TRADE STREET ASHEVILLE NC 28801 |
| FRANK JAMES | 8400 BLACK STALLION VIENNA VA 22182 |
| FRANK JONES | 58 ROSE PARK DR TORONTO ON M4T 1R1 CANADA |
| FRANK K CHU | 16524 ABASCAL DR HACIENDA HTS CA 91745 |
| FRANK KAHR | C/O RICAHRD KAHR 206 ALLISON ST WHITEHALL PA 18052 |
| FRANK KEHOE | 6726 LAKE SHORE GARLAND TX 75044 |
| FRANK KERINS | 1035 BARCELONA DR KISSIMMEE FL 34741-3252 |
| FRANK KERMODE | 9 THE OAST HOUSE GRANGE ROAD CAMBRIDGE CB3 9AP |
| FRANK KESSLER | 2703 BON AIR DR ORLANDO FL 32818 |
| FRANK KLEIN | 1408 HOLLINS STREET BALTIMORE MD 21223 |
| FRANK KLUCSIK | 242 BUCKINGHAM DR BETHLEHEM PA 18017 |
| FRANK KOLODZIEJ | 120 W MADISON VILLA PARK IL 60181 |
| FRANK KOSA | 2218 21ST  STREET SANTA MONICA CA 90405 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTOR ROOM D-290 COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO CNTY TAX COLLECTO RM 203, CNTY GOVERNMENT CTR SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTO ROOM D-290, COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408-2060 |
| FRANK L MCTAGUE JR | 83 PINEWILD DRIVE PINEHURST NC 28374 |
| FRANK L PICERNO | 1687 35TH AVENUE EAST MOLINE IL 61244-3820 |
| FRANK LARWA | 3 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| FRANK LEDESMA | 6730 DELTA AVENUE LONG BEACH CA 90805 |
| FRANK LEMKE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |

| Claim Name | Address Information |
|---|---|
| FRANK LEONE | 727 PROSPECT ST. ELMHURST IL 60126 |
| FRANK LIND | 40161 BECKY LANE PALMDALE CA 93551 |
| FRANK LOPEZ | 916 RUSSELL PLACE POMONA CA 91767 |
| FRANK LUNTZ | 1101 KING STREET, SUITE 110 ALEXANDRIA VA 22314 |
| FRANK LUNTZ | THE LUNTZ RESEARCH COMPANIES INC. 120 S. PAYNE STREET ARLINGTON VA 22314 |
| FRANK M MCLAUGHLIN | 2506 KINGS DRIVE LEWES DE 19958 |
| FRANK MAGID ASSOCIATES INC | ONE RESEARCH CENTER MARION IA 52302 |
| FRANK MAGID ASSOCIATES INC | NW 5535 P O BOX 1450 MINNEAPOLIS MN 55485-5535 |
| FRANK MAGRI | 57 MUNSEY RD BAYSHORE NY 11706 |
| FRANK MAIDA | 5834 S. OAK PARK AVE. CHICAGO IL 60638 |
| FRANK MAKAWSKI | 5995 CURRY FORD RD APT 127 ORLANDO FL 32822-4247 |
| FRANK MANAGEMENT LLC | 337 SUMAC LN SANTA MONICA CA 90402 |
| FRANK MAXWELL | 600 BROADWAY APT 4 AMITYVILLE NY 11701 |
| FRANK MAZZEI | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| FRANK MAZZONE | 4249 ATLANTIC SCHILLER PARK IL 60176 |
| FRANK MCCOURT | 16 W 77TH ST NEW YORK NY 10024 |
| FRANK MELLI | 257 COLONNADE DR APT 2 CHARLOTTESVLE VA 229034939 |
| FRANK MEMARY | 30 IRON BARK LN ALISO VIEJO CA 92656 |
| FRANK MINCH | C/O KAREN CUNNINGS 130 WEST MAIN ST DALLASTOWN PA 17313 |
| FRANK MONTALBANO | 1126 E. ALGONQUIN ROAD #3-E SCHAUMBURG IL 60173 |
| FRANK MONTE | 4527 1/2 HUDDART AVE. EL MONTE CA 91731 |
| FRANK MONTEMURRO | 1814 PAULA CT DUNDEE IL 60118 |
| FRANK MORENCY | 4780 NW 24TH CT     205 LAUDERDALE LKS FL 33313 |
| FRANK MOSONO | 424 SALEM ROAD VALLEY STREAM NY 11580 |
| FRANK MOTTEK | 600 S. CURSON AVE. APT # 353 LOS ANGELES CA 90036 |
| FRANK MYERS | 11621 SAMOLINE DOWNEY CA 90241 |
| FRANK N MEGARGEE | 1109 S. SCHUMAKER DRIVE APT 305 SALISBURY MD 21804 |
| FRANK N. MAGID ASSOCIATES, INC. | 8500 NORMANDALE LAKE BLVD, SUITE 630 MINNEAPOLIS MN 55437 |
| FRANK NELSON | 134 POR LA MAR CIRCLE SANTA BARBARA CA 93103 |
| FRANK NEWPORT | THE GALLUP ORGANIZATION 502 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| FRANK NITKIEWICZ | 24047 N. VALLEY ROAD LAKE ZURICH IL 60047 |
| FRANK OCHBERG | 4383 MAUMEE DRIVE OKEMOS MI 48864 |
| FRANK OCHOA | 13240 ALTARIDGE CIR VICTORVILLE CA 92392 |
| FRANK OLSEN | 1516 ALLENTON AVE BRANDON FL 33511 |
| FRANK P CELENZA | 159 IVY STREET W HEMPSTEAD NY 11552 |
| FRANK P LEMBO | 1420 SANTO DOMINGO AV 11 DUARTE CA 91010 |
| FRANK P SOMERVILLE | 118 W  LAFAYETTE AVENUE BALTIMORE MD 21217 |
| FRANK PACE | 22 WILLOW AVE HICKSVILLE NY 11801 |
| FRANK PASTORE | 701 N. BRAND AVENUE., #550 GLENDALE CA 91203 |
| FRANK PATERNO | 1706 N 76TH COURT ELMWOOD PARK IL 60707 |
| FRANK PAXTON | 36033 EMERALDA AVE NO. 2 LEESBURG FL 34788 |
| FRANK PEPE | 261 TREE ROAD CENTEREACH NY 11720 |
| FRANK PIERSON | 10866 WILSHIRE BLVD., 10TH FLOOR LOS ANGELES CA 90024 |
| FRANK PIERSON | 1223 N. AMALFI DR. PACIFIC PALISADES CA 90272 |
| FRANK PISTORIO | 7435 KENLEA AVENUE NOTTINGHAM MD 21236 |
| FRANK POSOCCO/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| FRANK PROCHOT | 4633 WOLF ROAD WESTERN SPRINGS IL 60558 |
| FRANK PROVINZONO | 1911 CUIRE DRIVE SEVERN MD 21144 |
| FRANK R FRANCHINI | 3794 WOODFIELD DR COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| FRANK R SOJKA | 7721 W GROVEWOOD LANE FRANKFORT IL 60423 |
| FRANK RAGUSA | 1920 LAUREL OAK DR BEL AIR MD 21015 |
| FRANK RAMIREZ | 9242 CLAYMORE ST PICO RIVERA CA 90660 |
| FRANK RATCHFORD | 646 N WELLINGTON DR DELTONA FL 32725-5503 |
| FRANK REGENSBURG | 25335 GREENHERON DR LEESBURG FL 34748-7813 |
| FRANK ROCCO | 1814 S PEORIA ST CHICAGO IL 60608 |
| FRANK RODRIGUEZ | 1267 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| FRANK ROMEO | 4012 OLD POST ROAD SEAFORD NY 11783 |
| FRANK ROSE | 19048 SOUTH LAKE RD. TAFT CA 93268 |
| FRANK ROYLANCE | 1034 HIDDEN MOSS DRIVE HUNT VALLEY MD 21030 |
| FRANK RUGGIERO | 263 ELIZABETH AVE OCEANSIDE NY 11572 |
| FRANK RUIZ | 11706 W. ALTADENA AVENUE ELMIRAGE AZ 85335 |
| FRANK RUIZ | 447 ORANGE DR. ALTAMONTE SPRINGS FL 32701 |
| FRANK RUSSO | 3 SEIR HILL RD NO. G2 NORWALK CT 06850 |
| FRANK S ELKINS | 2323 ROBERT CT KISSIMMEE FL 34741-2136 |
| FRANK SALETTA | 32 FORBES ROAD RIVERSIDE IL 60546 |
| FRANK SAPP | 2 EAST COURT HANOVER PA 17331 |
| FRANK SCAFIDI | 4818 MARIETTA WAY SACRAMENTO CA 95841 |
| FRANK SCELZA | 72 QUINCY TRL BERLIN CT 06037-3765 |
| FRANK SCHAEFFER | 6 SECOND STREET SALISBURY MA 01952 |
| FRANK SCHUBERT | 4781 BAMBOO WAY FAIR OAKS CA 95628 |
| FRANK SEIDL | 850 SAYVILLE AVE BOHEMIA NY 11716 |
| FRANK SERRUTO | 4764 AMOS RD WHITE HALL MD 21161 |
| FRANK SEZATE | 5939 RUGBY AVENUE HUNTINGTON PARK CA 90255 |
| FRANK SIGISMONDI | 3 HUNTERS TRAIL WADING RIVER NY 11792 |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV SANFORD FL 32771 |
| FRANK SMYTH | 4449 WARREN STEET, NW WASHINGTON DC 20016 |
| FRANK SNOW | 5865 HAVERHILL RD  #304 WEST PALM BCH FL 33407 |
| FRANK SOTTILE | 905 JACKSON AVE LINDENHURST NY 11757 |
| FRANK STEWART | P.O. BOX 962 FAYETTE AL 35555 |
| FRANK STOLZ | 4111 SEASHORE DR NEWPORT BEACH CA 92663 |
| FRANK SUTAK | 240 BOWERS RD P O BOX 153 BOWERS PA 19511 |
| FRANK T BONESIO | 136 AMHERST ST HARTFORD CT 06106-4512 |
| FRANK TORREZ | 10475 GRETA AVENUE BUENA PARK CA 90620 |
| FRANK TRAINA | 9432 VILLAGIO WAY SAINT JOHN IN 46373 |
| FRANK TRIBUZIO | 5728 S. PARKSIDE AVE CHICAGO IL 60638 |
| FRANK USHER | 29 DOUGLAS AVE GLENS FALLS NY 12801 |
| FRANK VIRGA | 21 SYDNEY AVE FARMINGVILLE NY 11738 |
| FRANK VOLINSKY | 550 RIVER OAK LANE DEERFIELD BEACH FL 33441 |
| FRANK W. METTRICK | 220 EAST 42ND ST. PORTION OF UNIT 400 NEW YORK NY 10017 |
| FRANK WAGNER | 1007 THOMPSON BLVD BALTIMORE MD 21221 |
| FRANK WAGONER | 43 HERON DR TAVARES FL 32778-3606 |
| FRANK WAHMOND | 24020 COPPERLEAF BLVD. BENITTA SPRINGS FL 34135 |
| FRANK WALKER | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| FRANK WALKER | 1846 GLENNS GREEN COURT GRAYSON GA 30017 |
| FRANK WARNER | 565 KLINE AVENUE POTTSTOWN PA 19464 |
| FRANK WARREN | 13345 COPPER RIDGE ROAD GERMANTOWN MD 20874 |
| FRANK WHITFORD | 69 HIGH ST GREAT  WILBRAHAM CAMBRIDGE CB1 5JD |
| FRANK WIESE | 1922 BRIAR CLIFF ROAD ABINGTON PA 19046 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANK WILCOX | 5324 W 49TH ST APT 209 SIOUX FALLS SD 57106 |
| FRANK WILLIAMS | 817 NW 4 AVENUE BOYNTON BEACH FL 33426 |
| FRANK WONG | 6105 PRIMROSE AV TEMPLE CITY CA 91780 |
| FRANK WOOD | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| FRANK YOUNG | 2500 S USHIGHWAY27 ST APT 390 CLERMONT FL 34711 |
| FRANK ZYGMUNT | 1928 KIMBERLY CT DARIEN IL 605615369 |
| FRANK'S PIZZA | 4422 BIRKLAND PL UNIT 1 EASTON PA 18045 4711 |
| FRANK, BARBARA | 569 N ROSSMORE AVE   SUITE NO.206 LOS ANGELES CA 90004 |
| FRANK, CHRISTOPHER | 816 LEGACY OAKS CIRCLE ROSWELL GA 30076 |
| FRANK, DANIEL | 7800 FORESTHILL LANE PALOS HEIGHTS IL 60463 |
| FRANK, HILDA | 16W710 56TH PL         2 CLARENDON HILLS IL 60514 |
| FRANK, JOHN R | 2502 EDGEWOOD AVE BALTIMORE MD 21234-4037 |
| FRANK, NATHANIEL | 118 GATES AVE BROOKLYN NY 11238 |
| FRANK, THOMAS | 947 S BEDFORD ST LOS ANGELES CA 90035 |
| FRANK, THOMAS M | 1005 GREENFIELD LANE MT PROSPECT IL 60056 |
| FRANK,SANDRA ROTHSTEIN | 9715 NW 18TH STREET CORAL SPRINGS FL 33071 |
| FRANKEL AUTOMOTIVE/PARENT   [CHESAPEAKE | CADILLAC] 10240 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | ACURA] 10400 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | CADILLAC] 11227 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | LANDROVER] 10260 YORK ROAD COCKEYSVILLE MD 21030 |
| FRANKEL, ALEX | 843 SOUTH VAN NESS AVENUE  NO.2 SAN FRANCISCO CA 94110 |
| FRANKEL, ARLENE | 903 RR 10 E 406 WHITTANY NJ 07981 |
| FRANKEN, ELIZABETH L | 1111 HAYES AVE OAK PARK IL 60302 |
| FRANKENTHAL, KIMBERLY G | 266 PARK AVE HIGHLAND PARK IL 60035 |
| FRANKFORD EXXON | 6300 BELAIR RD BALTIMORE MD 21206 |
| FRANKFURT KURNIT KLEIN & SELZ PC | 488 MADISON AVE NEW YORK NY 10022 |
| FRANKIE JONES | P.O. BOX 1097 INGLEWOOD CA 90308 |
| FRANKIE THOMPSON | 743 BIG DALTON STREET LA PUENTE CA 91744 |
| FRANKIE WILSON | 2003 CECIL AVENUE BALTIMORE MD 21218 |
| FRANKLIN A CARROLL | 431 RED COAT LANE ORLANDO FL 32825 |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE      STE 201 HARTFORD CT 06114 |
| FRANKLIN BISHOP | 2700 PALM ISLE WAY ORLANDO FL 32829 |
| FRANKLIN BISHOP | 2275 GEORGIA AVE. TITUSVILLE FL 32796 |
| FRANKLIN CAMPOS | 801 NE 3RD ST HALLANDALE FL 33009 |
| FRANKLIN CARIFA | 60 MOHAWK ST NEW BRITAIN CT 06053-2418 |
| FRANKLIN CHEREFANT | C/O TOPKIN & EGNER, PL ATTN: CATHY R. BIERMAN 1166 W. NEWPORT CENTER DRIVE, SUITE 309 DEERFIELD BEACH FL 33442 |
| FRANKLIN CONSTRUCTION, LLC | 1621 STATE ST. CHESTNUT HILL EAST NEW HAVEN CT 06511 |
| FRANKLIN D DEAN | 18830 US HIGHWAY 441 MC INTYRE GA 31054-2204 |
| FRANKLIN D. PELLETIER, ATTORNEY/LAW | 5995 TOPANGA CANYON BLVD. #305 WOODLAND HILLS, CA 91367 |
| FRANKLIN E. ZIMRING | 40 ARLMONT DRIVE KENSINGTON CA 94707 |
| FRANKLIN ENGBERG | 1367 DARTMOUTH ROAD FLOSSMOOR IL 60422 |
| FRANKLIN FIRST FINANCIAL | SUITE 212 1515 S FEDERAL HWY BOCA RATON FL 33487-4917 |
| FRANKLIN FORD | 1500 W. VERMONT CALUMET PARK IL 60827 |
| FRANKLIN GARDEN NEWS INC | 9602 158TH AVENUE HOWARD BEACH NY 11414 |
| FRANKLIN GEDEON | 41 NW 46 AVENUE PLANTATION FL 33317 |
| FRANKLIN GILLIAM JR. | 5528 W 63RD STREET LOS ANGELES CA 90056 |
| FRANKLIN GUTH | 636 N JEROME  ST ALLENTOWN PA 18103 |
| FRANKLIN HECHT | 276E HERITAGE HILLS SOMERS NY 10589 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN HUANG | 7 PRICEWOODS LANE ST LOUIS MO 93132 |
| FRANKLIN II, PERRY M | 1708 SAWYER WAY NO.279 COLORADO SPRINGS CO 80915 |
| FRANKLIN J WHEELOCK | 8 CHICKAMAUGA PIKE HAMPTON VA 23669 |
| FRANKLIN JEWELERS | 1 CANAL PATH GENO AVENOSO FARMINGTON CT 06032 |
| FRANKLIN MAY | 8511 NW 59TH COURT TAMARAC FL 33321 |
| FRANKLIN NAVA | 1302 MALONE HOUSTON TX 77007 |
| FRANKLIN SCHANTZ ASSOC | P.O. BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOC | RE: ALLENTOWN 7035 SCHANTZ RD PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES | PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | 7035 SCHANTZ RD. SUITE 200 ALLENTOWN PA |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | RE: ALLENTOWN 7035 SCHANTZ RD ATTN: PETER H. GEBERT, PRESIDENT PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY STOUGHTON MA 02072 |
| FRANKLIN TABER | 13413 FOREST RIVER LOWELL MI 49331 |
| FRANKLIN TOWNSHIP SUPERVISORS | 900 FAIRYLAND RD LEHIGHTON PA 18235 |
| FRANKLIN TWSP FIRE CO AUX | 761 FAIRYLAND RD LEHIGHTON PA 18235-9051 |
| FRANKLIN WALTER | 911 BETHEL MINE ROAD CASEYVILLE IL 62232 |
| FRANKLIN WILSON | 1940 NELSON MILL RD. JARRETTSVILLE MD 21084 |
| FRANKLIN ZWEIBAN | 4760 NE 4TH AVENUE FORT LAUDERDALE FL 33334 |
| FRANKLIN, BERNICE | 801 WINTERS LN    225 BALTIMORE MD 21228-2850 |
| FRANKLIN, CHARLES K | 1351 WASHINGTON ST  NO.18 DENVER CO 80203 |
| FRANKLIN, CORY | 905 OTTAWA LANE WILMETTE IL 60091 |
| FRANKLIN, DARREL | 207 EAST OAK STREET TUSKEGEE AL 36083 |
| FRANKLIN, DEMETRICE | 2259 SANDERLING CT SAN LEANDRO CA 94579 |
| FRANKLIN, DIXIE | 257 CANBERRA ST GWINN MI 49841 |
| FRANKLIN, DIXIE F | 257 CANBERRA STREET GWINN MI 49841 |
| FRANKLIN, DUANE | 107-H MARSHALL WAY WILLIAMSBURG VA 23185 |
| FRANKLIN, DUANE A | 107 MARSHALL WAY APT H WILLIAMSBURG VA 23185 |
| FRANKLIN, ISABEL | 9560 ILENE CT OOLTEWAH TN 37363 |
| FRANKLIN, MARILYN | 4503 WOODLAND FOREST DR STONE MOUNTAIN GA 30083 |
| FRANKLIN, ROBERT | 2102 HOMEWOOD AVE BATLIMORE MD 21217 |
| FRANKLIN, RODNEY | 3924 N MARSHFIELD AVE    3 CHICAGO IL 60613 |
| FRANKLIN, SARAH | P. O. BOX 456 PORT HAYWOOD VA 23138 |
| FRANKLIN, THOMAS | 16604 DUBBS ROAD SPARKS MD 21152 |
| FRANKLIN, VON | 5898 SHADY SIDE RD CHURCHTON MD 20733 |
| FRANKLIN, VON | PO BOX 853 CHURCHTON MD 20733 |
| FRANKLIN, YAMANIKIA | 601 N COTTAGE AVE KANKAKEE IL 60901 |
| FRANKLIN,CONSTANCE A | 808 1/2 LAGUNA AVENUE LOS ANGELES CA 90026 |
| FRANKLIN,MAY | 1 LOCHWOOD CROMWELL CT 06416-2722 |
| FRANKLIN,MAYA J | 982 SOUTH KITTREDGE WAY AURORA CO 80017 |
| FRANKLIN,STEPHEN I | 703 WEST BUENA APT. 1A CHICAGO IL 60613 |
| FRANKLIN,TERESA | 1273 MANDALAY BEACH ROAD OXNARD CA 93035 |
| FRANKLIN-BELL, KIERA | 4014 W POLK ST CHICAGO IL 60624 |
| FRANKS AUTO GLASS | 1066 NW 53RD STREET POMPANO BEACH FL 33064 |
| FRANKS SEAFOOD   [FRANKS SEAFOOD] | 7901 OCEANO AVE JESSUP MD 20794 |
| FRANKS TIME OUT CAFE | 250 HAMILTON ST HARTFORD CT 06106 |
| FRANKS, JOHN | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708- |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708 |
| FRANKS, KENDRA | 4901 FALCON CREEK WAY    303 HAMPTON VA 23666 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANKS, MARTIN V | 110 VIA D'ESTE NO. 303 DELRAY BEACH FL 33445 |
| FRANKS, VICTORIA | 4381 S ATLANTIC AVE NO.404 NEW SMYRNA BEACH FL 32169 |
| FRANKSON, JERMIE | 3821 BUTTON GATE CT. LITHONIA GA 30038 |
| FRANKTON, JONATHAN | C/O ALVIN FILBERT, JR. 600 WASHINGTON AVE, STE 300 TOWSON MD 21204 |
| FRANS & DENISE HENDRICK | 95 BUCKSKIN ROAD WEST HILLS CA 91307 |
| FRANSISCO, DAVID | 6850 MAGNOLIA ST HANOVER PARK IL 60133 |
| FRANSISCUS KORSTJENS | 141 SONADA WAY CENTERVILLE MD 21617 |
| FRANTZ FORTUNE | 2101  DORSON WAY DELRAY BEACH FL 33445 |
| FRANTZ JR, CHARLES | 640 BANKS ST NORTHAMPTON PA 18067 |
| FRANTZ MAILROOM SERVICES | 4618 MULBERRY ST COPLAY PA 18037 |
| FRANTZ PELISSIER | 175 LUMBERBACH WYANDANCH NY 11798 |
| FRANTZ PIERRE | 8230 NW 52ND COURT LAUDERHILL FL 33351 |
| FRANTZ, LEO | 1935 MOLINARO DR ALLENTOWN PA 18104 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE ALLENTOWN PA 18104 |
| FRANTZ, STACEY | 1038 3RD ST CATASAUQUA PA 18032 |
| FRANTZ, STACEY | 4109 S CHURCH ST        2 WHITEHALL PA 18052 |
| FRANTZ,SARAH L | 399 CHAPEL DRIVE LEHIGHTON PA 18235 |
| FRANTZ,SCOTT C | 68 SUNDANCE DRIVE EFFORT PA 18330 |
| FRANTZSO CHARLES | 2942  DOLPHIN DR DELRAY BEACH FL 33445 |
| FRANZ LIDZ | PO BOX 456 LANDENBURG PA 19350 |
| FRANZ O PERFECT | 5623 N MENARD CHICAGO IL 60646 |
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR YALAHA FL 34797-3108 |
| FRANZ SCHNEIDERMAN | 2920 ST. PAUL STREET APT.5 BALTIMORE MD 21218 |
| FRANZ, JANET | 5506 N MAGNOLIA AVE CHICAGO IL 60640 |
| FRANZ,DARREN M | 93-09 76TH STREET WOODHAVEN NY 11421 |
| FRANZ,JANET C | 5506 N MAGNOLIA AVE CHICAGO IL 60640 |
| FRANZE, LAVETA M | 1510 N 10TH ST       301 LAFAYETTE IN 47904 |
| FRANZESE, PHIL | 55 OCEANVIEW DR MASTIC BEACH NY 11951 |
| FRANZESE, PHILIP C. | 55 OCEANVIEW DRIVE MASTIC BEACH NY 11951 |
| FRANZESE,PHILIP | 55 OCEANVIEW DRIVE MASTIC BEACH NY 11951 |
| FRANZINO, JAMES | 16250 WINNERS CIRCLE DR DELRAY BEACH FL 33446 |
| FRANZKE ENTERTAINMENT INC | 6206 LANGDON AVE VAN NUYS CA 91411 |
| FRANZKEN, STEVEN | 15 TIMOTHY HEIGHTS PLEASANT VALLEY NY 12569 |
| FRANZOSA, NICHOLAS | 1745 PEACHTREE CIRC WHITEHALL PA 18052 |
| FRASCA, SUSAN | 3833 NW 59TH STREET COCONUT CREEK FL 33073 |
| FRASCELLO, ANTHON | 14846 SOUTH 27TH PLACE PHOENIX AZ 85048 |
| FRASCINELLA, MARK | 7 BISCAYNE DR MT SINAI NY 11766 |
| FRASCO, FIDEL | 6505 W BELLE PLAINE CHICAGO IL 60634 |
| FRASE, BRIGITTE | 2831 JAMES AVENUE SOUTH MINNEAPOLIS MN 55408 |
| FRASER, CHRISTOPHER | 8520 N SHERMAN CIRCLE APT NO. B106 MIRAMAR FL 33025 |
| FRASER, ESTHER N | 2707 SUMMERVIEN DRIVE STONE MOUNTAIN GA 30083 |
| FRASER, HENRIETTA | 505 SW 9TH STREET  APT. 2 BELLE GLADE FL 33430 |
| FRASER, JOHN | ELMS COR FRASER, JOHN WINDSOR LOCKS CT 06096 |
| FRASER, JOHN | 7 ELM CORNER WINDSOR LOCKS CT 06096 |
| FRASER, LAWRENCE | 36 COVE RD MOODUS CT 06469-1010 |
| FRASER, LINDSAY | 115 N HAMPTON AVE ORLANDO FL 32801 |
| FRASER, MICHAEL B | 565 ADAMS DRIVE  APT 1A NEWPORT NEWS VA 23601 |
| FRASER, STACY | 3528 N CENTRAL AVE ROCKFORD IL 61101 |
| FRASER, STEVE | 25 INDIAN ROAD APT 6C NEW YORK NY 10034 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| FRASER, TREVOR | 439 DOLPHIN ST MELBOURNE BEACH FL 32951 |
| FRASER,DAVID | 322 W. WASHINGTON ST. WEST CHICAGO IL 60185 |
| FRASER,DAVID A | 8303 BRIAR RIDGE DRIVE CASTLE ROCK CO 80104 |
| FRASER,RYAN | 3547 GREAT NECK ROAD APT 16A AMITYVILLE NY 11701 |
| FRASER,TREVOR I | 115 N. HAMPTON AVE ORLANDO FL 32803 |
| FRASIER,LISA A | 3004 WOODCHASE CT. WINTER PARK FL 32792 |
| FRATES,CHARLES T | 10405 SKYTRAIL CT. NW ALBUQUERQUE NM 87114 |
| FRATIANNI, GUY | 1351 SW 125TH AVE      106 PEMBROKE PINES FL 33027 |
| FRAUSTO, JOEY E | BOX 9017 LA FERIA TX 78559 |
| FRAVA BURGESS | 7337 SOUTH  WOODWARD AVENUE #305 WOODRIDGE IL 60517 |
| FRAWLEY, JOSEPH | 3410 CHUKAR PL WOODSTOCK IL 60098 |
| FRAY,PAUL | 73 DEHNOFF AVENUE FREEPORT NY 11520 |
| FRAZEE INDUSTRIES INC | 6625 MIRAMAR ROAD SAN DIEGO CA 92121 |
| FRAZEE,MATTHEW R. | 1620 SOUTH PLATTE #217 DENVER CO 80202 |
| FRAZER,MATTHEW D | 549 GREENHOUSE DRIVE LITITZ PA 17543 |
| FRAZIER JAMES | 20 LIBERTY ST UNIT 2C WESTMINSTER MD 21157 |
| FRAZIER JR, WILLIAM | 72 ASHLAND PLACE NEW HAVEN CT 06513 |
| FRAZIER, CHERYL | 1640 N. MENARD CHICAGO IL 60639 |
| FRAZIER, HERBERT L | 1643-B SAVANNAH HWY      STE 203 CHARLESTON SC 29407 |
| FRAZIER, JEANNETTE | 2903 NW 60 AVE  NO.220 SUNRISE FL 33313 |
| FRAZIER, MICHAEL | 8846 WASHINGTON ST SAVAGE MD 20763 |
| FRAZIER, STEPHEN | 2866 SW 8TH ST BOYNTON BEACH FL 33435 |
| FRAZIER,AARON R | 109 MILBURN STREET ELKTON MD 21912 |
| FRAZIER,CATHI L | 2841 WOODMONT DR YORK PA 17404 |
| FRAZIER,SARAH | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| FRAZIER,TALISA A | 944 MEADOWLARK LANE DESOTO TX 75115 |
| FRECHETTE,ROBERT J. | 222 WILLIAMS STREET APT. 423 GLASTONBURY CT 06033 |
| FRECKLETON,JACINTH | 145-56 176TH STREET JAMAICA NY 11434 |
| FRED A ACHEY APARTMENTS | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| FRED A GEYER | 3648 DAMON ST EAU CLAIRE WI 54701 |
| FRED A KRAMER | 542 THORN STREET IMPERIAL BEACH CA 91932 |
| FRED A SMITH CO | PO BOX 58130 WASHINGTON DC 20037 |
| FRED A. SMITH COMPANY | ROOF SPACE - FRED A. SMITH COMPANY MICROWAVE ANTENNA WASHINGTON DC |
| FRED ABRAHAMS | 302 ERIE AVE SEATTLE WA 98122 |
| FRED AIKENS | 2918 HALIFAX WESTCHESTER IL 60154 |
| FRED ANDERSON | DEPT OF HISTORY UNIVERSITY OF COLORADO BOULDER CO 803090234 |
| FRED B CURTIS ROOFING | 7475 14TH AVE SACRAMENTO CA 95820 |
| FRED B MILLER | 1208 W 19TH CT SANFORD FL 32771-3270 |
| FRED B. BISGER, TRUSTEE | 1617 SOUTH CHURCH STREET SMITHFIELD VA |
| FRED BALSZ | 7917 ALIX AV LOS ANGELES CA 90001 |
| FRED BARTOLO | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| FRED BASTIEN | 140  BERKELEY BLVD FORT LAUDERDALE FL 33312 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST ORLANDO FL 32819-4941 |
| FRED BERGER | 216 AZURE LN EUSTIS FL 32726-6764 |
| FRED BISGER TRUSTEE | 4912 W BROAD STREET SUITE 203 RICHMOND VA 23230 |
| FRED BLACKSHIRE | 5464 VILLAGE GREEN LOS ANGELES CA 90016 |
| FRED BRANFMAN | 1324J STATE ST #232 SANTA BARBARA CA 93101 |
| FRED BURGER | 2320 COLEMAN RD #307D ANNISTON AL 36207 |
| FRED CATALANO | 16 SWARTHMORE LANE DIX HILLS NY 11746 |

| Claim Name | Address Information |
|---|---|
| FRED CLARK | 11332 1/2 MAGNOLIA ST EL MONTE CA 91732 |
| FRED CULICK | 1375 E. HULL LANE ALTADENA CA 91001 |
| FRED DELFINO | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| FRED DICKEY | 2046 BRUCEALA CT CARDIFF CA 92007 |
| FRED EAKINS | 45 HERON DR TAVARES FL 32778-3606 |
| FRED EISENHAMMER | 5739 MIDDLE CREST AGOURA HILLS CA 91301 |
| FRED FISHER | 204 CITRUS RIDGE DR DAVENPORT FL 33837-9213 |
| FRED GEBHART | 2346 25TH AVE SAN FRANCISCO CA 94116 |
| FRED GREAVES | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| FRED HOFFMAN | 236 14TH STREET SANTA MONICA CA 90402 |
| FRED J SCHABOWSKI | 26534 SUN CITY BLVD. SUN CITY CA 92586 |
| FRED J WILLIAMS | 14014 PANAY WAY #248 MARINA DEL REY CA 90292 |
| FRED JIMEIAN | 720 MEYER LN 208 REDONDO BEACH CA 90278 |
| FRED JOST | 4734 N KARLOV CHICAGO IL 60630 |
| FRED KAPLAN | 3306 ARUBA WY E3 COCONUT CREEK CA 33066 |
| FRED KAPLAN | 498 12TH STREET BROOKLYN NY 11215 |
| FRED KARAS | 4230 DORNEY PARK RD APT 906 ALLENTOWN PA 18104 |
| FRED KIRBY | 19200 NORDHOFF APT # 206 NORTHRIDGE CA 91324 |
| FRED LAUFER MD | 4501 CRACKERSPORT RD ALLENTOWN PA 18104-9326 |
| FRED LEONARD | 5091 N. CAMINO DE LA CUMBRE TUCSON AS |
| FRED LIMPREVIL | 220 ELMWOOD STREET VALLEY STREAM NY 11581 |
| FRED M ADELMAN | 11740 W SUNSET BLVD 32 LOS ANGELES CA 90049 |
| FRED MEDLY NONI JUICE INTERNATIONAL | 2 E 39TH STREET BALTIMORE MD 21218 |
| FRED MESSINA | 6433 W 126TH PLACE PALOS HEIGHTS IL 60463 |
| FRED MEYER | 4488 COURTNEY HIGHLAND GREAT VALLEY NY 14741 |
| FRED MOORE | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| FRED MUTZ | 18272 PARKVIEW LANE #101 HUNTINGTON BCH CA 92648 |
| FRED NAVARRA | 39316 TREELINE DR LADY LAKE FL 32159 |
| FRED OLSHAN | 2161 NW 76TH TERRACE MARGATE FL 33063 |
| FRED ORTIZ | 13643 ALCADE ST LA PUENTE CA 91746 |
| FRED PAULUS | 1126 WOOD ST BETHLEHEM PA 18018 |
| FRED PENFIELD | 127 BAILEY DR. YORKTOWN VA 23692 |
| FRED PETERSEN | 556 E SHORELINE DRIVE LONG BEACH CA 90802 |
| FRED PETTIJOHN | 1564 MARION AVE TALLAHASSEE FL 32303 |
| FRED PRYOR SEMINARS | PO BOX 2951 SHAWNEE MISSION KS 66201 |
| FRED RADIE | 1811 MARINER PLACE DEERFIELD BEACH FL 33442 |
| FRED RUBIN | 11929 OSTEGO ST VALLEY VILLAGE CA 91607 |
| FRED RUMMEL | 21825 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| FRED RUMMEL | 2106 S 1ST AVE WHITEHALL PA 18052 4800 |
| FRED S HABERDASHERY | 324 DELAWARE AVE PALMERTON PA 18071-1814 |
| FRED SANCHEZ | 1120 SO. LILAC AVE. RIALTO CA 92376 |
| FRED SCHRUERS | 812 ANGELUS PL VENICE CA 90291 |
| FRED SCHULTZE | 19215 FOXTREE LN HOUSTON TX 77094 |
| FRED SEIDMAN | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| FRED SHACKLEFORD | 530 FOX HILL RD HAMPTON VA 23669 |
| FRED SMOLLER | 611 N GLENROSE DRIVE ORANGE CA 92869 |
| FRED THOMAS | 2385 ROSCOMARE RD E-9 LOS ANGELES CA 90077 |
| FRED TUCKER | 4 EAGLE POINT RD HAMPTON VA 23669 |
| FRED TUCKER | 158 BEACH RD HAMPTON VA 23664 |

| Claim Name | Address Information |
| --- | --- |
| FRED TURNER | 70 W LUCERNE CIR NO. 1409 ORLANDO FL 32801-3751 |
| FRED TURNER | 4000 NW 103RD DRIVE CORAL SPRINGS FL 33065 |
| FRED VIOLA | 8782-B S.W. 93RD PLACE OCALA FL 34481 |
| FRED VON LOHMANN | 454 SHOTWELL STREET SAN FRANCISCO CA 94110 |
| FRED W DINGMAN | 5500 CARRIAGE WAY DR. #311-C THREE FOUNTAINS ON THE LAKE ROLLING MEADOWS IL 60008 |
| FRED W STANDIFORD | 9509 JENE DRIVE SANDY UT 84070 |
| FRED WAGNER | 378 VITORIA AVENUE WINTER PARK FL 32789 |
| FRED WAITZKIN | 192 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| FRED WALKER | 26643 W COVE DR TAVARES FL 32778 |
| FRED YORK | 14 OLD CRYSTAL LAKE RD STAFFORD SPRINGS CT 06076 |
| FRED YOUNG | PO BOX 872 SUNSET BEACH CA 90742 |
| FRED-MEYER #0035    SFJ | 915 NW 45TH SEATTLE WA 98107 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD SANFORD FL 32771-8964 |
| FREDA MESIDOR | 7288 WILLOW SPRING CIRCLE NORTH BOYNTON BEACH FL 33436 |
| FREDA MOON | 25201 NORTH HIGHWAY 1 FORT BRAGG CA 95437 |
| FREDDIE ANDERSON | 1801 S. WABASH CHICAGO IL 60616 |
| FREDDIE JACKSON | 21000 NW 30TH CT. MIAMI GARDENS FL 33056 |
| FREDDIE LEE | 8823 S DANTE CHICAGO IL 60619 |
| FREDDIE O HEYDER | 2601 EUSTON RD WINTER PARK FL 32789-3420 |
| FREDDIE SMITH | 15027 S ASHLAND AVE HARVEY IL 60426 |
| FREDDIE'S NEWS AGENCY | 3857 N. OAK PARK AVE ATTN: JOSE CARMONA CHICAGO IL 60632 |
| FREDDY  COZIER | 2411 SW 84 AVE PEMBROKE PINES FL 33025 |
| FREDDY BARAJAS | 2300 N LINCOLN PARK WEST #1214 CHICAGO IL 60614 |
| FREDDY CASSINELLI | 41-90 FRAME PLACE NO.1B FLUSHING NY 11355 |
| FREDDY CASTILLO | 4847 SABRE LN IRWINDALE CA 91706 |
| FREDDY HERNANDEZ | 5012 S HARBOR ISLES DRIVE FORT LAUDERDALE FL 33312 |
| FREDDY TERRAZAS | 16724 MAYALL ST NORTH HILLS CA 91343 |
| FREDERIC COOK & CO INC | 90 PARK AV NEW YORK NY 10016 |
| FREDERIC MORTON | 110 RIVERSIDE DR., #14F NEW YORK NY 10024 |
| FREDERIC PEUVREL | 359 MOONEY POND ROAD SELDEN NY 11784 |
| FREDERIC RAPHAEL | LAGARDELLE ST. LAURENT-LA-VALLEE 24170 |
| FREDERIC W CASIOPPO SR | 77 APPLE HL NEWINGTON CT 06111-5327 |
| FREDERICA MATHEWES | 106 CATALPA ROAD LINTHICUM MD 21090 |
| FREDERICK ALBERTS | 454 WEST 46TH STREET APT. 4BN NEW YORK NY 10036 |
| FREDERICK BAINHAUER | 1620 HIDDEN VALLEY ROAD ALLENTOWN PA 18103 |
| FREDERICK BONEBERG | 203 EDGESTONE DRIVE IRVING TX 75063 |
| FREDERICK BOWLES | 6604 RAPID WATER WAY GLEN BURNIE MD 21060 |
| FREDERICK BROWN | 515 W END AVE  #6A NEW YORK NY 10024 |
| FREDERICK BURGESS | 191 OLD NECK ROAD CENTER MORICHES NY 11934 |
| FREDERICK CHIAVENTONE | 1330 NORTHWEST SPRING WESTON MO 64098 |
| FREDERICK CIARDI | 54 WASHINGTON COURT TOWACO NJ 07082 |
| FREDERICK CLARK | 145 JACKSON PARK AVE DAVENPORT FL 33897 |
| FREDERICK E HAEDT | 5965 E COCHRAN STREET SIMI VALLEY CA 93063 |
| FREDERICK EHMSEN | 58 PROSPECT STREET APT. 2 HUNTINGTON NY 11743 |
| FREDERICK FORD | 8334 WEST CLINTON AVENUE APT #6 WEST HOLLYWOOD CA 90048 |
| FREDERICK FRANKS | 4827 MUIRVILLAGE ST ORLANDO FL 32808 |
| FREDERICK GARRICK | 605 IVANHOE WAY CASSELBERRY FL 32707 |
| FREDERICK GARY | 608 HODENCAMP RD. THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
| --- | --- |
| FREDERICK GASKINS | 535 KRISTY COURT NEWPORT NEWS VA 23602 |
| FREDERICK GROUP | 3500 WINCHESTER RD STE 201 ALLENTOWN PA 18104-2263 |
| FREDERICK HUNT | P.O. BOX 369171 CHICAGO IL 60636 |
| FREDERICK J SCHULTE | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| FREDERICK JERANT | 618 N. LAFAYETTE ST. ALLENTOWN PA 18104 |
| FREDERICK K HIRSCHBECK | 760 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| FREDERICK KAGAN | 116 W 14TH ST. NEW YORK NY 10011 |
| FREDERICK KURFISS | 309 RUTLAND BUSHNELL FL 33513 |
| FREDERICK MANSEAU | 120 ORCHARD ST VERNON CT 06029 |
| FREDERICK MATTHEWS | 1229 SW 29TH TERRACE FORT LAUDERDALE FL 33312 |
| FREDERICK MATTHIS | 40 SUNNYSIDE AVENUE OAKVILLLE CT 06779 |
| FREDERICK MCINTYRE | PO BOX 291 LACKEY VA 23694 |
| FREDERICK MITCHELL | 3003 N. OAKLEY AVE CHICAGO IL 60618 |
| FREDERICK NEWS-POST | PO BOX 578 FREDERICK MD 21705-0578 |
| FREDERICK P UVENA | 2 SUE CIRCLE HUNTINGTON NY 11743 |
| FREDERICK POLIK | 7 SCARBOROUGH DR SMITHTOWN NY 11787 |
| FREDERICK R VAN ALLEN | 845 N GAREY AVENUE POMONA CA 91767 |
| FREDERICK R. LYNCH | DEPARTMENT OF GOVERNMENT CLAREMONT MCKENNA COLLEGE CLAREMONT CA 91711 |
| FREDERICK RASMUSSEN | 634 ROUND OAK ROAD TOWSON MD 21204 |
| FREDERICK ROBINSON | 28023 RIDGEBLUFF COURT RANCHO PALOS VERDES CA 90275 |
| FREDERICK SCHULTE | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| FREDERICK SHADRACH | 829 SUFFOLK AVENUE APT 11 BRENTWOOD NY 11717 |
| FREDERICK SNYDER | 2150 W. IRVING PARK RD. #E CHICAGO IL 60618 |
| FREDERICK STARR | 1619 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| FREDERICK THOMAS | 643 GORDON CALUMET CITY IL 60409 |
| FREDERICK UVENA | 2 SUE CIRCLE HUNTINGTON NY 11743 |
| FREDERICK VAN ALLEN | 845 N GAREY AVENUE POMONA CA 91767 |
| FREDERICK VANRIJN | 621 BRIARFIELD ROAD NEWPORT NEWS VA 23605 |
| FREDERICK WOLPERT | 20 LA BONNE VIE DRIVE APT. G PATCHOGUE NY 11772 |
| FREDERICK YOST | 13337 SOUTH STREET APT#581 CERRITOS CA 90703 |
| FREDERICK ZEITLER | 901 OAKWOOD ROUND LAKE BEACH IL 60073 |
| FREDERICK, AMY | 1254 N MANSFIELD AVE    NO.6 LOS ANGELES CA 90038 |
| FREDERICK, JOHN | 343 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| FREDERICK, MYRTHA | 401 NW 13TH PL    APT 703 DEERFIELD BEACH FL 33441 |
| FREDERICK, SHEILA | 3515 MELODY LN GWYNN OAK MD 21244-2241 |
| FREDERICK,DON | 3012 HOMEWOOD PKWY KENSINGTON MD 20895 |
| FREDERICK,KEITH | 36 BAY STREET H724 STATEN ISLAND NY 10301 |
| FREDERICKS, MARIAH | 33-15 80TH ST    APT 41 JACKSON HEIGHTS NY 11372 |
| FREDERICKS, NATALIE | 6148 S VERNON AVE    2R IL 60637 |
| FREDERICKS, STEPHANIE | 160 BRIARWOOD DRIVE CAPE MAY NJ 08204 |
| FREDERICKS,KATHERINE J | 355 NORTH 4TH STREET LEHIGHTON PA 18235 |
| FREDERICKSBURG STANDARD RADIO | 712 W MAIN ST FREDERICKSBURG TX 78624-3134 |
| FREDERICKSON MESIDORT | 1027  GROVE PARK CIR BOYNTON BEACH FL 33436 |
| FREDERICKSON, LIN | 333 N PARK RD LAGRANGE PARK IL 60526 |
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO MISSION VIEJO CA 926916524 |
| FREDRIC WOOCHER | 100 WILSHIRE BLVD. SUITE 1900 SANTA MONICA CA 90401 |
| FREDRICK BARNHILL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| FREDRICK BARNHILL | PO BOX 190929 DALLAS TX 75219 |
| FREDRICK BUDD | 1701 WEST CAROLINE STREET BALTIMORE MD 21213 |

| Claim Name | Address Information |
|---|---|
| FREDRICK CHARLES CHRISTIAN | 3640 ROSE AVENUE LONG BEACH CA 90807 |
| FREDRICK SAVAGE | 761 N BRIERWOOD AVENUE RIALTO CA 92376 |
| FREDRICK SINGER | 800 APRICOT DR OCOEE FL 34761-2414 |
| FREDRICK W. NEWTON | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| FREDRICK, WILLIE | 4760 NW 6 AVE POMPANO FL 33064 |
| FREDRICK, WILLIE | 639 NW 14 TER FT LAUDERDALE FL 33311 |
| FREDRICKSON, BARB | 305 VILLA CIRCLE DR ROLLING MEADOWS IL 60067 |
| FREDRICKSON, DOLORES | 409 GREEN BAY RD HIGHLAND PARK IL 60035 |
| FREDRICKSON, JACK M | 230 N WASHINGTON ST HINSDALE IL 60521 |
| FREDRIK SCIMONE | 2 COUNTRY WAY WALLINGFORD CT 06492 |
| FREE & CLEAR, INC. | 999 3RD AVE 21ST FLOOR SEATTLE WA 98104 |
| FREE DAILY NEWS GROUP, INC. | 1 CONCORDE GATE ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| FREE PRESS | 248 FIRST STREET ATTN: LEGAL COUNSEL MIDLAND ON L4R 4R6 CANADA |
| FREE,WILLIAM K | 706 EARLTON RD REISTERSTOWN MD 21136 |
| FREEBY, KIM | 146 KITTATINNY RD S LEHIGHTON PA 18235 |
| FREEBY, KIM | 146 S KITTATINNY RD LEHIGHTON PA 18235 |
| FREED, BABETTE | 12756 CORAL LAKES DR BOYNTON BEACH FL 33437 |
| FREED, DANIEL M | 1522 FELL ST SAN FRANCISCO CA 94117 |
| FREED, DAVID | 2001 GRAND AVE SANTA BARBARA CA 93103 |
| FREED, DESIREE | 305 WINDSOR CT RICHLANDTOWN PA 18955 |
| FREED, LISA | 22301 TIMBERLY DR BOCA RATON FL 33428 |
| FREED, MICHAEL | 716 RACE ST CATASAUQUA PA 18032 |
| FREED, MICHAEL | 716 RACE ST CATASAQUA PA 18032 |
| FREED,DONNA | 0 |
| FREEDLAND,SETH M | 336-H ST. THOMAS DRIVE NEWPORT NEWS VA 23606 |
| FREEDLANDER,DAVID | 173 RUSSELL BROOKLYN NY 11222 |
| FREEDMAN, DAVID | 1451 CAMPANELLI DR W PLANTATION FL 33322 |
| FREEDMAN, LISA | 237 SULLIVAN ST 2B NEW YORK NY 10012 |
| FREEDMAN, SAMUEL | 115 ANTIBES DRIVE 1004 WILLOWDALE ON M2R CANADA |
| FREEDMAN,LEWIS | 632 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| FREEDOM DEVELOPMENT, LLC | 12233 W. OLYMPIC BLVD., STE 170, BLDG. G LOS ANGELES CA 90064 |
| FREEDOM FORD PARENT   [WYNNE FORD INC] | 1020 W MERCURY BLVD HAMPTON VA 236663405 |
| FREEDOM INTERACTIVE | 215 GRAND BLVD. #102 ATTN: LEGAL COUNSEL MIRAMAR BEACH FL 32550-7830 |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AVENUE LONG BEACH CA 90803 |
| FREEDOM PERSONAL DEVELOPMENT | 2424 AMERICAN LANE MADISON WI 53704 |
| FREEDTV SYSTEMS | 2441 5TH ST. ATTN: LEGAL COUNSEL BOULDER CO 80304 |
| FREEHLING,ERIC K | 6120 N. KENMORE UNIT GE CHICAGO IL 60660 |
| FREELS, CHARLES | 10274 NW 36 ST CORAL SPRINGS FL 33065 |
| FREEMAN LEACH, GLORIA | 2214 N SACRAMENTO CHICAGO IL 60647 |
| FREEMAN MC FADDEN | 2630 1/2 7TH AVE LOS ANGELES CA 90018 |
| FREEMAN, ANNETTE | 541 NW 23RD AVE FT LAUDERDALE FL 33311 |
| FREEMAN, CHRIS | 796 NOTTINGHAM LN CRYSTAL IL 60014 |
| FREEMAN, DANIEL | 36 SURREY LN FREEMAN, DANIEL BERLIN CT 06037 |
| FREEMAN, DANIEL | 36 SURREY LANE *505 CHURCH ST BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LANE P.O.BOX 25   KENS. CT 060370025 *MATSON RUG-BERLIN BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LN P.O. BOX 25 KENSINGTON, CT. 06037-0025 BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LN KENSINGTON CT 06037 |
| FREEMAN, DENISE | 510 E CUMBERLAND ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| FREEMAN, ERNESTINE | 17 REVERE DR      1 BLOOMFIELD CT 06002-2637 |
| FREEMAN, HEATHER | 3295 E MOUND ST COL OH 43227 |
| FREEMAN, HEATHER | 3295 E MOUND ST COLUMBUS OH 43227 |
| FREEMAN, JAMES F | 437 WALNUT ST HAMPTON VA 23669 |
| FREEMAN, JAMES M | W1678 DECATUR ALBANY RD BRODHEAD WI 53520 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B NEW YORK NY 10003 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B NEW YORK NY 10003 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B NEW YORK NY 10003 |
| FREEMAN, JOHN | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JOHN (12/01) | 143 WEST 27TH ST. 4F NY NY 10001 |
| FREEMAN, JOHN D | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JUDITH | 255 1/2 S CARONDELET ST LOS ANGELES CA 90057 |
| FREEMAN, JUDITH | 2552 1/2 S CARONDELET ST LOS ANGELES CA 90057 |
| FREEMAN, K DOMINIC | 5918 LEEWOOD AVE BALTIMORE MD 21228-3101 |
| FREEMAN, KEITH | 3051 KISHNER DR    NO.202 LAS VEGAS NV 89109 |
| FREEMAN, PHILIP | PO BOX 274 ELIZABETH NJ 07207-0274 |
| FREEMAN, SHIRLEY | PO BOX 506 RIVERSIDE CA 92502 |
| FREEMAN, WHITNEY | 9550 S PERRY AVE CHICAGO IL 60628 |
| FREEMAN,KAREN | 414 WYANDOTTE ST APT 1 BETHLEHEM PA 18015 |
| FREEMAN-FINCH, ELSIE | 5712 ROLAND AVE      2B BALTIMORE MD 21210-1349 |
| FREEMEN NATASHA | 26 BISHOP GATES CT BALTIMORE MD 21244 |
| FREEPORT CHAMBER OF COMMERCE | 300 WOODCLEFT AVE FREEPORT NY 11520 |
| FREEPORT FOCUS | 107 WEST MAIN ATTN: LEGAL COUNSEL FREEPORT IL 61032 |
| FREER JR, KENNETH | 706 S CALDON ST ALLENTOWN PA 18103 |
| FREER, ANDREA L | 706 CARLDON ST ALLENTOWN PA 18103 |
| FREER, TIFFANY | 702 WALNUT ST W ALLENTOWN PA 18101 |
| FREER, TIFFANY | 702 W WALNUT ST      4A ALLENTOWN PA 18101 |
| FREER, TIFFANY A | 706 CARLDON ST ALLENTOWN PA 18103 |
| FREESBERG, ERNEST | 2838 GASTON AVE KNOXVILLE TN 37917 |
| FREESE,CHARLES | C/O CASCIONE,áC.áHECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| FREEWAY DISTRIBUTION CENTER #3 | 1539 GREENWOOD MONTEBELLO CA |
| FREEWAY DISTRIBUTION CENTER #3 | RE: MONTEBELLO 1539 GREENWOOD 1539-1541 GREENWOOD AVENUE MONTEBELLO CA 90640 |
| FREGE | 1126 WESTWOOD BLVD. LA CA 90024 |
| FREGEAU,DAVID | 785 S GREENWOOD KANKAKEE IL 60901 |
| FREGOSO,MARGARITA | 171 CASITAS AVE SAN FRANCISCO CA 94127 |
| FREI, TERRY | 2900 29TH AVE DENVER CO 80211 |
| FREI, TERRY | PO BOX 12610 DENVER CO 80212 |
| FREI-GOMEZ,KERI J | 3897 EAST MALLARD STREET HIGHLANDS RANCH CO 80126 |
| FREIDA FRISARO | 11260 ROCKINGHORSE RD COOPER CITY FL 33026 |
| FREIDENREICH, MARCIA | 4081 N 43RD AVE HOLLYWOOD FL 33021 |
| FREIFELD, KAREN | 520 CROTON FALLS RD CARMEL NY 10512 |
| FREIMAN, JOSEPH | 408 NORMANDY I DELRAY BEACH FL 33484 |
| FREIRE, PEDRO E | 187 HERITAGE HILL RD NEW CANAAN CT 06840 |
| FREISS-MCSPARRAN, MARIE | 281 ELM ST NEW LONDON CT 06320 |
| FREITAS, KLEBER | 10007 NW 83 ST   NO.5 TAMARAC FL 33321 |
| FREITAS,MARCIO | P.O. BOX 013342 MIAMI FL 33101 |
| FRELS, SHANTEL | 3129 WHEATON WAY      K ELLICOTT CITY MD 21043-4481 |
| FREMANTLE MEDIA NORTH AMERICA | 1330 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 7190 COLLECTION CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| FREMANTLE MEDIA NORTH AMERICA INC | 1330 AVENUE OF THE AMERICAS 10TH FLR NEW YORK NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1540 BROADWAY 35TH FL NEW YORK NY 10036 |
| FREMANTLE MEDIA NORTH AMERICA, INC. | 2700 COLORADO AVE SANTA MONICA CA 90404 |
| FREMANTLE MEDIA NORTH AMERICA, INC. | 2700 COLORADO AVENUE SANTA MONICA CA 90404 |
| FREMANTLEMEDIA NORTH AMERICA, INC. | 4000 WEST ALAMEDA AVENUE, THIRD FLOOR ATTN: DAVID C. SHALL BURBANK CA 91505 |
| FREMANTLEMEDIA NORTH AMERICA, INC. | 2029 CENTURY PARK EAST, SUITE 1800 ATTN: SCHUYLER MOORE ERIC F. HARBERT LOS ANGELES CA 90067 |
| FREMON, CELESTE | 20561 CHENEY DRIVE TOPANGA CA 90290 |
| FREMONT INVESTMENT & LOAN | 2727 IMPERIAL HWY. BREA CA 92821 |
| FREMONT TRIBUNE | P.O. BOX 9, 135 NORTH MAIN ATTN: LEGAL COUNSEL FREMONT NE 68025 |
| FREMONT TRIBUNE | PO BOX 9 FREMONT NE 68025 |
| FRENCH GERLEMAN ELECTRIC CO | 2446 SCHUETZ RD MARYLAND HTS MO 63043 |
| FRENCH, BRIAN J | 934 N HAMILTON STREET  APT 1 RICHMOND VA 23221 |
| FRENCH, CYNTHIA | 940 LARSON RD ALTAMONTE SPRINGS FL 32714-2036 |
| FRENCH, CYNTHIA | 940 LARSON RD SUITE 2603 ALTAMONTE SPRINGS FL 32714 |
| FRENCH, DAVID | 35 48 80TH ST  NO.31 JACKSON HEIGHTS NY 11372 |
| FRENCH, DON | 4742 ILKLEY MOOR LANE ELLICOTT CITY MD 21043 |
| FRENCH, JONTAE | 1170 W ERIE ST    1401 CHICAGO IL 60622 |
| FRENCH, KELLY | 9149 E SW 21ST CT BOCA RATON FL 33428 |
| FRENCH, MICHAEL | 3780 NW 78 TERRACE CORAL SPRINGS FL 33065 |
| FRENCH, PAUL | 117 NORTH MAIN ST FRENCH, PAUL WEST HARTFORD CT 06107 |
| FRENCH, PAUL | 117 NORTH MAIN ST WEST HARTFORD CT 06107 |
| FRENCH, SIDNEY | 36 OLD MILL BOTTOM RD N ANNAPOLIS MD 21401 |
| FRENCH, SUZAN | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| FRENCH,JEFFERY E | 10134 BRIDLEWOOD AVE. ORLANDO FL 32825 |
| FRENCH,JEREMY E | 4371 WHITE PINE AVE. ORLANDO FL 32811 |
| FRENCH,JOSEPH MARK | 17600 BURBANK BOULEVARD APT. 204 ENCINO CA 91316 |
| FRENDT, TRANCE | 334 COAL ST LEHIGHTON PA 18235 |
| FRENKEL,KENNARD | 104-20 68TH DRIVE A13 FOREST HILLS NY 11375 |
| FRENSON RENELUS | 2813 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| FRESCH, WILLIAM E | 1620 1/2 W WALLEN AVE    NO.3S CHICAGO IL 60626 |
| FRESCO, ROBERT | 30 CARNEGIE AVE HUNTINGTON NY 11743 |
| FRESE, NATHAN | 230 5TH AVENUE WEST WALFORD IA 52351 |
| FRESE, NATHAN | 230 5TH AVENUE WEST WALFORD IA 52361 |
| FRESH FARM MARKET | 853 CHIMNEY HILL SHOPPIN VIRGINIA BEACH VA 234523049 |
| FRESH FOREST LTD | 18 HARDWICK DR S HUNTINGTON STATION NY 11746 |
| FRESH PRIDE | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| FRESH PRIDE | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESH PRIDE | WAVERLY WAVERLY VA 23890 |
| FRESH PRIDE - BOX | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESNEL LIMAGE | 1291 NW 45TH STREET DEERFIELD BEACH FL 33064-1949 |
| FRESNO BEE | 1626 E STREET FRESNO CA 93706-2006 |
| FRESNO BEE | ATTN: BOB DELUCA 1626 E STREET FRESNO CA 93786-0001 |
| FRESNO IRS | P.O. BOX 24017 FRESNO CA 93779-4017 |
| FRETLAND,KATHERINE C | 7333 RIVERSIDE PL. ORLANDO FL 32810-3771 |
| FRETZ ENTERPRISES | 3479 BETHLEHEM PIKE SOUDERTON PA 18964 1046 |
| FRETZ REALTY | 188 JEFFERSON ST EMMAUS PA 18049-2923 |
| FREUDENBERG, STACIE | 5114 N KENMORE AVE    1 SOUTH CHICAGO IL 60640 |
| FREUDENHEIM CORE, SUSAN P | 1983 GLENCOE WAY LOS ANGELES CA 90068 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FREVELE, JAMIE JOAN | 7 ERITA LN SMITHTOWN NY 11787 |
| FREVOLA, FRANK | 6231 NW 53RD CIR CORAL SPRINGS FL 33067 |
| FREY & SONS | PO BOX 7 ARCHBOLD OH 435020007 |
| FREY JR,VINCENT A | 111 EAST HOLLAND STREET SUMMIT HILL PA 18250 |
| FREY'S BETTER FOODS | 1575 MAIN ST HELLERTOWN PA 18055-1029 |
| FREY, ANNE C | 120 E ELIZABETH AVENUE BETHLEHEM PA 18018 |
| FREY, HILLARY | 125 WILLOUGHBY AVE GARDEN APT BROOKLYN NY 11205 |
| FREY, KAREN M | 123 HILL RD BARTO PA 19504 |
| FREY, PATRICK | 997 SUNDEW CT AURORA IL 60504 |
| FREY, RONALD | 505 SNYDERS RD PALMERTON PA 18071 |
| FREY, RONALD | 505 SNYDER RD PALMERTON PA 18071 |
| FREY, RONALD | 630 FRANKLIN AVE PALMERTON PA 18071 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD QUAKERTOWN PA 18951 |
| FREY,MELISSA M | 11531 CEDAR LANE KINGSVILLE MD 21087 |
| FREY,TRACY L | 5208 MAIN STREET APT #102 WHITEHALL PA 18052 |
| FREYMAN, FALYN | 11440 NW 26 ST PLANTATION FL 33323 |
| FREZZOLINI ELECTRONICS, INC. | GENERAL RESEARCH LABORATORIES HAWTHORNE NJ 07506-2017 |
| FRIAS, ALBY | 15037 SW 89TH TERR RD MIAMI FL 33196 |
| FRIAS, ALBY  (A) | 15037 SW 89TH TERRACE RD MIAMI FL 33196 |
| FRIAS, OSCAR S | 17 A NEW ST PORT WASHINGTON NY 11050 |
| FRIAS, SERGIO | 16546 SW 51 TERR MIAMI FL 33185 |
| FRIAS,SERGIO M | 16546 SW 51ST TERRACE MIAMI FL 33185 |
| FRIBUSH, PAUL | 3903 CHAFFEY RD RANDALLSTOWN MD 21133-4003 |
| FRICK WRIGHT, PETER | 6818 SE CLACKAMAS RD MILWAUKIE OR 97267 |
| FRICK, | 8620 KELSO DR     B306 BALTIMORE MD 21221-7558 |
| FRICK-WRIGHT,PETER W | 4375 YORK BLVD APT #222 LOS ANGELES CA 90041 |
| FRICKER, CONNIE | 2920 PLACID DR BALDWIN MD 21013 |
| FRIDA BERRIGAN | 91 COFFEY STREET, I-L BROOKLYN NY 11231 |
| FRIDA GHITIS | 112 HIBERNIA AVE DECATUR GA 30030 |
| FRIDDLE, KM | 1213 WINER RD ODENTON MD 21113-1905 |
| FRIDELL, DANIEL A | 1600 SPRING GATES DR   APT 2213 MCLEAN VA 22102 |
| FRIED SIDNEY | 1351 SW 141ST AVE     G115 PEMBROKE PINES FL 33027 |
| FRIED, KERRY | 720 GREENWICH ST APT 7-F NEW YORK NY 10014 |
| FRIED, RONALD K | 12 EAST 86 ST NO.537 NEW YORK NY 10028 |
| FRIEDA MAST | 1116 BROADWAY APT 3 FOUNTAIN HILL PA 18015 |
| FRIEDA METCALFE | RR 3 BOX 244 SUSQUEHANNA PA 18847 |
| FRIEDBERG, GINA | 4300 N CHARLES ST NO.8B BALTIMORE MD 21218 |
| FRIEDLAND, BRUCE | 1255 PINE HILL DR ANNAPOLIS MD 21401 |
| FRIEDLAND, JUSTIN M | 29 CRADLE ROCK ROAD POUND RIDGE NY 10576 |
| FRIEDLAND, LOIS | 8585 DOUBLE HEADER RANCH ROAD MORRISON CO 80465 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL ARLINGTON TX 76014 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL ARLINGTON TX 76017 |
| FRIEDLANDER, EDWARD | 64 HAVEMEYER ST   NO.4 BROOKLYN NY 11211 |
| FRIEDMAN, ANDREW | 155 WHITNEY ST HARTFORD CT 06105 |
| FRIEDMAN, ANDREW (2/08) | 17-34 SUYDAM ST. RIDGEWOOD NY 11385 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 BROOKLYN NY 11238 |
| FRIEDMAN, DOROTHY | 40 WEST GLEN AVENUE PORT CHESTER NY 18031 |
| FRIEDMAN, EDYE | 24762 CALVERT ST WOODLAND HILLS CA 91367 |
| FRIEDMAN, FAYE | 5110 SAN FELIPE 43W HOUSTON TX 77056 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, GABRIELLE | 1409 BARLOW COURT PALM BEACH GARDENS FL 33410 |
| FRIEDMAN, LARRY | 3050 SUNRISE LAKES BLVD    NO.222 SUNRISE FL 33322 |
| FRIEDMAN, LAURA | 300 BROCKMONT DR GLENDALE CA 91202 |
| FRIEDMAN, MARK | 7 EVAN WAY BALTIMORE MD 21208-1700 |
| FRIEDMAN, MARY ELLEN | 8 COVENTRY RD SYOSSET NY 11791 |
| FRIEDMAN, PAUL | 1123 ASBURY AVE EVANSTON IL 60202 |
| FRIEDMAN, ROBYN | 19628 BISCAYNE BAY DRIVE BOCA RATON FL 33498 |
| FRIEDMAN, SALLY | 420 WINDROW CLUSTERS DRIVE MOORESTOWN NJ 08257 |
| FRIEDMAN, SAUL | 4237 KINGS RD EDGEWATER MD 21037 |
| FRIEDMAN, SYLVIA | 8500 ROYAL PALM BLVD CORAL SPRINGS FL 33065-5715 |
| FRIEDMAN,CASSANDRA D | 112 EAST BENNETT STREET COMPTON CA 90220 |
| FRIEDMAN,JACKIE L | 117 BENEDICT MANOR DR KIRKVILLE NY 13082 |
| FRIEDMAN,JASON D | 2010 3RD STREET APT#110 SANTA  MONICA CA 90405 |
| FRIEDMAN,JOSH | 235 NORTH REESE PLACE BURBANK CA 91506 |
| FRIEDMANN,LAWRENCE A | 4426 N. GREENVIEW AVENUE CHICAGO IL 60640-5904 |
| FRIEDMANN,MICHAEL L | 1248 FARMINGTON AVE. APT. #A-9 WEST HARTFORD CT 06107 |
| FRIEDMANS REGENCY JEWELERS   [FRIEDMANS | REGENCY JEWELERS] 100 NORTHCREEK STE 250100 ATLANTA GA 30327 |
| FRIEDMANS ROOFING SPECIALIST | 782 RICHMOND RD STATEN ISLAND NY 10304 |
| FRIEDRICH, CAROL BETH | 413 SW 71 AVE N LAUDERDALE FL 33068 |
| FRIEDRICH, IRA | 10512 CHESTER WAY WOODSTOCK MD 21163 |
| FRIEMUTH, CURT | 306 N SYCAMORE ST GENOA IL 60135 |
| FRIEND INC COMMUNITY SERVICES | 658 NOBLE ST # D KUTZTOWN PA 19530-9718 |
| FRIEND, JENNIFER | 2626 ICABOD CT STE 2432 LEESBURG FL 34748 |
| FRIEND, JENNIFER | 2626 ICABOD CT STE 2432 LEESBURG FL 34748 |
| FRIEND, MELINDA | 761 MIDLAND AVE YORK PA 17403 |
| FRIENDLY PAWN & JEWELRY | 8519 E COLONIAL DR ORLANDO FL 328173913 |
| FRIENDLY'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRIENDS | 603 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |
| FRIENDS OF DRUMMOND INC | 1836 N HONORE CHICAGO IL 60622 |
| FRIENDS OF KIDS WITH CANCER | 131 W MONROE ST LOUIS MO 63122 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE  TREASURER 145 LANG ROAD  PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF NORTHWRST PARK INC | 145 LANG RD PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF THE ARTS | MANOR HSE, PLANTING FLD.,ARBORE OYSTER BAY NY 11771 |
| FRIENDS OF THE DISABLED | 8333 W MCNAB RD TAMARAC FL 333213242 |
| FRIENDS OF THE UH AD PROGRAM | 1900 WEST LOOP SOUTH  SUITE 2100 HOUSTON TX 77027 |
| FRIENDS OF TODD SCHULER | CHRIS PHELPS 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD SCHAUMBURG IL 601943464 |
| FRIERSON, LASHAWNA | 1910 WEST 23RD STREET RIVIERA BEACH FL 33404 |
| FRIESS, STEVEN | 3351 CLANDARA AVE LAS VEGAS NV 89121 |
| FRIESS, STEVEN | 2132 GLEN HEATHER WAY LAS VEGAS NV 89102 |
| FRIGO, MAUREEN | 1648 N VINE ST     G01 CHICAGO IL 60614 |
| FRIMPONG,ALBERTA | 501 CONSTANT RIDGE COURT ABINGDON MD 21009 |
| FRINZI,BEVERLY M | 3411 SOUTH 5TH AVENUE APT #100 WHITEHALL PA 18052 |
| FRISBIE, BRYAN | 132 LANCASTER DR     312 IRVINGTON VA 22480 |
| FRISHMAN,JOSHUA A | 564 TOWNSEND AVENUE NEW HAVEN CT 06512 |
| FRISKICS-WARREN, WILLIAM T | 1719 HOLLY ST NASHVILLE TN 32706 |
| FRISMAN, PETER | 282 NEIPSIC RD GLASTONBURY CT 06033 |
| FRISNEDA, PEDRO R | 4619 LUERSSEN AVE BALTIMORE MD 21206 |
| FRISNEDA,PEDRO RAMON | PO BOX 652 NEW YORK NY 10113 |

| Claim Name | Address Information |
|---|---|
| FRISOLI,ELIZABETH | 36 HOLLYWOOD ROAD WINCHESTER MA 01890 |
| FRISTOE, DOIREANN M | 595 W CHURCH ST ORLANDO FL 32805 |
| FRITJOF PAMEIJER | 283 OXFORD STREET HARTFORD CT 06105 |
| FRITZ CADET | 6210 SW 9TH ST MARGATE FL 33068 |
| FRITZ DESIR | 473 SW 11 ST MARGATE FL 33068 |
| FRITZ GASTON | 1321 NE 41ST DRIVE POMPANO BEACH FL 33064 |
| FRITZ ROY SADDLER | 17 FOURTH STREET NORWALK CT 06855 |
| FRITZ TOVIUS DOCILE | 550 NW 48 AVE DELRAY BEACH FL 33445 |
| FRITZ, BRIAN ROBERT | 840 JAMESTOWN DR WINTER PARK FL 32792 |
| FRITZ, JACKIE | 1004 BOGART CIRCLE BEL AIR MD 21014 |
| FRITZ, MICHAEL | 704 CARLDON ST S ALLENTOWN PA 18103 |
| FRITZ, MICHAEL | 704 S CARLDON ST ALLENTOWN PA 18103 |
| FRITZ, PIERRE | 6854 NW 1 COURT MARGATE FL 33063 |
| FRITZ, SAMUEL | 416 N 2ND ST      APT 1 ALLENTOWN PA 18102 |
| FRITZ, TAMMY L | 409 MAIN STREET CROMWELL CT 06416 |
| FRITZ,JACLYN P | 1352 CALLE DE ORO THOUSAND OAKS CA 91360 |
| FRITZ,JASON T | 3148 REMINGTON AVE BALTIMORE MD 21221 |
| FRITZ,ROBYN L. | 43 GROVE HILL KENSINGTON CT 06037 |
| FRITZ,TAMMY L | 409 MAIN STREET APT. 6 CROMWELL CT 06416 |
| FRITZE, BRIANNE | 268 COURT STREET  APT 3L BROOKLYN NY 11231 |
| FRITZE,JOHN | 48 E. RANDALL STREET BALTIMORE MD 21230 |
| FRITZGERALD BLAISE | 12686  GUILFORD CIR WEST PALM BCH FL 33414 |
| FRITZINGER, DAWN | 937 S 10TH ST ALLENTOWN PA 18103 |
| FRITZNER ANAXE | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| FRITZNER NOEL | 2710 SEBASTIAN CT. KISSIMMEE FL 34743 |
| FRIZ, CHRISTIAN D | PO BOX 423 TREXLERTOWN PA 18087 |
| FRIZLINE C PAUL | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| FRKOVICH, ANN | ROBBIN SLAUGHTER 1033 W VAN BUREN ST 640 IL 60607 |
| FROBERG, WILLIAM BENJAMIN | JACOB VAN CAMPEN KWARTIER 29 BILTHOVEN 3723 AJ NIGER |
| FROEHLICH,DIANE J | 866 JADESTONE CIRCLE ORLANDO FL 32828 |
| FROETSCHEL, SUSAN | 628 LAKE DRIVE GUILFORD CT 06437-1150 |
| FROM, AL | 3753 THOMAS POINT ROAD ANNAPOLIS MD 21403 |
| FROMANG & FROMANG, P.A. | 150 N ORANGE AVE STE 414 ORLANDO FL 328012317 |
| FROMMER, ED | 5257 WEST AV NO.M4 QUARTZ HILL CA 93536 |
| FROMMER, ED | 5257 WEST AV NO.M4 QUARTZ HILL CA 93536 |
| FROMMER, ED | 5257 WEST AVENUE   NO.M4 QUARTZ HILL CA 93536 |
| FROMMERS.COM | 111 RIVER STREET MAIL STOP 5-02 HOBOKEN NJ 07030 |
| FRONAPFEL, DAVID IAN | 1110 FIDLER LANE  APT 420 SILVER SPRING MD 20910 |
| FRONHEISER POOLS | 26 MAIN ST BALLY PA 19503 |
| FRONHEISER, LAMAR | 1050 DINKEY RD LEHIGHTON PA 18235 |
| FRONHEISER, THOMAS | 3221 MAUCH CHUNK RD COPLAY PA 18037 |
| FRONT | 276 CARLAW AVE  SUITE 101 TORONTO ON M4M 3L1 CANADA |
| FRONT DESK TWR | PO BOX 271 WEST POINT VA 23181 |
| FRONT DESK VA GAZETTE | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| FRONT MANAGEMENT LLC | 1560 LENOX AVE      STE 306 MIAMI BEACH FL 33139 |
| FRONTIER COMMUNICATIONS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550 ROCHESTER NY 14602-2550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550 ROCHESTER NY 14602-0550 |

| Claim Name | Address Information |
|---|---|
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 79146 PHOENIX AZ 85062-9146 |
| FRONTIER ELECTRIC SUPPLY INC | DEPARTMENT 59 PO BOX 1546 BENSENVILLE IL 60106 |
| FRONTIER ELECTRIC SUPPLY INC | PO BOX 92170 ELK GROVE VILLAGE IL 60009 |
| FRONTIER LIMOUSINE | PO BOX 3 RICHFIELD PARK NJ 07660 |
| FRONTIER VISION TECHNOLOGIES INC. | 705 NORTH MOUNTAIN RD YURY RUBAN NEWINGTON CT 06111 |
| FRONTLINE COMMUNICATIONS CORP | 12770 44TH STREET NORTH CLEARWATER FL 33762-4713 |
| FRONTLINE COMMUNICATIONS CORP | 14488 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FROOT, RUTH | 1637 CADILLAC CIR ROMEOVILLE IL 60446 |
| FROST LIGHTING CO | PO BOX 146576 CHICAGO IL 60614-6576 |
| FROST LIGHTING INC | BOX 146576 CHICAGO IL 60614-6576 |
| FROST PRODUCTIONS | 1758 N. FAIRFAX AVE. LOS ANGELES CA 90046 |
| FROST, JOE | 26 S 13TH ST SAINT CHARLES IL 60174 |
| FROST, LAURA | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| FROST,CHERYL E | 2740 NE 15TH TERRACE WILTON MANORS FL 33334 |
| FROST,FDANIEL | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| FROST,QUERONDA J | 2801 NW 60TH AVENUE APT 352 SUNRISE FL 33313 |
| FROSTBURG STATE UNIVERSITY | 101 BRADDOCK ROAD FROSTBURG MD 21532 |
| FRS ENVIRONMENTAL INC | 1414 E SIXTH STREET CORONA CA 92879 |
| FRS ENVIRONMENTAL INC. | 1414 E. SIXTH ST. CORONA CA 92879 |
| FRUEH, MARGARET | 27 BREWSTER RD        A GLASTONBURY CT 06033-1042 |
| FRUIN, THOMAS | 83 LONGVIEW AVE BRISTOL CT 06010-9415 |
| FRUIT STORE INC | 26 W 1ST ST HINSDALE IL 60521 |
| FRUIT, FIRMAN H | 2665 CAYMAN CIRCLE ZELLWOOD FL 32798 |
| FRUKAMI, TESTSOJIRO | 2009 FITZWARREN PL     201 BALTIMORE MD 21209-4970 |
| FRUM, DAVID | 3111 FOXHALL ROAD NW WASHINGTON DC 20016 |
| FRY COMMUNICATIONS - P.J. BURNSKY | 800 WEST CHURCH ROAD MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANISBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANISBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANISBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANISBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INCORPORATED | 800 WEST CHURCH ROAD ATTN: LEGAL DEPT MECHANICSBURG PA 17055 |
| FRY REVERE, SIGRID | 40357 FEATHERBED LN LOVETTSVILLE VA 20180 |
| FRY'S ELECTRONICS | 600 E BROKAW RD SAN JOSE CA 951121006 |
| FRY'S ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRY, KAYLEIGH | 5406 PENNSYLVANIA ST WHITEHALL PA 18052 |
| FRY, SOLVAY | 3894 NW 73RD TERRACE CORAL SPRINGS FL 33065 |
| FRY, SUSAN | 123 S 7TH STREET EASTON PA 18042 |
| FRYBARGER, THOMAS | 2153 RENAISSANCE BLVD NO.306 MIRAMAR FL 33025 |
| FRYD, LEE | 335 GREENWICH ST  NO.11A NEW YORK NY 10013 |
| FRYE ELECTRIC | 8403 E US HWY 36 AVON IN 46123 |
| FRYE JR, ROGER W | 1539 GROVE ST HAMPTON VA 23664 |
| FRYE JR., ROGER W | GROVE ST HAMPTON VA 23664 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |

| Claim Name | Address Information |
| --- | --- |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, TRUDY | 7156 BEN DAVIS DR MICHIGAN CITY IN 46360 |
| FRYS ELECTRONICS | 2311 N HOLLYWOOD WAY BURBANK CA 91505 |
| FRYXELL, ALVIN | ELM COR        A FRYXELL, ALVIN WINDSOR LOCKS CT 06096 |
| FRYXELL, ALVIN | 53 A ELM CORNER WINDSOR LOCKS CT 06096 |
| FSA OF ADIRONDACK COMMUNITY | COLLEGE QUEENBURY NY 12804 |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATIONS WAY CHICAGO IL 60682-0083 |
| FSI CO-OP VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FSP ACCOUNTING | W CHARLESTON 160 LAS VEGAS NV 89135 |
| FT CAMPBELL COURIER | P.O. BOX 1087, 1618 EAST NINTH STREET ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| FT LAUD FURN DIRECT | 6851 W SUNRISE BLVD FORT LAUDERDALE FL 333134572 |
| FT LAUD MORTGAGE CO | 29 E ACRE DR PLANTATION FL 333172640 |
| FT LAUDERDALE/BROWARD CHAPTER OF THE | ASSOC OF FUNDRAISING PROFESSIONALS JACKSONVILLE FL 32204 |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS C/O BRIAN MARTENS NEW YORK NY 10019 |
| FT. LAUDERDALE HOSPITAL | 1601 E LAS OLAS BLVD FORT LAUDERDALE FL 333012357 |
| FT. MOJAVE TELECOM. M | RE: MOJAVE INDIAN RESERVATION MOHAVE VALLEY AZ 86440 |
| FT. RANDALL CABLE SYSTEMS INC. | 1700 TECHNOLOGY DR. - STE 100 WILMAR MN 56201 |
| FTD | 3113 WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| FTD | 1122 BURNSIDE AVE EAST HARTFORD CT 06108 |
| FTD | 114 E MAGNOLIA EUSTIS FL 32726 |
| FTD | 426 HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| FTD ENTERPRISES INC | 226 52ND ST LINDENHURST NY 11757 |
| FTI CONSULTING INC | 909 COMMERCE RD ANNAPOLIS MD 21401 |
| FTI CONSULTING INC | PO BOX 630391 BALTIMORE MD 21263-0391 |
| FTTH COMMUNICATIONS M | 2980 COMMERS DR. EAGAN MN 55121 |
| FUCHS, BRANDIE | 958 ASHBRIDGE DR        I BALTIMORE MD 21221-4331 |
| FUCHS, VICTOR R | 796 CEDRO WAY STANFORD CA 94305 |
| FUDGE, RONALD | 5 WEST ST FUDGE, RONALD MANCHESTER CT 06040 |
| FUDGE, RONALD | 5 WEST ST MANCHESTER CT 06040 |
| FUEHRER, DANIEL W | 136 GRANDVIEW DRIVE EASTON PA 18045 |
| FUEHRING, JAMES R | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| FUELL, BRYAN L | 100 WINSOR LANE APT. #A WILLIAMSBURG VA 23185 |
| FUENTES, GABRIEL A | PO BOX 606 CARY IL 60013 |
| FUENTES, JASON | 202 GRANDY ST GREENSBORO MD 21639 |
| FUENTES, MINERVA RUTH | 1327 S OAK PARK AVE BERWYN IL 60402 |
| FUENTES, OSCAR | 8891 SUNRISE BLV APT  NO.102 SUNRISE FL 33322 |
| FUENTES, FERNANDO | 1015 S 63 AVE HOLLYWOOD FL 33023 |
| FUENTES, ISABEL HASAKIAN | 3350 N. 37TH STREET HOLLYWOOD FL 33021 |
| FUENTES, MAGALI | 9603 FELTON AVENUE INGLEWOOD CA 90301 |
| FUENTES, MARCO | 3 N. SOLANDRA DR. ORLANDO FL 32807 |
| FUGARD, LISA | 119 N EL CAMINO REAL NO 131 ENCINITAS CA 92024 |
| FUGATE, JENNA CATHERINE | 785 CEDAR COVE RD WELLINGTON FL 33414 |
| FUGIEL, CARRIE ANNE | 4016 N. SOUTHPORT AVE APT # 1 CHICAGO IL 60613 |
| FUGNETTI, RICK | 20592 FARNSWORTH HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| FUGON, GUILLERMO | 7311 SW 82ND ST    NO.4 MIAMI FL 33143 |
| FUGU ENTERTAINMENT LLC | 1870 HARBOR BLVD. NO.A-200 COSTA MESA CA 92627 |
| FUHS, LINDA | 122 N WARREN ST EASTON PA 18042-3385 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | PO BOX 30693 HARTFORD CT 06150 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 50 INDUSTRIAL LOOP NORTH ORANGE PARK FL 32073 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 40 BOROLINE RD ALLENDALE NJ 07401 |
| FUJI PHOTO FILM USA INC | PO BOX 85526 SAN DIEGO CA 92138 |
| FUJI PHOTO FILM USA INC | 1285 HAMILTON PKWY. ITASCA IL 60143 |
| FUJI PHOTO FILM USA INC | P O BOX 74060 CHICAGO IL 60690 |
| FUJI PHOTO FILM USA INC | 400 COMMERCE BLVD CARLSTADT NJ 07072 |
| FUJI PHOTO FILM USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJI PHOTO FILM USA INC | 555 TAXTER ROAD ELMSFORD NY 10523 |
| FUJI PHOTO FILM USA INC | PO BOX 1875 NEW YORK, NY 10116 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 10764 PALATINE IL 60055-0764 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 4425 SHEILA STREET LOS ANGELES CA 90023 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 31001-0371 PASADENA CA 91110-0371 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | (PHILLIPS & JACOBS) 3800 COMMERCE LOOP ORLANDO FL 32808 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 1900 ALDEN RD ORLANDO FL 32803 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 740902 ATLANTA GA 30374-0902 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 700 DISTRICT DR ITASCA IL 60143 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 301 COMMERCE DR PO BOX 1019 MOORESTOWN NJ 08057-0019 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 23519 NEWARK NJ 07189 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 123 W AIRPORT RD LITITZ PA 17543 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | P O BOX 642587 PITTSBURGH PA 15264-2587 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 200308 PITTSBURGH PA 15251-0308 |
| FUJIFILM GRAPHIC SYSTEMS USA, INC. | DEPT. CH 10764 PALATINE IL 60055-0764 |
| FUJINON INC | 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FUJINON INC | 2621A MANHATTAN BEACH BLVD REDONDO BEACH CA 90278 |
| FUJINON INC | BROADCAST & COMM. PROD. DIV. ATTN  VALERIE A. SPROTT 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FUJINON INC | 10 HIGH POINT DR WAYNE NJ 07470-7434 |
| FUJINON INC | BROADCAST & COMM. PROD. DIV. ATTN  VALERIE A. SPROTT WAYNE NJ 07470 |
| FUKADA, SHIHO | 111 E 31ST ST APT NO.3B NEW YORK NY 10016 |
| FUKUDOME, KOSUKE | 1 16 505 MITSUKE CHO CHIKUSA KU  NAGOYA SHI AICHI KEN 464-0817 JAPAN |
| FUKUYAMA, YOSHIHIRO FRANCIS | 7732 BRIDLE PATH LN MCLEAN VA 22102 |
| FUL-LINE AUTO SALES | 1546 JOHN FITCH BOULEVARD SOUTH WINDSOR CT 06074 |
| FULCHER, GREGORY | 620 SW 7TH ST  NO.5 FT. LAUDERDALE FL 33315 |
| FULCO, ADRIENNE | 9 COBBLESTONE RD GLASTONBURY CT 06033 |
| FULD, SAMUEL B | 8 MEADOW RD DURHAM NH 03824 |
| FULD, SAMUEL B | 8 MEADOWS RD DURHAM NH 03824 |
| FULDA, THOMAS | 27 FERN ST FULDA, THOMAS ROCKY HILL CT 06067 |
| FULDA, THOMAS | 27 FERN ST ROCKY HILL CT 06067-2014 |
| FULFILLMENT XCELLENCE INC | 5235 THATCHER RD DOWNERS GROVE IL 60515-4019 |
| FULGHAM,BETTY A | 10 OLD OAK COURT HAMPTON VA 23666 |
| FULHAM, PETER W | 801 LEBRUN RD AMHERST NY 14226 |
| FULKERSON,BETH | 930 LAKE AVENUE WILMETTE IL 60091 |
| FULKERSON,JONE S | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FULL CHOICE COMMUNICATIONS A3 | P O BOX 9 CISSNA PARK IL 60924 |
| FULL HOUSE PRESS INC | 230-B GATEWAY DR. BEL AIR MD 21014 |
| FULL HOUSE PRODUCTION INC | 6400 WOODWARD AV BLDG M DOWNERS GROVE IL 60516 |
| FULL HOUSE PRODUCTIONS INC | PO BOX 808 OSWEGO IL 605430808 |
| FULL HOUSE SPORTS & ENT. | 190 QUEEN ANNE AVE. N. #200 SEATTLE WA 98109 |
| FULL SAIL RECORDERS INC | 3300 UNIVERSITY BLVD WINTER PARK FL 327927435 |
| FULL,MEGHAN | 3746 N. SHEFFIELD APT 3B CHICAGO IL 60613 |
| FULLARTON, DAVID | 1401 14TH AVENUE SAN FRANCISCO CA 94122 |
| FULLCOMPASS | PO BOX 44961 MADISON WI 53744-4961 |
| FULLER & OBRIEN INC | 677 BROADWAY ALBANY NY 12212 |
| FULLER & OBRIEN INC | PO BOX 1099 ALBANY NY 12201 |
| FULLER III,TAYLOR | 819 CORINTH DRIVE JONESBORO GA 30238 |
| FULLER MANUFACTURING INC | 695 S GLENWOOD PL BURBANK CA 91506 |
| FULLER, ALYCE | 2525 HARTZELL ST EVANSTON IL 60203 |
| FULLER, BRUCE | 6 BRIDGEROAD KENTFIELD CA 94904 |
| FULLER, GRAHAM | 415 4TH ST 3 BROOKLYN NY 112152901 |
| FULLER, GRAHAM E | PO BOX 2791 GARIBALDI HIGHLANDS BC V0N 1T0 CANADA |
| FULLER, JACK | 505 N LAKE SHORE DR      NO.1715 CHICAGO IL 60611 |
| FULLER, KEVIN | 2915 NW 60 AVE          APT 409 SUNRISE FL 33313 |
| FULLER, LISA | 13747 SUNFLOWER CT WELLINGTON FL 33414 |
| FULLER, RUTH | 407 CLEARVIEW LN LAKE VILLA IL 60046 |
| FULLER, STEVE | 1821 BLOSSOM PLACE BREA CA 92821 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A SEAL BEACH CA 90740 |
| FULLER, SUMNER | 32 WESTVIEW DR EAST HARTFORD CT 06118-1353 |
| FULLER, THOMAS | ESTATE OF FULLER 2117 W CORNELIA AVE WAUKEGAN IL 60085 |
| FULLER,BRUCE | 9536 S. INDIANA CHICAGO IL 60628 |
| FULLER,GRACE | 4071 CREED AVE. LOS ANGELES CA 90008 |
| FULLER,PETER M | 6152 N SPRINGFIELD AVE CHICAGO IL 60659 |
| FULLER,TRAVIS B | 10703 OAK VIEW DRIVE AUSTIN TX 78759 |
| FULLERTON CIVIC LIGHT OPERA | 218 W COMMONWEALTH FULLERTON CA 92632 |
| FULLERTON COLLEGE BOOKSTORE | 330 E CHAPMAN AVE FULLERTON CA 92801 |
| FULLERTON FIRE COMPANY | 851 2ND ST WHITEHALL PA 18052 5918 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLERTON, GEORGE A | 1310 ROSEMONT DR W BETHLEHEM PA 18018 |
| FULLERTON, GEORGE A | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLILOVE, MICHAEL | 88 PEROUSE ROAD RANDWICK NSW 2031 LOWY INSTITUTE FOR INTL POLICY 31 BLIGH STREET SYDNEY, NSW 2000 AUSTRALIA |
| FULLILOVE, MICHAEL | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET SYDNEY, NSW 2000 AUSTRALIA |
| FULLMOON CREATIONS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| FULMER, JASON | 194 10TH ST PASADENA MD 21122-4906 |
| FULMER, MELINDA | 1530 HIGHGATE AVE LOS ANGELES CA 90042 |
| FULSE, ANNA | 174 PROSPECT HILL RD FULSE, ANNA WINDSOR CT 06095 |
| FULTON FINANCIAL | ONE PENN SQUARE LANCASTER PA 17604 |
| FULTON FINANCIAL CORP | ONE PENN SQUARE LANCASTER MD 17602 |
| FULTON III,UNIS J | 3516 W. 116TH STREET INGLEWOOD CA 90303 |
| FULTON, JODY | 8831 PENNSBURY PL BALTIMORE MD 21237-3922 |
| FULTON, LAUREN M | 3901 LOS FELTZ BLVD      APT 210 LOS ANGELES CA 90027 |
| FULTON, LESLIE A | 5486 VIA DE MANSION LA VERNE CA 91750 |
| FULTON, NATALIE | 7313 CAMPFIELD RD BALTIMORE MD 21208-5817 |

| Claim Name | Address Information |
| --- | --- |
| FULTON, SARAH | 958 W. WALNUT ST. ALLENTOWN PA 18102 |
| FULTON, WILLIAM | 95 ANACAPA STREET VENTURA CA 93001 |
| FULTON,SARAH | 66 BROADWAY, #5 JIM THORPE PA 18229 |
| FULTZ, JENNIE | 7426 DARIEN LN DARIEN IL 60561 |
| FULVIO CAPRA | 37 ANDREA LANE SAYVILLE NY 11796 |
| FULVIO CATIVO | 839 MAIN STREET UNIT 23 TORRINGTON CT 06790 |
| FULWILEY, CHESHIRE | 1311 KENTON RD BALTIMORE MD 21234-6012 |
| FUMIKO TAKEDA | 1300 ADAMS AVE. #31G COSTA MESA CA 92626 |
| FUMOTO,YOKO | 364 LEONARD STREET, #3L BROOKLYN NY 11211 |
| FUN EXPRESS | 26141 MARGUERITE PKY SUITE B MISSION VIEJO CA 92692 |
| FUN FACTORY BOUNCE-N-PARTY | 1400 SW 10TH AVE POMPANO BEACH FL 33069 |
| FUN FACTORY ENTERTAINMENT | 1761 PINE BAY DR LAKE MARY FL 32746 |
| FUN INC | DBA RELIABLE SPORTS 254 S RIVER AVE HOLLAND MI 49424 |
| FUN SPOT ACTION PARK | 5551 DEL VERDE WAY ORLANDO FL 32819 |
| FUNAKOSHI,KEITH M | 1736 WILLOWSPRING DRIVE NORTH ENCINITAS CA 92024 |
| FUNBRAIN | C/O PEARSON EDUCATION 501 BOYLSTON STREET, 8TH FLOOR BOSTON MA 02116 |
| FUNCHESS, DOMINIQUE | 1954 THOMAS STREET HOLLYWOOD FL 33020 |
| FUNDACION FORO DEL SUR | FLORIDA 910 - FLOOR 4TH "B" 1005 BUENOS AIRES BUENOS AIRES ARGENTINA |
| FUNDERFUL WORLD OF TRAVEL | 100 BELLEVUE PLACE NO.25B CHICAGO IL 60611 |
| FUNDING ARTS BROWARD INC | 401 E LAS OLAS BLVD    STE 2200 FT LAUDERDALE FL 33301 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | OF GREATER CHICAGOLAND 140 N BLOOMINGDALE RD BLOOMINGDALE IL 60108-1017 |
| FUNERAL, SCHIMUNEK | 3331 BREHMS LN BALTIMORE MD 21213 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. PARAMOUNT CA 90723 |
| FUNG, ANNE | 609 PERSHING AVE WHEATON IL 60187 |
| FUNG, VINCENT | 514 W DIVERSEY PKY      1 IL 60614 |
| FUNG,RAYMOND | 2119 S. HAIDER AVENUE NAPERVILLE IL 60564 |
| FUNIBER | 1440 BROADWAY FL 23 NEW YORK NY 100182326 |
| FUNK, BRYAN | 155 MANSFIELD RD ASHFORD CT 06278 |
| FUNK, BRYAN | AND PLYMOUTH STATE UNIVERISITY ATTN:  BURSARS OFFICE 17 HIGH ST/MSC #19 PLYMOUTH NH 03264 |
| FUNK, CHARLES | FUNK, CHARLES 600 SE JAMAR 662 PULLMAN WA 99163 |
| FUNK, ELIZABETH | 192 WOODSEDGE COURT VOORHEESVILLE NY 12186 |
| FUNK, GENE | 7309 FOREST AVE HANOVER MD 21076-1153 |
| FUNK, KAYLA | 519 FURNACE ST EMMAUS PA 18049 |
| FUNK, MEGAN | 4130 CUTTY SARK RD BALTIMORE MD 21220-2375 |
| FUNK, STEPHEN | 1531 NW 79TH TERRACE PEMBROKE PINES FL 33024 |
| FUNNY TIMES | 2176 LEE ROAD CLEVELAND HEIGHTS. OH 44118-2908 |
| FUNT, PETER | 3132 SPRVANCE ROAD PEBBLE BEACH CA 93953 |
| FUNT, PETER | 1270 LISBON LANE PEBBLE BEACH CA 93953 |
| FURANO, PAT | 11 FOXES LANE GREENWICH CT 06830 |
| FURBEE, CHAD | 2305 HUDSON CIR AURORA IL 60502 |
| FURGURSON,ERNEST | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| FURI MIJARES | 751 E 93RD ST LOS ANGELES CA 90002 |
| FURIMSKY, NATASHA A | 11544 SW 127TH CT MIAMI FL 33186 |
| FURITANO, KATHLEEN | 05S771 SPRINGDALE DR NAPERVILLE IL 60540 |
| FURLONG,MAGGIE | 1134 TWENTY-THIRD STREET 2 SANTA MONICA CA 90403 |
| FURMAN, JASON | 1775 MASSACHUSETTS AVENUE NW WASHINGTON DC 20015 |
| FURMAN,LINDA-ZELLA | 175 CATHERINE STREET WESTBURY NY 11590 |
| FURNESS, IAN | 26830 227TH PL    SE MAPLE VALLEY WA 98038 |

| Claim Name | Address Information |
|---|---|
| FURNISHINGS DIRECT* | 565 N. TUSTIN STREET ORANGE CA 928677611 |
| FURNITURE CLINIC | 2502 MANION DR WILLIAMSBURG VA 23185 |
| FURNITURE DESIGN GALLERY INC | 219 HICKMAN DR SANFORD FL 327718201 |
| FURNITURE EMPORIUM | BOX 482 RICHARD GUGLIELMETTI CANTON CT 06019 |
| FURNITURE GALLERY | 9673 SWEETLEAF ST ORLANDO FL 32827-6811 |
| FURNITURE GALLERY OF ORLANDO | 9673 SWEETLEAF ST ORLANDO FL 328276811 |
| FURNITURE RENTAL ASSOC | CALL BOX 229047 BROOKLYN NY 11222-9047 |
| FURNITURE SHOP INC | 4259 S WESTERN BLVD CHICAGO IL 60609 |
| FURST, ROBERT AND RITA | 3256 OAKLAND SQUARE DR BETHLEHEM PA 18020-1290 |
| FURSTENBERG REALTY | 5864 FREEMAN AVE. LA CRESENTA CA 91214 |
| FURTAK, DANIEL | 6 AYRESHIRE CT SUFFIELD CT 06078 |
| FURTERER, JAMIE ROSE | 471 LINCOLN PL        APT 1 BROOKLYN NY 11238 |
| FUSCO, KAREN | 1150 NW 13TH ST      C158 BOCA RATON FL 33486 |
| FUSCO, SALVATORE | FELICIA ST FUSCO, SALVATORE SPRINGFIELD MA 01104 |
| FUSCO, SALVATORE | 32 FELICIA ST SPRINGFIELD MA 01104 |
| FUSCO,ASHLEY M | 4 BROOKSIDE LANE AMESBURY MA 01913 |
| FUSCO,HENRY D | 605 BAILEY HILL ROAD DAYVILLE CT 06241 |
| FUSE NETWORKS, LLC | 11 PENN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| FUSES UNLIMITED | 9248 ETON AVE CHASTWORTH CA 91311 |
| FUSION BROADBAND FL HAINES CTY RANDA RDG | P.O. BOX 25 ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824 |
| FUSION MEDIA A6 | P.O.BOX 1096 JONESBORO AR 72403 |
| FUSION SALES PARTNER | GROOP, PETER 500 E PRATT ST      1050 BALTIMORE MD 21202 |
| FUSION STORM | 124 GROVE ST                STE 311 FRANKLIN MA 02038 |
| FUSSELL, BERTA | 8109 CLYDEBANK RD BALTIMORE MD 21234 |
| FUSTER, HECTOR | 02S381 ARROWHEAD DR IL 60187 |
| FUTRELL CUSTOM POOLS | 4061 W 1ST ST SANFORD FL 327719721 |
| FUTTERMAN, LISA | 1431 N BOSWORTH  NO.3 CHICAGO IL 60622 |
| FUTURE CARE CHERRYWOOD | 3956 COOKS LANE ELLICOTT CITY MD 21043 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B PASADENA MD 21122 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST  STE 319 PORTER RANCH CA 91326 |
| FUTURE ENDEAVORS, INC. | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| FUTURE MARKET ENTERTAINMENT | 2550 CATTLEMAN WAY PASO ROBLES CA 93446 |
| FUZY, FRANK | 3200 NE 57TH CT FT LAUDERDALE FL 33308-2818 |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE JOHN PROVENCAL BEDFORD MA 01730 |
| FX FEENEY | 1939 N KENMORE #101 LOS ANGELES CA 90027-1831 |
| FYFE,JOHN A | 31424 ARROW POINT DRIVE CASTAIC CA 91384 |
| FYI TELEVISION INC | 1901 N STATE HWY 360  3RD FLOOR  STE 300 GRAND PRARIE TX 75050 |
| FYI TELEVISION INC | 1901 STATE HWY 360     STE 300 GRAND PRARIE TX 75050 |
| FYOCK, JECSSIA | 630 OAKLAND HILLS DR       101 ARNOLD MD 21012-2278 |
| G & A MARKETING | 1001 FORD CIR MILFORD OH 45150-2713 |
| G & A MARKETING | 1001 FORD CIR MILFORD OH 45150-2713 |
| G & H VENDING | 6210 PILGRIM RD BALTIMORE MD 21214 |
| G & J GRUNER & JAHR POLSKA SP. Z O.O. & | CO. SPOLKA KOMANDYTOWA ATTN. EDITOR-IN-CHIEF MICHAL WOJCIK UL. WYNALAZEK 4 WARSAW 02-677 POLAND |
| G & K SERVICES | 136 LAFAYETTE LAUREL MD 20707 |
| G & K SERVICES | 136 LAFAYETTE LAUREL MD 20707 |
| G & K SERVICES, CO #28 | 805 GUST LN PORTSMOUTH VA 23701 |
| G & M AUTO | 589 JOHN FITCH BLVD. SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| G & M REPRESENTATIONS INC | 616 NW 13 ST, NO.16 BOCA RATON FL 33486 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR CHICAGO IL 60626 |
| G & P NEWS SERVICES, INC. | 1773 W. ARTHUR ATTN: MIGUEL LOPEZ CHICAGO IL 60641 |
| G & S FASTENING SYSTEMS INC | 212 QUARRY ST WHITEHALL PA 18052 |
| G + J GRUNER SPOTKE KOMANDYKOWA | NIP:897-14-11-483UI. WYNALAZK4 WARSAW 02-677 POLAND |
| G A LOWE | 231 DOMINION DR NEWPORT NEWS VA 23602 |
| G A RENN | 2116 N MALLORY ST HAMPTON VA 23664 |
| G AND H REALTY SERVICES | PO BOX 11837 BALTIMORE MD 21207 |
| G BAUMEN | 216 VIA KORON NEWPORT BEACH CA 92663 |
| G BERRY | 12446 BEATRICE ST LOS ANGELES CA 90066 |
| G BRECHT | 630 W HERMOSA DR FULLERTON CA 92835 |
| G BRYAN SKODA | 5445 GRAND AVE. WESTERN SPRINGS IL 60558 |
| G BUMPUS | 9000 USHIGHWAY 192 NO.270 CLERMONT FL 34711 |
| G C PALMER | 1509 E PINELOCH AVE ORLANDO FL 32806-5530 |
| G CLAUDE ALBERT | 39 TIMMS HILL ROAD HADDAM CT 06438 |
| G CORY | PO BOX 269 VANGUARD ME 04402 |
| G DAVIS | 3018 HAMBLETON AVE ORLANDO FL 32810-5128 |
| G F BLANKINSHIP | 6200 PATRIOTS COLONY DR APT 235 WILLIAMSBURG VA 23188 |
| G F RETAIL & SERVICES | 169 KESINGTON WAY WEST PALM BEACH FL 33414 |
| G FELIX | 9875 SKYLAND CT FONTANA CA 92335 |
| G GIAMARINO | 810 BALSAMWOOD LN KISSIMMEE FL 34743-8804 |
| G HARRIS | 600 CHARLES RD GRAFTON VA 23692 |
| G I L INC | 1137 E PLANT ST WINTER GARDEN FL 347872941 |
| G JUMAN** | 15205 BURBANK BLVD VAN NUYS CA 91411 |
| G KIMURA | 1834 PRITCHARD WY HACIENDA HEIGHTS CA 91745 |
| G L COLE | 847 GREENS AVE ORLANDO FL 32804-3024 |
| G L S  REAL ESTATE CO | 227 N 28TH AVE HOLLYWOOD FL 330204215 |
| G LANSING ELLIOTT | 36033 EMERALDA AVE NO. 75 LEESBURG FL 34788 |
| G M BUILDERS | 1183 WENTWORTH RD YORK PA 17403-9113 |
| G M PLANWORKS/BUICK | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| G MARAKI | 2 DORSEY RD APT D NEWPORT NEWS VA 23606 |
| G MEYER | 49511 CANYON VIEW DR PALM DESERT CA 92260 |
| G MILLER | 704 PAUL ST NEWPORT NEWS VA 23605 |
| G MINCEY | 5129 SYDNEY RD FRUITLAND PARK FL 34731-6106 |
| G NOMI | 221 E ARLIGHT ST MONTEREY PARK CA 91755 |
| G OCONNELL | 1354 MAYWOOD AVE DELTONA FL 32725-4623 |
| G PADGETT | 319 CLAXTON CREEK RD SEAFORD VA 23696 |
| G R LOETHEN | 7 KIRKLAND CT WILLIAMSBURG VA 23185 |
| G R SPORTS INC | 25 CAMPO TERRACE RED BANK NJ 07701 |
| G R SPORTS INC | 40 BARKER STREET STATEN ISLAND NY 10310 |
| G RENE STUTZMAN | 1316 GEORGIA BLVD ORLANDO FL 32803 |
| G ROLLINS | 4135 CHULUOTA RD ORLANDO FL 32820 |
| G S RECTOR | 1101 MIZELL RD LEESBURG FL 34748-4032 |
| G SCHELL INDUSTRIES INC | 656 WEST NEWPORT RD PO BOX 25 ELM PA 17521 |
| G TROUTMAN | 404 W KING ST ORLANDO FL 32804-4420 |
| G W CLOUSE | 638 BROOKFIELD LOOP LAKE MARY FL 32746 |
| G WEB ROSS | 707 PLEASANT VALLEY DR. #2 LITTLE ROCK AR 72227 |
| G WINSTON | 303 SCHOONER BLVD WILLIAMSBURG VA 23185 |
| G&A REALTY INCORPORATED | 3100 DUNDEE RD NORTHBROOK IL 600622437 |

| Claim Name | Address Information |
|---|---|
| G&E ENTERPRISES INC | 3350 SOUTHWEST 15 STREET DEERFIELD BEACH FL 33442 |
| G&G ADVERTISING | 1300 CLARY COURT BELCAMP MD 21017 |
| G&JP NEWS AGENCY | 1322 BURNS LANE MINOOKA IL 60447 |
| G&JP NEWS AGENCY | 1575 LAVENDER DR ROMEOVILLE IL 60446 |
| G&R DELIVERY INC | 37 N WASHINGTON AVE RONKONKOMA NY 11779 |
| G&R DELIVERY INC | PO BOX 1438 LAKEGROVE NY 11755 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE C310 LOS ANGELES CA 90095-1481 |
| G&R LOEB FOUNDATION | 110 WESTWOOD PLAZA SUITE F412 LOS ANGELES CA 90095-1481 |
| G&R LOEB FOUNDATION, MARY ANN LOEH, | PROG MGR, UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLAZA MULLIN MGMT COMMONS SUITE F 321 B LOS ANGELES CA 90095-1481 |
| G&V CAMPBELL INC | 102-A SCOTT OAK DR EATONTON GA 31024 |
| G&V CAMPBELL INC | 154 WHITNEY ST EATONTON GA 31024 |
| G-WIZ PRODUCTIONS INC | 2100 SOUTH CHESANING SE GRAND RAPIDS MI 49506 |
| G. BIRKETT | 251 TURN OF RIVER RD NO. 206 STAMFORD CT 06905 |
| G. GORDON TURNER | 101 GRAND PLAZA DR APT F1 ORANGE CITY FL 32763-7921 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. NEWHALL CA 91321 |
| G. MUSKUS | 907 ASHWOOD CT KISSIMMEE FL 34743-9615 |
| G.F.I. MANAGEMENT SVCS | 71 5TH AVE NEW YORK NY 100033004 |
| G.H. HARRIS ASSOCIATES | INC. DELINQUENT TAX COLLECTOR DALLAS PA 18612 |
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., LOS ANGELES CA 90049 |
| G.J. HALLORAN | 556 BITTERWOOD CT KISSIMMEE FL 34743-9001 |
| G.L ROSS | 1214 S INGLEWOOD AV 3 INGLEWOOD CA 90301 |
| G.L. PETERS | 11 HIGHLAND FARM RD GREENWICH CT 06831 |
| G.M.A.C.PAULA HEWS | 164 EAST AV NO. 1 NORWALK CT 06851 |
| G.W.MORTENSEN | 6347 LORING DRIVE COLUMBIA MD 21045 |
| G2 DIRECT & DIGITAL | C/O INDEPENDENT MARKETING 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| G2 DIRECT & DIGITAL  (LAT) | ATTN:  ACNTS PAYABLE 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| G4 (FORMERLY TECHTV OR G4TV) | 5750 WILSHIRE BLVD ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| G8WAVE LIVE-TEXT SERVICE | 126 BROOKLINE AVENUE BOSTON MA 02115 |
| GAA ENTERPRISES INC | 4211 OLD BOYNTON ROAD BOYNTON BEACH FL 33436 |
| GAAL,RUSSELL | THE FAIRWAYS 12801 FAIR OAKS BLVD. NO.146 CITRUS HEIGHTS CA 95610 |
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285 SIMI VALLEY CA 93063-3308 |
| GAALCA GROUP INC | 2517 SYCAMORE DR      NO.339 SIMI VALLEY CA 93065 |
| GABARA, STEVE | 2025 RESEARCH PKWY, STE D COLORADO SPRINGS CO 80920 |
| GABARRON, ANGELICA | 6500 SW 41ST COURT DAVIE FL 33314 |
| GABBAI, MARY | 132 REMINGTON CIR HAVRE DE GRACE MD 21078-4200 |
| GABBIDON, NORDIA | 8020 HAMPTON BLVD NO.510 N LAUDERDALE FL 33068 |
| GABBITA,SIVA R | 6008 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| GABCO VH2 LLC | 333 SKOKIE BLVD   STE 111 NORTHBROOK IL 60062 |
| GABCO VH2 LLC | BERKSON & SONS LTD 333 SKOKIE BLVD   STE 111 NORTHBROOK IL 60062 |
| GABCO VH2, LLC | 536-568-616 ATRIUM DRIVE VERNON HILLS IL |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM C/O BERKSON & SONS LTD. 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM % BERKSON & SONS LTD. AS MANAGING AGENT 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |
| GABE WALLACE | 1211 PICO BLVD APT 20 SANTA MONICA CA 90405 |
| GABE ZUNIGA | 717 POMONA ST PORT HUENEME CA 93041 |
| GABEL,BARBARA E | 7255 ASHMONT CIRCLE TAMARAC FL 33321 |
| GABERT, SHELLEY | 4925 1/2 WIOTA ST LOS ANGELES CA 90041 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GABIN, KATRINA | 2334 W VAN BUREN ST     204 CHICAGO IL 60612 |
| GABINA TZIB | 1221 S BERENDO ST 6 LOS ANGELES CA 90006 |
| GABLE, JILL E | PO BOX 463 WINTER PARK FL 32790 |
| GABLER, NEAL | P O BOX 1516 AMAGANSETT NY 11930 |
| GABLER, S | 1835 LANDWEHR RD GLENVIEW IL 60026-1289 |
| GABLER,STEFAN P | 2305 BAY AREA BLVD #1516 HOUSTON TX 77058 |
| GABLES BOCA PLACE | 22148 BOCA PLACE DR BOCA RATON FL 33433-8061 |
| GABLES RESIDENTIAL SERVICES   [GABLES | RESIDENTIAL] 225 NE MIZNER BLVD BOCA RATON FL 334324078 |
| GABOR & GABOR | 400 GARDEN CITY PLAZA        STE 406 GARDEN CITY NY 11530 |
| GABOR & GABOR | ATTORNEYS AT LAW 400 GARDEN CITY PLAZA        STE 406 GARDEN CITY NY 11530 |
| GABRERA, LUIS | 2213 N LONG AVE       1 IL 60639 |
| GABRIEL AVALOS | 9731 QUARTZ AVENUE CHATSWORTH CA 91311 |
| GABRIEL BARAJAS | 2065 WESTVIEW DR. DES PLAINES IL 60018 |
| GABRIEL GABARRON | 17820 NW 74TH COURT MIAMI LAKES FL 33015 |
| GABRIEL GARCIA MARQUEZ | FUEGO #144, COL. JARDINES DEL PEDREGAL MEXICO DV 1900 MONTENEGRO, REPUBLIC OF |
| GABRIEL GUZMAN | 1015 E. CAMERON AVENUE WEST COVINA CA 91791 |
| GABRIEL GUZMAN | 1736 QUIET TRAIL DRIVE CHULA VISTA CA 91915 |
| GABRIEL JUAREZ | 540 N LAKE SHORE DRIVE APT # 203 CHICAGO IL 60611 |
| GABRIEL MILLER | 6854 PACIFIC VIEW DRIVE LOS ANGELES CA 90068 |
| GABRIEL REYES | 681 SW SARAZEN AVE PORT ST LUCIE FL 34953 |
| GABRIEL RIZK | 888 N. ALAMEDA ST 228E LOS ANGELES CA 91101 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL ROMERO | 2508 W. 46TH PLACE CHICAGO IL 60632 |
| GABRIEL ROMO, PRESIDENT | DAR SERVICES, INC. 514 SAN VICENTE DR. WALNUT CA 91789 |
| GABRIEL ROSE | 1027 CATHEDRAL ST. 10B BALTIMORE MD 21201 |
| GABRIEL ROTELLO | 520 N SYCAMORE AVE LOS ANGELES CA 90036 |
| GABRIEL SANCHEZ | 7555 CLAIRE AV RESEDA CA 91335 |
| GABRIEL SCHOENFELD | 165 E. 56TH STREET NEW YORK NY 10022 |
| GABRIEL SEVILLA | 1707 WHITEHALL DR #102 PLANTATION FL 33324 |
| GABRIEL, BIX | 315 W 36TH ST 7THFLR NEW YORK NY 10018 |
| GABRIEL, CHRISTINE | 67 LOVE LN GABRIEL, CHRISTINE MANCHESTER CT 06040 |
| GABRIEL, CHRISTINE | 67 LOVE LANE MANCHESTER CT 06040-2678 |
| GABRIEL, ILAIR C | 2451 NW 1ST STREET BOYNTON BEACH FL 33435 |
| GABRIEL, JACQUELIN | 6417 SW 20TH CT MIRAMAR FL 33023 |
| GABRIEL, JAMES | 2538 VALENTINE AVE  NO.B BRONX NY 10458 |
| GABRIEL, JAMES | 67 LOVE LANE GABRIEL, JAMES MANCHESTER CT 06040 |
| GABRIEL, JAMES | PO BOX 559 NEW YORK NY 10116 |
| GABRIEL, MARIA | 6128 S KEDVALE AVE     BSMT IL 60629 |
| GABRIEL, ROGELIO | 4215 S ARTESIAN AVE       1 CHICAGO IL 60632 |
| GABRIEL,DELILAH | 535 CAMINO ST SUITE 2603 ALTAMONTE SPRINGS FL 32701 |
| GABRIEL,JAMES | 67 LOVE LANE MANCHESTER CT 06040-2678 |
| GABRIELA ALVAREZ | 11622 NW 36 ST CORAL SPRINGS FL 33065 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GABRIELA BUSSEK | 2861 JOSEPH CIR OVIEDO FL 32765-9228 |
| GABRIELA HITZKE | 1554 HAZELTINE ST ONTARIO CA 91761 |
| GABRIELA LOZANO | 13521 FRANKLIN ST 4 WHITTIER CA 90602 |
| GABRIELA MONTANO | 2310 TORRANCE BLVD TORRANCE CA 90501 |
| GABRIELA RIVAS | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| GABRIELA SALAZAR | 1240 E AV R 5 PALMDALE CA 93550 |
| GABRIELA SILVA | 27361 SIERRA HWY 124 CANYON COUNTRY CA 91351 |
| GABRIELA STOPYRA | 900 BRYN MAWR ST. ORLANDO FL 32804 |
| GABRIELA TAYLOR | 1127 11TH ST.  # 303 SANTA MONICA CA 90403 |
| GABRIELA WRIGHT | 1049 ELM AV 3 CARPINTERIA CA 93013 |
| GABRIELA ZORNILLA | 74 OLD ORCHARD RD RIVERSIDE CT 06878 |
| GABRIELE, GUIDO | 45 RULAND RD SELDEN NY 11784 |
| GABRIELE, TONY | 404 LINK RD YORKTOWN VA 23692 |
| GABRIELLA M. GUZIEC | 5491 NORTH WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| GABRIELLE BOYKIN | 4505 PLUM ORCHARD AVE. NEW ORLEANS LA 70126 |
| GABRIELLE FINLEY | 5956 BENT PINE DRIVE #358 ORLANDO FL 32822 |
| GABRIELLE GOLKA | 10520 WYNDCLIFF DR ORLANDO FL 32817-3326 |
| GABRIELLE LAVALLE | 811 ANDERSON AVE FORT LEE NJ 07024 |
| GABRIELLE RODRIGUEZ | 1805 CHERYL LANE KISSIMMEE FL 34744 |
| GABRIELLE ROMIG | 92 MCKINLEY STREET KENNER LA 70065 |
| GABRIELLI, CHRIS | 160 THAYER RD HIGGANUM CT 06441-4025 |
| GABRIELS, TAYLOR | 468 MYRTLE AVE  NO.3 BROOKLYN NY 11205 |
| GABRIS, J. | 586 FRONT ST LISLE IL 60532 |
| GABRYSIAK, VALLORI KAY | HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABRYSIAK,VALLORI K | 415 HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABY NIETO | 3617 W 108TH ST INGLEWOOD CA 90303 |
| GABY WOOD | 9 ABERDEEN MANSIONS KENTON STREET<br>ENGLAND LONDON WC1N 1NL UNITED KINGDOM |
| GACC VIDEO ELECTRONICS | 125 S RACINE CHICAGO IL 60607 |
| GACHOT, PAUL | 2278 W LIVE OAK DRIVE LOS ANGELES CA 90068 |
| GAD, VICTOR | 21 SCOLLARD ST   NO. 208 TORONTO , CANADA ON M5R 1G1 CANADA |
| GADDIS, DEREK | 8060 ADAMS CREEK RD GLOUCESTER VA 23061 |
| GADDIS,DAKITA L | 9225 BEACH STREET LOS ANGELES CA 90002 |
| GADDO, RAYMOND | IN THE STATE OF MR.GADDO 601 WALLACE AVE MORRIS IL 60450 |
| GADDY,MALCOLM | 1518 N. BROADWAY STREET BALTIMORE MD 21213 |
| GADI DECHTER | 4630 1/2 PROSPECT AVE D LOS ANGELES CA 90027 |
| GADI DECHTER | 1314 RUTTER STREET BALTIMORE MD 21217 |
| GADSON, LASHAWN | 89 OLD KENNEDY RD WINDSOR CT 06095-2022 |
| GAEL SHANNON | 3241 44TH AVENUE WEST SEATTLE WA 98199 |
| GAENZLER, FAITH & THOR | 52 MOUNT VERNON DR    B VERNON CT 06066-6552 |
| GAFF,BRIAN N | 1112 N PARKER AVE INDIANAPOLIS IN 46201 |
| GAFFER BARON LTD | 1715 GREEN VALLEY ROAD HAVERTOWN PA 19083 |
| GAFFIGAN, SANDRA S | 10365 TRIPPLEFEATHER CT COLUMBIA MD 21044 |
| GAFFNEY, SHARON | 1802 FALLSTON ROAD FALLSTON MD 21047 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE    STE 900 NEW YORK NY 10022 |
| GAGLIARDI PHYLISS | 1355 W PALMETTO PARK RD 263 BOCA RATON FL 33486 |
| GAGLIARDI, ANTHONY | 125 SEAN CIR COVENTRY CT 06238-1662 |
| GAGLIARDO REALTY | 7375 NORTH AVE RIVER FOREST IL 603051230 |
| GAGNE, BEVERLY | 34 HELENA RD AVON CT 06001 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GAGNON, | 839 MAY FAIR WAY SYKESVILLE MD 21784-6124 |
| GAGNON, SCOTT | 67 PICKENS DR GAGNON, SCOTT NEWINGTON CT 06111 |
| GAGNON, SCOTT | 67 PICKENS DR NEWINGTON CT 06111 |
| GAGNON, WENDY | 135 OLD TOWN ROAD EAST HARTLAND CT 06027 |
| GAHAN, NICOLE MARIE | 5209 S LECLAIRE AVE    UNIT 1A CHICAGO IL 60638 |
| GAHR, DAVID | 49 8TH AVENUE PARK SLOPE BROOKLYN NY 11217 |
| GAIGE, AMITY | 20 CLIFTON AVE AMHERST MA 01002 |
| GAIL ANDERSON | 740 NORTH ORLANDO AVE APT #201 LOS ANGELES CA 90069 |
| GAIL ANGELO | 15 LINCOLN DRIVE LINDENHURST NY 11757 |
| GAIL BARONTINI | 3200 BUCK HILL PL ORLANDO FL 32817 |
| GAIL BRINKMAN | 4178 GATESWALK DRIVE SMYRNA GA 30080 |
| GAIL BROWN | 305 - 157 STREET CALUMET CITY IL 60409 |
| GAIL BURKE | 300 CLEMSON DR ALTAMONTE SPRINGS FL 32714-4102 |
| GAIL DAVIS | 1195 BONMARK DR OJAI CA 93023 |
| GAIL DE GEORGE | 872 TANGLEWOOD CIR WESTON FL 33327 |
| GAIL DONOVAN | 115 MEADOWLARK RD VERNON CT 06066-4325 |
| GAIL DUBOSE | 826 E 10TH ST APOPKA FL 32703-5422 |
| GAIL DYE | 3600 MARPAT DRIVE ABINGDON MD 21009 |
| GAIL EICHENTHAL | 2959 KELTON AVENUE LOS ANGELES CA 90064 |
| GAIL FEDELE | 2328 MIDTOWN TER NO. 1021 ORLANDO FL 32839 |
| GAIL FINE | 10 STRATFORD GREEN FARMINGDALE NY 11735 |
| GAIL GABLE | 2846 HILLCREST DRIVE, EAST COPLAY PA 18037 |
| GAIL GEDAN | 1540 SW 68 AVE PLANTATION FL 33317 |
| GAIL GLASER | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GAIL GREENE | 402 HIGHLAND AVE TOWSON MD 21204 |
| GAIL HAGOPIAN | 23043 PARK PRIVADO CALABASAS CA 91302 |
| GAIL HANNAN BULFIN | 3640 NE 16 TERR OAKLAND PARK FL 33334 |
| GAIL HARPER | 472 FRANKLIN BLVD ELGIN IL 60120 |
| GAIL HARRISON | 985 SILVER COLT ROAD CUTCHOGUE NY 11935 |
| GAIL IMLER MARIN | 850 3/4 N PALM AVE APT 3 WEST HOLLYWOOD CA 90069 |
| GAIL KARBAN | 70 W CHARLOTTE AVE EUSTIS FL 32726 |
| GAIL KARLOVSKY | 551 LAVINA DRIVE BOLINGBROOK IL 60440 |
| GAIL KIMBERLY | 280 ST. CRISPIN BREA CA 92621 |
| GAIL LASKOWSKI | 53 BAY AVE BAYPORT NY 11705 |
| GAIL LIBERTINI | 1424 WHITEFORD DR. STREET MD 21154 |
| GAIL M BARTELL | 112 W PRINCETON ST ORLANDO FL 32804 |
| GAIL M GLASER | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GAIL MARKSJARVIS | 70 W. HURON ST. #2105 CHICAGO IL 60610 |
| GAIL MCKENTY | 3545 ROMEA CIR NEW SMYRNA FL |
| GAIL MCNULTY | 2025 COMMON WAY RD ORLANDO FL 32814-6336 |
| GAIL MITCHELL | 7936 SOUTH MICHIGAN AVENUE CHICAGO IL 60619 |
| GAIL MORGAN | 611 CELEBRATION AVE KISSIMMEE FL 34747 |
| GAIL PAUGH | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| GAIL RICHARDS | 156 WISTERIA DR LONGWOOD FL 32779 |
| GAIL SAUNDERS | 19350 SHERMAN WAY #111 RESEDA CA 91335 |
| GAIL SCOTT | 1865 WA KEE NA DRIVE COCONUT GROVE FL 33133 |
| GAIL SCUDDER | 930 LEHIGH STREET EASTON PA 18042 |
| GAIL SIMS | 1705 PENNWOOD DR APT A HAMPTON VA 23666 |
| GAIL SIWEK | 10912 S. CENTRAL AVE. #203 CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|---|---|
| GAIL SLOTNICK | 4 FLORENCE AVE APT 4B FREEPORT NY 11520 |
| GAIL SMICKER | 230 CENTER ST JIM THORPE PA 18229 |
| GAIL SMITH | 4796 E. MICHIGAN ST. #2 ORLANDO FL 32812 |
| GAIL SPIER | 10904 GOLDEN EAGLE CT PLANTATION FL 33324 |
| GAIL STITH | 112 EAST PENNYWOOD AVE ROOSEVELT NY 11578 |
| GAIL WALLACE | 619 S. ST.ASAPH ST ALEXANDRIA VA 22314 |
| GAIL WILLIAMS | 10 CORNELIUS WAY NEW BRITAIN CT 06051 |
| GAIL WOODSON | 3928 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| GAILEY ASSOCIATES INC | PO BOX 5277 GARDEN GROVE CA 92846-0277 |
| GAILEY DIGBY | 399 MAIN AVE APT 701 NORWALK CT 06851 |
| GAIMO ASSOCIATES LLP | JOSEPH O GIAIMO 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| GAINER, ELDON J | BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, ELDON J | 106 BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, ROBERT | 339 FOREST PINE RD AIKEN SC 29803 |
| GAINER, TAMMY R | 106 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| GAINER, TAMMY R | 106 BREEZY POINT DR GRAFTON VA 23692 |
| GAINES, CRAIG | 1976 N HILLHURST AVE      NO 1 LOS ANGELES CA 90027 |
| GAINES, PENNY | 4101 CANDLEWOOD DR HAMPTON VA 23666 |
| GAINES, PENNY A | 4101 CANDLEWOOD DRIVE HAMPTON VA 23666 |
| GAINES, VICTOR | 7601 LINCOLN AVE      512 SKOKIE IL 60077 |
| GAINES-WATROUS ASSOC INC A2 | 53 CHESTNUT STREET GAINES PA 16921 |
| GAINESVILLE DAILY REGISTER | PO BOX 309 GAINESVILLE TX 76241-0309 |
| GAINEY TRANSPORTATION | 10807 JERSEY  BLVD RANCHO CUCAMONG CA 91730 |
| GAINEY, SETH | 201 TAM O SHANTER BLVD      APT 12A WILLIAMSBURG VA 23185 |
| GAISIE,GEORGE | 5633 COLFAX AVENUE #113 NORTH HOLLYWOOD CA 91601 |
| GAIT,CHUCK | 7964 BROWNS BRIDGE RD HIGHLAND MD 20777 |
| GAITAN,ENRIQUE A | 727 1/2 SIMMONS AVENUE LOS ANGELES CA 90022 |
| GAITHER, R K | 415 HARLEM AVE PASADENA MD 21122-4135 |
| GAITHER, WAYNE | 1727 PRIMROSE LN WEST PALM BCH FL 33414 |
| GAITOR, VERA | 1144 NW 18TH AVE. FORT LAUDERDALE FL 33311 |
| GAJ,STEPHANIE | P. O. BOX 736 SUFFIELD CT 06078 |
| GAJDA, JOANNA | KAREN GROSS 1920 MAPLE AVE LISLE IL 60532 |
| GAJEWSKI, JOSH | 511 SE 5TH AVE      NO.1908 FT LAUDERDALE FL 33301 |
| GAL LUFT | 41 GROVE RIDGE COURT ROCKVILLE MD 20852 |
| GAL, JACQUELINE | 201 E 21ST ST      NO.18G NEW YORK NY 10010 |
| GALAMBOS, KATHRYN | 108 WINCHESTER CIRCLE OAK RIDGE TN 37830 |
| GALANT,RAYMOND | 23298 TORRE CIRCLE BOCA RATON FL 33433 |
| GALANTINO,SHEILA ANN | 105 SW 21ST WAY FT. LAUDERDALE FL 33312 |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE APOPKA FL 32712 |
| GALATI REAL ESTATE | 3818 W IRVING PARK RD CHICAGO IL 606183106 |
| GALAUSKAS, JAMES | 14 N ORCHARD ROUND LAKE IL 60073 |
| GALAUSKAS,JAMES | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR  NO.454 FORT LAUDERDALE FL 33328 |
| GALAXY CABLE INC. | P.O. BOX 573 BARLOW KY 42024 |
| GALAXY THEATRES LLC | 15060 VENTURA BLVD, SUITE 350 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| GALBREATH, DAVID | 105 HOLY CROSS RD STREET MD 21154-1225 |
| GALBREATH, M. | 2521 SW 71ST TER      215 PLANTATION FL 33317 |
| GALBREATH,MEGHAN E | 2134 WEST JACKSON BLVD UNIT 1 CHICAGO IL 60612 |
| GALDAMEZ, LUIS ARMANDO RIVERA | CENTRE COMERCIAL LA MASCOTA SEGUNDO NIVEL LOCAL NO.5; CALLE MANUEL ENRIQUE |

| Claim Name | Address Information |
| --- | --- |
| GALDAMEZ, LUIS ARMANDO RIVERA | ARAVJO Y CALLE LA MASCOTA SAN SALVADOR EL SALVADOR |
| GALE BYRD | 2515 YACHT CLUB BOULEVARD FT. LAUDERDALE FL 33304 |
| GALE CAMPATO | 18324 CLARK APT #103 TARZANA CA 91356 |
| GALE GROUP | PO BOX 95501 CHICAGO IL 60694-5501 |
| GALE HOLLAND | 2230 LEMOYNE ST LOS ANGELES CA 90026 |
| GALE NELSON | 15932 ALWOOD STREET LA PUENTE CA 91744 |
| GALE SINGLEY | 7147 TUSCANY DR MACUNGIE PA 18062 |
| GALE TOYOTA | P O BOX 1107 JOHN KUPEC ENFIELD CT 60831107 |
| GALE TOYOTA/SCION | 50 PALOMBA DRIVE - P.O. BOX 1107 ATTN: CONTRACTS DEPT ENFIELD CT 06083-1107 |
| GALE, AMY | 35 W 90TH ST APT 10 H NEW YORK NY 10024 |
| GALE, AMY (11/07) | 35 W. 90TH ST. APT. 10H NY NY 10024 |
| GALE, BRYAN | 3729 N KENMORE AVE         2R CHICAGO IL 60613 |
| GALE, CHARLENE | 15320 BURNT MILLS LN WINDSOR VA 23487 |
| GALE, NATHANIEL J | 6 CONE ST HARTFORD CT 06105 |
| GALE,ERIC S | 1310 FORDHAM CT BEL AIR MD 21014 |
| GALEA, PAUL | 1116 PALM DR BURLINGAME CA 94010 |
| GALEANO, CORINNE | 2003 N 46 AVE HOLLYWOOD FL 33021 |
| GALEANO,CORINNE E. | 2003 N 46 AVE HOLLYWOOD FL 33021 |
| GALEN OLIVER | 194 SUNSET TER LAGUNA BEACH CA 92651 |
| GALES, PAM | 387 DRIFTWOOD TER BOCA RATON FL 33431 |
| GALESVILLE PHARMACY | AKA HOGDEN ENTERPRISES INC C/O CONNIE ANDERSON PO BOX 8 GALESVILLE WI 54630 |
| GALESVILLE PHARMACY | PO BOX 8 - HOGDEN ENTERPRISES INC GALESVILLE WI 54630 |
| GALETTI,LOUIS A | 1215 ELLSWORTH DRIVE WHITEHALL PA 18052 |
| GALEY,WILLIAM G | 4650 COLE AVENUE APT. # 306 DALLAS TX 75205 |
| GALIARDO, MATT | 1465 SW 25TH AVE         D BOYNTON BEACH FL 33426 |
| GALIMORE, STEVEN | 7432 S MAY ST CHICAGO IL 60621 |
| GALIMORE, STEVEN | 7432 S MAY ST CHICAGO IL 60621 |
| GALINA DIANKOVA | 2406 OLIVE AVENUE LA CRESCENTA CA 91214 |
| GALINDO, FELIPE | 3810 BROADWAY  NO.5G NEW YORK NY 10032 |
| GALINDO, JOSE | 546 GILLMAN AVE MERCEDES TX 78570 |
| GALINDO,LISA | 1143 N 92ND STREET SEATTLE WA 98103 |
| GALINGER,LINDA M | 1270 NE 4 ST POMPANO BEACH FL 33060 |
| GALION INQUIRER | P.O. BOX 648 ATTN: LEGAL COUNSEL GALION OH 44833 |
| GALION INQUIRER | PO BOX 648 GALION OH 44833 |
| GALL, MARK | 533 LAKE AVE ORLANDO FL 32801 |
| GALL,ROBERT W | 5594 TOWER ROAD RIVERSIDE CA 92506 |
| GALLAGHER BASSETT SERVICES INC | PO BOX 30840 LAGUNA HILLS CA 92654 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPARTMENT  5TH FL TWO PIERCE PL ITASCA IL 60143-3141 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 ST LOUIS MO 63131-1849 |
| GALLAGHER BASSETT SERVICES INC | 111 WALL ST NEW YORK NY 10043 |
| GALLAGHER BASSETT SERVICES INC | ONE HUNTINGTON QUADRANGLE SUITE 1310 MELVILLE NY 11747 |
| GALLAGHER BUICK-PONTIAC-GMC | 325 COLUMBUS BLVD, P.O. BOX 1448 NEW BRITAIN CT 06050-1448 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE PARK RIDGE IL 60068 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY COLUMBIA MD 21044 |
| GALLAGHER, BRIAN B | 21 LINDEN TERRACE TOWSON MD 21286 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY    NO.328 MCKINNEY TX 75069 |
| GALLAGHER, EUGENE V | 19 MONEY POINT RD MYSTIC CT 06355 |
| GALLAGHER, JAMES R | 49 HANDEL RD EAST HARTFORD CT 06118-2618 |
| GALLAGHER, JOHN | 303 BIDDLE ST TAMAQUA PA 18252 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GALLAGHER, MARGUERITE | 3121 N SHERIDAN RD        709 CHICAGO IL 60657 |
| GALLAGHER, NORA | 2510 ORELLA STREET SANTA BARBARA CA 93105 |
| GALLAGHER, SEAN | 4434 NW 99TH TERR SUNRISE FL 33351 |
| GALLAGHER, WILLIAM | 33 BROADWAY OLDBURY OLDBURY B68 9EA UNITED KINGDOM |
| GALLAGHER,JOHN E | 28 EDWARD STREET MANCHESTER CT 06040 |
| GALLAGHER,KEVIN | C/O CARUSO, SPILLANE AND LEIGHTON 132áNASSAUáSTáSUITEá1200 NEW YORK NY 10038 |
| GALLAGHER,KEVIN,M | C/O CARUSO, SPILLANE AND LEIGHTON 132áNASSAUáSTáSUITEá1200 NEW YORK NY 10038 |
| GALLAGHER,PAUL | 217-04 131ST AVENUE LAURELTON NY 11413 |
| GALLAGO, RAMON | 13 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| GALLAHER,ALISON S | 1753 WINONA BLVD LOS FELIZ CA 90027 |
| GALLAMORE, ROBERT | 1316 CHICAGO AVE.      404 EVANSTON IL 60201 |
| GALLANT,JOHN A | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| GALLARDAY, CVLELIA N | 6870 FILLMORE STREET HOLLYWOOD FL 33024 |
| GALLARDO, MAYRA | 60-31 75TH AVE GLENDALE NY 11385 |
| GALLARDO, MAYRA | 60-31 75TH AVE GLENDALE NY 13185 |
| GALLAUGHER,MAUREEN | 1211 HERITAGE WAY COVINA CA 91724 |
| GALLAWAY, LAWRENCE | 6414 BLENHEIM RD BALTIMORE MD 21212-1717 |
| GALLEGATI,MIGUEL A | 6545 CLEOMOORE AVENUE WEST HILLS CA 91307 |
| GALLEGO, CLAUDIA PATRICIA | 104 RUSSELL STREET ALTAMONTE SPRINGS FL 32701 |
| GALLEGO,MANUEL A | 301 BALFOUR DRIVE 319 WINTER PARK FL 32792 |
| GALLEGO,OSCAR A | POBOX 1356 SELDEN NY 11784 |
| GALLEGOS, JORGE | 216 SW 11TH STREET HALLANDALE FL 33009 |
| GALLEGOS, MARIA | 3707 S WENONAH AVE BERWYN IL 60402 |
| GALLEGOS,BIANCA P | 815 KELLOGG AVENUE GLENDALE CA 91202 |
| GALLERDO, AGUSTA | 420 CLEVELAND AVE ELGIN IL 60120 |
| GALLERIA ELECTRICITY | PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | ATTN MICHAEL J CAMPBELL PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | C/O CHASE PO BOX 62600 DPT 1208 NEW ORLEANS LA 70162-2600 |
| GALLERIA OPERATING CO., LLC | ONE GALLERIA BLVD. SUITE 850 METAIRIE LA 70001 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA C/O THE FEIL ORGANIZATION 7 PENN PLAZA, SUITE 618 NEW YORK NY 10001 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA PARKING | PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA PROPERTIES | 2715 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061659 |
| GALLERIA PROPERTIES   [FRED SENESI] | 2715 E OAKLAND PARK BLVD FT LAUDERDALE FL 333061659 |
| GALLERIA PROPERTIES   [MR RON KERN] | 1548 NE 18TH AVE FORT LAUDERDALE FL 333041318 |
| GALLERY 101 MAIN | 101 MAIN ST DOUG TUBACH COLLINSVILLE CT 06019 |
| GALLERY SHOPS        R | RICHMOND RD WILLIAMSBURG VA 23188 |
| GALLEY | 6615 SULLIVAN TRL WIND GAP PA 18091 9798 |
| GALLI, REBECCA FAYE | 10903 TONY DR LUTHERVILLE MD 21093 |
| GALLION, AMANDEUS | 9750 S MAPLEWOOD EVERGREEN PARK IL 60805 |
| GALLIVAN AUCTIONEERS & APPRA | 1045 MAIN ST INDIANAPOLIS IN 462246970 |
| GALLMEIER CREATIVE GROUP INC | 22030 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLMEIER CREATIVE GROUP INC | 2% 20 DAYS, NET 30 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLO, CHRISTOPHER JOSEPH | 8317 LOCH RAVEN BLVD  APT B TOWSON MD 21286 |
| GALLO, LINDA | 35 CHAPLIN AVE GALLO, LINDA ROCKY HILL CT 06067 |
| GALLO, LINDA L | 35 CHAPIN AVE ROCKY HILL CT 06067-2303 |
| GALLO, STEVEN VITO | 9180 PINE SPRINGS DRIVE BOCA RATON FL 33428-1457 |
| GALLO, WILLIAM WARREN | 827 N MARSHFIELD  CH1 CHICAGO IL 60622 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GALLO,LINDA E | 1023 NORTH ST. ELMO STREET ALLENTOWN PA 18104 |
| GALLO,ROY | 432 15TH AVENUE WEST JEROME ID 83338 |
| GALLOWAY, HEIDI | 1103 S F ST LAKE WORTH FL 33460 |
| GALLOWAY, JOSEPH L | KNIGHT-RIDDER 700 NATIONAL PRESS BUILDING WASHINGTON DC 20005 |
| GALLOWAY, JOSEPH L | PO BOX 399 BAYSIDE TX 78340 |
| GALLOWAY, MELANIE | 405 S COLLINGTON AVE BALTIMORE MD 21231-2735 |
| GALLOWAY,DOREEN | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| GALLOWAY,ORRAN M. | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| GALLOZA,VERONICA | 831 BELHAVEN BLVD ORLANDO FL 32828 |
| GALLUCCI,ANGELA | 19144 WINSLOW TERR BOCA RATON FL 33434 |
| GALLUZZO, STEPHEN A | 20184 GILBERT DRIVE CANYON COUNTRY CA 91351 |
| GALMONT CONSULTING LLC | 70 WEST MADISON STE 1400 CHICAGO IL 60602 |
| GALMONT CONSULTING LLC | PO BOX 88264    DEPT H CHICAGO IL 60680-1264 |
| GALMONT CONSULTING LLC | THREE FIRST NATIONAL PLAZA 70 W MADISON STE 1400 CHICAGO IL 60602 |
| GALONI, JOSEPH | 9431 WINDPINE RD BALTIMORE MD 21220-2434 |
| GALPER, JACOB | 7571 ESTRELLA CIRCLE BOCA RATON FL 33433 |
| GALPIN, FRANK | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| GALVAN, ARMANDO | 6301 BISSELL ST HUNTINGTON PARK CA 90255 |
| GALVAN, VIVIANA | 5118 S SAWYER AVE CHICAGO IL 60632 |
| GALVAN,DARLENE | 1969 BARNETT WAY LOS ANGELES CA 90032 |
| GALVAN,FRANCIS B | 1865 E. WOODGATE DRIVE WEST COVINA CA 91792 |
| GALVEZ, CARLOS ALBERTO | CARRETT MELLA    NO.34    KM4 HATO MAYOR DOMINICAN REPUBLIC |
| GALVEZ, MARCO A | 84 STUART AVE NORWALK CT 06850 |
| GALVEZ, MARCO A | 84 STUART AVE NORWALK CT 06850 |
| GALVEZ, MARCO A | 84 STUART AVE NORWALK CT 06850 |
| GALVEZ, MARCO A | 55 WARDWELL ST NO. 2 STAMFORD CT 06902 |
| GALVEZ,BYRON | 5701 BOULEVARD EAST APT. 13H WEST NEW YORK NJ 07093 |
| GALVIN, MARIA  E | 702 N 3RD AVE MAYWOOD IL 60153 |
| GALVIN,LUANN | 796 WILLIAMSTOWN DR. CAROL STREAM IL 60188 |
| GALVIN,RACHEL | PO BOX 970847 COCONUT CREEK FL 33097 |
| GALYEAN'S DELI DELIGHT | 602 MONASTERY PL NORTHAMPTON PA 18067 9533 |
| GAMAR CHERY | 51 BUXTON LANE BOYNTON BEACH FL 33426 |
| GAMARRA, LUIS F | 11480 NW 39TH ST APT B CORAL SPRINGS FL 33065 |
| GAMBA, FRANK | 230 CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GAMBINO, CARMELLA | 4745 SATTINWOOD TRAIL COCONUT CREEK FL 33063 |
| GAMBLE, CAROL J | 4801 NW 7TH DR PLANTATION FL 33317 |
| GAMBOA,TONI R | 12363 DAHLIA EL MONTE CA 91732 |
| GAMBONE DEVELOPMENTS | PO BOX 287 FAIRVIEW VILLAGE PA 19409-0287 |
| GAME CREEK VIDEO | 23 EXECUTIVE DR HUDSON NH 03051 |
| GAME ON PRODUCTIONS | 2180 CEDARHURST DRIVE LOS ANGELES CA 90027 |
| GAMEL,LEAMON D | 3151 WEST LIBERTY TREE LANE TUCSON AZ 85741 |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001 CHICAGO IL 60610 |
| GAMESTOP INC  [MOVIESTOP] | 1910 F COBB INTERNATIONAL BLVD KENNESAW GA 301527679 |
| GAMEWELL,MATTHEW T | 14960 WATER RIDGE CT. CHESTERFIELD MO 63017 |
| GAMEZ, MATIAS | 7580 STIRLING RD  NO.115 DAVIE FL 33024 |
| GAMEZ, PEDRO | 921 SW 131 WAY DAVIE FL 33325 |
| GAMEZ,JOANNA M | 606 N. OXFORD AVENUE APT#207 LOS ANGELES CA 90004 |
| GAMING SOLUTIONS INTERNATIONAL | 2360 BAYOU BLVD PENSACOLA FL 32503 |
| GAMINO,NOELIA V | 1818 S. CLARENCE BERWYN IL 60402 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GAMMERLER CORPORATION | P O BOX 95109 PALATINE IL 60095-0109 |
| GAMMERLER CORPORATION | 930 MUIRFIELD DRIVE HANOVER PARK IL 60103-5457 |
| GAMMON, JERRY W | 121 HORSLEY DR HAMPTON VA 23666 |
| GANAN & SHAPIRO | JERRY WEBB (CUBS) 210 W. ILLINOIS ST. CHICAGO IL 60610 |
| GANAN & SHAPIRO | CLIFF GANAN 210 W. ILLINOIS ST. CHICAGO IL 60610 |
| GANAPATI, SHARAT | 5220 S ELLIS AVE    NO.3 CHICAGO IL 60615 |
| GANARY, FAY | 7502 NOVA DR DAVIE FL 33317 |
| GANCARSKI, ANTHONY | 2259-15 COLLEGE ST JACKSONVILLE FL 32204 |
| GANDANA, MARIA | 1212 APPLE LN      B ELGIN IL 60120 |
| GANDELMAN, CHAD | 2633 MONTEBELLO DR COLORADO SPRINGS CO 80918 |
| GANDHI, ANGELA | 813 E PLUMWOOD DRIVE SCHAUMBURG IL 60173 |
| GANDOLFO, KURT | 11 NORTH ROAD LAKE RONKONKOMA NY 11779 |
| GANESH HARRINARAINE | 6335 PLUNKETT STREET HOLLYWOOD FL 33023 |
| GANESHRAM, RAMIN | 9 ARCHER DRIVE STONY BROOK NY 11790 |
| GANGRADE,LAILA D | 3047 NW 91ST AVENUE APT 206 CORAL SPRINGS FL 33065 |
| GANNAWAY WEB HOLDINGS, LLC | D/B/A WORLD NOW 747 THIRD AVENUE NEW YORK NY 10017 |
| GANNETT | 151 WEST FOURTH STREET SUITE 201 CINCINNATI OH 45202 |
| GANNETT | 151 WEST FOURTH STREET SUITE 201 CINCINNATI OH 45202 |
| GANNETT ATLANTIC GROUP (DAILY) OLD | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN MCLEAN VA 22107 |
| GANNETT INTERSTATE GROUP (DAILY/COMMUNIT | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT MEDIA TECHNOLOGIES INTERNATIONAL | ATTENTION: NATALIE DENNIS 151 W. FOURTH STREET CINCINNATI OH 45202 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET SUITE 201 CINCINNATI OH 45202 |
| GANNETT NEW JERSEY GRP (DAILY/COMMUNITY) | OLD 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DR ATTN:  MARIE MARINO MCLEAN VA 22107-0320 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE ATTN:  MARIE MARINO MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE MCCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 1000 WILSON BLVD ARLINGTON VA 22229 |
| GANNETT NEWS SERVICE | ATTN: CAESAR ANDREWS 1000 WILSON BLVD ARLINGTON VA 22229 |
| GANNETT NEWSPAPERS | GANNETT WESTCHESTER NEWSPAPERS 1 GANNETT DRIVE ATTN: LEGAL COUNSEL WHITE PLAINS NY 10604 |
| GANNETT NEWSPAPERS | THE JOURNAL NEWS 1 GANNETT DRIVE WHITE PLAINS NY 10604-3402 |
| GANNETT OFFSET OF FLORIDA | 10315 USA TODAY MIRAMAR FL 33025 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, #100 ATTN: GENERAL MANAGER ORLANDO FL 32809 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, SUITE 100 ORLANDO FL 32809 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950 JONES BRANCH DRIVE ATTN: KENNETH R. KIRKHART MCLEAN VA 22108 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT WEST GROUP (DAILY/COMMUNITY) | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNON GILLESPIE | 5643 BENT BRANCH RD. BETHESDA MD 20816 |
| GANNON, MICHAEL | 168 DALE RD PASADENA MD 21122-2846 |
| GANO,JAMES | 2356 CALLE SABINA SAN DIMAS CA 91773 |
| GANS, CURTIS | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANS, JANESSA | 1 MAYBECK PL ELSAH IL 62028 |
| GANSINGER, NICK | 1926 LINCOLN AVE WHITING IN 46394 |
| GANT JR., JOHN D | ARBORETUM WAY APT 20 NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| GANT, JOHN JR | 400 ARBORETUM WAY APT 20 NEWPORT NEWS VA 23602 |
| GANT, KATHY | 3544 W 115TH PL CHICAGO IL 60655 |
| GANT, SCOTT E | 1530 KEY BLVD  APT 515 ARLINGTON VA 22209 |
| GANT,NANCY A | 751 BARTLETT AVENUE BALTIMORE MD 21218 |
| GANTA, PHANT | PHANT GANTA 1620 W FREDONIA AVE PEORIA IL 61606 |
| GANTT III,EDWARD | 1325 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| GANZERMILLER, ANTHONY | 636 FALCONER RD JOPPA MD 21085 |
| GAO,CHUNMAO | 706 E BURR OAK DR. ARLINGTON HEIGHTS IL 60004 |
| GAOUETTE,KATHERINE N | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| GAP OUTLET | 2 FOLSOM STREET FIFTH FLOOR SAN FRANCISCO CA 94105 |
| GAP V PROPERTIES LLC | C/O SUMMIT DEVELOPMENT 40 NORTH WALNUT STREETATTN FELIX CHARNEY SOUTH NORWALK CT 06854 |
| GAP, INC | 401 NORTH MICHIGAN AVENUE. 14TH FLOOR CHICAGO IL 60611 |
| GAP, INC | 2 FOLSOM STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| GAR ANTHONY HAYWOOD | 2296 EARL ST LOS ANGELES CA 90039 |
| GARABED KOPOOSHIAN | 1128 E MAPLE STREET #3 GLENDALE CA 91205 |
| GARABETTIAN,SEVAN H | 11 COZY STREET ENFIELD CT 06082 |
| GARAGE DOOR GROUP, INC | 7812 A RICHMOND ROAD P O BOX 280 WILLIAMSBURG VA 23187 |
| GARAN,DENNIS M | 257 BEACON HILL ROAD TRUMBULL CT 06611 |
| GARAY, ART | 19789 EMERALD CREEK DR SANTA CLARITA CA 91351 |
| GARAY,DAVID | 51 LOS COYOTES DRIVE PHILLIPS RANCH CA 91766 |
| GARBACZ, CHRISTINA | 1751 W GRANVILLE AVE NO.1 CHICAGO IL 60660 |
| GARBARZ, KATHLEEN | 1430 MARIJON DR BYRON IL 61010 |
| GARBEE, JENNIFER | 1538 STANFORD ST  NO.6 SANTA MONICA CA 90404 |
| GARBEE, R KEVIN | 1538 STANFORD STREET  NO.6 SANTA MONICA CA 90404 |
| GARBER ECON. DEVEL. AUTHORITY A5 | PO BOX 607 GARBER OK 73738 |
| GARBER, VICTOR | 2701 N OCEAN BLVD    407 BOCA RATON FL 33431 |
| GARBEY, BARBARO | 14094 WOODSIDE LIVONIA MI 48154 |
| GARBOSKI,BRENDA M | 7 NORTH ROAD CROMWELL CT 06416 |
| GARBOWKSKI, JAMES | 2854 S FORREST LN DECATUR IL 62521 |
| GARBUS, MARTIN | 100 W 57TH ST  STE 7C NEW YORK NY 10019 |
| GARCES, JAIME | 42-07 ELBERTSON ST    6C ELMHURST NY 11373 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET MIAMI FL 33134 |
| GARCIA & CASTIELLO MEDIA SERVICES | 4321 SOUTHWEST 15TH ST. ATTN: JOSE GARCIA MIAMI FL 33134 |
| GARCIA CHRISTINE | 5191 COLUMBIA RD COLUMBIA MD 21044 |
| GARCIA GOMEZ, JOSE LAZARO | 6369 LANDIGS TERR TAMARAC FL 33321 |
| GARCIA JR, JORGE | 9633 KINGBIRD DR HARLINGEN TX 78552 |
| GARCIA OVEJERO, VIRGINIA NOBERTA | 1233 OGDEN ST  APT 209 DENVER CO 80218 |
| GARCIA, ALABORTO | 1854 S PHILLIP DR    3A MOUNT PROSPECT IL 60056 |
| GARCIA, ALBERTO | CALLE SAN PABLO NO.36 ENSANCHE LIBERTAD BONAO DOMINICAN REPUBLIC |
| GARCIA, ALVIN W | 11542 NW 4 MANOR CORAL SPRINGS FL 33071 |
| GARCIA, AMANDA E | 8501 NW 9TH PLACE PLANTATION FL 33324 |
| GARCIA, ANAMARIA | 38478 N SHERIDAN RD    2 WAUKEGAN IL 60087 |
| GARCIA, ANDRIANA | 70 KANE ST  APT B3 WEST HARTFORD CT 06119 |
| GARCIA, ANDY | 410 GARFIELD CT. GILROY CA 95020 |
| GARCIA, ANDY | 410 GARFIELD CT. GILROY CA 95020 |
| GARCIA, ANGEL | 5660 PINE CHASE DR    NO.7 ORLANDO FL 32808 |
| GARCIA, ANTHONY | 6640 SEPULVEDA BLVD  NO.101 VAN NUYS CA 91411 |
| GARCIA, AURORA | 3521 W 65TH PL IL 60629 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARCIA, BEN | 2272 CENTURY POINT LN      E GLENDALE HEIGHTS IL 60139 |
| GARCIA, CARDIFF | 570 AMSTERDAM AVE APT 2R NEW YORK NY 100242832 |
| GARCIA, CRISTOBAL | 1710 GOLF RD      107 WAUKEGAN IL 60087 |
| GARCIA, DAISY M | 6118 N SHERIDAN  UNIT 1207 CHICAGO IL 60660 |
| GARCIA, DANUSA | 320 HATFIELD STREET NORTHAMPTON MA 01060 |
| GARCIA, DAVID | 3223 GOLF COURSE DR VENTURA CA 93003 |
| GARCIA, DAVID | 721 S DOWNEY RD LOS ANGELES CA 90023 |
| GARCIA, EDUARDO | 2712 S EUCLID BERWYN IL 60406 |
| GARCIA, EDWIN | 11246 WORLEY AVENUE ORLANDO FL 32837-6409 |
| GARCIA, EDWIN | 940 PICARDY DR KISSIMMEE FL 34758-3810 |
| GARCIA, EDWIN | 940 PICARDY DR KISSIMMEE FL 34759-3810 |
| GARCIA, EDWIN | 940 PICARDY DR      STE 2314 KISSIMMEE FL 34759 |
| GARCIA, EDWIN R | 11242 WORLEY AVENUE ORLANDO FL 32837 |
| GARCIA, ELEANA | 3031 N MONITOR AVE CHICAGO IL 60634 |
| GARCIA, ELISE | 857 ARGUS CT BETHLEHEM PA 18015 |
| GARCIA, ELIZABETH | 3040 W GRANDVILLE AVE      113 WAUKEGAN IL 60085 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822-7448 |
| GARCIA, ELIZABETH | 8406 DIMARE DR STE 2802 ORLANDO FL 32822 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822 |
| GARCIA, ELVIRA | 825 W. CURTIS HARLINGEN TX 78550 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806-3395 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806 |
| GARCIA, GERARDO | 4550 SW 30TH ST HOLLYWOOD FL 33023 |
| GARCIA, HECTOR | 6830 SW 18TH CT POMPANO BCH FL 33068 |
| GARCIA, HECTOR | 953 ANDERSON AVE APT 2E BRONX NY 10452 |
| GARCIA, HIPOLITO | 11242 WORLEY AVE STE   2314 ORLANDO FL 32837 |
| GARCIA, INDIANA Y | 2097 NW 22 CT NO.7 MIAMI FL 33142 |
| GARCIA, ISRAEL | 50 CATHERINE ST HARTFORD CT 06106 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE WEST PALM BEACH FL 33417 |
| GARCIA, JANET | 1301 SW 67TH  AVE  APT 4 MIAMI FL 33144 |
| GARCIA, JEREMIAH | 12714 SHORT AVE LOS ANGELES CA 90066 |
| GARCIA, JOSE | 1904 WESSEL CT SAINT CHARLES IL 60174 |
| GARCIA, JOSE | 1209 COLLIER CT WAUKEGAN IL 60085 |
| GARCIA, JUAN | 1847 FUNSTON ST HOLLYWOOD FL 33020 |
| GARCIA, JUDITH | 550 W SURF ST  NO.316 CHICAGO IL 60657 |
| GARCIA, JULIO | PO BOX 216 1072 MAIN ST INDUSTRY TX 78944 |
| GARCIA, KATHY | 1089 59TH ST      APT C OAKLAND CA 94608 |
| GARCIA, LEONEL | 182 ORLANDO ST      APT 15 EL CAJON CA 92021-7172 |
| GARCIA, LETICIA | C/O MANUAL AGUIRRE 4929 WILSHIRE BLVD #1030 LOS ANGELES CA 90010 |
| GARCIA, LILIA | 2412 N BREEDLOVE HARLINGEN TX 78550 |
| GARCIA, MARCELINO | 4421 NE 15 AVE POMPANO BEACH FL 33064 |
| GARCIA, MARIA | 1235 ELIZABETH ST 1 WEST CHICAGO IL 60185 |
| GARCIA, MARIA | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC STE 2005 ORLANDO FL 32822 |
| GARCIA, MARIA | 1110 S. MENARD AVE CHICAGO IL 60644 |
| GARCIA, MARICELA | 1770 W HIGHLAND CHICAGO IL 60660 |
| GARCIA, MARIO T | 1016 VIA MERANO SANTA BARBARA CA 93111 |
| GARCIA, MARYLOU | 619 BROOKFIELD ST HARTFORD CT 06106-3708 |
| GARCIA, MAT | 949 GREENWAY LANE CASTLE ROCK CO 80108 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARCIA, MELISSA | 4632 S SACRAMENTO AVE IL 60632 |
| GARCIA, MELISSA R | 909 E WILLIAMSON AVE HARLINGEN TX 78550 |
| GARCIA, MIGUEL | 901 WINDROSE DR ORLANDO FL 32824 |
| GARCIA, NELLY | 8750 NW 38TH ST      355 SUNRISE FL 33351 |
| GARCIA, NORMAN | 12 AUTUMN BREEZE WAY WINTER PARK FL 32792 |
| GARCIA, PERFECTO | 520 N FRIEH DR ROMEOVILLE IL 60446 |
| GARCIA, RAMON JUNIOR | BARRIO COMOMBIA NORTE CALLE 2 CASA 2 GUANARE EDO PORTUGUESA VENEZUELA |
| GARCIA, REYNA | 383 PROSPECT AVE WEST HARTFORD CT 06105-4105 |
| GARCIA, RICHARD | 4353 HILLTOP CIR BETHLEHEM PA 18020 |
| GARCIA, RICHARD | 4353 HILLTOP CIRC BETHLEHEM PA 18020 |
| GARCIA, ROBERTO | 9633 KINGBIRD DR HARLINGEN TX 78552 |
| GARCIA, ROSE LINDA | 1218 EAST VAN BUREN HARLINGEN TX 78550 |
| GARCIA, RYAN | 1710 HASTINGS RD BETHLEHEM PA 18017 |
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810-2745 |
| GARCIA, SANDRA | 3586D PARKMOOR VILLAGE DR COLORADO SPRINGS CO 80917 |
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST RIALTO CA 92377 |
| GARCIA, VICENTE | 170 GOLFVIEW LN      M CARPENTERSVILLE IL 60110 |
| GARCIA, WILLIAM SIERRA | 555 FLEMMING WAY APT 207 MAITLAND FL 32751- |
| GARCIA, WILLY RAFAEL | C/O SANCHEZ ARRIBA   CALLEJON NO.3 NO.17 ARROYO SECO TENARES DOMINICAN REPUBLIC |
| GARCIA,ADRIANO | 1116 HUDSON STREET APT 5R HOBOKEN NJ 07030 |
| GARCIA,AGUSTIN | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA,ALBERT | 7560 HOLLYWOOD BLVD. APT #102 LOS ANGELES CA 90046 |
| GARCIA,ANA B | 3842 W. HOWARD STREET SKOKIE IL 60076 |
| GARCIA,ANTHONY J | 9108 LEROY ST. SAN GABRIEL CA 91775 |
| GARCIA,AURORA | 11942 WILDGOOSE STREET GARDEN GROVE CA 92845 |
| GARCIA,DONALD W | 1469 3/5 SCOTT AVENUE LOS ANGELES CA 90026 |
| GARCIA,EDGARDO | 903 BENTON STREET ALLENTOWN PA 18103 |
| GARCIA,GLADYS | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GARCIA,IRMA | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| GARCIA,JAMES A | 1111 ORANGE AVENUE MONROVIA CA 91016 |
| GARCIA,JESUS | 10650 S. AVENUE G CHICAGO IL 60617 |
| GARCIA,JOSE A | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| GARCIA,JOSE A | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA,JUDITH | 88-07 74TH PL WOODHAVEN NY 11421 |
| GARCIA,LETICIA | 1908 GARDENA AVENUE APT. # 9 GLENDALE CA 91204 |
| GARCIA,LOUIS R | 1144 TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| GARCIA,LUIS E | 3542 W. LEMOYNE CHICAGO IL 60651 |
| GARCIA,LUZ | 22 BIRCHGROVE DRIVE CENTRAL ISLIP NY 11722 |
| GARCIA,MARIA | 5232 WEST 22ND PLACE CICERO IL 60804 |
| GARCIA,MARIO | 5507 NW 37TH TER FORT LAUDERDALE FL 33309 |
| GARCIA,MATHEW | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| GARCIA,MATHEW R | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| GARCIA,PABLO | 521 SESAME STREET OPA-LOCKA FL 33054 |
| GARCIA,PAUL V | 1605 FAITH DRIVE APT. # 514 FT. WORTH TX 76120 |
| GARCIA,REBECCA S | 118 1/2 W AVENUE 45 LOS ANGELES CA 90065 |
| GARCIA,THEODORE D | 12407 MOORPARK STREET # 305 STUDIO CITY CA 91604 |
| GARCIA,TRACEY S | 3170 SW 22ND COURT FORT LAUDERDALE FL 33312 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARCIA,VERONICA | 3220 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| GARCIA,VERONICA | 4N 450 2ND AVENUE ADDISON IL 60101 |
| GARCIA,VICENTE | 320 SW 65 AVE PEMBROKE PINES FL 33023 |
| GARCIA,VINCENT | 4424 S. FRANCISCO AVE. CHICAGO IL 60632 |
| GARCIA,YOLANTA | 2 FRANKLIN PLACE HARTFORD CT 06114 |
| GARCIA-GONZALEZ,ADOLPHO C | 877 SOUTH CLAUDINA STREET ANAHEIM CA 92805 |
| GARCIA-PEREZ,FLORENCIO R | 1444 W. 90TH PLACE LOS ANGELES CA 90047 |
| GARCIA-RAMIREZ,MARIA E | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA-SOUSA,CARLOS G | 10441 WHIRLAWAY STREET CYPRESS CA 90630 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| GARCIA_S LANDSCAPE | 554 HAMILTON COSTA MESA CA 92627 |
| GARCONNET, JOSEPH A | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| GARDA | PO BOX 90178 PASADENA CA 91101 |
| GARDELL,PETER E | 81 CLARENCE COURT MIDDLETOWN CT 06457 |
| GARDELLA, MICHELLE B | 32 SHERRY CIRCLE TOLLAND CT 06084 |
| GARDELS, NATHAN | 23334 MARIANO ST WOODLAND HILLS CA 91367 |
| GARDEN CAFE          R | 4456 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GARDEN CITY PARK WATER/ FIRE DISTRICT | 333 MARCUS AVE GARDEN CITY PARK NY 11040 |
| GARDEN CITY TELEGRAM | P.O. BOX 958 ATTN: LEGAL COUNSEL GARDEN CITY KS 67846 |
| GARDEN CITY TELEGRAM | PO BOX 958 -- 310 NORTH 7TH ST GARDEN CITY KS 67846 |
| GARDEN FRESH MARKET | 7150 CAPITOL DR WHEELING IL 60090 |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST ALLENTOWN PA 18102 4861 |
| GARDEN HOMES | 19 SCARLET LANE WINDSOR CT 06095 |
| GARDEN STATE DUST CONTROL INC | 7007 ROUTE 38 PENNSAUKEN NJ 08109 |
| GARDEN STATE NEWSPAPERS, INC | 1560 BROADWAY SUITE 1450 ATTN: JOSEPH J. LODOVIC, IV DENVER CO 80202 |
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP 21221 OXNARD STREET ATTN: IKE MASSEY WOODLAND HILLS CA 91367 |
| GARDEN VALLEY TELEPHONE M | P.O. BOX 259 ERSKINE MN 56535 |
| GARDENER, CECIL E | 2833 SW 11TH PL DEERFIELD BEACH FL 33442 |
| GARDENER, DOROTHY | 225 FROCK DR     357 WESTMINSTER MD 21157-4783 |
| GARDENER, MIRIAM | 3205 PORTOFINO PT     H1 COCONUT CREEK FL 33066 |
| GARDENWALL GRAPHICS | 4140 ARCH DRIVE #209 STUDIO CITY CA 91604 |
| GARDETTE, DAVE | 4517 MONT EAGLE PLACE LOS ANGELES CA 90041 |
| GARDINER'S MARKET | P O BOX 237 LEON GARDINER SOUTH GLASTONBURY CT 60730237 |
| GARDINER, JOHN | 53 CARROLL ST BROOKLYN NY 11231 |
| GARDNER BISSAINTHE | 21702 HOLLIS AVE #1 QUEENS VLG NY 114291951 |
| GARDNER LAW FIRM PC | 745 E MULBERRY AVE     STE 100 SAN ANTONIO TX 78212 |
| GARDNER RENZO,JOYCE | 464 HIGH STREET BOCA RATON FL 33432 |
| GARDNER SIGNS INC | 8101 SW FRONTAGE RD FORT COLLINS CO 80528 |
| GARDNER, CARL | 126 LAKE FRANCES DR WEST PALM BCH FL 33411 |
| GARDNER, CATHERINE | 120 E BARNEY ST BALTIMORE MD 21230-4902 |
| GARDNER, CHARLES | 46 LEE LN TOLLAND CT 06084-3948 |
| GARDNER, CHARLES F | 202 E ROBERTA AVE WAUKESHA WI 53186 |
| GARDNER, HOWARD | C/O HARVARD UNIVERSITY 14 APPLAN WAY     LARSEN 201 CAMBRIDGE MA 02138 |
| GARDNER, MARION | 2665 MIDDLE RIVER DR     8 FORT LAUDERDALE FL 33306 |
| GARDNER, NATASHA | 227 W MAIN ST PLAINVILLE CT 06062 |
| GARDNER, PAUL | 536 W ADDISON     NO.485 CHICAGO IL 60613 |
| GARDNER, ROBERT | 1133 ROSSELL OAK PARK IL 60302 |
| GARDNER, ROBERT | 1133 ROSSELL ROSSELL IL 60302 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARDNER, SAMUEL | 1014 W CHEW ST ALLENTOWN PA 18102 |
| GARDNER, SAMUEL V | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| GARDNER, SEAN | 1025 TRANSCONTINENTAL DR METAIRIE LA 70001 |
| GARDNER, TERRY LYNN | 1920 6TH ST       NO.353 SANTA MONICA CA 90405 |
| GARDNER,CHARLES | 2703 HILLVALE AV READING PA 19609 |
| GARDNER,DONTE E | 1105 ANDOVER STREET BALTIMORE MD 21218 |
| GARDNER,ERNEST K | 41539 N RIMFIELD AVENUE QUARTZ HILL CA 93536 |
| GARDNER,GREGORY D | 2720 E. 4TH ST APT E LONG BEACH CA 90814 |
| GARDNER,JUDITH F | 135 BIG VALLEY RD. FOLSOM CA 95630 |
| GARDNER,KATHRYN E | 7737 TILGHMAN ST. FULTON MD 20759 |
| GARDNER,ROBERT | 19 SW 10TH STREET APT. 2 FT. LAUDERDALE FL 33315 |
| GARDNER/HOLM AGENCY | 1310 E. OCEAN BLVD., #806 LONG BEACH CA 90802 |
| GARDONVILLE COOPERATIVE TELEPHONE | ASSOCIATION M P. O. BOX 187 BRANDON MN 56315 |
| GARDONVILLE TELEPHONE | 106 CENTRAL AVE. NORTH ATTN: LEGAL COUNSEL BRANDON MN 56315 |
| GARELICK, RHONDA | 15 PARK ROW   NO.25P NEW YORK NY 10038 |
| GARETH HARTENSTEIN | 244 CURTIS STREET MERIDEN CT 06450 |
| GARETT ALLISON | 42 TUNXIS VILLAGE FARMINGTON CT 06032 |
| GARETT ARGIANAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| GARETT ARGIANAS | 1 LINDEN PLACE 200 HARTFORD CT 06106 |
| GARETT SLOANE | 1074 MORA PLACE WOODMERE NY 11598 |
| GAREY WHITE | 1429 NW 3RD CT FORT LAUDERDALE FL 33311 |
| GAREY, LISA R | 235 WEST 102ND ST 9H NEW YORK NY 10025 |
| GAREY, MONICA | 8421 GREENBELT RD       T1 GREENBELT MD 20770 |
| GARFEILD ARCHER | 12154  ST ANDREWS PL       103 PEMBROKE PINES FL 33025 |
| GARFIELD ARCHER | 8720 N. SHERMAN CIRCLE APT 201 MIRAMAR FL 33025 |
| GARFIELD FORBES | 7 LINCOLN ROAD WEST HEMPSTEAD NY 11552 |
| GARFIELD GAYLE | 1649  COVE LAKE RD MARGATE FL 33068 |
| GARFIELD,BRAD L | 2 BRYSON STREET LARCHMONT NY 10538 |
| GARGAN,SCOTT T | 4 VALLEY DRIVE YORKTOWN HEIGHTS NY 10598 |
| GARGARO, EUNICE | 718 JENKENSINGTON DR NEWPORT NEWS VA 23602 |
| GARGIULO JR, ANTHONY W | 635 WOODBINE OAK PARK IL 60302 |
| GARGOTTA,NICOLE A | 10602 NW 6 COURT PLANTATION FL 33324 |
| GARGUILO,ALAN | 2 GREENWICH ROAD SMITHTOWN NY 11787 |
| GARI COMMUNICATIONS | 1532 FALLING STAR AVE WESTLAKE VILLAGE CA 91362 |
| GARI COMMUNICATIONS INC | 2660 TOWNSGATE RD NO.300 W GATE VILLAGE CA 91361 |
| GARI COMMUNICATIONS, INC | 1532 FALLING STAR AVE WESTLAKE VILLAGE CA 91362 |
| GARIAN MCNEAL | PO BOX 21176 ROANOKE VA 24018 |
| GARICA, MARIA | 3040 S MILLARD AVE CHICAGO IL 60623 |
| GARIN HOVANNISIAN | 101 N. GROVERTON PLACE LOS ANGELES CA 90077 |
| GARIP, EMILIO | 736 PEAKS LANDING CONYERS GA 30013 |
| GARLAND BEAUCHAMP | 25111 VESPUCCI ROAD LAGUNA HILLS CA 92653 |
| GARLAND FIRE SYSTEMS INC | 2280 CONVENTRY ROAD BALDWIN NY 11510 |
| GARLAND FIRE SYSTEMS INC | 499 SOUTH MAIN STREET FREEPORT NY 11520 |
| GARLAND G PARKER | 675 HERALDO CT KISSIMMEE FL 34758-3352 |
| GARLAND NEALY | 960 EAST PACES FERRY RD NE APT 657 ATLANTA GA 30326 |
| GARLAND, ELLEN | 17 VALLEY ARBOR CT       G BALTIMORE MD 21221-4136 |
| GARLAND,DEANNE | 517 SW 10TH STREET DELRAY BEACH FL 33444 |
| GARLICKI,DEBBIE | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARLICKI,DEBORAH J | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |

| Claim Name | Address Information |
| --- | --- |
| GARLITZ, AVRON B. | 309 OAK MANOR DR      104 GLEN BURNIE MD 21061-9119 |
| GARMIN INTERNATIONAL | 1200 E 151ST ST OLATHE KS 41531 |
| GARMIZE, DANIEL | 3450 ARCADIA DR ELLICOTT CITY MD 21042-3708 |
| GARNAR,CHARLES W | 14 BERKSHIRE ROAD BETHPAGE NY 11714 |
| GARNER, ALLERSON | 613 MICHIGAN DR      APT O HAMPTON VA 23669 |
| GARNER, HARMON | 4625 ROKEBY RD BALTIMORE MD 21229-1429 |
| GARNER, HARMON | 4625 ROKEBY RD BALTIMORE MD 21229-1429 |
| GARNER, SHARON | 10 VILLAGE ST      8 EASTON MD 21601 |
| GARNER,BENJAMIN H | 111 WEST GAY STREET RED LION PA 17356 |
| GARNES, KATHRYN | 12404 RADNOR LANE LAUREL MD 20708 |
| GARNET MIDWEST INC | 7144 N HARLEM AV CHICAGO IL 60631 |
| GARNETT HART | 138 KENT STREET HARTFORD CT 06112 |
| GARNETT, RONDA | 4501 MARCOURT LANE WEST DES MOINES IA 50266 |
| GARNIER, ELPENORD | 11765 SE 16TH ST PEMBROKE PINES FL 33025 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO PO BOX 823-1000 SAN JOSE COLOMBIA |
| GAROFALO, JOSEPH | 6 MAPLE MALL COMMACK NY 11725 |
| GAROFALO, JUSTIN | 16 EDGERTON ST GAROFALO, JUSTIN EAST HAMPTON CT 06424 |
| GAROFALO, MEREDITH | 2140 JACQUELINE DR PARMA OH 44134 |
| GAROFALO,ANDREW | 46 KING ARTHUR'S COURT NORTH SAINT JAMES NY 11780 |
| GARONS ETHAN ALLEN | 8727 LOCH RAVEN BLVD BALTIMORE MD 21286 |
| GARR, KRISTIE | 116 PINE ST S NAZARETH PA 18064 |
| GARR, KRISTIE | 116 S PINE ST NAZARETH PA 18064 |
| GARR, KRISTIE | 118 S PINE ST NAZARETH PA 18064 |
| GARRABRANT MARTIN,MAURA | 550 SW 2 AVE. APT. #226 BOCA RATON FL 33432 |
| GARRAFFO,JOSEPH M | 1029 NORTH HAMILTON AVE LINDENHURST NY 11757 |
| GARRET BOEHM | 3146 HIDDEN CREEK AVE THOUSAND OAKS CA 91360 |
| GARRET KEIZER | 770 KING GEORGE FARM ROAD SUTTON VT 05867 |
| GARRETT BAGGS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GARRETT BAGGS | 922 PHYLLIS DRIVE NEW CASTLE IN 47362 |
| GARRETT BOVA | 8S270 PALOMINO DRIVE NAPERVILLE IL 60540 |
| GARRETT FERMOYLE | 2990 BRIDGEHAMPTON LANE ORLANDO FL 32812 |
| GARRETT FOSTER | 7742 BELMONT DRIVE LAKE WORTH FL 33467 |
| GARRETT GRUENER | ALTA PARTNERS ONE EMBARCADERO CNTR, 37TH FLOOR SAN FRANCISCO CA 94111 |
| GARRETT HEYNS | 152 E. 24TH ST HOLLAND MI 49423 |
| GARRETT JONES | P O BOX 518 ELMIRA OR 97437 |
| GARRETT POPCORN | PO BOX 11342 CHICAGO IL 60666 |
| GARRETT RITCHIE | 355 ACASO DR WALNUT CA 91789 |
| GARRETT THEROLF | 1412 EAST 1ST STREET LONG BEACH CA 90802 |
| GARRETT, | 3026 BROOKWOOD RD ELLICOTT CITY MD 21042-2504 |
| GARRETT, DONNA | 1001 CHESAPEAKE DR STEVENSVILLE MD 21666 |
| GARRETT, EDWARD JR | 517 DARTMOUR DR      APT 102 NEWPORT NEWS VA 23608 |
| GARRETT, ELIZABETH | 2512 N BOSWORTH AVE  APT 205 CHICAGO IL 60614 |
| GARRETT, JAMES | 2236 BURGANDY DR MACUNGIE PA 18062 |
| GARRETT, JAMES W | 2236 BURGUNDY DR MACUNGIE PA 18062 |
| GARRETT, JANET | 12010 S WENTWORTH CHICAGO IL 60628 |
| GARRETT, JANET | 12010 S WENTWORTH CHICAGO IL 60628 |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE MEMPHIS TN 38109 |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE MEMPHIS TN 38109 |
| GARRETT, LAURIE | 111 HICKS STREET NO.25E BROOKLYN NY 11201 |

| Claim Name | Address Information |
| --- | --- |
| GARRETT, SUSAN | 1449 HOLLY LN MUNSTER IN 46321 |
| GARRETT, SYLVIA | 4914 CHALLEDON RD      B3 BALTIMORE MD 21207-7829 |
| GARRETT,EDWARD | 820 FORREST DRIVE APT. 33 NEWPORT NEWS VA 23606 |
| GARRETTS GROCERY RACK     R | CROAKER RD WILLIAMSBURG VA 23188 |
| GARRI DANCE STUDIO | 1719 W. VERDUGO BURBANK CA 91506 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO,JIMMY E | 678 WEST MONTGOMERY STREET ALLENTOWN PA 18103 |
| GARRINGER, KIM | 962 SWAIN ELMHURST IL 60126 |
| GARRIS, SHEILA | WK EX 7575 8401 LIBERTY RD GWYNN OAK MD 21244-3133 |
| GARRIS,MELISSA A | 412 RYBOLT AVE. INDIANAPOLIS IN 46222 |
| GARRIS,THOMAS C | PO BOX 2182 FLAGLER BEACH FL 32136 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE C/O KAY GORNICK ST. PAUL MN 55104 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE ST PAUL MN 55104 |
| GARRISON RECORD MANAGEMENT | 17 BRIDGE STREET WATERTOWN MA 02472 |
| GARRISON WALTERS | 2340 WYNDBEND BLVD POWELL OH 43065 |
| GARRISON, BILL | 1938 W CORNELIA LN CHICAGO IL 60657 |
| GARRISON, DAVID S | 1864 STONE CANYON DRIVE ROSEVILLE CA 95661 |
| GARRISON, IRVING | C/O THE BALTIMORE SUN 501 N CALVERT ST BALTIMORE MD 21202 |
| GARRISON, JAMES | 3702 LOCHEARN DR BALTIMORE MD 21207-6360 |
| GARRISON, JOSEPH CHRISTOPHER | 4 BURNHAM ST ENFIELD CT 06082 |
| GARRISON, MARION | DARREN STAMFORD 401 S WASHINGTON AVE SCRANTON PA 18505 |
| GARRISON, PHYLLIS | 19401 HORSE SHOE RD CHARLES CITY VA 23030 |
| GARRISON, RENEE L | 3848 ETHAN LANE ORLANDO FL 32814 |
| GARRISON,KATHRYN S | 25791 KNOTTY PINE LAGUNA HILLS CA 92653 |
| GARRITY, CHRIS | 6 DALMENY CT      201 BALTIMORE MD 21234-1642 |
| GARRITY, HELEN | 225 FROCK DR      320 WESTMINSTER MD 21157-4770 |
| GARRITY, PATRICK | OLD EALGEVILLE RD GARRITY, PATRICK COVENTRY CT 06238 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD COVENTRY CT 06238 |
| GARRITY, PEGGY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD      STE 400 SANTA MONICA CA 90401 |
| GARROW, DAVID J | 56 DEVONSHIRE ROAD CAMBRIDGE, CAMBS CB1 2BL UNITED KINGDOM |
| GARRY ABRAMS | 130 MONTEREY ROAD     #109 SOUTH PASADENA CA 91030 |
| GARRY ENGELMANN | 1024 ROUTE 313 PERKASIE PA 18944 |
| GARRY HOLLAND | 4928 E. 62ND STREET D INDIANAPOLIS IN 46220 |
| GARRY SCHNITZER | 6515 KENSINGTON LANE #206 DELRAY BEACH FL 33446 |
| GARRY SOUTH | 1223 WILSHIRE BLVD.,# 1620 SANTA MONICA CA 90403 |
| GARRY SOUTH | 1917 WASHINGTONAVENUE SANTA MONICA CA 90403 |
| GARRY SOUTH GROUP INC | 1223 WILSHIRE BLVD     NO.1620 SANTA MONICA CA 90403 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GARRY WILLS | 250 W. 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| GARRY, SANDY | 27 ROE ST MELVILLE NY 11747 |
| GARSON, BARBARA | 55 BETHUNE STREET NO.1108 NEW YORK NY 10014 |
| GARSTKI, DOLORES | 7134 W FARRAGUT AVE CHICAGO IL 60656 |
| GARTH MARTIN | 5710 SEAGRAPE DRIVE FORT PIERCE FL 34982 |
| GARTH YOUNG | 11300 EXPOSITION BLVD APT#203 LOS ANGELES CA 90064 |
| GARTH, RICHELLE | 4916 W KINZIE CHICAGO IL 60644 |
| GARTH, VALDIS LYDELL | 4240 WALDROP HILLS TER DECATUR GA 30034 |
| GARTNER BUICK | 4333 OGDEN AVE AURORA IL 605047114 |
| GARTNER GROUP, INC. | 300 N. SEPULVEDA BLVD. EL SEGUNDO CA 90245 |
| GARTNER, SCOTT | 545 OAK AVENUE DAVIS CA 95616 |
| GARVEY, THOMAS | 3453 N KEDZIE AVE CHICAGO IL 60618 |
| GARVEY,JOAN | 4 OAKDALE AVENUE CENTRAL ISLIP NY 11722 |
| GARVINE CHAMBERS | 2141 HOMEWOOD AVENUE BALTIMORE MD 21218 |
| GARVY,JOSEPH A. | 8 S 241 DUNHAM DRIVE NAPERVILLE IL 60540 |
| GARY A. NICKELL | 110 TAWNYA CIRCLE BIG PINE CA UNITES STATES |
| GARY AMBROSE | 7251 HAVENROCK DR HUNTINGTON BEACH CA 92648 |
| GARY ANDREOTTI | 457 SW HORSESHOE BAY PORT ST LUCIE FL 349863401 |
| GARY ANDREWS | 765 FETTERS LANE WESCOSVILLE PA 18106 |
| GARY ARLUCK | 1041 E WHITTIER BLVD LA HABRA CA 90631 |
| GARY ARNOLD | 1017 NICHOLAS ST BETHLEHEM PA 18017 |
| GARY ARNOLD | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| GARY ATCHLEY | 907 S CARDIFF ANAHEIM CA 92806 |
| GARY BABBITT | 703 S. SPENCER ST. AURORA IL 60505 |
| GARY BALOGH | 121 FALL EAST WILLIAMSBURG VA 23188 |
| GARY BARTON | P.O. BOX 572 1518 CHEROKEE DRIVE ROUND LAKE BEACH IL 60073 |
| GARY BASEMAN | 257 S LUCERNE BLVD LOS ANGELES CA 90004 |
| GARY BASS | CENTER OF INTERNATIONAL STUDIES BENDHEIM HALL-PRINCETON UNIV. PRINCETON NJ 08544 |
| GARY BAUER | 2800 SHIRLINGTON ROAD, #950 ARLINGTON VA 22206 |
| GARY BAUM | 849 S. BROADWAY #508 LOS ANGELES CA 90014 |
| GARY BECOTTE | 999 GASCONY CT KISSIMMEE FL 34759-3845 |
| GARY BLASI | 2221 FERN DELL PLACE LOS ANGELES CA 90068 |
| GARY BLOCKUS | 1159 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| GARY BORG | 1133 W. PRATT #2 CHICAGO IL 60626 |
| GARY BOSTROM | 2311 VINA DEL MAR OXNARD CA 93035 |
| GARY BROOKS | 201 W GUAVA ST LADY LAKE FL 32159 |
| GARY BUNCH | 5712 GOLDEN STREET RIVERSIDE CA 92505 |
| GARY BURTLESS | 710 TIMBER BRANCH DRIVE ALEXANDRIA VA 22302 |
| GARY BUTTICE | 1116 W WELLINGTON AVE CHICAGO IL 60657-4338 |
| GARY CALAMAR | 3154 HUTCHISON AVE. LOS ANGELES CA 90034 |
| GARY CHESTONE | 476 ROCKWOOD DR SOUTHINGTON CT 06489-4662 |
| GARY CLAIRMONT | 11 EXETER IRVINE CA 92612 |
| GARY CLOPP | 6822 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| GARY COBB | 4 RIEGEL OAKS LANE HOMEWOOD IL 60430 |
| GARY COHEN | 1057 WELLINGTON AVENUE CHICAGO IL 60657 |
| GARY CONFORTI | 96 WESTWOOD AVE DEER PARK NY 11729 |
| GARY COOK | 22051 SUNDOWNERS LANE LAKE FOREST CA 92630 |
| GARY COPELAND | 14020 NW PASSAGE #203 MARINA DEL REY CA 90292 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GARY CORONADO | 1032 HOLLYGATE LN NAPLES FL UNITES STATES |
| GARY COTE | C/O SECURITY SRVCS OF AMERICA NEWPORT NEWS VA 23605 |
| GARY CROZIER | P O BOX 324 DELAND FL 32721 |
| GARY CRUZ | 236 EAST 118TH STREET APT. 5 NEW YORK NY 10035 |
| GARY CURRERI | 12148 NW 52ND COURT CORAL SPRINGS FL 33076 |
| GARY DAMATO | # 218196 MACDOUGAL-WALKER CORRECTIONAL INSTITUTION 1153 EAST STREET SOUTH SUFFIELD CT 06078 |
| GARY DAMATO, PRO SE | PRISONER #218196 MACDOUGAL-WALKER CORRECTIONAL INST. 1153 EAST STREET SOUTH SUFFIELD CT 06080 |
| GARY DE VINE | 1662 PEGASUS STREET SANTA ANA HEIGHTS CA 92707 |
| GARY DEVANEY | 6 YARMOUTH LANE NESCONSET NY 11767 |
| GARY DILEONE | 140 RULAND RD NO. SELDEN NY 11784 |
| GARY DINEEN | W61 N620 MEQUON AVE CEDARBURG WI UNITES STATES |
| GARY DUCHANE | 2701 E. GRAND RESERVE CIRCLE APT. 1527 CLEARWATER FL 33759 |
| GARY DYMSKI | 14 SWEETBRIAR PATH LAKE GROVE NY 11755 |
| GARY E BURCHFIELD | 3843 WINCHESTER AVENUE LOS ANGELES CA 90032 |
| GARY E NICKEL | 669 CLUBHOUSE DR APTOS CA 95003 |
| GARY EMERITO | 340 MAIN ST. FARMINGTON CT 06032 |
| GARY EMRICK | 24438 LEONARD TREE LANE APT #204 NEWHALL CA 91321 |
| GARY EMRICK PRODUCTION | 24438 LEONARD TREE LN NO.204 NEWHALL CA 91321 |
| GARY ENGLISH | 4837 ALPHONSE DR. METAIRIE LA 70006 |
| GARY FAIN | 4171 LOMA STREET IRVINE CA 92604-2205 |
| GARY FANDEL PHOTOGRAPHY | 578 NORTHVIEW DR WEST DES MOINES IA UNITES STATES |
| GARY FARRAR | 18715 88TH AVENUE WEST EDMONDS WA 98026 |
| GARY FERGUSON | P.O. BOX 1490 RED LODGE MT 59068 |
| GARY FOLEY | 181 MUNYAN RD PUTNAM CT 06260 |
| GARY FONG | 1048 W ROSES ROAD SAN GABRIEL CA 91775 |
| GARY FORD | 90 SOUTH 29TH ST WYANDANCH NY 11798 |
| GARY FOX | 327 ALSTON DR ORLANDO FL 32835 |
| GARY FRIEDMAN | 705 N. STONEMAN  #5 ALHAMBRA CA 91801 |
| GARY FULTZ | 9019 A 18TH AVE SW SEATTLE WA 98106 |
| GARY GALLES | 1566 CIPRESS CT CAMARILLO CA 93010 |
| GARY GAROFALO | 118 BRECHLIN DR MIDDLETOWN CT 06457 |
| GARY GATES | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |
| GARY GIDDINS | 136 E. 57TH STREET NEW YORK NY 10022 |
| GARY GILBERT | 200 S. WINDSOR BLVD. LOS ANGELES CA 90004 |
| GARY GILL PHOTOGRAPHY | 2541 PAUOA RD HONOLULU HI UNITES STATES |
| GARY GOLDSTEIN | 8607 SKYLINE DRIVE LOS ANGELES CA 90046 |
| GARY GORDON | PO BOX 2558 WEST COVINA CA 91793 |
| GARY GRAVES | 17350 E TEMPLE #440 LA PUENTE CA 91744 |
| GARY GREEN | 320 BAYBERRY CREEK CIRCLE MOORESVILLE NC 28117 |
| GARY GREEN | 340 W. HORNBEAM DRIVE LONGWOOD FL 32779 |
| GARY GRIFFIN | 14707 CEDAR POINT DR HOUSTON TX 77070 |
| GARY H METZKER | 116 SANTA ANA AVENUE LONG BEACH CA 90803-3459 |
| GARY HAHN | 3333 SASSAFRAS CT. ORLANDO FL 32810 |
| GARY HALE | 20750 VENTURA BLVD NO.150 WOODLAND HILLS CA 91364 |
| GARY HAPPICH | 27 WOODBRIDGE COURT WEST BABYLON NY 11704 |
| GARY HART | 730 17TH STREET, #300 DENVER CO 80202 |
| GARY HIGGINS | 7280 SE 120TH STREET BELLEVIEW FL 34420 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARY HUDSON | 1658 KAWEAH DRIVE PASADENA CA 91105 |
| GARY HUFBAUER | INSTITUTE FOR INT'L ECONOMICS 1750 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| GARY INDIANA | 229 EAST 11TH STREET, APT. 23 NEW YORK 10003 |
| GARY INGEMUNSON | 1308 W. 8TH STREET, #200 LOS ANGELES CA 90017 |
| GARY INTERRANT | 10 CONRAN COURT ST JAMES NY 11780 |
| GARY JACSKON | 8835 SE 141ST LOOP SUMMERFIELD FL 34491 |
| GARY JOHNSON | 816 S. MAIN STREET BEL AIR MD 21014 |
| GARY KAEFER | 13158 PALM PL CERRITOS CA 90703 |
| GARY KAZANJIAN | 2010 SHORT DRV. HANFORD CA 93230 |
| GARY KLEIN | 1415 N CHESTER AVENUE PASADENA CA 91104 |
| GARY KLINGER | 1960 GLENDALE AVE BETHLEHEM PA 18018 |
| GARY KNOLL | 703 MURDOCK RD BALTIMORE MD 21212 |
| GARY KUMFERT | 1080 SCHADT AVE REMAX UNLIMITED WHITEHALL PA 18052-4537 |
| GARY L EVANS | 1618 ROUTE 9 LOT 15 FORT EDWARD NY 12828 |
| GARY L NOWLIN | 1692 CROWNWOOD STREET ALLENTOWN PA 18103 |
| GARY L. HORNBACHER | 235 SHAWNEE DRIVE DAGSBORO DE 19939 |
| GARY LADIGAN | 15841 BAYVISTA DR CLERMONT FL 34711 |
| GARY LAIRD | 377 N 6TH ST LINDENHURST NY 11757 |
| GARY LANE | 1201 SPRINGWELL PL NEWPORT NEWS VA 23608 |
| GARY LAWRENCE | 12091 SKY LANE SANTA ANA CA 92705 |
| GARY LEDESMA | 3392 DEER LANE DRIVE DURATE CA 91010 |
| GARY LEE WEAVER | 15771 LAS NUBES WESTMINSTER CA 92683 |
| GARY LIBOW | C/O MADSEN, PRESTLEY & PARENTEAU, LLC ATTN: JACQUES PARENTEAU 111 HUNTINGTON STREET NEW LONDON CT 06320 |
| GARY LIBOW | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| GARY LIBOW | MADSEN PRESTLEY & PARENTEAU, LLC JACQUES PARENTEAU, ESQ 111 HUNTINGTON ST PO BOX 1631 NEW LONDON CT 06320 |
| GARY LONY | 7344 LONDON AV RANCHO CUCAMONGA CA 91730 |
| GARY LUMPKIN | 19416 REINHART AVENUE CARSON CA 90746 |
| GARY M HANSON | 239 LAKE RD ANDOVER CT 06232-1710 |
| GARY M LIBOW | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| GARY MANTZ | 309 SOUTH WHITEOAK STREET KUTZTOWN PA 19530 |
| GARY MARCUS | 3 WASHINGTON SQUARE VILLAGE, 9M NEW YORK NY 10012 |
| GARY MARCUS | 932 HARDING AVE. VENICE CA 90291 |
| GARY MARTIN MALLO | 3908 WILCOX AVE. BELLWOOD IL 60104 |
| GARY MARX | 515 W. OAKDALE CHICAGO IL 60657 |
| GARY MATTHEWS | 1542 W JACKSON CHICAGO IL 60607 |
| GARY MCCALL | SOUTH 28TH ST APT 84 WYANDANCH NY 11798 |
| GARY MCCASKILL | 8907 S. EUCLID AVE. CHICAGO IL 60617 |
| GARY MCCOMAS | 30946 VISTAVIEW RD MOUNT DORA FL 32757 |
| GARY MCGANN | 7632 W LAWRENCE AVENUE APT 1B HARWOOD HEIGHTS IL 60656 |
| GARY MELLO | 5416 U STREET SACRAMENTO CA 95817 |
| GARY METZ | 14032 MILAN WESTMINSTER CA 92683 |
| GARY METZKER | 116 SANTA ANA AVENUE LONG BEACH CA 90803-3459 |
| GARY MIDDLETON | 130 BARLOW LAKE MIDDLEVILLE MI 49333 |
| GARY MIDDLETON | 1609 MANITOU LN MIDDLEVILLE MI 49333 |
| GARY MILHOLLIN | 7205 MAPLE AVE CHEVY CHASE MD 20815 |
| GARY MILLER | 1705 ROTARY DRIVE LOS ANGELES CA 90026 |
| GARY MOORE | 37 SANTA GERTRUDIS DR APOPKA FL 32712-5328 |

| Claim Name | Address Information |
|---|---|
| GARY MORRIS | 1388 FLATBUSH AVENUE APT. 1 (1ST FLOOR) BROOKLYN NY 11226 |
| GARY MURPHY | 9 RISLEY ROAD VERNON CT 06066 |
| GARY NAPOLEAN | 400 4TH STREET LINDENHURST NY 11757 |
| GARY OLSZEWSKI | 657 GENESSEE STREET ANNAPOLIS MD 21401 |
| GARY PEACH | 5707 DEER FLAG DR LAKELAND FL 33811 |
| GARY PHILLIPS | 1309 S. SIERRA BONITA AVENUE LOS ANGELES CA 90019 |
| GARY PONTICIAN | 760 SECOND STREET CATASAUQUA PA 18032 |
| GARY POPADOWSKI | 1908 S. AUSTRIAN PINE STREET LOCKPORT IL 60441 |
| GARY POTTER | 15122 DANDELION LANE FONTANA CA 92336 |
| GARY PRICE | 25111 SHAVER LAKE CIR LAKE FOREST CA 92630 |
| GARY QUINLAN | P.O BOX 485 DEERFIELD BEACH FL 33443 |
| GARY R GORNTO | 1305 MILL SLOUGH RD KISSIMMEE FL 34744-2619 |
| GARY R REINMUTH | 4537 CENTRAL WESTERN SPRINGS IL 60558 |
| GARY R STURDIVAN | P.O. BOX 1979 VANCOUVER WA 98668-1979 |
| GARY R WINTERS | 331 HORMIGAS STREET OCOEE FL 34761 |
| GARY RADMER | 111 FERNWOOD DRIVE NAPERVILLE IL 60540 |
| GARY RATCLIFFE | 1250 MAJESTIC PALM CT. APOPKA FL 32712 |
| GARY RAYMOND | 2867 WOODBROOK AVE BALTIMORE MD 21217 |
| GARY REYES | 5753 MAMMOTH AVE VAN NUYS CA 91401 |
| GARY RIEWER | 3601 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| GARY ROBELDO | 540 W GROVERDALE ST COVINA CA 91722 |
| GARY ROGERS | 282 WOODBINE AVE NORTHPORT NY 11768 |
| GARY ROSEN | 157 NORTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| GARY RUBIN | 19912 AVENIDA DESEO WALNUT CA 91789 |
| GARY SAMEK | 56 NOVELLI PLACE COLCHESTER CT 06415 |
| GARY SAPOLSKY | 2 BAY CLUB DRIVE. APT 5U BAYSIDE NY 11360 |
| GARY SCHEIRER | 391 N. GRANGER ROAD NORTHAMPTON PA 18067 |
| GARY SCHLEICHER | 2435 BIRCH STREET EASTON PA 18042 |
| GARY SCHMITT | 1150 17TH ST NW SUITE 510 WASHINGTON DC 20036 |
| GARY SCHNITZER | 6515 KENSINGTON LANE # 206 DELRAY BEACH FL 33446 |
| GARY SHIRK | 602 HANGING MOSS RD DAVENPORT FL 33837-5775 |
| GARY SLACK | 550 HALLMARK DR NEWPORT NEWS VA 23606-2145 |
| GARY SMALL | 2235 GRANT RD QUAKERTOWN PA 18951 |
| GARY SMITH | 10627 FAIRHAVEN WAY ORLANDO FL 32825 |
| GARY SONSTEGARD | 714 BELLOWS WAY APT 102 NEWPORT NEWS VA 23602 |
| GARY SPIECKER | 339 SAN JUAN WAY LA CANADA CA 91011 |
| GARY STARK | 21130 PLACERITA CYN ROAD NEWHALL CA 91321 |
| GARY STEIN | 4614 NW 99TH LANE CORAL SPRINGS FL 33076 |
| GARY SUN | 25 CARY ROAD GREAT NECK NY 11021 |
| GARY SUSIENKA | 80 NANTUCKET LANE ALISO VIEJO CA 92656 |
| GARY T. MARX | 4615 NEW SWEDEN AVE BI WA 98110 |
| GARY TAYLOR | 304 W. 24TH STREET SANFORD FL 32771 |
| GARY TOMLINSON | 8981 NW 25 ST PLANTATION FL 33322 |
| GARY VANASSE | 152 DIPIETRO LN BRISTOL CT 06010-7870 |
| GARY VANDEN HEUVEL | 2351 MAPLE ST SEAFORD NY 11783 |
| GARY VANDERWALL | 17050 WILLIAMS HWY WILLIAMS OR 97544 |
| GARY VERON | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| GARY VISGAITIS | 112 EAST GREEN STREET HAZLETON PA 18201 |
| GARY VISKUPIC | 7 WESTFIELD DRIVE CENTERPORT NY 11721 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARY W. GARCIA | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARY W. GARCIA | SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARY WARE | 986 ROLLINGWOOD LOOP APT. 110 CASSELBERRY FL 32707 |
| GARY WASHBURN | 1937 W 101ST PLACE CHICAGO IL 60643 |
| GARY WAYNE | 3200 PARKER DR EUSTIS FL 32726-7156 |
| GARY WEILAND | 4159 WILSON AVENUE BETHLEHEM PA 18020 |
| GARY WEITMAN | 835 FOREST AVENUE WILMETTE IL 60091 |
| GARY WHITFIELD | 21 SCHENCK AVE GREAT NECK NY 11021 |
| GARY WHITTENBERGER | 17521 E LAKE JEM RD MOUNT DORA FL 32757 |
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 KISSIMMEE FL 34746 |
| GARY WINTERS | 331 HORMIGAS STREET OCOEE FL 34761 |
| GARY WOLF | 2749 BRYANT STREET SAN FRANCISCO CA 94110 |
| GARY WONG | 207 S MOODY AVENUE FULLERTON CA 92831 |
| GARY WURZBACHER | 27 DUBLIN DRIVE LUTHERVILLE MD 21093 |
| GARY YODER | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| GARY YOUNG | 3965 BONNY DOON RD SANTA CRUZ CA 95060 |
| GARY YOUNGE | 316 CLINTON AVENUE, #B BROOKLYN NY 11205 |
| GARY ZIETLOW | 13547 VENTURA BLVD. APT# 255 SHERMAN OAKS CA 91423 |
| GARY'S & CO (TCN)- PARENT   [GARY'S | ISLAND] 230 NEWPORT CENTER DR #80 NEWPORT BEACH, CA 92660 |
| GARY'S & CO (TCN)- PARENT   [GARYS AND | COMPANY] 230 NEWPORT CENTER DR STE80 NEWPORT BEACH CA 92660 |
| GARY'S & CO (TCN)- PARENT   [GARYS RACK] | 230 NEWPORT CENTER DR #80 NEWPORT BEACH CA 92660 |
| GARY, CHAD | 10 WILDERNESS RD HAMPTON VA 23669 |
| GARY, RACHEL F | 914 MILLBROOK RD MIDDLETOWN CT 06457 |
| GARYS MOBILE WASH | 1155 MAIN STREET UPLAND PA 19015 |
| GARYS MOBILE WASH | 1370 COLD SPRING ROAD NEWTOWN SQUARE PA 19073 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 HARLINGEN TX 78552 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 HARLINGEN TX 78552 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 HARLINGEN TX 78552 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 HARLINGEN TX 78552 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 HARLINGEN TX 78552 |
| GARZA, ELIZABETH | 8400 S. LOCKWOOD BURBANK IL 60459 |
| GARZA, LETICIA | 100 HELEN MOORE RD NO.512 SAN BENITO TX 78586 |
| GARZA,RORY C | 26232 WHISPERING WOODS CIRCLE PLAINFIELD IL 60585 |
| GARZONE, MARIA | FOREST ST GARZONE, MARIA ROCKY HILL CT 06067 |
| GARZONE, MARIA E | 73 FOREST DR ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST DR ROCKY HILL CT 06067-3721 |
| GARZONE, PETER | 73 FOREST ST ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST ST *COST CUTTER LIQUOR ROCKY HILL CT 06067 |
| GAS STATION U.S.A. | 1898 S CLYDE MORRIS BLVD STE 500 DAYTONA BEACH FL 321191590 |
| GAS STATIONS USA | 1898 S CLYDE MORRIS BLVD DAYTONA BEACH FL 321191584 |
| GASABIAN,OGANES | 6826 TOBIAS AVENUE VAN NUYS CA 91405 |
| GASKILL, DAVID L | 3170 LANARK ROAD COOPERSBURG PA 18036 |
| GASKINS, BERNADINE | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, BERNADINE D | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, RICHARD H | 105 NO.B CANDLEWOOD WAY NEWPORT NEWS VA 23606 |
| GASKINS,KARAN | 3101 PORT ROYALE BLVD UNIT 1323 FORT LAUDERDALE FL 33308 |
| GASOWSKI,ALEXANDER L. | 313 VINE STREET APT. 302 PHILADELPHIA PA 19106 |
| GASPARD RECULE | 3698 E SANDPIPER CV  #3 BOYNTON BEACH FL 33436 |
| GASPARD, ANTHONY | 2554 ANGLER DRIVE DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| GASPER, PAUL | 4107 GREENLEAF CT       303 PARK CITY IL 60085 |
| GASPERONI REAL ESTATE | 2501 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084131 |
| GASPERONI REAL ESTATE   [GASPERONI | INTERNATIONAL GRP] 931 WEKIVA SPRINGS RD LONGWOOD FL 327792538 |
| GASS, CRAIG | 2919 NW 65TH AVE MARGATE FL 33063 |
| GASSAWAY, STEPHANIE | 148 WILLOWDALE DR       23 FREDERICK MD 21702 |
| GAST MANUFACTURING CORP | A UNIT OF IDEX CORPORATION PO BOX 98763 CHICAGO IL 60693 |
| GASTLER,DEBRAA. | 4236 BAKMAN AVENUE STUDIO CITY CA 91602 |
| GASTON ADVERTISING INC | 730 W RANDOLPH       STE 4 CHICAGO IL 60661 |
| GASTON GAZETTE | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| GASTON GAZETTE | 1893 REMOUNT ROAD GASTONIA NC 28054 |
| GASTON, EDDIE JO | 1820 MAHONING DRIVE E LEHIGHTON PA 18235 |
| GASTON, MARIA | CAPITOL AVE GASTON, MARIA HARTFORD CT 06106 |
| GASTON, MARIA | 62 WARD PL HARTFORD CT 06106 |
| GASTON,KEVA CRYSTAL | 5844 SOUTH INDIANA CHICAGO IL 60637 |
| GATCH, VINCENT | 6750 W 63RD PL       2E IL 60638 |
| GATCHEL,KEITH | 4541 BEACON STREET CHICAGO IL 60640 |
| GATE GOURMET | 24 KING SPRING ROAD WINDSOR CT 06096 |
| GATE PRECAST CO | 810 SAWDUST TRL KISSIMMEE FL 347441418 |
| GATE TRANSPORTATION INC | 1111 SW 2ND AVE DEERFIELD BEACH FL 33441 |
| GATEHOUSE MEDIA INC. (DAILY/COMMUNITY) | 140 PRARIE ST ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| GATELEY | 6841 ALPERT DR ORLANDO FL 32810-3601 |
| GATES DESIGNS INC | 9507 WARWICK BLVD NEWPORT NEWS VA 23601 |
| GATES SOUND | 8542 KENDOR DRIVE BUENA PARK CA 90620-4019 |
| GATES, BARBARA | 13 BLUE STEM CT OWINGS MILLS MD 21117-5116 |
| GATES, GARY J | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |
| GATES, NICHOLAS J | 7632 SADDLEGATE RD KNOXVILLE TN 37920 |
| GATES, VALERIE | 1035 BELLWOOD AVE APT 3 BELLWOOD IL 60104 |
| GATES,THERESA ANN | 6456 WOODLAND FOREST DRIVE ELKRIDGE MD 21075 |
| GATEWAY ELECTRONICS | 2220 WELSCH IND CT MARYLAND HEIGHTS MO 63146 |
| GATEWAY FITNESS SERVICE LLC | 5427 CHARGLOW CT ST LOUIS MO 63129 |
| GATEWAY FORD INC | PO BOX 421930 KISSIMMEE FL 347421930 |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 IRVINE CA 92618-7347 |
| GATEWAY KIA | 400 S WEST END BLVD JOHN BERTMAN QUAKERTOWN PA 18951 1406 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 ARLINGTON HTS IL 60005 |
| GATEWAY NEWSTAND | 3800 E MAIN ST NO.206C ST CHARLES IL 60174 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER LOMBARD IL 60148 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER LOMBARD IL 60148 |
| GATEWAY PACIFIC PROPERTIES, INC. | 9852 BALDWIN PLACE EL MONTE CA |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA C/O RREEF MANAGEMENT COMPANY 10044 S. PIONEER COMPANY SANTA FE SPRINGS CA 90670 |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA FILE 55109 LOS ANGELES CA 90074-5109 |
| GATEWOOD, MICHAEL | 1823 W WABANSIA AVE       2 IL 60622 |
| GATHA HAYES | 4033 W 21ST STREET LOS ANGELES CA 90018 |
| GATI,SUZANNE | 3435 OCEAN PARK BLVD APT# 107 SANTA MONICA CA 90405 |
| GATISON, FULLER | 78 INSLEY WAY BALTIMORE MD 21236-5312 |
| GATLEY PHOTOGRAPHY | 14341 AEDAN CT POWAY CA 92064 |
| GATLIN, BEULAH | 103 CENTER PL       235 BALTIMORE MD 21222-4321 |
| GATLING, LASHAUN N | 116 BAYHAVEN DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| GATOR LEASING INC | 10900 NW 25TH ST        STE 200 MIAMI FL 33172-1922 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| GATTEGNO, PERRY | 401 NW 111 AVE CORAL SPRINGS FL 33071 |
| GATTI, MARIO R | 128 MARK ST BRISTOL CT 06010-5548 |
| GATTO,VINCENT | 307 SOUTH ILLINOIS STREET VILLA PARK IL 60181 |
| GATTON, STEPHANIE | 23-20 23RD ST  2ND FLOOR ASTORIA NY 11105 |
| GAUDIN, CHAD E | 7612 STONELEIGH DR HARAHAN LA 70123 |
| GAUDIN, L. | 1226 TOLEDANO ST. NEW ORLEANS LA 70115 |
| GAUDIO, ROSELANE | 546 NW 55TH TERRACE BOCA RATON FL 33487 |
| GAUDREAU,DENIS R | 5 RANGER ROAD SOMERSET MA 02726 |
| GAUDY,KENNETH | 10 ELLEN DR NESCONSET NY 11767 |
| GAULDEN, STACI R | 2744 MUNDCREST ST COLUMBUS OH 43232 |
| GAULT MILLAN INC | 4311 WILSHIRE BLVD STE 405 LOS ANGELES CA 90010 |
| GAULT, LAWRENCE | LAWRENCE GAULT 6685 E 177TH AVE 209 CROWN POINT IN 46307 |
| GAUNT, CAROLE | 993 PARK AVENU   NO.1E NEW YORK NY 10028 |
| GAUSS, BONITA | 5 VILLAGE RD BALTIMORE MD 21208-2910 |
| GAUSTAD, JOHN | 246 DOCKSIDE DR B HAMPTON VA 23669 |
| GAUTAM ADHIKARI | 5500 FRIENDSHIP BLVD #1703 N CHEVY CHASE MD 20815 |
| GAVEL GROUP | 13805  ALTON PKWY       STE B IRVINE CA 92618 |
| GAVELDA, MEGHAN | 1105 N MILL STREET  UNIT 223 NAPERVILLE IL 60563 |
| GAVIC, GLENN | 401 E ACRE DRIVE PLANTATION FL 33317 |
| GAVIN CLARKSON | 1348 ANNANDALE CT. ANN ARBOR MI 48108 |
| GAVIN CUNNINGHAM | 6224 STRATFORD COURT ELKRIDGE MD 21075 |
| GAVIN GRANT | 176 PROSPECT AVENUE NORTHAMPTON MA 01060 |
| GAVIN LAMBERT | 1338 N LAUREL AVE #102 WEST HOLLYWOOD CA 90046 |
| GAVIN MALISKA | 1080 CAVENDISH DRIVE CARMEL IN 46032 |
| GAVIN, JAMES | 7054 CRESTHAVEN DR GLEN BURNIE MD 21061-2807 |
| GAVIN, PATRICK J | 4033 OSBORN ROAD RESITERSTOWN MD 21136 |
| GAVIN,RYAN R | 89 HOLLISTER STREET MANCHESTER CT 06040 |
| GAVINO, PATRICIA | 433 W DORCHESTER PL ELMHURST IL 60126 |
| GAVRILOVIC,ADRIANA | 435 N. MICHIGAN CHICAGO IL 60611 |
| GAWEL, JASON | 8-4 COUNTRYSIDE LN MIDDLETOWN CT 06457-5551 |
| GAWEL, WANDA | 5701 N SHERIDAN RD     24S CHICAGO IL 60660 |
| GAWLLWITZ, JAY | 3955 N LAMON AVE      310 CHICAGO IL 60641 |
| GAWRONSKI, JACQUELINE M | 328 PENNSYLVANIA AVE KUTZTOWN PA 19530 |
| GAY KEATING | 670 ULTIMO AV LONG BEACH CA 90814 |
| GAY SMITH | 1264 PATRIOT PL DAYTONA BEACH FL 32119-1563 |
| GAY, MARSHA ANN | 15714 PEDLAR MILLS RD CHARLOTTE NC 28278 |
| GAY, MAURICE | 5505 BROOKLYN AVE KANSAS CITY MO 64130 |
| GAY, MICHAEL S | 3109 NW 107TH DRIVE SUNRISE FL 33351 |
| GAY, SHANNON | 495 NW 118TH AVE CORAL SPRINGS FL 33071 |
| GAY, SILVIA | 9771 KAMENA CIR BOYNTON BEACH FL 33436 |
| GAY, TASHONDA M | 6943 ROSWELL RD NE APT D ATLANTA GA 30328 |
| GAY,ANDRE M | 376 CIRCUIT LANE APT. #E NEWPORT NEWS VA 23608 |
| GAY,WILLIAM D | 9765 SOUTHBROOK DRIVE APT. 4014 JACKSONVILLE FL 32256 |
| GAYANNA RASZKIEWICZ | 13180 LEACH STREET SYLMAR CA 91342 |
| GAYATHRI RAJENDRAN | 935 WINNERS CUP COURT NAPERVILLE IL 60565 |
| GAYATRI KOHLI | 5211 YARMOUTH AV 15 ENCINO CA 91316 |
| GAYDEN, BRENDA | 6919 N SHERIDAN RD      311 CHICAGO IL 60626 |

| Claim Name | Address Information |
|------------|---------------------|
| GAYDOS, STEVEN | 312 E 125TH PL CROWN POINT IN 46307 |
| GAYHART, RHONDA | 2316 SANDEL LANE WESTMINSTER MD 21157 |
| GAYHEAD, MICHELE Z | 24 WOODBURY FORREST DR HAMPTON VA 23666 |
| GAYLA JAUCH | 8950 NW 8 ST PEMBROKE PINES FL 33024 |
| GAYLE ANN KECK | 3800 NORTH FAIRFAX DRIVE NO.206 ARLINGTON VA UNITES STATES |
| GAYLE BURKE | 2605 JACARANDA ST SANTA ANA CA 92705 |
| GAYLE BURNS | 3751 SPRING LAKE LANE OWINGS MILLS MD 21117 |
| GAYLE DENNEHY - BY CARRIER REALTY | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD PLAINVILLE CT 06062 |
| GAYLE DENNEHY - DENNEHY AND CO. | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE GREENE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GAYLE JENKINS | 1320 CULVER STREET NORTH CATASAUQUA PA 18032 |
| GAYLE KECK | 3800 NORTH FAIRFAX DR #208 ARLINGTON VA 22203 |
| GAYLE L SLADE | GALE SLADE, TRUSTEE OF THE GAYLE 4170 GREENBUSH AVE SHERMAN OAKS CA 91423 |
| GAYLE LUCAS | 3602 DUXBURY CT JARRETTSVILLE MD 21084 |
| GAYLE MARQUARDT | 632 BROADWAY BETHLEHEM PA 18015 |
| GAYLE MCALEENAN | 3412 E DOBSON PLACE ANN ARBOR MI 48105 |
| GAYLE POLLARD | 4446 DON MIGUEL DRIVE LOS ANGELES CA 90008 |
| GAYLE SMITH | 1824 19TH ST #B WASHINGTON DC 20008 |
| GAYLE WALTHERS | 776 WHEATLAND LANE BOLINGBROOK IL 60490 |
| GAYLE ZORRILLA | 180 BROAD ST NO. 1116 STAMFORD CT 06901 |
| GAYLE, ANGELIQUE | 1031 NW 196TH TERRACE MIAMI GARDENS FL 33169 |
| GAYLE, ARNOLD | GRANDVIEW TER GAYLE, ARNOLD HARTFORD CT 06114 |
| GAYLE, ARNOLD | 37 GRANDVIEW TER HARTFORD CT 06114 |
| GAYLE, ASHLEY ELISABETH | 6657 BRANCH ROAD HAYES VA 23072 |
| GAYLE, DANA T | 7165 WASHINGTON AVENUE LANTANA FL 33462 |
| GAYLE, DONNESHA | 2639 NW 47 TER FORT LAUDERDALE FL 33313 |
| GAYLE, DONNESHA | 2639 NW 47 TER LAUDERDALELAKES FL 33313 |
| GAYLE, LOCKSLEY OWEN | 3990 NW 30 TERR. FORT LAUDERDALE FL 33309 |
| GAYLE, RICHARD | 2916 NW 60 TERRACE APT 132 SUNRISE FL 33313 |
| GAYLES, EMIL | 11205 S KING DR        2 CHICAGO IL 60628 |
| GAYLOR, CARL | 324 MULBERRY RD MANSFIELD CT 06250 |
| GAYLORD BROOKS | P O BOX 400 PHOENIX MD 21131 |
| GAYLORD F DAVIDSON | 459 CAMINO SAN CLEMENTE SAN CLEMENTE CA 92672 |
| GAYLORD PALMS | 6000 W OSCEOLA PKWY KISSIMMEE FL 347464414 |
| GAYNE,JOSHUA | 3112 BLUE HERON ST SAFETY HARBOR FL 34695 |
| GAYNOR HALL | 12227 S. BISHOP ST. CHICAGO IL 60643 |
| GAYNOR, CLIFFORD ELLISTON | 3771 N.W. 115TH AVENUE CORAL SPRINGS FL 33065 |
| GAYNOR, JOHN | C/O AGRUSO & TROVATO 3285 VETERANS MEMORIAL HWY STE A7 RONKONKOMA NY 11779 |
| GAYNOR, ROBERT | 20 ORCHARD HILL DR WETHERSFIELD CT 06109-2421 |
| GAYOSO, LUIS FERNANDO | 2340 N 66TH TERRACE HOLLYWOOD FL 33024 |
| GAYTAN, ERNESTO | 4811 N MONTICELLO CHICAGO IL 60625 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV BROADVIEW IL 60155 |
| GAZETA WYBORCZA | ATTN. MONIKA POWAZKA UL. CZERSKA 8/10 WARSAW 00-732 POLAND |
| GAZETTE | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| GAZETTE | P.O. BOX 2236 ATTN: LEGAL COUNSEL PITTSFIELD MA 01201 |
| GAZETTE | P.O. BOX 68 ATTN: LEGAL COUNSEL GALAX VA 24333 |
| GAZETTE COMMUNICATIONS INC | 500 3RD AVENUE SE CEDAR RAPIDS IA 52401 |
| GAZETTE COMMUNICATIONS INC | PO BOX 511 CEDAR RAPIDS IA 52406-0511 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GAZETTE NEWSPAPERS | 1200 QUINCE ORCHARD BLVD GAITHERSBURG MD 20878 |
| GAZETTE NEWSPAPERS-MONTGOMERY COUNTY | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| GAZETTE VIRGINIAN | P.O. BOX 524, HALIFAX ROAD ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| GAZSI, DENNIS | 397 EDGEWOOD AVE NEW HAVEN CT 06511 |
| GAZZANO, JONATHAN EDWARD | 2545 CORNERSTONE LN COSTA MESA CA 92626 |
| GAZZOLO, MICHELE B | 658 LYNWOOD DR BENTON HARBOR MI 49022 |
| GB COMMUNICATIONS | ATTN: GAURI KIBLER STE 750 SAN JOSE CA 95120 |
| GBC LLC | 9901 EXPRESS DR     STE B HIGHLAND IN 46322 |
| GBC, LLC | 1940 N. LAFAYETTE ST. GRIFFITH IN 46319 |
| GBC, LLC | RE:GRIFFITH 1940 N. LAFAYETT 410 PARK AVE. SUITE 1530 NEW YORK NY 10022 |
| GBH DISTRIBUTING INC | 3333 N SAN FERNANDO BLVD BURBANK CA 91504 |
| GBH LLC | 153 WEST 27TH ST     NO.1107 NEW YORK NY 10001 |
| GBMC | 10085 RED RUN BLVD OWING MILLS MD 21117 |
| GBMC MARKETING  [GBMC] | 6701 N. CHARLES ST. BALTIMORE MD 21204 |
| GBMC MARKETING  [GREATER BALTIMORE MED | CENTER] . BALTIMORE MD . |
| GBR SYSTEMS CORP | 12 INSPIRATION LANE CHESTER CT 06412 |
| GBR TECHNOLOGIES | 7204 WEBSTER ST DOWNERS GROVE IL 60516 |
| GBS-GIESLER BROADCASTING SUPPLY INC | PO BOX 416 ALVIN TX 77512 |
| GBS-GIESLER BROADCASTING SUPPLY INC | 5914 MAPLE HOUSTON TX 77074 |
| GBT COMMUNICATIONS, INC | P. O. BOX 229 RUSH CENTER KS 67575 |
| GBUR, MARK | 4245 GREENWOOD CT BETHLEHEM PA 18020 |
| GC PERSONNEL | 100 WEST RD TOWSON MD 21204 |
| GC SERVICES | GC SERVICES 940 WESTPORT PLAZA SUITE 425 SAINT LOUIS MO 93146 |
| GCA PUBLISHING CO., INC. | 2323 CRESTMOOR ROAD NASHVILLE TN 37215 |
| GCI ALASKA ACADEMIC DECATHLON | 2550 DENALI ST  STE 1000 ANCHORAGE AK 99503 |
| GCI CABLE, INC.  M | 2550 DENALI STREET, STE. 1000 ANCHORAGE AK 99503 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 30549 LOS ANGELES CA 90030-0549 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 900300549 LOS ANGELES CA 90030-0549 |
| GCIU EMPLOYER RETIREMENT FUND | 13191 CROSSROADS PARKWAY N  STE 205 CITY OF INDUSTRY CA 91746 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 13265 NEWARK NJ 07101 |
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. ATTN: JOHN GIANNONNE SUITE 107 CAROL STREAM IL 60188-5203 |
| GCR TILE & MARBLE INC | 1601 NE 4TH ST DEERFIELD BEACH FL 33064 |
| GCS SERVICE INC | PO BOX 64373 ST PAUL MN 55164 |
| GCS SERVICES | 370 WABASHA ST. ATTN: PROGRAM ADMINISTRATOR ST. PAUL MN 55102 |
| GDAI | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| GDZ, INC. | 7841 FOOTHILL BLVD. SUNLAND CA 91040 |
| GE AUTOMATION SERVICES | ATTN  KEN JONES 2420 HIGHWAY 29 SOUTH P O BOX 7126 PENSACOLA FL 32534 |
| GE AUTOMATION SERVICES | PO BOX 7126 PENSACOLA FL 32534 |
| GE AUTOMATION SERVICES | PO BOX 281997 ATLANTA GA 30384-1997 |
| GE CAPITAL | PO BOX 640387 PITTSBURGH PA 15264-0387 |
| GE CAPITAL | PO BOX 642111 PITTSBURGH PA 15264-2111 |
| GE CAPITAL | P.O. BOX 640387 PITTSBURGH PA 15264 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406 |
| GE CAPITAL | PO BOX 31001-0275 PASADENA CA 91110-0275 |
| GE CAPITAL | 201 LONG RIDGE RD STAMFORD CT 06927-5100 |
| GE CAPITAL | 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| GE CAPITAL | PO BOX 740420 ATLANTA GA 30374-0420 |
| GE CAPITAL | PO BOX 740423 ATLANTA GA 30374-0423 |
| GE CAPITAL | PO BOX 740434 ATLANTA GA 30374-0434 |

| Claim Name | Address Information |
|---|---|
| GE CAPITAL | PO BOX 740441 ATLANTA GA 30374-0441 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406-3083 |
| GE CAPITAL | 1415 WEST 22ND STREET OAK BROOK IL 60521 |
| GE CAPITAL | ASCOM HASLER LEASING PO BOX 802585 CHICAGO IL 60680-2585 |
| GE CAPITAL | PO BOX 1075 DEVON PA 19333-0975 |
| GE CAPITAL | PO BOX 641595 PITTSBURGH PA 15264-1595 |
| GE CAPITAL | PO BOX 642333 PITTSBURGH PA 15264-2333 |
| GE CAPITAL | PO BOX 642444 PITTSBURGH PA 15264-2444 |
| GE CAPITAL | PO BOX 644207 PITTSBURGH PA 15264-4207 |
| GE CAPITAL | PO BOX 747016 PITTSBURGH PA 15274-7016 |
| GE CAPITAL | PO BOX 105973 DEPT 79 ATLANTA GA 30348-5973 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402497 ATLANTA GA 30384-2497 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | P.O. BOX 100363 ATLANTA GA 30384 |
| GE FLEET SERVICES | 2312 E. TRINTY MILLS RD. ATTN: CONTRACTS DEPT CARROLLTON TX 75006 |
| GE FLEET SERVICES | 2988 CAMPUS DR SAN MATEO CA 94403 |
| GE FLEET SERVICES | LOCK BOX 6479 PO BOX 60000 SAN FRANCISCO CA 94160 |
| GE FLEET SERVICES | PO BOX 841841 DALLAS TX 75284-1841 |
| GE FLEET SERVICES | PO BOX 844457 DALLAS TX 75284-4457 |
| GE SUPPLY | PO BOX 100275 ATLANTA GA 30384 |
| GE SUPPLY | 777 CHURCH ROAD SANDY X3525 KENDALL X3586 ELMHURST IL 60126 |
| GE SUPPLY | PO BOX 840040 DALLAS TX 75284 |
| GEARE, STANLEY | 6 BROADRIDGE LN LUTHERVILLE-TIMONIUM MD 21093-1541 |
| GEARHART, DANIEL | 919 S 10TH ST ALLENTOWN PA 18103 |
| GEARHOUSE BROADCAST LLC | 2522 N ONTARIO ST BURBANK CA 91504 |
| GEARY'S | 351 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| GEARY, EVELYN | 1323 DORCHESTER AVE BALTIMORE MD 21207-4824 |
| GEBEL, JASON | 8 TURTLE CREEK  APT C6 EAST HARTFORD CT 06108 |
| GEBHARDT BOWLING SUPPLY | 1010 AIRPORT RD ALLENTOWN PA 18109 3330 |
| GEBHARDT, RANDY | 2418 W FLOURNOY ST      2 CHICAGO IL 60612 |
| GEBHARDTS | 1010 AIRPORT RD ALLENTOWN PA 18103-1330 |
| GECEWICZ,KELLY A | 2 MONMOUTH ST DEER PARK NY 11729 |
| GECK, SUSAN M | 18741 CAPENSE STREET FOUNTAIN VALLEY CA 92708 |
| GECKOS | 2318 FLEET ST BALTIMORE MD 21224 |
| GEDAN,GAIL T | 1540 SW 68 AVE PLANTATION FL 33317 |
| GEDDES, AL | 740 NE 34TH PLACE CANBY OR 97013 |
| GEDDES, JULIE | MERILINE AVE GEDDES, JULIE PLAINVILLE CT 06062 |
| GEDDES, JULIE K | 15 MERILINE AVE PLAINVILLE CT 06062 |
| GEDDES, ROBERT | 264 CHALET CIR E MILLERSVILLE MD 21108-1021 |
| GEDDIS, BRUCE A | 3281 NW 13TH CT LAUDERHILL FL 33311 |
| GEDDIS, LARRY | 424 SW NANCY CIRCLE GRESHAM OR 97030 |
| GEDEON, GUERIDO | 8239 NW 8 PLACE PLANTATION FL 33324 |
| GEDNEY, DAVID | 1002 KENNON CT ROCKVILLE MD 20851 |
| GEDNEY, DORIS | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDNEY, RUTH | 321 BOSTON POST RD EAST LYME CT 06333-1506 |

| Claim Name | Address Information |
|---|---|
| GEDRO, HERMAN | PO BOX 1338 WEST POINT VA 23181 |
| GEDWELLAS, JAMES A | 136 CLASSIC OAKS CIRCLE HENDERSONVILLE NE 28792 |
| GEE, DEBORAH | 2877 THOREAU CT COLUMBUS OH 43232 |
| GEE, DELORES | PO BOX 312-493 JAMAICA NY 11431 |
| GEE, SUSAN D | 3000 TUDOR DR MCDONOUGH GA 30053 |
| GEE, SUSAN D | 3000 TUDOR DR MCDONOUGH GA 30253-8626 |
| GEE,WAYNE G | 344 BLUFFDALE STREET MONTEREY PARK CA 91755 |
| GEER, JOHN G | 5875 E ASHLAND DR NASHVILLE TN 37215 |
| GEERY'S FINE ARTS | 48 HIGH ST ROGER GEERY ENFIELD CT 06082 |
| GEETHA REDDY | 945 WEYBURN PL 316 LOS ANGELES CA 90024 |
| GEFFCKEN,GLENN R | 38 CENTER STREET CANDLER NC 28715 |
| GEFFNER, MARCIE | 10969 ROCHESTER AVE  NO.403 LOS ANGELES CA 90024 |
| GEFFNER, MARCIE | 3551 TILDEN AVE LOS ANGELES CA 90034 |
| GEFFRARD, VASSELIE | 630 SW 28TH DRIVE FT LAUDERDALE FL 33312 |
| GEHMAN, CATHERINE | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, STEVEN | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, STEVEN W | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHRING, JESSICA | 6005 SHIRLEY AVE TARZANA CA 91356 |
| GEHRING, JESSICA | 846 S CATALINA ST  UNITE NO.4 LOS ANGELES CA 90005 |
| GEHRKE, ADAM | 214 13TH AVENUE E APT #8 SEATTLE WA 98102 |
| GEHRKE, ADAM E | 214 13TH AVE E  NO.8 SEATTLE WA 98102 |
| GEIB,DAVID | 19 ADAMS DRIVE SHELTON CT 06484 |
| GEICO INSURANCE | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| GEICO LEHIGH VALLEY | 2701 MACARTHUR RD WHITEHALL PA 18052-3632 |
| GEIGER, DEBORAH C | 5612 HIGHCROFT DR CARY NC 27519 |
| GEIGER, RAYMOND C | 5050 W TILGHMAN STREET  SUITE 130 ALLENTOWN PA 18104 |
| GEIGER,STEVEN A | 537 GOEPP CIRCLE 2ND FLOOR BETHLEHEM PA 18018 |
| GEIGIS-BERRY, DEBORAH (8/02) | 23 DEWEY AVE. WINDSOR CT 06095 |
| GEINOSKY, DONNA | 253  8TH AVE BETHLEHEM PA 18018 |
| GEINOSKY, GLEN | 253  8TH AVE BETHLEHEM PA 18018 |
| GEISE, GEORGE | 1014 PINETOP DR GLEN BURNIE MD 21061-2146 |
| GEISER SCHWARTZ, ASHLEE | 210 LINDEN CT APT A LOMIRA WI 53048 |
| GEISER, MICHAEL | GEISER, MICHAEL 5628 TRACESIDE DR NASHVILLE TN 37221 |
| GEISINGER HEALTH SYSTEMS | 3899 N FRONT ST %MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| GEISLER, ELIEZER | 2714 WOODBINE AVE EVANSTON IL 60201-1566 |
| GEISLER,CHRISTINE L | 6821 ASHBURN RD LAKE WORTH FL 33467 |
| GEISSINGER, MICHAEL | 113 NORTH HENRY ST ALEXANDRIA VA 22314 |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST JIM NEILSON EAST WINDSOR CT 06088 |
| GEISSLER'S SUPERMARS5B | 100 BRIDGE ST EAST WINDSOR CT 06088-9680 |
| GEIST,VAL | STRAWBERRY MTN. FARM P.O. BOX 69 NOXEN PA 18636 |
| GELATO,MARCY K | 326 TARA HILLS DRIVE STROUDSBURG PA 18360 |
| GELAZIS, KRISTINA | 6442 CAVALLERI RD MALIBU CA 90265 |
| GELBERT, LARRY | 807 N ALPINE DR BEVERLY HILLS CA 90210-2901 |
| GELCO CORPORATION DBA GE CAPITAL | FLEET SERVICES 3 CAPITAL DRIVE EDEN PRAIRIE MN 55344 |
| GELCO CORPORATION DBA GE CAPITAL FLEET | SERVICES 3 CAPITAL DR EDEN PRAIRIE MN 55344 |
| GELFAND, ALEXANDER | 37-22 85TH ST   NO.1 JACKSON HEIGHTS NY 11372 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELLENE, DENISE C | 402A CALIFORNIA AVENUE ARCADIA CA 91006 |
| GELLENE,DENISE | 402A CALIFORNIA AVENUE ARCADIA CA 91006 |
| GELLER STAND BY | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| GELLES, DAVID | 660 EL BOSQUE SANTA BARBARA CA 93108 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST ALLENTOWN PA 18102 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ALLENTOWN PA 18102 |
| GELSON'S MARKET | 16400 VENTURA BLVD. ENCINO CA 91436 |
| GELSTON, MORTIMER | 445 TOWN ST EAST HADDAM CT 06423-1329 |
| GELSTON, ROBERT | C/O SAL CERASUOLO 2640 SW 22ND AVE     1109 DELRAY BEACH FL 33445 |
| GELT,JASON S | 4452 ELLENWOOD DR. APT. #1 LOS ANGELES CA 90041 |
| GEM BUSINESS FORMS INC | 5942 S CENTRAL AVE CHICAGO IL 60638 |
| GEM JEWELRY | 28 MAIN ST DEBBIE ALEXANDER EAST HARTFORD CT 06118 |
| GEM SHOPPING NETWORK | 3414 HOWELL STREET ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| GEM STATE RADIOLOGY | PO BOX 9649 BOISE ID 83707 |
| GEM SUPPLY | 1312 W WASHINGTON ST ORLANDO FL 32805 |
| GEMAIRE DISTRIBUTORS LLC | 2151 W HILLSBORO BLVD   NO.400 DEERFIELD BEACH FL 33442 |
| GEMCRAFT HOMES | PO BOX 647 FALLSTON MD 21047 |
| GEMIGNANI, KATRINA | 6554 NW 98TH TERRACE TAMARAC FL 33321 |
| GEMIGNANI, STEVEN J | 6554 NW 98TH TERRACE TAMARAC FL 33321 |
| GEMINI COMPUTER GROUP | 111 AVENIDA DEL MAR NO.220C SAN CLEMENTE CA 92672 |
| GEMINI COMPUTER GROUP | 1220 LINDA VISTA AVENUE PASADENA CA 91103 |
| GEMINI GROUP | 6516 HERSEY CIRC NORTH RIDGEVILLE OH 44039 |
| GEMINI GROUP | PO BOX 39088 NORTH RIDGEVILLE OH 44039 |
| GEMINI MEDIA | 3835 R EAST THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| GEMINI MEDIA INC | 560 SYLVAN AVE ENGLEWOOD NJ 07632 |
| GEMINI MEDIA INC | 69 N LYLE AVE TEANAFLY NJ 07670 |
| GEMSTAR DEVELOPMENT CORP | DEPARTMENT 532 TULSA OK 74182 |
| GEMSTAR DEVELOPMENT CORP | LICENSING DEPARTMENT 6922 HOLLYWOOD BLVD 2ND FLOOR HOLLYWOOD CA 90028 |
| GEMSTONE BEAD IMPORTS | 570 N ALAFAYA TRL ORLANDO FL 328284361 |
| GEN ART | 133 WEST 25TH ST 6TH FL NEW YORK NY 10001 |
| GEN ELMIGER | 2863 S CONWAY RD APT 312 ORLANDO FL 32812-5987 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE WASHINGTON DC 20008 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GEN2 MEDIA CORPORATION | 146 W PLANT      3RD FLR WINTER GARDEN FL 34787 |
| GENA BELL | 2217 S GRANDE AVE SANTA ANA CA 92705 |
| GENA RICHARDS | 5831 DEWITT PL LAKE WORTH FL 33463-1535 |
| GENARA ALMANZAR | 7950 W. MCNAB ROAD APT 202 TAMARAC FL 33321 |
| GENARO MOLINA | 4037 BEETHOVEN STREET LOS ANGELES CA 90066 |
| GENARY REED | 5352 SINCLAIR LANE APT F BALTIMORE MD 21206 |
| GENCO ENTERTAINMENT INC | 11777 SAN VICENTE BLVD      STE 601 LOS ANGELES CA 90049 |
| GENCOR INDUSTRIES INC.  [GENCOR | INDUSTRIES INC] 5201 N ORANGE BLOSSOM TRL ORLANDO FL 328101008 |
| GENDA,JOHN | 5931 ROBINDALE ROAD BALTIMORE MD 21228 |
| GENDREAU, MARY M | 81 OAK ST WINSTED CT 06098 |
| GENDRON, ANDREW | 14211 GREENCROFT LN COCKEYSVILLE MD 21030-1111 |
| GENDRON, BOB | 2076 W GREENLEAF AVE CHICAGO IL 60645 |
| GENDRON, ROBERT | 23 CLOVER STREET HAMPTON VA 23669 |
| GENDRON, ROBERT W | 23 CLOVER STREET HAMPTON VA 23669 |
| GENE AUSTIN | 1730 PENLLYN-BLUE BELL PIKE BLUE BELL PA 19422 |
| GENE BELL-VILLADA | 110 TROWBRIDGE STREET #1 CAMBRIDGE MA 02138 |
| GENE BLAYLOCK | 409 CART CT KISSIMMEE FL 34759-4008 |
| GENE BURNS | 738 11TH AVENUE SAN FRANCISCO CA 94118 |
| GENE COX | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GENE COX | 12840 UNIVERSITY CRESCENT, #1A CARMEL IN 46032 |
| GENE FIELDS | 434 SILVER DEW ST LAKE MARY FL 32746-5106 |
| GENE GOENS | 3150 NE 36TH AVE APT 344 OCALA FL 34479 |
| GENE HEALY | 1000 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| GENE HILT | 5030 EAST ELLENDALE RD NO.154 EDGERTON WI 53534 |
| GENE HONG | 4488 SPRINGBLOSSOM DR KISSIMMEE FL 34746 |
| GENE JOHNSON | 500 E MERRIMAC DR MERRITT ISLAND FL 32952-2609 |
| GENE KINZER | PO BOX 534 LAKE ARROWHEAD CA 92352-0534 |
| GENE KLEINE | 100 THE MAIN WILLIAMSBURG VA 23185 |
| GENE KONEFAD | 3709 BEACHWOOD PL RIVERSIDE CA 92509 |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 GENE LANGAN GLASTONBURY CT 06033 |
| GENE LICHTENSTEIN | 805 S GENESEE AV LOS ANGELES CA 90036 |
| GENE LYNCH | 6271 WHISPERING WAY ORLANDO FL 32807-4252 |
| GENE MAZUR | 33 CRESTRIDGE DRIVE VERNON CT 06066 |
| GENE NUNN | 272 MALDEN LN NEWPORT NEWS VA 23602 |
| GENE PACHELLI | 32905 SCENIC HILLS DRIVE MOUNT DORA FL 32757 |
| GENE PRICE | PO BOX 41 WYE MILLS MD 21679 |
| GENE R KRUCKEMYER | 608 ELM AVE. SANFORD FL 32771 |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN ORLANDO FL 32828-6137 |
| GENE SAYLOR | 8811 CANOGA AV 106 CANOGA PARK CA 91304 |
| GENE SPADARO | 8699 SW 50TH ST COOPER CITY FL 33328-3738 |
| GENE SPERLING | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. NW WASHINGTON DC 20036 |
| GENE SZOSTAK | 732 BRADLEY MATTESON IL 60443 |
| GENE TAYLOR | 2204 KEUKA AVE LEESBURG FL 34748-3112 |
| GENE TRAVAGLINE | 1028 STIRRUP RUN JARRETTSVILLE MD 21084 |
| GENE, OLIVIER | 3 BENT WATER CIRCLE BOYTON BEACH FL 33426 |
| GENE, OLIVIER | 6394 PINESTEAD DR  APT 1720 LANTANA FL 33463 |
| GENECA LLC | 1815 S MEYERS RD      STE 950 OAKBROOK TERRACE IL 60181 |
| GENER CANILAO | P.O. BOX 57272 LOS ANGELES CA 90057 |
| GENERAL BINDING COR | PO BOX 71361 CHICAGO IL 60694-1361 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GENERAL BUILDING MAINTENANCE | 3835 PRESIDENTIAL PKWY NO. 200 ATLANTA GA 30340 |
| GENERAL CINEMAS   [AMC THEATRES INC] | 250 RICHARDS ROAD KANSAS CITY MO 64116 |
| GENERAL COMMUNICATIONS & ELECTRONICS LLC | 2851 3 MILE ROAD NW GRAND RAPIDS MI 49544 |
| GENERAL DYNAMICS ROBOTIC SYS | 1231 TECH COURT WESTMINSTER MD 21157 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERSIDE DRIVE DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC INVESTMENT CORP. | RE: SANTA MONICA 1717 4TH STR ATTN: MR. MARK KNAPP 2029 CENTURY PARK EAST, SUITE 1230 LOS ANGELES CA 90067 |
| GENERAL GROWTH PROP/MONTCLAIR PLAZA | 121 S 8TH ST--10TH FL TCF TOWER MINNEAPOLIS MN 55402 |
| GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE CHICAGO IL 60606 |
| GENERAL GROWTH PROPERTIES | RE: COLUMBIA 10440 LITTLE TRI C/O COLUMBIA MANAGEMENT, INC. SDS-12-2737, P.O. BOX 86 MINNEAPOLIS MN 55486-2737 |
| GENERAL INDUSTRIAL TOOL & SUPPLY | 7649 SAN FERNANDO RD SUN VALLEY CA 91352 |
| GENERAL LABOR STAFFING SERVICES | 1801 N DIXIE HWY POMPANO BCH FL 33060 |
| GENERAL LABOR STAFFING SRVCS | 1709 BANKS ROAD    BLDG A   UNIT 5 MARGATE FL 33063 |
| GENERAL LIQUIDATION SERVICES | 800 NE 195TH ST MIAMI FL 331793414 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | MICHAEL J INGINO, ESQ MOODY, JONES, & MONTEFUSCO PA 1333 S UNIVERSITY DRIVE, SUITE 201 PLANTATION FL 33301 |
| GENERAL MOTORS PARENT ACCT   [BUICK | REGIONAL NORTH CENTRAL] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS PARENT ACCT   [GENERAL | MOTORS CROSS] 387 SHUMAN BLVD NAPERVILLE IL 605638450 |
| GENERAL MOTORS PARENT ACCT   [SAAB SCANIA | OF AMERICA] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS/FACTORY ADS   [GENERAL | MOTORS BRAND] 79 MADISON AVE - 9TH FL - C.SMITH NEW YORK NY 10016 |
| GENERAL MOTORS/FACTORY ADS   [SAAB CARS | USA] 1 SHOOKOE PLAZA RICHMOND VA 23219 |
| GENERAL MOTORS/FACTORY ADS   [SATURN | CORP.] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE PLACENTIA CA 92870 |
| GENERAL PERSONNEL CONSULTANT | 601 DOG TRACK RD LONGWOOD FL 327506549 |
| GENERAL PERSONNEL CONSULTANT   [GPC | MANAGEMENT, INC] 1305 E PLANT ST WINTER GARDEN FL 347874836 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 863454 ORLANDO FL 32886-3454 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 550738 TAMPA FL 33655-0738 |
| GENERAL REVENUE CORPORATION | PO BOX 495926 CINCINNATI OH 45249-5926 |
| GENERAL REVENUE CORPORATION | PO BOX 459532 CINCINNATI OH 45249-9532 |
| GENERAL REVENUE CORPORATION | PO BOX 459526 CINCINNATI OH 45249-9526 |
| GENERAL REVENUE CORPORATION | PO BOX 429597 CINCINNATI OH 45242-9511 |
| GENERAL SERVICES ADMINSTRATION | TIP O'NEAL FED OFFICE BLDGE 10 CAUSEWAY ST BOSTON MA 02222 |
| GENERAL SWEEPING SERVICE INC | PO BOX 291026 LOS ANGELES CA 90029 |
| GENERATION III LLC | 6709 A WHITESTONE RD BALTIMORE MD 21207 |
| GENERATION III, LLC | 6709 B WHITESTONE RD BALTIMORE MD 21207 |
| GENERATION III, LLC | RE: BALTIMORE 6709 WHITESTONE 6709 A WHITESTONE ROAD BALTIMORE MD 21207 |
| GENERATION III, LLC | RE: BALTIMORE 6709 WHITESTONE 6709-B WHITESTONE ROAD BALTIMORE MD 21207 |
| GENERATIONS | 3697 PARK AVENUE, SUITE 101 ELLICOTT CITY MD 21043 |
| GENERETTE, CHARLETTA | 41 WILLOW CREEK CT BALTIMORE MD 21234-8716 |
| GENEROUS INVESTMENT | 1872 VISTA ROYALE BLVD ORLANDO FL 328358175 |
| GENESIS BICYCLES | 126 BUSHKILL ST EASTON PA 18042-1842 |
| GENESIS ELDERCARE/TMP   [GENESIS ELDER | CARE] 515 FAIRMOUNT AVE TOWSON MD 21286 |
| GENESIS FINANCIAL SOLUTIONS | 8405 SW NIMBUS AVE , SUITE A BEAVERTON OR 97008 |
| GENESIS PRESS | 10101 NW 79TH AVE ATTN: LARRY KUDEVIZ HIALEAH GARDENS FL 33016 |
| GENESIS PRESS INC | 7112 AUGUSTA RD PIEDMONT SC 29673 |

| Claim Name | Address Information |
|---|---|
| GENESIS RESEARCH GROUP | 280 WKV SPRNGS RD STE 103 LONGWOOD FL 327795952 |
| GENESYS | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| GENESYS CONFERENCE INC | PO BOX 845512 BOSTON MA 02284-5512 |
| GENESYS CONFERENCE INC | DEPARTMENT 0938 DENVER CO 80256 |
| GENESYS CONFERENCE INC | DEPARTMENT 0938 DENVER CO 80256 |
| GENESYS CONFERENCE INC | 2863 FAIRLANE DR MONTGOMERY AL 36116 |
| GENESYS CONFERENCE INC | 9139 S RIDGELINE BLVD HIGHLANDS RANCH CO 80129 |
| GENESYS CONFERENCE INC | 32 CROSBY DR BEDFORD MA 01730 |
| GENESYS CONFERENCE INC | PO BOX 845446 BOSTON MA 02284-5446 |
| GENETRIC BROWN | 534 WEST 17TH STREET APT 7 SAN PEDRO CA 90731 |
| GENETTA ADAMS | 582 VANDERBILT AVENUE APT 1 BROOKLYN NY 11238 |
| GENEUS, BENSON | 2085 NW 46TH AVE NO. H 103 LAUDERHILL FL 33313 |
| GENEVA ARMSTRONG | 1537 MAYFLOWER CT WINTER PARK FL 32792-2582 |
| GENEVA CHAMBER OF COMMERCE | P.O. BOX 481 8 S. THIRD ST GENEVA IL 60134 |
| GENEVA HOBBS | 1467 W 73RD STREET CHICAGO IL 60636 |
| GENEVA HOME WORKS | PO BOX 348 GENEVA IL 601340348 |
| GENEVA MACK | 841 NE 51 CT POMPANO BEACH FL 33064 |
| GENEVIEVE AMBROZEWSKI | 2306 MILLSWOOD ROAD PICAYUNE MS 39466 |
| GENEVIEVE BOOKWALTER | 13915 BEAR CREEK ROAD BOULDER CREEK CA 95006 |
| GENEVIEVE HINES | 606 W. CORNELIA APT. #593 CHICAGO IL 60657 |
| GENEVIEVE MARSHALL | 733 NORTH 21ST STREET ALLENTOWN PA 18104 |
| GENEVIEVE SPINKS | P O BOX 120627 CLERMONT FL 34712-0627 |
| GENEX SERVICES INC | 440 E SWEDESFORD RD WAYNE PA 19087 |
| GENEXT, LLC | 125 MAGEE ST ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| GENEXT, LLC | 125 MCGEE STREET EAST WENATCHEE WA 98802 |
| GENEXT, LLC A3 | PO BOX 5389 WENATCHEE WA 98807 |
| GENG WANG | 6325 N SHERIDAN RD APT. 1506 CHICAGO IL 60660 |
| GENGO, LORRAINE M | 65 GRANDVIEW RD SOUTH SALEM NY 10590 |
| GENGRAS CHEVROLET | 460 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER DODGE JEEP | 460 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER-DODGE-JEEP | 540 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS VOLVO LINCOLN MERCURY | 300 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS VOLVO-MERIDEN | 30 POMERROY AVENUE MERIDEN CT 06450 |
| GENGRAS VOLVO/GENGRAS | VOLVO/LINCOLN/MERCURY 300 CONNECTICUT BLVD FRAN MCCORMICK EAST HARTFORD CT 06108 |
| GENIA LOWRY | 141 NORTH THIRD STREET ALLENTOWN PA 18102 |
| GENICE PARKER | 6610 BOWMAN HILL DR BALTIMORE MD 21207 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENNA COMMUNICATIONS | 2002 ROLLING MEADOW DR MACUNGIE PA 18062-8872 |
| GENNER, | 8800 WALTHER BLVD    1417 BALTIMORE MD 21234-9006 |
| GENNETH GORDON | 1470 NW 80TH AVENUE MARGATE FL 33063 |
| GENNY GEVARA | 7903 ELM AV 40 RANCHO CUCAMONGA CA 91730 |
| GENOVA NEWS CO INC | 589 W GRAND RIVER OKEMOS MI 48864 |
| GENOVALI REALTY | P.O. BOX 1063 OLD SAYBROOK CT 06475 |
| GENOVALI REALTY INC. | P O BOX 1063 LISA GENOVALI OLD SAYBROOK CT 06475 |
| GENOVESE, MARIJAN | 205 ASH STREET SYRACUSE NY 13208 |
| GENOVESE, MARIJAN | 205 ASH STREET SYRACUSE NY 13208 |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD GENOVESE, SEBASTIAN ROCKY HILL CT 06037 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GENOVESE, SEBASTIAN | 15 TUMBLEBROOK RD *PELTONS ROCKY HILL CT 06067-1139 |
| GENOVEVA TORRES | 12452 GARDEN GROVE BLVD. GARDEN GROVE CA 92843 |
| GENOWAY,CHRISTY A | 1236 KINGLET TERRACE WELLINGTON FL 33414 |
| GENPHIL INC | 98 JOHN STREET NEW BRITAIN CT 06051 |
| GENSLER | 2500 S BROADWAY        STE 300 SANTA MONICA CA 90403 |
| GENSLER | 4541 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENTEMAN, JACK | 300 N STATE ST 6022 CHICAGO IL 60610 |
| GENTILE INVESTMENTS INC. | 611 S ORLANDO AVE MAITLAND FL 327515611 |
| GENTILE, BERNARD/NORMA | 1918 HANSON RD EDGEWOOD MD 21040-2508 |
| GENTILE, CARMEN | 5838 COLLINS AVE  NO.4D MIAMI BEACH FL 33140 |
| GENTILE, JESSICA | 200 MAYFLOWER AVE NEW ROCHELLE NY 10801 |
| GENTILE, ROBIN | 34 HILLCREST CT GENTILE, ROBIN BRISTOL CT 06010 |
| GENTILE, ROBIN | 34 HILLCREST COURT BRISTOL CT 06010-7017 |
| GENTILE, TOM | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| GENTILE, TOM | CIRCULATION SOURCE 13111 SENECA DRIVE WESTMINSTER CA 92683 |
| GENTILE,GIOIA | 3657 BROADWAY NEW YORK NY 10031 |
| GENTILVISO, CHRISTOPHER | 477 FDR DR        APT 2105 NEW YORK NY 10002 |
| GENTLE CARE INC | 751 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063563 |
| GENTLE DENTLE | 2560 TARPON RD PALMETTO FL 34221-5600 |
| GENTRY II,JAMES | 712 FOXMOOR LANE LAKE ZURICH IL 60047 |
| GENTRY MANUFACTURING CORP | 85-3 AIR PARK DRIVE RONKONKOMA NY 11779 |
| GENTRY MILLER | 12037 SOUTH PERRY CHICAGO IL 60628 |
| GENTRY SLEETS | 860 FOXWORTH BLVD. APT. #211 LOMBARD IL 60148 |
| GENTRY, CLARA | 5222 TORNADO CIR GRANITE FALLS NC 28630 |
| GENTRY, SCOTT A | 110 MORGAN LANE CARPINTERIA CA 93013 |
| GENUINE PARTS COMPANY  NAPA | PO BOX 102109 ATLANTA GA 30368 |
| GENUINE SMITHFIELD HAM SHOPPE | ATTN: VIRGINIA WADE 224 MAIN STREET SMITHFIELD VA 23430 |
| GEO HEISER BODY CO INC | 11210 TUKWILA INTL BLVD TUKWILA WA 98168 |
| GEO PROMOTION  LLC | 1379 RIVERSIDE  CIRCLE WELLINGTON FL 33414 |
| GEO PROMOTION LLC | 1379  RIVERSIER CIR WEST PALM BCH FL 33414 |
| GEOCARIS, CLAUDIA | 5 OAK LEAF COURT WOODRIDGE IL 60517 |
| GEOFF BERKSHIRE | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| GEOFF MCHALE | 1771 CHADWICKE CIRCLE NAPERVILLE IL 60540 |
| GEOFF PROUD | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| GEOFF SHACKELFORD | 801 IDAHO AVE APT #4 SANTA MONICA CA 90403 |
| GEOFFREY ARONSON | 20740 WARFIELD CT GAITHERSBURG MA 20882 |
| GEOFFREY B. PINGREE | 271 MORGAN STREET OBERLIN OH UNITES STATES |
| GEOFFREY BERKSHIRE | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| GEOFFREY BEST | 19 BUCKINGHAM ST OXFORD GT LON ENGLAND OX14LH UNITED KINGDOM |
| GEOFFREY BLACK | 689 SHELBY GARY IN 46403 |
| GEOFFREY BOUCHER | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| GEOFFREY BROWN | 1132 S. LYMAN AVENUE OAK PARK IL 60304 |
| GEOFFREY CAMPBELL | 9007 AVEBURY STONE CIRCLE MISSOURI CITY TX 77459 |
| GEOFFREY CLIFFORD | 862 SIR FRANCIS DRAKE BLVD NO.251 SAN ANSELMO CA UNITES STATES |
| GEOFFREY COSTANTINO | 2430 NW 110TH AVENUE SUNRISE FL 33322 |
| GEOFFREY DEAN-SMITH | 3152 S. BARRINGTON AVE. APT. F LOS ANGELES CA 90066 |
| GEOFFREY FOX | 14 E. 4TH ST., #812 NEW YORK NY 10012 |
| GEOFFREY GARRETT | 814 GEORGINA AVENUE SANTA MONICA CA 90402 |
| GEOFFREY GRIFFITHS | 8114 HERITAGE DRIVE ALBURTIS PA 18011 |

| Claim Name | Address Information |
|---|---|
| GEOFFREY GROSSMAN | P.O. BOX 2904 NORTH BABYLON NY 11703 |
| GEOFFREY HEMENWAY | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| GEOFFREY HIMES | 8 EAST 39TH ST. BALTIMORE MD 21218-1801 |
| GEOFFREY L TURNER | 4 SOUTH GRANDVIEW DRIVE LATHAM NY 12110 |
| GEOFFREY MCKEE | 1728 MAIN STREET, SUITE 110 COLUMBIA SC 29201 |
| GEOFFREY MOHAN | 4739 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| GEOFFREY NORDHOFF | 552 HAVERLAKE CIRCLE APOPKA FL 32712-4048 |
| GEOFFREY NUNBERG | 370 FAIR OAKS ST. SAN FRANCISCO CA 94110 |
| GEOFFREY O'BRIEN | 395 SOUTH END AVENUE APT25C NEW YORK NY 10280 |
| GEOFFREY PINGREE | 271 MORGAN STREET OBERLIN OH 44074 |
| GEOFFREY RIZZO | 17 SWALLOW LANE LEVITTOWN NY 11756 |
| GEOFFREY SCHUMACHER | 5520 DEL LAGO SRIVE LAS VEGAS NV 89130 |
| GEOFFREY STONE | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-9009 |
| GEOFFREY SWENSON | P O BOX 21365 WASHINGTON DC 20009 |
| GEOFFREY TIRRELL | 3420 COUNTRY SQ. DRIVE #1501 CARROLLTON TX 75006 |
| GEOFFREY TURNER | 4 SOUTH GRANDVIEW DRIVE LATHAM NY 12110 |
| GEOFFREY WILLIAM JOHNSON | 4 HAMILTON STREET SALEM MA 01970 |
| GEOFFRY FISHBEIN | 3047 NW 91ST AVE APT 103 CORAL SPRINGS FL 33065 |
| GEOFONE INC | 218 MADISON  AVE   5TH FLOOR NEW YORK NY 10016 |
| GEOFONE INC | 218 MADISON  AVE   5TH FLOOR NEW YORK NY 10016 |
| GEOGHEGAN, THEODORE | 3130 CORLEAR AVE BRONX NY 10463 |
| GEOMATRIX CONSULTANT | 330 W BAY ST NO. 140 COSTA MESA CA 92627 |
| GEORG JENSEN | 100 PARK AVENUE SI #1600 NEW YORK NY 10017 |
| GEORG JENSEN | 100 PARK AVENUE, SUITE 1600 NEW YORK NY 10017 |
| GEORG JENSEN/ RSCR ADVERTISING | 100 PARK AVENUE, SUITE# 1600 NEW YORK NY 10017 |
| GEORGE A BACON | 1250 CHICHESTER ST ORLANDO FL 32803-1114 |
| GEORGE A BROGAN | 2040 PEPPER ST BURBANK CA 91505 |
| GEORGE A MONTEBELLO | 134A RUSTIC ROAD CENTEREACH NY 11720 |
| GEORGE ACOSTA | 4011 S. TALMAN 1ST FLOOR CHICAGO IL 60632 |
| GEORGE ADAMOWSKI | 403 CYNTHIA DRIVE HAMPTON VA 23666 |
| GEORGE AGNELLI | 92 LANGFORD LANE EAST HARTFORD CT 06108 |
| GEORGE ALEXIOU | 3535 SONESTA CT NEW SMYRNA FL |
| GEORGE ANN CUSTOM HOMES | 2426 SOUTHMOORE DR BATH PA 18014-9298 |
| GEORGE ANO SPANOS | VERGILIS STENGER ROBERTS PERGAMENT ET AL EMANUEL F SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE ARMSTRONG | 21-17 45TH AVE LONG ISLAND CITY NY 11001 |
| GEORGE AUSTIN | 8518 MILANO DR APT 20-210 ORLANDO FL 32810 |
| GEORGE AYITTEY | DEPT OF ECONOMICS, AMERICAN UNIVERSITY 4400 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| GEORGE B IVEY | 10105 HAMP DRIVE DADE CITY FL 33525 |
| GEORGE BALL | 232 PAP FINN CT ORLANDO FL 32828-8912 |
| GEORGE BELL LANDSCAPING | % A/P 651G ABERDEEN RD NO. G4 HAMPTON VA 23661-1801 |
| GEORGE BERRIE | 13437 CHRYSTAL COURT FONTANA CA 92336 |
| GEORGE BESEK | 23 DEWEY AVE MERIDEN CT 06451-5302 |
| GEORGE BISHARAT | 360 MOUNTAIN AVE. PIEDMONT CA 94611 |
| GEORGE BISHOP | 220 COVE ROAD APT. 2-B STAMFORD CT 06902 |
| GEORGE BITZER | 3335 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| GEORGE BLOM | 1309 STAR AVENUE ELMONT NY 11003 |
| GEORGE BORTLE | 3455 AURANTIA ROAD MIMS FL 32754 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GEORGE BREWER | 204 NW 9TH ST DELRAY BEACH FL 33444-3930 |
| GEORGE BROCK | 2358 TEASLEY ST LA CRESCENTA CA 91214 |
| GEORGE BROWN | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| GEORGE BURGESS | P.O. BOX 223 HARTFORD CT 06141 |
| GEORGE BURKE | 12051 WESTERN SHORES LN APT 123 LEESBURG FL 34788 |
| GEORGE BURT | 616 JASON DR LADY LAKE FL 32159 |
| GEORGE BURTON | 14359 STAMFORD CR ORLANDO FL 32826 |
| GEORGE C BROWN | 21301 LENTZ ROAD PARKTON MD 21120 |
| GEORGE C ROBBINS | 20 GOLFVIEW TRL WILDWOOD FL 34785-9048 |
| GEORGE CALLAHAN | 1106 W CHURCH ST DELAND FL 32720-3904 |
| GEORGE CASAINE | 9875 PINEAPPLE TREE DR APT 103 BOYNTON BEACH FL 33436 |
| GEORGE CASSIDY | 7151 WINTER ROSE PATH COLUMBIA MD 21045 |
| GEORGE CAZEAU | 9042 SHERI COURT ORLAND PARK IL 60462 |
| GEORGE CHERRY | 603 MELLOWOOD AVE ORLANDO FL 32825-8055 |
| GEORGE CHRISTOPHER | P.O. BOX 828 WALDPORT OR 97394 |
| GEORGE CONNOR | 5 COCOS PLUMOSA DR APT A EUSTIS FL 32726-7409 |
| GEORGE CONNOR | 639 N PACA ST BALTIMORE MD 21201 |
| GEORGE CORREA | 1054 W. NORTH SHORE CHICAGO IL 60626 |
| GEORGE COURTNEY | 103 OAKPOINT CIR DAVENPORT FL 33837-8687 |
| GEORGE COWIE | 816 PALM AVE # A HUNTINGTON BEACH CA 92648 |
| GEORGE CRAIG | 4718 WEMBLEY PLACE ROANOKE VA 24018 |
| GEORGE CRAIL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| GEORGE CRANE | 32 LINDLEY TERRACE WILLIAMSTOWN MA 01267 |
| GEORGE CRAWFORD | 8901 LEGACY CT NO.202 KISSIMMEE FL 34747 |
| GEORGE CROSS & SONS, INC | P O BOX 2517 FLAGSTAFF AZ 86003 |
| GEORGE CROW | 20005 N HIGHWAY27 ST APT 435 CLERMONT FL 34711 |
| GEORGE CROWL | 614 OAK ST ROYERSFORD PA 19468 |
| GEORGE CUSTEN | 656 CARROLL ST APT 4-R BROOKLYN NY 11215 |
| GEORGE DAKIN | 555 BELLTOWER AVE DELTONA FL 32725-8062 |
| GEORGE DAVIE | 201 S SUNRISE WY 112 PALM SPRINGS CA 92262 |
| GEORGE DAVIS | 11661 VIETA AV LYNWOOD CA 90262 |
| GEORGE DAVIS | CHESTER AVE GLEN BURNIE MD 21061 |
| GEORGE DAVIS | 35 CHESTER CIR GLEN BURNIE MD 21060 |
| GEORGE DAVIS | 463 FOREST VIEW ROAD EDINBURG VA 22824 |
| GEORGE DE LAMA | 1917 W. RACE AVE CHICAGO IL 60622 |
| GEORGE DEGOLYER | 227 E MYRTLE ST APOPKA FL 32703-4340 |
| GEORGE DENTEL | 26 WAKEFIELD AVENUE CORAM NY 11727 |
| GEORGE DIAZ | 126 WISTERIA DRIVE LONGWOOD FL 32779 |
| GEORGE DICKIE | 111 SCHUYLER HTS DRIVE GANSEVOORT NY 12831 |
| GEORGE DIGSBY | 446 CARLLS PATH DEER PARK NY 11729 |
| GEORGE DOAN | 443 W WRIGHTWOOD AVE #1103 CHICAGO IL 60614-1774 |
| GEORGE DOWD | 661 AVE SEVILLA N LAGUNA WOODS CA 92653 |
| GEORGE DUCKER | 1436 GLENDALE LOS ANGELES CA 90026 |
| GEORGE DUCKER | 617 LORONADO TER.  # 20 LOS ANGELES CA 90026 |
| GEORGE DUNCAN | 3550 US 1 NO. 32 MIMS FL 32754-5578 |
| GEORGE DUNMORE | 4820 S. LANGLEY AVE. CHICAGO IL 60615 |
| GEORGE E. MALMEN | 506 N. KENWOOD ST NO.4 GLENDALE CA 91206 |
| GEORGE ESTOCK | 1769 FALCON DR BETHLEHEM PA 18017 |
| GEORGE F LARSON | 28909 VIA PLAYA DEL REY MURRIETA CA 92563 |

| Claim Name | Address Information |
|---|---|
| GEORGE F. HAMMEL | DEPUTY SHERIFF OF FAIRFIELD COUNTY TRUMBULL CT 06611 |
| GEORGE FAELLA | 57 STRAWBERRY COMMONS RIVERHEAD NY 11901 |
| GEORGE FERONE | 4 SUGAR PINE RD QUEENSBURY NY 12804 |
| GEORGE FIGUEROA | 4460 BAYARD ST EASTON PA 18045 |
| GEORGE FORDHAM | 33 SEAFERN DR. LEESBURG FL 34788 |
| GEORGE FOSBURG | 2015 EASTMAN AVENUE BETHLEHEM PA 18018 |
| GEORGE FOSDICK | 8562 MERRY OAKS LN TOANO VA 23168 |
| GEORGE FRAISE | 5 SEAGATE RD RIVERSIDE CT 06878 |
| GEORGE FREY | 1618 OAK CLIFF DR PROVO UT UNITES STATES |
| GEORGE FREY PHOTO | 1618 OAK CLIFF DR PROVO UT 84604 |
| GEORGE FRIEDMAN | 799 ONION CREEK RANCH ROAD DRIFTWOOD TX 78619 |
| GEORGE FRONK | C/O VALERIE FRONK 13778 SW 147TH CIRCLE LN NO.3 MIAMI FL 33186 |
| GEORGE FRY | 3319 ROANOKE AVENUE EUGENE OR 97408 |
| GEORGE FRYCKLUND | 1 AVOCADO LN APT 560 EUSTIS FL 32726 |
| GEORGE GAA | 2623 LYNBROOK ROAD BALTIMORE MD 21222 |
| GEORGE GAISIE | 5633 COLFAX AVENUE #113 NORTH HOLLYWOOD CA 91601 |
| GEORGE GALLOWAY | 3327 SILVERPALM DR EDGEWATER FL 32141-6403 |
| GEORGE GARCIA | 26201 VERMONT AVE APT 101A HARBOR CITY CA 90710-3458 |
| GEORGE GARRETT | 1845 WAYSIDE PLACE CHARLOTTESVILLE VA 22903-1630 |
| GEORGE GAUSE | 80 NW 40TH STREET OAKLAND PARK FL 33309 |
| GEORGE GEORGE | 147 HIGHLINE TRL STAMFORD CT 06902 |
| GEORGE GHABY | 3301 N. GLENOAKS BLVD. BURBANK CA 91504 |
| GEORGE GOMBOSSY | 239 PEASE ROAD EAST LONGMEADOW MA 01028 |
| GEORGE GONZALES | 16512 TALPA STREET VICTORVILLE CA 92392 |
| GEORGE GREEN | 194 MIDDLE ROAD LAKE GEORGE NY 12845 |
| GEORGE GREGOIRE | 717 GUERNSEYTOWN WATERTOWN CT 06795 |
| GEORGE GRENIER | 33 BAXTER RD NO. 2D WILLINGTON CT 06279-1806 |
| GEORGE H FISCHER | 10300 VILLAGE CIRCLE DR APT 1313 PALOS PARK IL 60464-3337 |
| GEORGE H LIEBLER | 172 CARDINAL DR NO. B ORMOND BEACH FL 32176 |
| GEORGE H PRIGGEN | 1404 GROVE TER WINTER PARK FL 32789-4031 |
| GEORGE H SOULE | 34 W ROSEVEAR ST ORLANDO FL 32804-3851 |
| GEORGE HAAS | 230 S. CORONADO ST., #39 LOS ANGELES CA 90057 |
| GEORGE HAGEGEORGE | 2932 WYMAN PARKWAY BALTIMORE MD 21211 |
| GEORGE HANISAK WINDOW CLEANING | P O BOX 5030 PHILLIPSBURG NJ 08865 |
| GEORGE HEFFLEY | 52-444 DIAZ AVENUE LA QUINTA CA 92253 |
| GEORGE HENIZ | 7337 VICTORIA CIR ORLANDO FL 32835-6012 |
| GEORGE HERRING | DEPARTMENT OF HISTORY UNIVERSITY OF KENTUCKY LEXINGTON KY 40508 |
| GEORGE HIJUELOS | 1743 NE 49TH COURT POMPANO BEACH FL 33064 |
| GEORGE HUNT | 2000 HAMPTON AVENUE NEWPORT NEWS VA 23607 |
| GEORGE HURST | 47 HARRISON AVENUE FREEPORT NY 11520 |
| GEORGE INGRAHAM | 11750-A OLD GEORGETOWN RD. #2511 ROCKVILLE MD 20852 |
| GEORGE J COTLIAR | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| GEORGE J DIAMOND | 1107 N DORIS ST KISSIMMEE FL 34741-3921 |
| GEORGE J LETT | 1705 BEECH LN MACUNGIE PA 18062 |
| GEORGE J NETTER | 321 E FAIRVIEW AV 102 GLENDALE CA 91207 |
| GEORGE J SCHAEFER | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| GEORGE J TORRES | 2644 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| GEORGE JOHNSON | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| GEORGE JOHNSON | 4303 N. PAULINA CHICAGO IL 60613 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GEORGE JOHNSON | 7265 BRANCHTREE DR ORLANDO FL 32835 |
| GEORGE JONES | 1100 ARBORETUM WAY APT. #16 NEWPORT NEWS VA 23602 |
| GEORGE JOSEPHS | 144 ALICE ANNE STREET BEL AIR MD 21014 |
| GEORGE JOYNER | 7534 TYNDALL DR GLOUCESTER PT VA 23062 |
| GEORGE JR, WALTER | 335-A RR 2 BOX KUNKLETOWN PA 18058 |
| GEORGE JR, WALTER | RD 2 BOX 335A KUNKLETOWN PA 18058 |
| GEORGE K POTTS | 3800 TREYBURN DR APT C307 WILLIAMSBURG VA 23185 |
| GEORGE KALAYEDJIAN | 413 E LOMITA AVENUE  NO.413 GLENDALE CA 91205 |
| GEORGE KAO | 1588 MAYFLOWER CT WINTER PARK FL 32792 |
| GEORGE KAYAIAN | 552 FOWLER AVE FRANKLIN SQUARE NY 11010 |
| GEORGE KENNEY | 4620 36TH ST. NW WASHINGTON DC 20008 |
| GEORGE KERSHAW | 1227 HARRISON ST TITUSVILLE FL 32780-3448 |
| GEORGE KIMBRELL | CTA INT'L CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE., SE, SUITE 302 WASHINGTON DC 20003 |
| GEORGE KIMBRO | 983 BANBURY DR HEMET CA 92544 |
| GEORGE KNUE | 4636 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| GEORGE KONDASH | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| GEORGE KOZLOWSKI | 2121 KING MESA DR. HENDERSON NV 89012 |
| GEORGE KRAUSE | 3 EYRING AVE BALTIMORE MD 21221 |
| GEORGE KRUG | 22 SCHOLL DRIVE FARMINGDALE NY 11735 |
| GEORGE KUEKES | 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| GEORGE KUROSUMI | 2464 COLBY AV LOS ANGELES CA 90064 |
| GEORGE LA MONTE | 32484 ALISO CANYON ROAD ACTON CA 93510 |
| GEORGE LA REAU | 16114 CITRUSTREE ROAD WHITTIER CA 90603 |
| GEORGE LAMBERT | 25 WHITTLESEY ST NEW LONDON CT 06320-3829 |
| GEORGE LARUE | 9764 BALLA DR DAPHNE AL 36526 |
| GEORGE LAVADO | 20 PROCTOR DRIVE WEST HARTFORD CT 06117 |
| GEORGE LAY | 36033 EMERALDA AVE NO. M25 LEESBURG FL 34788 |
| GEORGE LIBERMAN ENTERPRISES INC | MERHAB ROBISON & JACKSON JAMES T JACKSON 1551 NORTH TUSTIN AVE SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIBERMAN ENTERPRISES, INC. | MERHAB ROBISON & JACKSON PRFSNL CORP. ATTN: JAMES T. JACKSON 1551 NORTH TUSTIN AVE. SANTA ANA CA 92705 |
| GEORGE LIBERMAN ENTERPRISES, INC. | MERHAB ROBISON & JACKSON PROF CORP. ATTN: JAMES T. JACKSON 1551 NORTH TUSTIN AVE. SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON, ESQ. MERHAB ROBINSON & JACKSON 1551 NORTH TUSTIN AVENUE, SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON 1151 N. TUSTIN AVE. STE. 910 SANTA ANA CA 92705 |
| GEORGE LITTLE | 3042 W 53RD PLACE APT 1A CHICAGO IL 60632 |
| GEORGE LUCERO | 25017 1/2 WESTERN AV LOMITA CA 90717 |
| GEORGE LUKACH | 22 MARGARET DR SOUTH WINDSOR CT 06074-4264 |
| GEORGE LYNCH | 3100 NORTH CALIFORNIA AVENUE CHICAGO IL 60618 |
| GEORGE M FRANK | 13435 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| GEORGE MACGREGOR | 1606 CYPRESS PT LADY LAKE FL 32159 |
| GEORGE MACIOCE | 206 N. HAWTHORNE STREET NORTH MASSAPEQUA NY 11758 |
| GEORGE MADORE | 14 WILLIAMS STREET BEL AIR MD 21014 |
| GEORGE MARTINEZ | 16267 HONNINGTON ST WHITTIER CA 90603 |
| GEORGE MASON HIGH SCHOOL | ATHLETIC BOOSTER ASSOCIATION 7124 LEESBURG PIKE FALLS CHURCH VA 22043 |
| GEORGE MATTHEWS | 2 PARK PLACE APT. 16D HARTFORD CT 06106 |
| GEORGE MCGOVERN | 1200 MCGOVERN AVENUE MITCHELL SD 57301 |
| GEORGE MCINTYRE | 9917 NW 2ND STREET PLANTATION FL 33324 |

| Claim Name | Address Information |
|------------|---------------------|
| GEORGE MCKENNA | 162 NEWCOMB RD TENAFLY NJ 07670 |
| GEORGE MCKENNA III | 4281 PALMERO BLVD. LOS ANGELES CA 90008 |
| GEORGE MELROD | 2135 N BEACHWOOD DRIVE, #4 LOS ANGELES CA 90068 |
| GEORGE MILANO | 1650 E ROWLAND AVENUE WEST COVINA CA 91791 |
| GEORGE MINDENHALL | 8217 E. BLACKWILLOW CIRCLE #204 ANAHEIM HILLS CA 92808 |
| GEORGE MONBIOT | 82 FAIRACRES ROAD OXFORD OX4 1TG |
| GEORGE MONTEBELLO | 134A RUSTIC ROAD CENTEREACH NY 11720 |
| GEORGE MONUS | 10134 CROWN CT ORLANDO FL 32821-8204 |
| GEORGE NADEAU | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| GEORGE NALBACH | SANTA ANITA FAMILY SERIVCE 605 S. MYRTLE AVENUE MONROVIA CA 91016 |
| GEORGE NEJAME | 3795 WHITING MANOR LANE GLENDALE CA 91208 |
| GEORGE NICHOLSON STREET | 1102 S. MARIPOSA AVENUE, #204 LOS ANGELES CA 90006 |
| GEORGE NORMAN | 19 PAUL RENE DR WEST MELBOURNE FL 32904-1980 |
| GEORGE OJOMO | 226 W. RITTENHOUSE SQUARE APT. 1014 PHILADELPHIA PA 19103 |
| GEORGE ORTIZ | PO BOX 5863 DELTONA FL 32728-5863 |
| GEORGE ORTWEIN | 1327 RICHARD AVENUE BETHLEHEM PA 18018 |
| GEORGE PAPAJOHN | 1428 CANTERBURY LANE GLENVIEW IL 60025 |
| GEORGE PAPPAS | 3645 N FRANCISCO AVE., APT 1 CHICAGO IL 60618-4608 |
| GEORGE PARIS | 3116 FUHRMAN AVENUE EAST SEATTLE WA 98102 |
| GEORGE PASSANTINO | 39349 BEACON LANE PALMDALE CA 93551 |
| GEORGE PENDLE | 124 EAST BROADWAY, #6 NEW YORK NY 10002 |
| GEORGE PERSELIS | S LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PERSELIS | S. LEHIGH ST. BALTIMORE MD 21224 |
| GEORGE PERSELIS | 609 LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PLATA | 909 CLARADAY ST GLENDORA CA 91740 |
| GEORGE PLESCIA | 6040 N AVON AVENUE SAN GABRIEL CA 91775 |
| GEORGE PLOSKUNAK | 6725 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| GEORGE POLLOCK | 311 71ST STREET NEWPORT NEWS VA 23607 |
| GEORGE PRINCE | 3554 D CARROTWOOD CT ANAHEIM CA 92804 |
| GEORGE PYLE | 963 S NINTH SALINA KS 67401 |
| GEORGE QUINLAN | HC 75 BOX 10940 BOHANNON VA 23021 |
| GEORGE R FRY | 1172 ITAMO ST CAMARILLO CA 93012 |
| GEORGE R KEENE | 26206 WHISPERING LEAVES DR NEWHALL CA 91321-2241 |
| GEORGE R NORRIS INC | 901 MERRITT BLVD BALTIMORE MD 21222 |
| GEORGE RAPP | 290 33RD STREET LINDENHURST NY 11757 |
| GEORGE REDMAN | 1329 POPLAR  AVE. BALTIMORE MD 21227 |
| GEORGE REED | 4446 W 58TH PL LOS ANGELES CA 90043 |
| GEORGE REED | 16217 OLD CHENEY HWY ORLANDO FL 32833-2720 |
| GEORGE REID | 1089 SMITH STREET UNIONDALE NY 11553 |
| GEORGE RENDON | 218 OJIBWAY AVE TITUSVILLE FL 32780-5014 |
| GEORGE RENTERIA | 11809 MARSHALL ST CULVER CITY CA 90230 |
| GEORGE RIVAS | 15644 AMAR RD C LA PUENTE CA 91744 |
| GEORGE ROBERTSON | 1019 BYERLY WAY ORLANDO FL 32818-5665 |
| GEORGE ROCHA | 1543 EUCLID ST K SANTA MONICA CA 90404 |
| GEORGE RODGERS | 120 OVERBROOK ROAD BALTIMORE MD 21212 |
| GEORGE ROPER | 89 ELM AVE SMITHTOWN NY 11787-3507 |
| GEORGE ROTH | 1501 ATLANTIS DR APOPKA FL 32703-7304 |
| GEORGE RUPP | 122 EAST 42ND STREET NEW YORK NY 10168-1289 |
| GEORGE RUSNAK | 5522 S NATCHEZ CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| GEORGE RUZICH | 15318 S RAINTREE DR ORLAND PARK IL 60462 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR KISSIMMEE FL 34741 |
| GEORGE S STEEVES | 8707 RIVER STONE LANE HARRISON TN 37341 |
| GEORGE SALDANA 65454 | 25  AZALEA  DRIVE COCOA BEACH FL 32931 |
| GEORGE SANCHEZ | 3330 STOCKBRIDGE LOS ANGELES CA 90032 |
| GEORGE SAUNDERS | 30546 MAINMAST DR AGOURA CA 91301 |
| GEORGE SCHAEFER | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| GEORGE SFONDOURIS | 3106 LAKE AVENUE WILMETTE IL 60091 |
| GEORGE SHAWTELL | 12127 WHITE OAK DRIVE CROWN POINT IN 46307 |
| GEORGE SHEPHERD | 6344 RALEIGH ST APT 1112 ORLANDO FL 32835 |
| GEORGE SHEY | 5314 WEST GRACE STREET CHICAGO IL 60641 |
| GEORGE SKELTON | 6310 GRANGERS DAIRY DRIV SACRAMENTO CA 95831 |
| GEORGE SKENE | 248 BALFOUR DRIVE WINTER PARK FL 32792 |
| GEORGE SMITH | 33 PLEASANT STREET WEST HARTFORD CT 06107 |
| GEORGE SMITH SOFA CHAIRS INC. | 804 N. LA CIENEGA BLVD. LOS ANGELES CA 900694708 |
| GEORGE SOUTHWORTH | P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SOUTHWORTH, PRESIDENT | PUBLISHERS' DISTRIBUTION, LLC P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SPANOS AND TAKI HOUSE, INC., | D/B/A THE SEVILLE DINER, C/O VERGILIS, STENGER, ET AL.; EMANUEL F. SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE STANTIS | 13591 CARNELL ST WHITTIER CA 90605 |
| GEORGE STINEBAUGH | 2106 ROSANTE CT FALLSTON MD 21047 |
| GEORGE STOKES | 358 NEVADA STREET LINDENHURST NY 11757 |
| GEORGE STRATER | 1548 STAR STELLA DRIVE ODENTON MD 21113 |
| GEORGE STUART | 2801 ALEXANDRA DRIVE #321 ROSEVILLE CA 95661 |
| GEORGE SZABO | 998 SANDLE WOOD DR PORT ORANGE FL 32127-9337 |
| GEORGE TANTON | 3929 CLOVERHILL RD BALTIMORE MD 21218 |
| GEORGE TAVITIAN/PRUDENTIAL/AAROE | 1714 HILLHURST AVE. LOS ANGELES CA 90027 |
| GEORGE TEDESCHI | 2132 SEVENTH ST EAST MEADOW NY 11554 |
| GEORGE TEUBER | 1538 DOVE HOLLOW MURPHY NC 28906 |
| GEORGE TIMKO | 48 SADDLE DR BRIDGEWATER MA 02324 |
| GEORGE TOPAC | 465 N PHELPS AVE WINTER PARK FL 32789-3964 |
| GEORGE TREMBLAY | 752 MIDDLETOWN RD COLCHESTER CT 06415-2307 |
| GEORGE TWEEDY | 9 EAST GRANADA AVE LINDENHURST NY 11757 |
| GEORGE TYRIVER | 6325 N. SHERIDAN RD. #907 CHICAGO IL 60660 |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD NEW-SMYRNA-BEACH FL 32168 |
| GEORGE URBAN | 9722 S MCVICKER AVE OAK LAWN IL 60453 |
| GEORGE VANDANIKER | 3825 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| GEORGE W CIAMPA | 3304 WHIFFLETREE LANE TORRANCE CA 90505 |
| GEORGE W FREEMAN | 1002 N. 32 AVENUE HOLLYWOOD FL 33021 |
| GEORGE WALDEN | 14 ASHCHVRCH TERR GT LON LONDON W129SL UNITED KINGDOM |
| GEORGE WALDMAN | 32920 BRANDINGHAM FRANKLIN MI UNITES STATES |
| GEORGE WALTER | 707 COURTNEY DRIVE ABERDEEN MD 21001 |
| GEORGE WARREN | P.O. BOX 12138 CHICAGO IL 60612-0138 |
| GEORGE WASHINGTON INN | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| GEORGE WASHINGTON UNIV | 2121 EYE STREET N.W. WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF MEDIA AND PUBLIC AFFAIRS 805 21ST ST  NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | 2121 EYE ST NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | C/O TAX DEPARTMENT 2100 M STREET NW  STE 310 WASHINGTON DC 20052 |
| GEORGE WEIGEL | 11418 ROLLING HOUSE RD N BETHESDA MD 20852 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE WELSH | 1009 DOCKSER DR CROWNSVILLE MD 21032 |
| GEORGE WILHELM | 11905 ELWIN ROAD MOORPARK CA 93021 |
| GEORGE WILL | P.O. BOX 161445 ALTAMONTE SPRINGS FL 32716 |
| GEORGE WILSON | 1902 GLENDALE AVE BETHLEHEM PA 18018 |
| GEORGE WILSON | 7360 SW 18TH STREET PLANTATION FL 33317 |
| GEORGE WOLF | 2053 S KIHEI ROAD NO.2C KIHEI HI UNITES STATES |
| GEORGE WOOD | 2420 VINDALE RD TAVARES FL 32778-4570 |
| GEORGE WRIGHT | 374 WEST 46TH STREET APT. 4E NEW YORK NY 10036 |
| GEORGE WYCOFF | 8780 19TH STREET APT. #271 ALTA LOMA CA 91701 |
| GEORGE YARBROUGH | PO BOX 647 SALUDA VA 23149 |
| GEORGE ZAUMAT | 13540 SYLVAN OAKS VICTORVILLE CA 92392 |
| GEORGE ZORNICK | 331 MELROSE STREET, APT. 2R BROOKLYN NY 11237 |
| GEORGE, CHERYL | 21 PEDDLER DR WINDSOR CT 06095-1748 |
| GEORGE, CHERYL | 95 NUTMEG LANE EAST HARTFORD CT 06118 |
| GEORGE, CHRISTINE | 8072 MONTAGUE CT GLEN BURNIE MD 21061-4912 |
| GEORGE, CHRISTOPHER | 122 CEDAR ST MACUNGIE PA 18062 |
| GEORGE, FLANAGAN | 3026 LINWOOD AVE BALTIMORE MD 21234-5821 |
| GEORGE, JOHN | 3010 ELLIOTT ST BALTIMORE MD 21224 |
| GEORGE, MARK | 157 ROBERTS RO ALBURTIS PA 18011 |
| GEORGE, MATTHEW | 1004 N PLUM GROVE RD      314 SCHAUMBURG IL 60173 |
| GEORGE, SAM | 2546 HALLECK DR WHITEHALL PA 18052 |
| GEORGE, SUZANNE | 814 KING ST  SUITE 400 ALEXANDRIA VA 22314 |
| GEORGE,CLAUDE | 3721 SW 1ST ST FORT LAUDERDALE FL 33312 |
| GEORGE,CURTIS H | 486 LAFAYETTE AVENUE 2ND FLOOR PALMERTON PA 18071 |
| GEORGE,DARYL | 115-06 237TH STREET ELMONT NY 11003 |
| GEORGE,JEFFREY L | 3000 S. NORMAL AVE. APT. #1 CHICAGO IL 60616 |
| GEORGE,JOHN | 15 DOGWOOD LANE PATCHOGUE NY 11772 |
| GEORGE,LYNELL | 1388 RUTAN WAY PASADENA CA 91104 |
| GEORGE,SIBI M | 4330 STONEFIELD DRIVE ORLANDO FL 32826 |
| GEORGEFF, RONALD V | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |
| GEORGEFF, RONALD V | 273 HARFORD AVE WETHERSFIELD CT 06109 |
| GEORGEFF, RONALD V. (4/08) | 273 HARTFORD AVE. WETHERSFIELD CT 06109 |
| GEORGES BORCHARDT INC | 136 EAST 57TH STREET 14TH FLOOR NEW YORK NY 10022 |
| GEORGES GLASS & SCREEN | 1475 NORTH BRONSON AVE HOLLYWOOD CA 90028 |
| GEORGES MARCIANO FINANCE | 9465 WILSHIRE BLVD #850 BEVERLY HILLS CA 90212 |
| GEORGES ROSEMOND | 64 FARMINGTON AVENUE #3 NEW BRITAIN CT 06053 |
| GEORGES, CARY | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGES, PHILIP | 1902 REED HILL DRIVE WINDERMERE FL 34786 |
| GEORGES,WARTON | 76 PATON AVENUE WYANDANCH NY 11798 |
| GEORGETOWN POST INC | 3299 K ST NW STE 101 WASHINGTON DC 20007 |
| GEORGETTA CAMPBELL | 99 BALDWIN ROAD MANCHESTER CT 06042 |
| GEORGETTA ELLIS | 12771 ROLFE HWY SURRY VA 23883 |
| GEORGETTE COPES | 117 LION CIRCLE CHULA VISTA CA 91910 |
| GEORGETTE FLEISCHER | 19 CLEVELAND PL APT 4A NEW YORK NY 10012 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 CALIMESA CA 92320 |
| GEORGETTE MORRIS | 7040 NW 25TH ST. SUNRISE FL 33313 |
| GEORGETTES CROSSROADS MKT | 7860 COLONIAL TRL E SPRING GROVE VA 23881 |
| GEORGEVICH,ANGELA J | 7350 RAMONA AVENUE RANCHO CUCAMONGA CA 91730 |
| GEORGIA ATCHISON | 130 W 64TH ST INGLEWOOD CA 90302 |

| Claim Name | Address Information |
| --- | --- |
| GEORGIA BRINGSVERD | 1401 W HIGHWAY50 ST APT 96 CLERMONT FL 34711-2072 |
| GEORGIA BROADBAND M | P O BOX 332 ZEBULON GA 30295 |
| GEORGIA C MARUDAS | 9 WENDOVER RD BALTIMORE MD 21218 |
| GEORGIA CHARLES | 201 WINDEMERE AVE EUSTIS FL 32726-5536 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA EAST | 3931 NW 94TH WAY SUNRISE FL 33351 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA FAMILY SUPPORT REGISTRY | PO BOX 1800 CARROLLTON GA 30112 |
| GEORGIA FAMILY SUPPORT REGISTRY | TWO PEACHTREE ST   NW    STE 12-245 ATLANTA GA 30303-3186 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE, PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA INCOME TAX DIVISION | GEORGIA DEPARTMENT OF REVENUE PO BOX 105136 ATLANTA GA 30348-5136 |
| GEORGIA INCOME TAX DIVISION | PO BOX 105499 DEPT OF REVENUE ATLANTA GA 30348-5499 |
| GEORGIA KRAMER | 17305 HAMLIN ST VAN NUYS CA 91406 |
| GEORGIA MARUDAS | 9 WENDOVER RD BALTIMORE MD 21218 |
| GEORGIA MORRIS | 5441 SORRENTO DR B LONG BEACH CA 90803 |
| GEORGIA REED | 1007 SAVANNAH CIRCLE NAPERVILLE IL 60540 |
| GEORGIA STATE BOARD OF LICENSED PRACTICA | PROFESSIONAL LICENSING DIV 237 COLISEUM DR MACON GA 31217 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |

| Claim Name | Address Information |
|---|---|
| GEORGIA STATE UNIVERSITY | 3RD PARTY ACCT - STUDENT ACCTS OFC PO BOX 4029 ATLANTA GA 30302-4029 |
| GEORGIADES, WILLIAM | 139 WEST 13TH ST APT 4 NEW YORK NY 10011 |
| GEORGIANNA KUMIS | 645 NORTH KINGSBURY STREET APT. #1504 CHICAGO IL 60654 |
| GEORGIANNE MCCASKILL | 539 N WILLOW AVE RIALTO CA 92376 |
| GEORGINA ALBI | PO BOX 416 EL SEGUNDO CA 90245-0416 |
| GEORGINA MATA | 8338 S KILDARE AVE CHICAGO IL 60652 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR WINTER PARK FL 32792 |
| GEOSAT SOLUTIONS | 2 OAKWOOD BLVD STE 195 HOLLYWOOD FL 33020 |
| GEOSAT SOLUTIONS | 2 OAKWOOD BLVD STE 195 HOLLYWOOD FL 33020 |
| GEOSNET INC | 750 NW 106TH AVE UNIT 8 MIAMI FL 33172 |
| GEOVANNI ALEXANDER | 401 S. 14TH AVENUE MAYWOOD IL 60153 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AVENUE DES PLAINES IL 60018 |
| GEPCO INTERNATIONAL INC | 2225 W. HUBBARD STREET CHICAGO IL 60612 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AV DES PLAINES IL 60018 |
| GEPPI'S ENTERTAINMENT COMPANY | 301 W. CAMDEN STREET BALTIMORE MD 21201 |
| GEPPI, ROCCO ANTHONY | 904 CORD ST BALTIMORE MD 21220 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N CHICAGO IL 60657 |
| GERADHEY, WALTER | 3649 KENYON AVE BALTIMORE MD 21213-1852 |
| GERAGI, P | 17 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE NEW YORK NY 10170 |
| GERALD & CULLEN RAPP, INC | 420 LEXINGTON AVE NEW YORK NY 10170 |
| GERALD & CULLEN RAPP, INC | 108 EAST 35 STREET NEW YORK NY 10016 |
| GERALD A SUPPLE | 318 COLUMBIA AVE HAMPTON VA 23669 |
| GERALD A. BEAN | RE: FLINTRIDGE 1061 VALLEY SU 1320 DRAKE RIDGE CREST REDLANDS CA 92373 |
| GERALD B MARKHARD | 1107 PARADISE DR LADY LAKE FL 32159 |
| GERALD BANCHIK | 4117 VILLAGE 4 CAMARILLO CA 93012 |
| GERALD BANKER | 9435 FLOWER ST. APT #120 BELLFLOWER CA 90706 |
| GERALD BARBIAN | 287 SUNBELT CIR SANFORD FL 32771-8043 |
| GERALD BARNO | 435 WETHERSFIELD AVENUE APT. 3N HARTFORD CT 06114 |
| GERALD BATES | 2609 S FREDERICK AVENUE LOT # 33 OELWEIN IA 50662 |
| GERALD BATTEN | 234 PARKER AVE. UPPER DARBY PA 19082 |
| GERALD BELLI | 8 GARDEN DRIVE FAIRFIELD CT 06825 |
| GERALD BERMAN | 4 ATLANTIC AVENUE UNIONVILLE ON L3P7B5 CANADA |
| GERALD BODENMILLER | 1411 S USHIGHWAY27 ST NO. 373 CLERMONT FL 34711 |
| GERALD BRAHM | 1414 W. LINDEN STREET ALLENTOWN PA 18102 |
| GERALD BREIMON | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET CHICAGO IL 60603 |
| GERALD BREIMON | COLLISON & O'CONNOR LTD 19 S LASALLE ST CHICAGO IL 60603 |
| GERALD BRUNER | 10010 S TROPICAL TRL MERRITT ISLAND FL 32952-6915 |
| GERALD CAMPBELL | 618 DELGADO AVE LADY LAKE FL 32159 |
| GERALD CHEEK | 600 NE 13TH ST FORT LAUDERDALE FL 33304 |
| GERALD CHRISTMAN | 2965 AVERY RD SLATINGTON PA 18080 |
| GERALD CHRISTMAN | 2965 AVERY RD SLATINGTON PA 18080 |
| GERALD CHRISTMAN | 2965 AVERY RD SLATINGTON PA 18080 |
| GERALD COHN | 6 GLENBROOK DRIVE WINDSOR LOCKS CT 06096 |
| GERALD COMBS | 14224 EL PICO ST WINTER GARDEN FL 34787 |
| GERALD COOPER | 1000 WALKER ST NO. 35 HOLLY HILL FL 32117-2517 |
| GERALD D MOSER | 14503 SAN DIGUITO DRIVE LA MIRADA CA 90638 |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 IRVINE CA 92620 |
| GERALD DARABARIS | 1919 WASHINGTON STREET ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| GERALD DIAMOND | 12351 E. NEVADA AVE AURORA CO 80012 |
| GERALD DR. HORNE | 106 CAMERON GLEN CHAPEL HILL NC 275165250 |
| GERALD DRUCKERMAN | 3289 OLD ARCHIBALD RANCH ONTARIO CA 91761 |
| GERALD DUFF | 1541 STONY BROOK RD STONY BROOK NY 11790 |
| GERALD E RAY | 1295 REGENCY PL LAKE MARY FL 32746-4397 |
| GERALD E. DYE | 7741 HYSSOP DR ETIWANDA CA 91739 |
| GERALD E. SCHULTZ | C/O LAW OFFICE OF RUTH M. POLLACK 21 WEST SECOND STREET, P.O. BOX 120 SUITE 13 RIVERHEAD NY 11901-0120 |
| GERALD EDWARDS | 10712 S. WABASH CHICAGO IL 60628 |
| GERALD ENLOW | 4000 SUNRISE COURT WILLIAMSBURG VA 23188 |
| GERALD ESKENAZI | 400 EAST 56TH STREET&#8212;APT. 19L NEW YORK NY 10022--414 |
| GERALD F PRICE | 739 CARRIGAN AVE. OVIEDO FL 32765 |
| GERALD FAZIO | 600 W. LAS OLAS BLVD. APT #1901 FORT LAUDERDALE FL 33312 |
| GERALD FINN | 110 WATER FOWL DR GRAFTON VA 23692 |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE BOYNTON BEACH FL 33437 |
| GERALD GARDNER | 994 CALLE FRONDOSA SAN DIMAS CA 91773 |
| GERALD GARNER | 3257 BIG SKY DR THOUSAND OAKS CA 91360 |
| GERALD GLENN | 18757 GLEDHILL ST NORTHRIDGE CA 91324 |
| GERALD GRAHAM | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GERALD HASLAM | P.O. BOX 969 PENNGROVE CA 94951 |
| GERALD HEBERT | 18495 MOCKINGBIRD CYN ROAD RIVERSIDE CA 92504 |
| GERALD HILL | 126 KINGS POINT DR SUFFOLK VA 23434 |
| GERALD HIMMEL | 11325 OCKLAWAHA DR NO. 15 LEESBURG FL 34788 |
| GERALD HIRSCH | 3152 KEMPTON DR LOS ALAMITOS CA 90720 |
| GERALD HOLEWINSKI | 5311 S MERRIMAC AVE. CHICAGO IL 60638 |
| GERALD HOLTON | 64 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| GERALD JACKSON | 22846 S. LAWNDALE RICHTON PARK IL 60471 |
| GERALD JESMER | 206 E VANDERBILT ST ORLANDO FL 32804 |
| GERALD K WHITE AND ASSOCIATES PC | 205 W RANDOLPH STREET SUITE 835 CHICAGO IL 60606 |
| GERALD KELLEY | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| GERALD LEAVENWORTH | 16707 S GARFIELD #1502 PARMOUNT CA 90723 |
| GERALD LEE FARIS | 12467 DAWN LANE CERRITOS CA 90703-2837 |
| GERALD LEGERSKI | 4123 S. CAMPBELL CHICAGO IL 60632 |
| GERALD LEOB AWARDS | 110 WESTWOOD PLAZA SUITE 8307 THE ANDERSON SCHOOL AT UCLA BOX 951481 LOS ANGELES CA 90095-1481 |
| GERALD LESKE | 14797 CUMBERLAND DRIVE APT 201N DELRAY BEACH FL 33446 |
| GERALD LIBONATI | 8880 SUNRISE LAKES BLVD APT 307 SUNRISE FL 33322 |
| GERALD LOEB AWARDS | 110 WESTWOOD PLAZA SUITE 8307 THE ANDERSON SCHOOL AT UCLA BOX 951481 LOS ANGELES CA 900951481 |
| GERALD LYNCH | 927 ELLERY PLACE GLENDORA CA 91741 |
| GERALD MILLER | 1518 WATERLOO AVE S. ST. PA |
| GERALD MONSON | 24712 LA PLATA LAGUNA NIGUEL CA 92677 |
| GERALD NACHMAN | 281 JUANITA WAY SAN FRANCISCO CA 94127 |
| GERALD NICOSIA | 11 PALM AVE CORTE MADERA CA 94925 |
| GERALD NULL | 109 WATER WAY APT 1 HAMPTON VA 23666 |
| GERALD P O'DONNELL | 28072 BELMONT DR LAGUNA NIGUEL CA 92677 |
| GERALD POSNER | 1521 ALTON ROAD #442 MIAMI BEACH FL 33139 |
| GERALD POTTS | 3323 NW 15TH AVENUE POMPANO BEACH FL 33064 |
| GERALD PREVOST | 610 FARMINGTON AVENUE APT. A4 HARTFORD CT 06105 |
| GERALD RAFSHOON | 3060 PEACHTREE STREET, NW STE. 920 ATLANTA GA 30305 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GERALD RUBEN | 7730 VIA NAPOLI BURBANK CA 91504 |
| GERALD SCHAAF | 8516 NW 27TH DRIVE CORAL SPRINGS FL 33065 |
| GERALD SCHAD | 850 BEECH ST. #1106 SAN DIEGO CA 92101 |
| GERALD SHARGEL | 132 EAST 72ND STREET NEW YORK NY 10021 |
| GERALD SHERMAN | 73330 RIATA TRL PALM DESERT CA 92260 |
| GERALD SIKORA | 6236 S. MOODY CHICAGO IL 60638 |
| GERALD SMITH | 4450 N. ARTESIAN AVE. CHICAGO IL 60625 |
| GERALD SPECTOR | 1813 NORTH CLEVELAND AVENUE CHICAGO IL 60614 |
| GERALD SWANSON | 35 S. BAYBROOK DRIVE UNIT 405 PALATINE IL 60074 |
| GERALD SYMON | 2517 N. PEACHWOOD PLACE WESTLAKE VILLAGE CA 91361 |
| GERALD T BRANDT AND ASSOCIATES | 37710 N FAIRFIELD RD LAKE VILLA IL 60046 |
| GERALD T WELSH | 11311 BEACH RD BALTIMORE MD 21162 |
| GERALD T WELSH | 11311 BEACH RD WHITE MARSH MD 21162 |
| GERALD UELMEN | 18727 CABERNET DRIVE SARATOGA CA 95070 |
| GERALD UREY | 3010 N NATCHEZ CHICAGO IL 60634 |
| GERALD VAN NATTA | PO BOX 450 WHEATLEY HEIGHTS NY 11798 |
| GERALD W AGEMA | 12630 TIMBERLANE DR. PALOS PARK IL 60464 |
| GERALD WALKER | 8115 S OGLESBY CHICAGO IL 60617 |
| GERALD WELSH | BEACH RD WHITE MARSH MD 21162 |
| GERALD WELSH | 11311 REACH RD WHITE MARSH MD 21162 |
| GERALD WOLF | 2737 TILGHMAN STREET ALLENTOWN PA 18104 |
| GERALD ZARR | 5322 TUSCARAWAS ROAD BETHESDA MD 20816 |
| GERALD ZEZIMA | 101 WEDGEWOOD DRIVE CORAM NY 11727 |
| GERALDI, LOU | LATOSHA TURNER 2000 YORK RD 125 OAK BROOK IL 60523-0002 |
| GERALDINE A FEICHTEL | C/O RICHARD J ORLOSKI 111 CEDAR CREST BLVD ALLENTOWN PA 18104 |
| GERALDINE A. FREICHTEL | C/O RICHARD L. ORLOSKI ORLOSKI, HINGA, PANDALEON & ORLOSKI 111 N. CEDAR CREST BLVD. ALLENTOWN PA 18104-4602 |
| GERALDINE A. FREICHTEL | ORLOSKI, HINGA, PANDALEON & ORLOSKI RICHARD L. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203 LAKE WORTH FL 33467 |
| GERALDINE ACORACI | 7625 TAHITI LANE #203 LAKE WORTH FL 33467 |
| GERALDINE ALIMURUNG | 10905 OHIO AVE #201 LOS ANGELES CA 90024 |
| GERALDINE ALVARADO | 395 EMETT STREET ALLENTOWN PA 18102 |
| GERALDINE BAFUNDO | 850 WELLINGTON AVE UNIT 207 ELK GROVE IL 60007 |
| GERALDINE BANDELT | 59 W MILLPAGE DR BETHPAGE NY 11714 |
| GERALDINE BAUM | 325 WEST END AVE 5D NEW YORK NY 10023 |
| GERALDINE BOYLE | 9641 S MAJOR OAK LAWN IL 60453 |
| GERALDINE BROOKS | 208 CADILLAC CT ALTAMONTE SPRINGS FL 32701-2006 |
| GERALDINE BROOKS | 15533 SECOND STREET WATERFORD VA 20197 |
| GERALDINE CHMIEL | 30 TRACY DR MANCHESTER CT 06042-2325 |
| GERALDINE COBB | 1435 NORTH AUSTIN BLVD. CHICAGO IL 60651 |
| GERALDINE COPELAND | 321 LAUREL CT. OXNARD CA 93035 |
| GERALDINE COVILL | 31 VIRGINIA RD MANCHESTER CT 06040-6228 |
| GERALDINE COVILL | 31 VIRGINIA RD MANCHESTER CT 06040-6228 |
| GERALDINE DREVALAS | 5450 SUBIACO DR. APT. 232 LISLE IL 60532 |
| GERALDINE FEICHTEL | C/O ORLOWSKI HINGA PANDALEON & ORLOWSKI 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| GERALDINE FEICHTEL | THE ORLOSKI LAW FIRM RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE HUGHES | 140 WESTERN AVE GLENDALE CA 91201 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GERALDINE INSALACO | C/O JOHN INSALACO 65 KEMP ROAD HAMPTON CT 06247 |
| GERALDINE KENNEDY | 508 THORNCLIFF DR APT 103 NEWPORT NEWS VA 23608 |
| GERALDINE KOVACEVICH | 7258 S LAWNDALE AVE CHICAGO IL 60629 |
| GERALDINE MATELING | 1780 S. ARLINGTON HTS.RD APT. 2B ARLINGTON HEIGHTS IL 60005 |
| GERALDINE ONGIRSKI | 303 ANNISTON COURT CARY NC 27519 |
| GERALDINE POTTINGER | 8155 RICHMOND AVE APT 307 HOUSTON TX 77063 |
| GERALDINE RITTERMANN | 4210 ELSA TER BALTIMORE MD 21211 |
| GERALDINE STRYJEWSKI | 1409 PRIMROSE PLACE BELCAMP MD 21017 |
| GERARD ADAMS | 2185 MARTINIQUE LANE OXNARD CA 93035 |
| GERARD ALLEYNE | 925 EAST 48TH STREET BROOKLYN NY 11203 |
| GERARD BABB | 185 E. JEFFERSON AVE. POMONA CA 91767 |
| GERARD BAKER | 2032 48TH STREET, NW WASHINGTON DC 20007 |
| GERARD BLACKBURN | 848 JAMESTOWN DR WINTER PARK FL 32792-3650 |
| GERARD BOUCHER | 37 RUMFORD ST WEST HARTFORD CT 06107-3760 |
| GERARD BUCKREIS | 14219 WINTERSET DR. ORLANDO FL 32832 |
| GERARD BURKHART | 6475 GILSON AVE NORTH HOLLYWOOD CA UNITES STATES |
| GERARD DE FROSCIA | 1971 PHILLIPS WAY LOS ANGELES CA 90042 |
| GERARD DEPACE | 54C AYLESBURY COURT RIDGE NY 11961 |
| GERARD DEVINE | 1029 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD STAFFORD VA 22556 |
| GERARD E SCHULTZ | C/O RUTH M POLLACK 21 WEST SECOND ST PO BOX 120 RIVERHEAD NY 11901 |
| GERARD GAETANI | 162 PINEVIEW LANE APT. #162 CORAM NY 11727 |
| GERARD J GRIECO | 73 SEACLIFF AVE MILLER PLACE NY 11764 |
| GERARD LAFFMAN | 5 OAKLEAF COURT NORTHPORT NY 11768 |
| GERARD LAWRENCE | 105 NORTH 19TH ST WHEATLEY HEIGHTS NY 11798 |
| GERARD MADRY | 1532 MONTERREY PL NEWPORT NEWS VA 23608 |
| GERARD MARNIEN | 12560 ORANGE AVENUE CHINO CA 91710 |
| GERARD MAZUR | 16 CYPRESS ROAD WINDSOR LOCKS CT 06096 |
| GERARD MEADE | 8 SADDLEBROOK COURT DIX HILLS NY 11746 |
| GERARD MULDERRIG | 274 SPARROW DRIVE MANHASSET NY 11030 |
| GERARD MURRAY | 282 NORTHWOOD ROAD RIVERSIDE IL 60546 |
| GERARD NORMAND | 523 CARPENTER OAK PARK IL 60304 |
| GERARD PUGLISI | 4 JONES STREET PATCHOGUE NY 11772 |
| GERARD REILLY | 23 HEMLOCK LANE SMITHTOWN NY 11787 |
| GERARD SCHAFHAUTLE | 26 ARROWHEAD LANE EAST SETAUKET NY 11733 |
| GERARD SCHMIDT | 1532 GOGOL ST HOLBROOK NY 11741 |
| GERARD TELLIS | 16341 COLEGIO DR HACIENDA HEIGHTS CA 91745 |
| GERARD TILLEY | 574 ALLENS MILL ROAD YORKTOWN VA 23692 |
| GERARD VICTOR | 501 SW 38TH TER FORT LAUDERDALE FL 33312 |
| GERARD WRIGHT | 1627 N. ROOSEVELT AVE. PASADENA CA 91104 |
| GERARD, JONATHAN H | 201 PARSONS ST EASTON PA 18042 |
| GERARDETTE HEARNE | 4030 N. KOLMAR AVE. CHICAGO IL 60641 |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD LEESBURG FL 34748-7085 |
| GERARDO AFRICA | 4851 BENHAM AVENUE BALDWIN PARK CA 91706 |
| GERARDO ALATRISTE | 14244 ERWIN ST. APT 4 VAN NUYS CA 91401 |
| GERARDO F GUBA | 5343 ABBOTT PLACE LOS ANGELES CA 90042 |
| GERARDO LECHUGA | 510 E. CENTRAL AVE SANTA ANA CA 92707 |
| GERARDO LOPEZ | 1040 W. MACARTHUR BLVD UNIT #1 SANTA ANA CA 92707 |
| GERARDO OLIVERIO | 1502 W FRANCES DR ANAHEIM CA 92801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GERARDO OLVERA | 3446 SAN GABRIEL RIVER PKWY BALDWIN PARK CA 91706 |
| GERARDO SALAS | 5341 HOLMES AVE. APT. #275 LOS ANGELES CA 90033 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST BALTIMORE MD 21224 |
| GERBA | 371 RACEFIELD DR TOANO VA 23168 |
| GERBEN, PEGGY | 521 SYLVAN WAY PASADENA MD 21122-5531 |
| GERBER, EVE SOMER | 723 NORTH ELM DR BEVERLY HILLS CA 90210 |
| GERBER, HELEN K | 801 OCEAN FRONT WALK  STUDIO 9 VENICE CA 90291 |
| GERBER, KATE | 605 S POTOMAC ST BALTIMORE MD 21224-3908 |
| GERBER, NELSON | 868 MANCHESTER RD GLASTONBURY CT 06033-3412 |
| GERBER, PETER H | 160 E 48TH ST NO.8F NEW YORK NY 10017 |
| GERBER, RENEE | 1020 BARRYMORE DR BALTIMORE MD 21014 |
| GERBER, ROBIN | 7109 EXETER RD BETHESDA MD 20814 |
| GERBINO,LUCIA | 88-11 63RD DRIVE APT 107 REGO PARK NY 11374 |
| GERCHEN,RUTH A | 241 PENWOOD COURT CHESTERFIELD MO 63017 |
| GERCKE, MAUREEN | 3905 DARLEIGH RD      E BALTIMORE MD 21236-5806 |
| GEREFFI, NICK | 75 NE 20TH CT FT LAUDERDALE FL 33305 |
| GEREFFI, PAUL | 2303 NE 12TH ST FT LAUDERDALE FL 33304 |
| GEREFFI, PAUL | 508 NW 30TH CT FT LAUDERDALE FL 33311 |
| GEREFFI,NICHOLAS | 75 NE 20TH COURT FORT LAUDERDALE FL 33305 |
| GERENA, JESSICA | 5473 PROSPECT ST WHITEHALL PA 18052 |
| GERENA, NOEL | 3040 S NEENAH CHICAGO IL 60634 |
| GERGAR, FELICIA | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGAR, FELICIA S | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGAR, GLEN | 624 ONTARIO BETHLEHEM PA 18015 |
| GERGEN,JOSEPH A | 511 LIDO BLVD LONG BEACH NY 11561 |
| GERGER,JEANETTE M. | 1047 TROOST AVE. FOREST PARK IL 60130 |
| GERHART, MARY | 92 LEISURE LN NORTHAMPTON PA 18067 |
| GERIANN CLEM | 2006 NE 30 ST FORT LAUDERDALE FL 33306 |
| GERIK, ADAM M | 905 N SHERIDAN RD APT D PEORIA IL 61606 |
| GERING FAMILY PARTNERS | 460 BROWN COURT PO BOX 547 OCEANSIDE NY 11572 |
| GERING FAMILY PARTNERS | 460 BROWN CT OCEANSIDE NY 11572 |
| GERINGER, MARY | 111 W STATE ST      103 ROCKFORD IL 61101 |
| GERISE BRANDT | 108 BURLINGTON BLVD SMITHTOWN NY 11787 |
| GERKE, SARAH | 251 S GREEN VALLEY PKWY  NO.5812 HENDERSON NV 89012 |
| GERLACH, NELTON | GERLACH, NELTON 964 LAKE RD LAKE FOREST IL 60045 |
| GERLINDE, L.R | PO BOX 61 DAYTON MD 21036 |
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 NORTHRIDGE CA 91325 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33444 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33498 |
| GERMAIN, NED | 532 NW 3RD COURT HALLANDALE FL 33009 |
| GERMAINE EDWARDS | 3715 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| GERMAN CHAJCHI | 31 BRANCH AVE FREEPORT NY 11520 |
| GERMAN FERNANDEZ | 1250 N EUCLID ST G-225 ANAHEIM CA 92801 |
| GERMAN FLORIDA ESTATE, INC. | 1706 LITTLETON CT WINTER SPRINGS FL 327086142 |
| GERMAN MONTANEZ | 15203 SW 52ND ST PEMBROKE PINES FL 33027 |
| GERMAN YUNDA | 3 S PINE ISLAND RD  # 309 PLANTATION FL 33324 |
| GERMAN, JESSE | 4116 N LAWNDALE AVE CHICAGO IL 60618 |
| GERMAN, SEAN E | C/O ARGENTA-OREANA HIGH SCHOOL 500 NORTH MAIN STREET ARGENTA IL 62501 |
| GERMAN, SEAN E | 974 BUCKS POND RD MONTICELLO IL 61856 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GERMAN, LUIS | 197 SHERBROOKE ROAD LINDENHURST NY 11757 |
| GERMAN, RICHARD | 55 EDGEWOOD ROAD WEST ISLIP NY 11795 |
| GERMANETTI, JULIE A | 1430 HOWARD LANE EASTON PA 18045 |
| GERMELINA CARLOS | 6728 GREENE ROAD WOODRIDGE IL 60517 |
| GERMOND, DAWN M | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERMOND, DAWN | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERNAND, JAY | 109 SUNSHINE CT       L FOREST HILL MD 21050-1338 |
| GERNHARDT, SCOTT E | 336 EAST MARKET STREET LONG BEACH NY 11561 |
| GERO, MARK | 4511 CASTLE LANE LA CANADA CA 91011 |
| GEROD, JEFFREY M | 21207 S. AVALON BLVD APY #96 CARSON CA 90745 |
| GEROGE PASVANTIS | 19 VIA SANTANDER SAN CLEMENTE CA 92673 |
| GEROLDINE WILLIAMS | PO BOX 59 MONTEBELLO CA 90640 |
| GERONIMA GALLARZO | 10421 NEVADA AVENUE MELROSE PARK IL 60164 |
| GERONIMO CABELLO | 2013 ROYAL DRIVE MELBOURNE FL 32904 |
| GERONIMO SAJENKO | 5858 N. MELVINA CHICAGO IL 60646 |
| GERONNE COEUR-AIMABLE | 10650 SHADY POND LANE BOCA RATON FL 33428-5742 |
| GEROU JOSEPH | 1300 SW 10TH AVENUE DEERFIELD BEACH FL 33441 |
| GEROULD CREATIVE EFFORTS | 7565 SYLVAN VALLEY WAY CITRUS HEIGHTS CA 95610 |
| GEROULD KERN | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| GEROULD, REBECCA C | 33 BLINN STREET WHITEHALL NY 12887 |
| GERRARD STRAPPING SYSTEMS | 33612 TREASURY CTR CHICAGO IL 60694-3800 |
| GERREN, DEANNA | 16 REAR BROADWAY D BEVERLY MA 01915 |
| GERRES, JEFFREY NATE | 45 S MAIN ST BEL AIR MD 21014 |
| GERRI MARKS | 3318 HOLLYPARK DR 1 INGLEWOOD CA 90305 |
| GERRICK STUDIO'S | 1333 MAIN ST THOMAS LONG NEWINGTON CT 06111 |
| GERRING, BRIAN S | 6217 RESTING SEA COURT COLUMBIA MD 21044 |
| GERRIT SCHOLTEN | 14461 76TH AVE COOPERSVILLE MI 49404 |
| GERRY & JOHN D'AGOSTINO | 4 SUNVIEW DR BROAD BROOK CT 06016-9788 |
| GERRY ANGERS | 784 ENFIELD ST BOCA RATON FL 33487-3117 |
| GERRY COFFEY | 205 LEHIGH ST CATASAUQUA PA 18032 |
| GERRY FLAHIVE | 234 MANOR RD. EAST TORONTO ON CANADA |
| GERRY JOYCE | 2111 BROOKWOOD DRIVE SOUTH ELGIN IL 60177 |
| GERRY MARTIN | 3022 MC ELDARRY STREET BALTIMORE MD 21205 |
| GERRY SPARKS | 800 LAKE MARION DR ALTAMONTE SPRINGS FL 32701-7973 |
| GERRY TANA | 4919 CARROLL CT. BALDWIN MD 21013 |
| GERRY WATKINS | 1108 MEADOWVIEW DRIVE EULESS TX 76039 |
| GERSBERG, MARCOS | 2284 SE 13TH ST POMPANO BCH FL 33062 |
| GERSCHKE, GARY | 2005 HOLLYHOCK LN ELM GROVE WI 53122 |
| GERSHAN, BERNARD | 1501 TANK RD FINKSBURG MD 21048-1204 |
| GERSHATER, SANDRA | 112 MANSFIELD  AVE WILLIMANTIC CT 06226 |
| GERSHMAN, LYNN | 7 POMONA S       2 BALTIMORE MD 21208-6535 |
| GERSHOM GORENBERG | REHOV BEN GAVRIEL 7 B TALPIOT JERUSALEM ICELAND |
| GERSHON, AVA K | 2026 BLANCHE LANE MERRICK NY 11566 |
| GERSHOWTZ, HILARY | 1216 WILLIAM ST BALTIMORE MD 21230 |
| GERST, DEE | 2016 PARK BEACH DR ABERDEEN MD 21001 |
| GERST, JEFFREY | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| GERST, JEFFREY | 301 WEST 57TH ST  APT NO.12F NEW YORK NY 10019 |
| GERSTEIN, JULIE | 65-67 RIVINGTON APT 7 NEW YORK NY 10002 |
| GERSTEIN, MARK | 115 WAYLAND ST NORTH HAVEN CT 06473 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GERSTEIN, MARY RAFFERTY | 1300 W SCHUBERT AVE CHICAGO IL 60614 |
| GERSTELL ACADEMY | 2500 OLD WESTMINSTER PIKE FINKSBURG MD 21048 |
| GERSTENBLITH, PATTY | 910 SHERIDAN RD WILMETTE IL 60091 |
| GERSTENZANG,JAMES R | 8203 THOREAU DR BETHESDA MD 20817 |
| GERSTENZANG,PETER | 21 ELM HILL DRIVE RYE BROOK NY 10573 |
| GERSTLER, AMY | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| GERTRUDE BREIDEGAM | 2433 TREEHAVEN DR DELTONA FL 32738-5143 |
| GERTRUDE DOLIN | 4824 BOXWOOD CIRCLE BOYNTON BEACH FL 33436 |
| GERTRUDE MASON | 97 SAYBROOKE CT NEWPORT NEWS VA 23606 |
| GERTRUDE MOYER | 2004 W. COLUMBIA STREET ALLENTOWN PA 18104 |
| GERTRUDE PERPALL | 2900 ROCKAWAY AVE APT # 5G OCEANSIDE NY 11572 |
| GERTRUDE TAYLOR | P.O. BOX 454 ZELLWOOD FL 32798 |
| GERTRUDE ZIMMERMAN | 3235 CLEMWOOD DR APT A ORLANDO FL 32803 |
| GERTUDE BOST | 509 NORTH PATTERSON PARK AVENUE BALTIMORE MD 21205 |
| GERTZ, STEPHEN J | 12532 SHORT AVE LOS ANGELES CA 90066 |
| GERUS TOMPKINS | 5348 HOLLYSPRINGS DR. WEST INDIANAPOLIS IN 46254 |
| GERVAIS, VICKI | 63 FANWAY AVE BRISTOL CT 06010-4474 |
| GERVAKISSON ST. LOT | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GERVIL, JEAN PAUL | 3104 NW 3 AV NO.4 POMPANO BCH FL 33064 |
| GES EXPOSITION SERVICES | 950 GRIER DRIVE LAS VEGAS NV 89119 |
| GESCHWANDTNER,CAHTERINE J | 54-64 83RD STREET ELMHURST NY 11373 |
| GESENIA RODRIGUEZ | 805 CHEW STREET 2ND FLOOR ALLENTOWN PA 18102 |
| GESS, TIMOTHY | 405 LINDBEGH DR NE ATLANTA GA 30305 |
| GESSAY & LUDWIG | 24 MIDDLE BUTCHER ROAD MR. GESSAY ELLINGTON CT 06029 |
| GESSESEW, ABADI | 1101 WILSON AVE WHEATON IL 60187 |
| GESSLER, WILLIAM JR. | PO BOX 188 BLOWING ROCK NC 28605 |
| GESSNER, WILLIAM | 673 NW 100TH WAY CORAL SPRINGS FL 33071-6847 |
| GESTIDO,NICHOLAS E | 1930 OAKMONT RD. FALLSTON MD 21047 |
| GET GOLD CASH | 300 RED BROOK BLVD. OWINGS MILLS MD 21117 |
| GET HEADSETS | 345 ENCINAL ST SANTA CRUZ CA 95060 |
| GET ME THAT VOICE | ANNETTE RAINESALO 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET ME THAT VOICE | 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET REAL CABLE | 1004 WEST DOOLIN ATTN: LEGAL COUNSEL BLACKWELL OK 74631 |
| GET REAL CABLE A4 | 1004 W DOOLIN BLACKWELL OK 74631 |
| GETCHES, CATHERINE | 338 S FREMONT ST  NO.428 SAN MATEO CA 94401 |
| GETER,BRANDON | 772 N. GRANTLEY STREET BALTIMORE MD 21229 |
| GETHERS,DANA | 42 EAST RAYMOND AVENUE ROOSEVELT NY 11575 |
| GETKA, JUNE | 42 MELVIN AVE BALTIMORE MD 21228 |
| GETLIN, JOSH | 250 WEST 90TH STREET  APT 11A NEW YORK NY 10024 |
| GETLIN,JOSH | 250 W 90TH STREET #11A NEW YORK NY 10024 |
| GETTEN, RADCLIFFE | 1066 WYOMING AVE FT. LAUDERDALE FL 33312 |
| GETTERE, | 300 CANTATA CT    408 REISTERSTOWN MD 21136-6493 |
| GETTIER, SHEILA | 2430 HARKINS RD WHITE HALL MD 21161-8947 |
| GETTY ADVERTISING | 10015 WILDLIFE RD. SAN DIEGO CA 92131 |
| GETTY GAS STATION | 27 WHITE DEER LN WEST HAMPTON NY 10604 |
| GETTY GAS STATION | 1661 BOSTON TPKE COVENTRY CT 06238 |
| GETTY IMAGES | PO BOX 953604 ST. LOUIS MO 63195 |
| GETTY IMAGES | 75 VARRICK ST. ATTN:MJ RICHARDS NEW YORK NY 10013 |
| GETTY IMAGES INC | PO BOX 953604 ST LOUIS MO 63195-3604 |

| Claim Name | Address Information |
|---|---|
| GETTY IMAGES INC | PO BOX 953604 ST LOUIS MO 63195-3604 |
| GETTY IMAGES INC | PO BOX 953604 ST LOUIS MO 63195-3604 |
| GETTY IMAGES INC | 4363 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GETTY IMAGES INC | 75 VARICK ST  5TH FLR NEW YORK NY 10013 |
| GETTY IMAGES INC | 601 N 34TH ST SEATTLE WA 98103 |
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK CITY NY 10013 |
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK NY 10013 |
| GETTYONE COM | PO BOX 34936 DEPARTMENT 4223 SEATTLE WA 98103 |
| GETTYSBURG TIMES | PO BOX 3669 GETTYSBURG PA 17325 |
| GETZ, BECKY | 1185 39TH STREET ORLANDO FL 32805-7138 |
| GETZ, BECKY | 1185 39TH ST ORLANDO FL 32805 |
| GETZENDANNER, JOS | 330 W KENWOOD AVE BALTIMORE MD 21228-5212 |
| GETZSCHMAN, DAVID STEWART | 1085 W YOSEMITE AVE  NO.3 MERCED CA 95348 |
| GETZSCHMAN, DAVID STEWART | 938 SANTA CLARA AVE ALAMEDA CA 94501 |
| GEU DIAZ | 9239 SAN ANTONIO AVE SOUTH GATE CA 90280 |
| GEULA FERGUSON | 9439 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| GEUS | 6000 JOE RAMSEY BLVD ATTN: LEGAL COUNSEL GREENVILLE TX 75402 |
| GEUS M | PURCHASE ORDER #260196 GREENVILLE TX 75402 |
| GEVISSER, MARK | 104 5TH AVE MELVILLE JOHANNESBURG SOMALIA |
| GEVISSER, MARK | PO BOX 85479 EMMARENTIA 2029 SOMALIA |
| GEYER, MARCIA | 300 SOUTH SYKES CREEK PKWY NO.401 MERRITT ISLAND FL 32952 |
| GEZELLA EMAN | 840 S. BEDFORD STREET NO.12 LOS ANGELES CA 90035 |
| GF OFFICE FURNITURE | 1034 SOUTH KOSTNER AVENUE CHICAGO IL 60624 |
| GF OFFICE FURNITURE | 2762 PAYSPHERE CTR CHICAGO IL 60674 |
| GF OFFICE FURNITURE | PO BOX 98941 CHICAGO IL 60693-8941 |
| GFH FOUNDATION | 100 PARK STREET GLENS FALLS NY 12801 |
| GGJ SPORTS | 660 GULF STREET MILFORD MT 6460 |
| GGY JACOB, MD | 316 E LAS TUNAS BLVD NO.101 SAN GABRIEL CA 91776 |
| GHADA AGEEL | FLAT NO. 4   68 BELMONT ROAD EXETER EX1 2HO |
| GHAHRAMANLOU,MITRA | 3017 HUNTING RIDGE DR. OWINGS MILLS MD 21117 |
| GHAHREMANI, SUSAN | 5058 E MOUNTAIN VIEW DR SAN DIEGO CA 92116 |
| GHALANDAR, ARMITA | 9718 GLASGLOW PL  NO.8 WESTCHESTER CA 90045 |
| GHAMMER, TOM | 1716 WALNUT AVE WILMETTE IL 60091 |
| GHANDHI,BOKHTAR B | 1388 SUMMIT HILL DR. DELTONA FL 32725 |
| GHATAK, SUDEEP | 7160 CANTERBURY CT FREDERICK MD 21703 |
| GHEZZY, GIULIO | 495 WOODLAND ST WINDSOR LOCKS CT 06096-1654 |
| GHIAS,SUMMAR | 4524 CLEARWATER LANE NAPERVILLE IL 60564 |
| GHIROLI, BRITTANY MARIE | 15 TURTLE BAY DR BRANFORD CT 06405 |
| GHITIS, FRIDA | DBA INTERNATIONAL INSIGHTS 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, FRIDA | 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, STEPHANIE | 3710 N 37 TERRACE HOLLYWOOD FL 33021 |
| GHITIS,DANNY | 9300 NW 10TH COURT PLANTATION FL 33322 |
| GHIYA, STEPHANIE | 3523 PROSPECT AVE LA CRESCENTA CA 91214 |
| GHOSH, ANINDYA | 605 W MADISON ST    2403 CHICAGO IL 60661 |
| GHOSH, KORBI | 1745 WILCOX AVE    NO.273 LOS ANGELES CA 90028 |
| GHOSH,KORBI | 1745 WILCOX AVE # 273 LOS ANGELES CA 90028 |
| GHS CARDINAL QUARTERBACK CLUB | 318 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| GIACHETTI,PAUL | 311 TOWNE HOUSE VILLAGE HAUPPAUGE NY 11749 |
| GIACOMINI, JOHN R | 365 NEW HAVEN AVE MILFORD CT 06460-6667 |

| Claim Name | Address Information |
|---|---|
| GIAIMO ASSOCIATES LLP | JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| GIALLUCA, NATALIE | 22-60 35TH ST APT 2R ASTORIA NY 11105 |
| GIAMBITTI,CHALENE | 5621 GLADESTONE DR NE RIO RANCHO NM 87124 |
| GIAN NAGPAL | 75 TRUXTON ROAD DIX HILLS NY 11746 |
| GIANCARLO OLVERA | 2035 W FARGO AVE APT. #1 CHICAGO IL 60645 |
| GIANDELONE,ERIC | 3345 N. SEMINARY AVE. APT. #2 CHICAGO IL 60657 |
| GIANETTINO, DAVID | 13423 BENTLY HEATH WAY CARROLLTON VA 23314 |
| GIANNINI, MELISSA | 343 5TH AVE NO.3R BROOKLYN NY 11215 |
| GIANNINI, MICHELE ANN | 2104 TOWNHILL RD      APT B PARKVILLE MD 21234 |
| GIANNINI,MELISSA | 343 5TH AVENUE APT 3R BROOKLYN NY 11215 |
| GIANNINI,MICHELE | 2104 TOWNHILL ROAD PARKVILLE MD 21234 |
| GIANNONE DANIELLE | 935 REDFIELD ROAD BEL AIR MD 21014 |
| GIANNONE,LISA | P O BOX 75 HICKSVILLE NY 11801 |
| GIANNOTI, MICHAEL | 220 NEWFIELD ST      202 MIDDLETOWN CT 06457-6403 |
| GIANNOTTI, LISA | 8084 AMBACH WAY LANTANA FL 33462 |
| GIANOLI, CAROL | ANN SCHWUB/ADMINISTRATIVE CENTER 15203 PULASKI RD MIDLOTHIAN IL 60445 |
| GIANOTTI,MELVYN | 1731 SW 84TH AVE DAVIE FL 33324 |
| GIANT ARTISTS | 1100 THIRD ST SAN RAFAEL CA 94901 |
| GIANT COMMUNICATIONS, LLC | P.O. BOX 231 HOLTON KS 66436-0231 |
| GIANT FOOD STORE | PO BOX 249 MICHELE CLAYBERGER CARLISLE PA 17013-0249 |
| GIANT FOOD STORES | 19975 VICTOR PKWY VALASSIS LIVONIA MI 48152-7001 |
| GIANT FOOD STORES   [GIANT FOOD] | PO BOX 7500 CARLISLE PA 17013 |
| GIANT FOODS | 485 BRD ST MERIDEN CT 06450 |
| GIANT OCTOPUS | 806 FRANKLIN ST CLEARWATER FL 33756 |
| GIANT RESOURCE RECOVERY | PO BOX 601801 CHARLOTTE NC 28260-1801 |
| GIANT STEP LEARNING CENTER | 758 ST CLAIR COSTA MESA CA 92626 |
| GIANT, TIBOR | NORTH AMERICAN DEPARTMENT EGYETAM  4032 DEBRECEN HUNGARY |
| GIANTONIO, LORRAINE | SCANTIC RD GIANTONIO, LORRAINE EAST WINDSOR CT 06088 |
| GIANTONIO, LORRAINE | 364 SCANTIC RD EAST WINDSOR CT 06088 |
| GIANTS | PO BOX 10733 NEWARK NJ 07193 |
| GIAQUINTO,NICOLE L | 1021 NORTH NEW STREET BETHLEHEM PA 18018 |
| GIARD, RAYMOND | 409 UNION ST ABERDEEN MD 21001 |
| GIARRATANA, EMILY | 5131 AURORA LAKES CIR GREENACRES FL 33463 |
| GIARRUSSO, JOSEPH | 2419  LINCOLN ST   APT 23B HOLLYWOOD FL 33020 |
| GIBBARD,MDANIEL | 415 WEST WILSHIRE DRIVE WILMETTE IL 60091 |
| GIBBINS,SHELLEY L | 1018 LINGO CIRCLE OVIEDO FL 32765 |
| GIBBONS JR, WILLIAM REGINALD | 1633 HINMAN AVE  APT 1 EVANSTON IL 60201 |
| GIBBONS, JAMES | THE ESTATE OF JAMES GIBBONS 3857 W 64TH PL CHICAGO IL 60629 |
| GIBBONS, JAMES | 7127 HEATHFIELD RD BALTIMORE MD 21212 |
| GIBBS DESIGN AND ASSOCIATES | PO BOX 15967 LONG BEACH CA 90815-0967 |
| GIBBS, DARLYNE | 1116 8 STREET APT A WEST PALM BEACH FL 33401 |
| GIBBS, MICHAEL | 413-1 CROMWELL CIRCLE BARTLETT IL 60103 |
| GIBBS, SCOTT | 6604 GAMEWELL RD JACKSONVILLE FL 32211 |
| GIBBS,BASIL G | 9400 WATER ORCHID AVENUE CLERMONT FL 34711 |
| GIBBS,DEBRA R | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| GIBBS,JAMES L | 467 RIDGE ROAD QUEENSBURY NY 12804 |
| GIBBS-HORTON, WANDA | 4863 WEST PARK CIRCLE COLLEGE PARK GA 30349 |
| GIBISER, DENNIS | 5089 CETRONIA RD ALLENTOWN PA 18106 |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |

| Claim Name | Address Information |
| --- | --- |
| GIBSON DUNN & CRUTCHER LLP | C/O PETER ZIEGLER ESQUIRE 333 SOUTH GRAND AVE LOS ANGELES CA 90071-3197 |
| GIBSON DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVE  NW WASHINGTON DC 20036-5306 |
| GIBSON, CAROL | 54 DANBURY LN BRISTOL CT 06010-2749 |
| GIBSON, PATRICK | 4205 N UNIVERSITY DR  #207 SUNRISE FL 33351 |
| GIBSON, RICK | 1211 E MONETA AVE PEORIA IL 61616 |
| GIBSON, ROBERT L | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, ROBERT PHILLIP | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, SARA A | 938 NW 17TH AVE FT LAUDERDALE FL 33311 |
| GIBSON, SHAMICA L | 3255 PERCH DR MARIETTA GA 30008 |
| GIBSON, VENITA | 5222 KRAMME AVE      C BALTIMORE MD 21225-3021 |
| GIBSON,CATHERINE J | 2301 BAY ST APT 205 SAN FRANSICO CA 94123 |
| GIBSON,DIANGELA | 816 E. 22ND STREET BALTIMORE MD 21218 |
| GIBSON,LEON H | 2306 PINE AVENUE RONKONKOMA NY 11779 |
| GIBSON,LINELLE | 142-26 BASCOM AVENUE SOUTH OZONE PARK NY 11436 |
| GIBSON,SERGIO L | 506 NORTH BRICK STREET ALLENTOWN PA 18102 |
| GIBSON,VERNICE B | 11 HAMPSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |
| GIBSON-MINOR, ROBERTA | 645 CHIPPEWA DR NAPERVILLE IL 60563 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIDDENS,FREDDRICK | 1030 N.  AUSTIN OAK PARK IL 60302 |
| GIDDENS-JONES,D'ANDREA K | 15870 SW 104TH TERRACE MIAMI FL 33196 |
| GIDEON BROWN | 1649 W 107TH STREET LOS ANGELES CA 90047 |
| GIDEON LEWIS-KRAUS | 142 MT. AIRY ROAD BERNARDSVILLE NJ 07924 |
| GIDEON ROSE | 935 PRESIDENT STREET BROOKLYN NY 11215 |
| GIDEON, GREG | 12535 RINGWOOD AVENUE ORLANDO FL 32837- |
| GIDEON, GREGORY | 2850 AFTON CIR STE 2005 ORLANDO FL 32825 |
| GIDEON, GREGORY | 2850 ALFTON CIR STE 2005 ORLANDO FL 32825 |
| GIEFER, MATTHEW | MATTHEW GIEFER 61 PEARL ST ESSEX VT 05452 |
| GIENKO, MARY | 1131 S DEE RD PARK RIDGE IL 60018 |
| GIER, JOSHUA | 2220 GREENLEAF ST ALLENTOWN PA 18104 |
| GIESBRECHT, SHAUNA | 6716 CLYBOURN AVE      NO.157 NORTH HOLLYWOOD CA 91606 |
| GIESE, ROBERT | 6307 5TH AVE KENOSHA WI 53143 |
| GIESER, RICHARD | 796 PAWNEE DRIVE CAROL STREAM IL 60188 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |
| GIFT GARDEN ANTIQUES | 513 STRATFORD RD FALLSTON MD 21047 |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463 AVON CT 06001 |
| GIFTCERTIFICATES.COM | 11510 BLONDO OMAHA NE 68164 |
| GIFTCORP | 20-28 SARGEANT ST HARTFORD CT 06105 |
| GIGANTE,MICHAEL | 11052 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| GIGGERS, G | 14248 MARYLAND AVE DOLTON IL 60419 |
| GIGI AGUERO | 35 GINGER LN APT 326 EAST HARTFORD CT 06118-1206 |
| GIGI MANN | 10451 MULHALL ST. APT#38 EL MONTE CA 91731 |
| GIGLEY, CHRISTOPHER D | 204 W TATE ST GREENSBORO NC 27403 |
| GIGLIO,DOMINICK | C/O JOHNSON, TANNEN, 225 BROADWAY NEW YORK NY 10007 |
| GII*GETTY IMAGES | PO BOX 34936 DEPT 4223 SEATTLE WA 98124-1936 |
| GIL BRADY | P.O. BOX 12358 JACKSON WY 83001 |
| GIL BRANTON | 806 RUGBY ST APT 1 ORLANDO FL 32804-4956 |
| GIL CORNELL | 300 DEWALT AVE. RIDGECREST CA 93555 |
| GIL MARTINEZ CONSTRUCTION | 22858 GAULT ST WEST HILLS CA 91307 |

| Claim Name | Address Information |
|---|---|
| GIL REYES | 19523 CITRONIA ST NORTHRIDGE CA 91324 |
| GIL ROBERTSON | 5294 VILLAGE GREEN LOS ANGELES CA 90016 |
| GIL RODRIGUEZ | 937 CLELA AV LOS ANGELES CA 90022 |
| GIL, DARIUSZ | 221 DERBY AVE DERBY CT 06418 |
| GIL, ELOY | 7495 WEST 14TH COURT HIALEAH FL 33014 |
| GIL, GADIR | 305 SW 67 TER PEMBROKE PINES FL 33023 |
| GIL, GROVIS | 5993 NW 57 CT, APT A-109 TAMARAC FL 33319 |
| GIL, SHARON | 519 LONG LANE MIDDLETOWN CT 06457 |
| GILBERT A LEWTHWAITE | 10610 AUGUST LIGHT COURT COLUMBIA MD 21044 |
| GILBERT A SHEA | 1682 HACKNEY STREET HEMET CA 92543-1351 |
| GILBERT CHAE | 5340 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| GILBERT CHAVEZ | 7301 COMSTOCK AV WHITTIER CA 90602 |
| GILBERT CORREA | 33 CLIFTON STREET FARMINGDALE NY 11735 |
| GILBERT D MARSIGLIA & CO | 2324 WEST JOPPA RD LUTHERVILLE MD 21093 |
| GILBERT FELDMAN | 13851 BELLE CHASSE BLVD UNIT 416 LAUREL MD 20707 |
| GILBERT FRANKLIN | 9100 LA SALLE AV LOS ANGELES CA 90047 |
| GILBERT GONZALES | 5114 E WOODWIND LANE ANAHEIM CA 92807 |
| GILBERT HEILAND | 414 GLENMONT AVE. GLEN BURNIE MD 21061 |
| GILBERT JOSEPH | 630 SW 20TH CT DELRAY BEACH FL 33444 |
| GILBERT PEREZ | 700 N KENWOOD ST BURBANK CA 91505 |
| GILBERT PEREZ | 700 N KENWOOD BURBANK CA 91505 |
| GILBERT PESQUEIRA | 2458 SOUTH ST ANDREWS PL APT 214 LOS ANGELES CA 90018 |
| GILBERT POTISH | 4225 THORNBRIAR LN APT O107 ORLANDO FL 32822 |
| GILBERT PRODUCTION SERVICE INC | 9171 SAN FERNANDO RD SUN VALLEY CA 91352 |
| GILBERT RIOS | 500 EASTMONT AVENUE LOS ANGELES CA 90022 |
| GILBERT ROSS | 71 SOMERSET DR GREAT NECK NY 11020 |
| GILBERT SMOCK | 20909 ARLEAN STREET LAKEWOOD CA 90715 |
| GILBERT WATSON | 1383 S. TREMAINE AVE LOS ANGELES CA 90019 |
| GILBERT WEBBLEY | 306 WAY POINT DR. GROVELAND FL 34736 |
| GILBERT, ANDRE LOUIS | 300 PALM CIRCLE WEST #303 PEMBROKE PINES FL 33025 |
| GILBERT, ANIQUA S | 1790 FOREST WILLOWCT COLUMBUS OH 43229 |
| GILBERT, ANNE | 144 S MAIN ST     102 WEST HARTFORD CT 06107-3423 |
| GILBERT, CRAIG | 1 LONG WHARF DR NEW HAVEN CT 06511 |
| GILBERT, CRAIG | 55 CARMEL RD BETHANY CT 06524 |
| GILBERT, DONALD H. | 21545 CAMPO ALLEGRO DR BOCA RATON FL 33433 |
| GILBERT, GARY | 500 WEST AIRPORT BLVD #1511 SANFORD FL 32773- |
| GILBERT, GARY L | 500 W AIRPORT BLVD     NO.1511 SANFORD FL 32773 |
| GILBERT, JANET | 10309 GRETCHEN NICOLE CT WOODSTOCK MD 21163-1348 |
| GILBERT, JEFF | 11 LAUREL RD GILBERT, JEFF WINDSOR LOCKS CT 06096 |
| GILBERT, JEFF | LAUREL RD GILBERT, JEFF STAFFORD SPGS CT 06076 |
| GILBERT, JEFF | 11 LAUREL ROAD WINDSOR LOCKS CT 06096 |
| GILBERT, JEFFREY W | 3205 FLEETWOOD AVE ROANOKE VA 24015 |
| GILBERT, KARL D | 2743 SAXON ST ALLENTOWN PA 18103 |
| GILBERT, KATHRYN | 5 WOODPECKER LANE LEVITTOWN NY 11756 |
| GILBERT, KENNETH | 40 S. FOUR SEASONS RD PALM BEACH GARDENS FL 33410 |
| GILBERT, LAURIE | 67 WESTERLY TERRACE EAST HARTFORD CT 06118-3562 |
| GILBERT, MARK | 7719 WOODWARD AVE     1B WOODRIDGE IL 60517 |
| GILBERT, RIZZIE | 508 E HANSEN BLVD HOBART IN 46342 |
| GILBERT, SANDRA | 53 MENLO PLACE BERKELEY CA 94707 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GILBERT, SANDRA | 3430 BELLS LANDING DR REX GA 30273 |
| GILBERT, SHARON | 405 CARROLL ST SYKESVILLE MD 21784 |
| GILBERT, TOM | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| GILBERT, TOMMY | 9131 NW 25TH ST SUNRISE FL 33322 |
| GILBERT,CHARLES J | 4202 PONY TRACKS DRIVE COLORADO SPRINGS CO 80922 |
| GILBERT,JEANNE | 112 N. WINDHORST AVE. BETHPAGE NY 11714 |
| GILBERT,JUSTIN A | 32-86 35 ST. APT C4 ASTORIA NY 11106 |
| GILBERT,KEVIN | 350 S. MADISON AVE APT 108 PASADENA CA 91101 |
| GILBERT,MATTHEW T | 87 COOPER STREET GLENS FALLS NY 12801 |
| GILBERT,RICHARD F | 48 LANTERN ST. HUNTINGTON NY 11743 |
| GILBERT,SCOTT M | 811 PINE STREET EASTON PA 18042 |
| GILBERTO MEDINA | 271 NE 45TH ST. FORT LAUDERDALE FL 33334 |
| GILBERTO MONTOLLA | 1222 E BORCHARD AV 8 SANTA ANA CA 92707 |
| GILBERTO TANIGUCHI | 3848  LYONS ROAD BLDG 1  #101 COCONUT CREEK FL 33073 |
| GILBERTO VASQUEZ | 328 CENTINARY DR WALNUT CA 91789 |
| GILBERTO VILLANUEVA | 3452 W. 74TH STREET CHICAGO IL 60629 |
| GILBERTSON, BETH | 27 SW 15TH TERRACE FORT LAUDERDALE FL 33312 |
| GILBOY FORD MERCURY | 2805 MACARTHUR RD PO BOX 284 WHITEHALL PA 18052-3634 |
| GILBRAN CHONG | 1625 CASALE RD PACIFIC PALISADES CA 90272 |
| GILCHRIST FEATURES | PO BOX 1194 CANTON CT 06019 |
| GILCREASE,SYLVIA A | 3695 GABRIELLE LANE #1124 AURORA IL 60504 |
| GILDA OWENS | 2642 E. AVENUE R -6 PALMDALE CA 93550 |
| GILDA TALBOT | 9000 US HIGHWAY 192 APT 641 CLERMONT FL 34711 |
| GILDEN, JAMES | 333 N KALORAMA ST    NO.504 VENTURA CA 93001 |
| GILDEN, JAMES | 333 N KALORAMA ST    NO.504 FILMORE CA 93015 |
| GILDEN,SCOTT R | 2605 SOUTH CRYSTAL STREET AURORA CO 80014 |
| GILDNER, KATHLEEN | 2673 KIRK ST SLATINGTON PA 18080 |
| GILE, MORGAN | 14520 POINT EAST TRAIL CLERMONT FL 34711 |
| GILES JR, THOMAS W | 12944 BALTIMORE CT  APT D4 NEWPORT NEWS VA 23606 |
| GILES JR,OSCAR | 213 SW 4TH ST DEERFIELD BEACH FL 33441 |
| GILES SLADE | 3300 TRUMOND AVENUE RICHMOND BC V7E1B2 |
| GILES, BERTHA | 3900 ANNAPOLIS RD BALTIMORE MD 21227 |
| GILES, CRAIG | G TRILLIUM PLACE ALISO VIEJO CA 92656 |
| GILES, DENNIS | 5929 85TH ST WI 53158 |
| GILES, ROBERT | 1035 N GROVE AVE OAK PARK IL 60302 |
| GILES,BETTY | 250 10TH STREET NE  APT 3213 ATLANTA GA 30309 |
| GILES-CRAIG COMMUNICATIONS M | P. O. BOX 190 PEMBROKE VA 24136 |
| GILESJR,DARRELL | 4714 DUNCREST AVENUE BALTIMORE MD 21206 |
| GILEVICIUTE, SANDRA | 6854 HARVEST AVE WOODRIDGE IL 60517 |
| GILGIEN, RUTH | 850 E OLD WILLOW RD    350 PROSPECT HEIGHTS IL 60070 |
| GILGOFF, DANIEL | 380 PACIFIC ST BROOKLYN NY 11217 |
| GILHRA, MOHA | 960 FELL ST    613 BALTIMORE MD 21231-3547 |
| GILJUM,SHARON H | 5370 TOSCANA WAY APT # 111 SAN DIEGO CA 92122 |
| GILKEY,ANDREA RENEE | 2322 W EASTWOOD AVE #2 CHICAGO IL 60625-2019 |
| GILL  JR, CHARLES | 1859 QUEBEC CT SEVERN MD 21144-1540 |
| GILL JR,DALE T | 5858 EAST 54TH PLACE INDIANAPOLIS IN 46226 |
| GILL, DANIEL | 808 W BROADWAY BLVD COLUMBIA MO 65203 |
| GILL, GARY | 2541 PAUOA RD HONOLULU HI 96813 |
| GILL, J. | 924 SE 3RD AVE DELRAY BEACH FL 33483 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GILL, JEFF LAURENCE | PO BOX 316 OTTO NC 28763 |
| GILL, KRISTEN L | 1612 MCCORMICK DR MECHANICSBURG PA 17055 |
| GILL, MARK | 2429 OLD TAVERN RD LISLE IL 60532 |
| GILL, SALLY | 2113 EDMONDSON AVE BALTIMORE MD 21228-4261 |
| GILL, SHARON ANDREA | 1741 NW 56TH AVENUE LAUDERHILL FL 33313-4843 |
| GILL, STEVEN C | 17 FIFTH AVE WESTWOOD NJ 07675 |
| GILL, TREVOR | 7808 FOXFARM LN GLEN BURNIE MD 21061-6321 |
| GILL, YASMIN V | 14060 BISCAYNE BLVD NO. 406 NORTH MIAMI FL 33181 |
| GILL,CECELIA | 22 EAST BOOKER AVENUE WYANDANCH NY 11798 |
| GILL,JAMES I | 9115 ORLAND CT. ORLAND PARK IL 60462 |
| GILL,KAREN L | 108 TYNDALL DRIVE NEWPORT NEWS VA 23606 |
| GILL,PERRY | 186 ELMWOOD STREET ROOSEVELT NY 11575 |
| GILL,RICHARD D | P. O. BOX 10786 STAMFORD CT 06904 |
| GILLAND, BRIAN | 110 WALSTON AVE SALISBURY MD 21804 |
| GILLARM, ANTHONY | 140 W 66TH ST CHICAGO IL 60621 |
| GILLE, JUDITH | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| GILLESKI,JOSEPH | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| GILLESPIE GROUP | 431 S WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| GILLESPIE GROUP INC | 401 PILGRIM LN STE 205 DREXEL HILL PA 19026 |
| GILLESPIE PRINTING INC | 256 RACE ST CATASAUQUA PA 18032 |
| GILLESPIE, BENJAMIN | 14 MORRISON AV NEWPORT NEWS VA 23601 |
| GILLESPIE, JAMES | 405 EL CAMINO REAL  NO.324 MENLO PARK CA 94025 |
| GILLESPIE, MOLIJANE | 10 STRIDESHAM CT     10 BALTIMORE MD 21209 |
| GILLESPIE, NICK | 1701 MASSACHUSETTS AVENUE, NW NO.111 WASHINGTON DC 20036 |
| GILLESPIE,DENNIS K | 11 JUNIPER RD DARIEN CT 06820 |
| GILLESPIE,JESSICA | 2452 GLENFORRD DRIVE AURORA IL 60502 |
| GILLESPIE,THERESA M | 431 S. WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| GILLETLY, JOSEPH | 3570 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DR EVANSTON IL 60203 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DRIVE SKOKIE IL 60203 |
| GILLETT,BRUCE DANIEL | 7063 SOUTH ELM STREET CENTENNIAL CO 80122 |
| GILLETTE LAW GROUP | BILL AGENCY DO NOT BILL VA XXXXX |
| GILLETTE NEWS-RECORD | P.O. BOX 3006, 1201 2ND ST. WEST ATTN: LEGAL COUNSEL GILLETTE WY 82716 |
| GILLETTE REAL ESTATE | 700 POQUONNOCK AVE./UNIT LYNN GILLETTE WINDSOR CT 60952526 |
| GILLETTE, R ANDREW | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| GILLIAM JR,WILLIE J. | 31 ALEXANDER DRIVE HAMPTON VA 23664 |
| GILLIAM, PAUL | 254 CRYSTAL ST CARY IL 60013 |
| GILLIAM, SHAKODA | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| GILLIAM,BRIDGET J | 2905 WICKHAM AVENUE APT. #C NEWPORT NEWS VA 23605 |
| GILLIAM,LISA | P.O. BOX 5565 ASTORIA NY 11105 |
| GILLIAN BLACK | 22 TEN BROECK STREET ALBANY NY 12210 |
| GILLIAN HUNTING | 18740 MELVIN AVE SONOMA CA 95476 |
| GILLIAN SILVERMAN | 3395 WEST 31ST AVE. DENVER CO 80211 |
| GILLIAN SLOVO | 74 CHOLMLEY GARDENS LONDON NW6 IUL UNITED KINGDOM |
| GILLIAN SWINCOE | 1125 NE 5TH AVE FORT LAUDERDALE FL 33304-4906 |
| GILLIAND, DORIS | 1407 LOCHNER RD      C BALTIMORE MD 21239-2932 |
| GILLIE,KEVIN | 6831 SILVER BEACH CIRCLE HUNTINGTON BEACH CA 92648 |
| GILLING SR, CLARENCE | 35 SCARBOROUGH RD WINDSOR CT 06095 |
| GILLING, LAMBERT | 22 BINA AVE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| GILLING, OLIVE | 54 GLASTONBURY AVE GILLING, OLIVE ROCKY HILL CT 06067 |
| GILLING, OLIVE | 54 GLASTONBURY AVE ROCKY HILL CT 06067 |
| GILLING, YVONNE | BINA AVE GILLING, YVONNE WINDSOR CT 06095 |
| GILLING, YVONNE | 22 BINA AVE WINDSOR CT 06095 |
| GILLINGHAM RYAN, SARA KATE | 23 BEDFORD STREET  NO.2 NEW YORK NY 10014 |
| GILLINGHAM, KAREN | 10705 VALLEYHEART DRIVE STUDIO CITY CA 91604 |
| GILLION, CHEVINE A | 630 SW 14TH STREET DEERFIELD BEACH FL 33441 |
| GILLIS,DIANA E | 499 DIX AVENUE QUEENSBURY NY 12804 |
| GILLIS,SHEANA | 7950 CITADEL COURT SEVERN MD 21144 |
| GILLIS,SHEANA | 7950 CITADEL DRIVE SEVERN MD 21144 |
| GILLSPIE, ROCHELLE J | PHS SPORTS PROGRAM 1 G MARIA DRIVE POQUOSON VA 23662 |
| GILLTRAP, ZACHARY G | 11869 W ARLINGTON DR LITTLETON CO 80127 |
| GILLUM, PRENTICE J | 17701 NW 14TH CT. MIAMI GARDENS FL 33169 |
| GILMAN & CIOCIA PRIME | CAPITAL SERVICES 1850 LEE RD STE 140 WINTER PARK FL 32789-2128 |
| GILMAN CIOCIA | 11 RAYMOND AVE POUGHKEEPSIE NY 126032342 |
| GILMAN DUFOUR | 12 MAYWOOD LN BRISTOL CT 06010-5919 |
| GILMAN SPENCER | 11 W 30TH ST APT 12F NEW YORK NY 10001-4419 |
| GILMAN WELDING SERVICE | 308 BELMAR AVE INDIANAPOLIS IN 46219 |
| GILMARTIN,JOHN | 1013 SHOKAT DRIVE OJAI CA 93023 |
| GILMER CABLE TV COMPANY M | PO BOX 1600 GILMER TX 75644 |
| GILMORE, ALVIN | 411 BAUERS DR EDGEWOOD MD 21040-3449 |
| GILMORE, DIANA J | 10301 N 70TH ST  NO.215 PARADISE VALLEY AZ 85253 |
| GILMORE, JOHN | 605 HIMES AVE     110 FREDERICK MD 21703 |
| GILMORE, SWANITTA R | DEER PATH TRAIL NEWPORT NEWS VA 23606 |
| GILMORE,GUY | 18238 LANSFORD PATH LAKEVILLE MN 55044 |
| GILMORE,KATHLEEN | 321 SPRUCE ST WEST READING PA 19611 |
| GILPIN, JOHN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 PARAMOUNT CA 90723 |
| GILROY, LEONARD | 1927 W LAMAR STREET  NO.1 HOUSTON TX 77019 |
| GILSON, DIANE | 1500 DARROW AVE   UNIT D EVANSTON IL 60201 |
| GILSON, MATTHEW | 2351 N MILWAUKEE AVE CHICAGO IL 60647 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GILSON,JANICE S | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| GILSTRAP, PETER | 1343 LUCILE AVE LOS ANGELES CA 90026 |
| GILWA, DENISE | 345 JASMINE ST DENVER CO 80220 |
| GILYARD,KENNETH A | 35 N RICHMOND ST FLEETWOOD PA 19522 |
| GIMBEL, RICK A | 2943 INDEPENDENCE AVE GLENVIEW IL 60026 |
| GIMMA FERRARO | 75 COTTAGE ST NEW HARTFORD CT 06057 |
| GIN, STAN | 105 CRESCENT KNOLL DR GREEN OAKS IL 60048 |
| GINA BARGE | 3542 S. PRARIE CHICAGO IL 60653 |
| GINA BITTNER | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| GINA BLACKWELL | 38457 10TH PL E 4 PALMDALE CA 93550 |
| GINA BRUNO | 2311 VIRGINIA ST BERKELEY CA 94709 |
| GINA CACACE | 1334 PARK VIEW AVE STE 350 MANHATTAN BEACH CA 90266 |
| GINA CARDENAS | 3320 W 7TH ST A SANTA ANA CA 92703 |
| GINA CZERKIES | 3722 E 56TH ST MAYWOOD CA 90270 |
| GINA FERAZZI | 3429 ELMWOOD DR RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| GINA FONTANA PHOTOGRAPHIC SERVICES INC | 2893 SW 22ND CIRC    NO.46-C DELRAY BEACH FL 33445 |
| GINA FRIEDBERG | 85 ADA DRIVE STATEN ISLAND NY 10314 |
| GINA GUARINO | 19 PAMELA LANE SELDEN NY 11784 |
| GINA HANDY | 66 WORTH ROAD GANSEVOORT NY 12831 |
| GINA HANNAH | 112 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| GINA HOWE | 2133 LEMOYNE STREET LOS ANGELES CA 90026 |
| GINA HUDSON | 1338 S PROSPERO DR GLENDORA CA 91740 |
| GINA M WALKER | C/O REMAX TRI CITY 1433 FOOTHILL BLVD LA CANADA CA 91011 |
| GINA MANGANIELLO | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| GINA MARANO | 57 PINELAWN AVENUE SHIRLEY NY 11967 |
| GINA MARANTO | 4245 SHERIDAN AVE. MIAMI BEACH FL 33140 |
| GINA MARIE'S RESTAURANT | P O BOX 15 TROY HEBRON CT 06248 |
| GINA MAZZAFERRI | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| GINA MCINTYRE | 3085 ST. GEORGE STREET APT 2 LOS ANGELES CA 90027 |
| GINA MISIROGLU | 4702 DENNY AVENUE TOLUCA LAKE CA 91602 |
| GINA NAHAI | 2810 DEEP CANYON DRIVE BEVERLY HILLS CA 90210 |
| GINA ONWEILER | 12821 TERNBERRY CT TUSTIN CA 92782 |
| GINA PERRY | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| GINA PERRY | 8805 DRYDEN COURT SACRAMENTO CA 95828 |
| GINA RAPHACL | 1930 BAGLEY AVE LOS ANGELES CA 90035 |
| GINA ROSAS | 8939 GALLATIN RD 46 PICO RIVERA CA 90660 |
| GINA SCOTT | 30 OLD BEND ROAD FORT EDWARD NY 12828 |
| GINA SEAY | 48 OAK RIDGE LANE WEST HARTFORD CT 06107 |
| GINA TAGLIOLI | 977 B VILLAGE ROUND WESCOSVILLE PA 18106 |
| GINA THOMAS | 2300 LYNHURST AVENUE BALTIMORE MD 21216 |
| GINA TRIFILETTI | 2120 WEST ROAD APOPKA FL 32703 |
| GINA VEZZOLA | PO BOX 356 OLD LYME CT 06371 |
| GINA WARY | 316 EAST BROAD STREET SECOND FLOOR BETHLEHEM PA 18018 |
| GINA WILLIAMS | 14331 BRONTE CT HUDSON FL 34667 |
| GINA YOUNG | 746 SEMINOLE AVE LONGWOOD FL 32750-4440 |
| GINA,JESUINA | 28 MARIE STREET STATEN ISLAND NY 10305 |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY STE 2208 WINTER PARK FL 32789 |
| GINAMARIE DAVIS | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| GINAMARIE G DAVIS | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| GINAMARIE PRECHTEL | 4 IRAM PLACE BETHPAGE NY 11714 |
| GINDT, DOLORES | 630 ELM ST DEERFIELD IL 60015 |
| GINELL,RICHARD | 16856 ESCALON DRIVE ENCINO CA 91436 |
| GINELL,RICHARD | 16856 ESCALON DRIVE ENCINO CA 91436 |
| GINES,JOHN A | 3529 SOMERSET CIRCLE KISSIMMEE FL 34746 |
| GINETT COLON | 707 NE 14TH STREET 1 FT. LAUDERDALE FL 33304 |
| GINETTE HYPPOLITE | 71-69 PARSONS BLVD FLUSHING NY 11365 |
| GINGER BARONE | 2456 CONISTON PL SAN MARINO CA 91108 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA RIVERSIDE CA 92509 |
| GINGER DANTO | 204 WEST 106TH STREET #32 NEW YORK NY |
| GINGER DELGADO | 4361 KELLWOOD DRIVE CASTLE ROCK CO 80109 |
| GINGER HAYES | 1448 SHELTON AVENUE NORFOLK VA 23502 |
| GINGER ORR | 4861 N PAULINA   APT #3A CHICAGO IL 60640 |
| GINGER REEVE | 889 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| GINGERICH, SUSAN | 627 ADMIRAL DR    101 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
| --- | --- |
| GINGHER, DONALD | 7801 PENINSULA EXPRESSWAY 122 DUNDALK MD 21222 |
| GINGRICH COMMUNICATIONS | 1425 K STREET  NW     STE 450 WASHINGTON DC 20005 |
| GINGRICH COMMUNICATIONS INC | 1425 K STREET NW STE 450 WASHINGTON DC 20005 |
| GINI ALHADEFF | 23 EAST 74TH STREET, 6F NEW YORK NY 10021 |
| GINI, AL | 506 PARK AVE RIVER FOREST IL 60305 |
| GINI, ALFRED R | 506 PARK AVE RIVER FOREST IL 60305 |
| GINIA HINES | 312 REMINGTON STREET BRIDGEPORT CT 06610 |
| GINKGO LEAF PRODUCTION INC | 3941 MAIN ROAD TIVERTON RI 02878 |
| GINKGO LEAF PRODUCTIONS, INC. | 3941 MAIN ROAD TIVERTON RI 02878 |
| GINN DEVELOPMENT | SUITE NO.200 215 CELEBRATION PL CELEBRATION FL 34747-5400 |
| GINN, SAM | 1005 SPRING ST BETHLEHEM PA 18018 |
| GINN,PERRY L | 6700 SW 20 ST PLANTATION FL 33317 |
| GINNI ODOM | 10600 BLOOMFIELD DR APT 1716 ORLANDO FL 32825-5912 |
| GINNIE, DEBRA A SMITH | 5661 WASHINGTON STREET HOLLYWOOD FL 33023 |
| GINNY CHIEN | 131 N. GALE DR.   APT. 2C BEVERLY HILLS CA 90211 |
| GINO BATTISTONI | 6105 W CORNELIA AVENUE CHICAGO IL 60634 |
| GINO DOMENICO | 81 GREEN ST APT 2 NEW YORK NY UNITES STATES |
| GINO GRIFFIN | 5537 S. ELIZABETH CHICAGO IL 60636 |
| GINO JOHNSON | 720 ORANGE BLOSSOM TR. ORLANDO FL 32805 |
| GINOCCHIO,MARK J | 509 W. 212TH STREET APT. #3C NEW YORK NY 10034 |
| GINSBURG, MONICA | 1900 W ROSCOE ST CHICAGO IL 60657 |
| GINTER, SANDRA | BERGMAN, VIRGINIA 87 COTTAGE RD. ENFIELD CT 06082 |
| GINTY, JASON L | 3532 LAUREL ST NEW ORLEANS LA 70115 |
| GINTZLER, SHARON J | 817 CARROLL ST   NO.4B BROOKLYN NY 11215 |
| GINYARD, TIFFANY CHRISTINA | 809 N CHAPLEGATE LANE BALTIMORE MD 21229 |
| GIO ITALIAN GRILL | 6465 VILLAGE LN ROUTE 100 MACUNGIE PA 18062-8474 |
| GIOCONDA BELLI | 703 12TH STREET SANTA MONICA CA 90402 |
| GIOIA DILIBERTO | 2136 N FREMONT STREET CHICAGO IL 60614 |
| GIORDAN,BONNIE | 17 SE 8 AVE DEERFIELD BEACH FL 33441 |
| GIORDANO, C. ESTELLE | 5376 AUTUM BROOK DR. MEMPHIS TN 38141 |
| GIORDANO, THOMAS | 146 HIGH ST APT 110 MILFORD CT 06460 |
| GIORDANO, VINCENT J | 16 VAALCOM RD TOLLAND CT 06084 |
| GIORDANO,ROSEANNA | 1323 BERKELEY STREET SANTA MONICA CA 90404 |
| GIORGIO ARMANI-PARENT   [GIORGIO ARMANI | *] 114 5TH AVE 17TH FLOOR NEW YORK NY 10011 |
| GIORIOSO, BECKY | 200 MANDY DR     A WESTMINSTER MD 21157 |
| GIOVANNI MOLINA | 8709 NW 61STREET TAMARAC FL 33321 |
| GIOVANNI PIROZZI | 4507 SIMPSON AVE. STUDIO CITY CA 91607 |
| GIOVANNI UGARTE | 4330 TOLAND WAY EAGLE ROCK CA 90041 |
| GIOVANNIS RESTAURANT | 9353 CLAIREMONT MESA BLVD APT A SAN DIEGO CA 92123 |
| GIOVANNONI, EVELYN | 1040 BENT TREE CT ELGIN IL 60120 |
| GIOVANNY ARANGO | 169 VAN BUREN MASSAPEQUA NY 11762 |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N ALLENTOWN PA 18104 |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST ALLENTOWN PA 18104 |
| GIPE, LEE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| GIPSON,KATHYE R | 416 EAST 110TH PLACE FL. 1 CHICAGO IL 60628 |
| GIPSON,XAVIER A | 3148 W. WARREN CHICAGO IL 60612 |
| GIRALDO, ANDREA | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, ANDRES | 955 JUNIPER ST ATLANTA GA 30309 |
| GIRALDO, DANIEL | 9831 W. HEATHER LN MIRAMAR FL 33025 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, JEFFREY KEVEN | 1617 COUNTRY LAKES DRIVE  APT 206 NAPERVILLE IL 60563 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST WEST HARTFORD CT 06110 |
| GIRALDO, ANDREA N | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| GIRARD GIBBS & DE BARTOLOMEO LLP | A.J. DE BARTOLOMEO 601 CALIFORNIA ST SUITE 1400 SAN FRANCISCO CA 94108 |
| GIRARD LANDSCAPING | PO BOX 710 GLENS FALLS NY 12801 |
| GIRDWAIN, JESSICA | 606 MILLINGTON WAY ST CHARLES IL 60174 |
| GIRGIS, CRISTINA | 473 MOUNTAIN AVE BERKELEY HEIGHTS NJ 07922 |
| GIRI, SUSHIL | 84-16 ELMHURST AVENUE APT. 3E ELMHURST NY 11373 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 135 JENNI JILL DRIVE WARRENBURG NY 12885 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 213 MEADOWBROOK RD QUEENSBURY NY 12804 |
| GIRL SPORT WORKS | SARAH H SMITH 510 N BRISTOL AVE LOS ANGELES CA 90049 |
| GIRLIE DIMAANO | 7268 WEST OGDEN RIVERSIDE IL 60546 |
| GIRLMANNIA | ATTN:  ACCNTS PAYABLE 6621 WILSON AVE LOS ANGELES CA 90001 |
| GIROLAMO ROBERT | 12431 W. WILDWOOD DR SUN CITY WEST AZ 85375 |
| GIRON, LEON F | PATRICIO SANZ 1442-10 OSLO, DF CP03100 MONTENEGRO, REPUBLIC OF |
| GIRON, JUAN | 5 PEARL STREET NORTH WOODMERE NY 11581 |
| GIROUX GLASS INC | 850 W WASHINGTON BLVD LOS ANGELES CA 90015 |
| GIRVIN, MICHAEL | 1613 LIBERTY ST APT A EASTON PA 18042 |
| GISCHA HOWORTH | 24141 RUE DE CEZANNE LAGUNA NIGUEL CA 92677 |
| GISE, EDGAR | 2113 LORRAINE AVE BALTIMORE MD 21207-5909 |
| GISELA RODRIGUEZ | 153 BURNS AVENUE HICKSVILLE NY 11801 |
| GISELLE WASFIE | 1732 N. HARVARD BLVD #209 LOS ANGELES CA 90027 |
| GISH, JERE | 301 WARREN AVE APT 208 BALTIMORE MD 21230 |
| GISH, SHAUN | 921 HIGHLAND VILLAGE ROAD HIGHLAND VILLAGE TX 75077 |
| GISH, SHERWOOD AND FRIENDS | NANCY SCHIERA 4235 HILLSBORO RD. NASHVILLE TN 37215 |
| GISH, TODD | 1537 STANFORD STREET  NO.7 SANTA MONICA CA 90404 |
| GISH, SHAUN M | 921 HIGHLAND VILLAGE ROAD HIGHLAND VILLAGE TX 75077 |
| GISSENDANNER, ROBERT | 5909 SW 26 TERRACE HOLLYWOOD FL 33023 |
| GITLIN, HEATHER S | 1070 SPYGLASS WESTON FL 33326 |
| GITLIN, TODD | 2828 BROADWAY APT 12A NEW YORK NY 10025 |
| GITLIN, TODD | 4 WASHINGTON SQ VILLAGE APT 14P NEW YORK NY 10012 |
| GITTA SERENY | 20 DURRELS HOUSE WARWICK GARDENS ENGLAND LONDON W14 8QB UNITED KINGDOM |
| GITTA URBAINCZYK PA  [LUXURY AUCTIONS] | 100 WAYMONT CT STE 110 LAKE MARY FL 327463412 |
| GITTENS, JARRETT | 2003 RICHGLEN DR BALTIMORE MD 21207 |
| GITTENS, KEVIN D | 3362 NW 33RD AVE LAUDERDALE LAKES FL 33309 |
| GITTENS, STEPHANIE | 318 NORTH ROBINSON STREET BALTIMORE MD 21224 |
| GITTERMANN, MATT | 3262 NORMANDY WOODS DR    I ELLICOTT CITY MD 21043-4296 |
| GITTO, JOSHUA | 302 ANDREW LANE FORT EDWARD NY 12804 |
| GITTO, MARIA E | 112 29TH STREET MANHATTAN BEACH CA 90266 |
| GIUCA ZEMMEL, LINDA | 159 ESSEX STREET DEEP RIVER CT 06417 |
| GIUDICE, ANTHONY J | 22 MARLIN DRIVE NORWALK CT 06854 |
| GIULIANO, MICHAEL P. | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| GIULIANO, MIKE | 2317 N CALVERT ST BALTIMORE MD 21218 |
| GIULIOTTI, EDWARD J | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| GIUNIOLE, ROBERT | 1229 BATTERY AVE BALTIMORE MD 21230-4301 |
| GIUSANI, BRIAN | 338 EAST ST  APT E2 PLAINVILLE CT 06062 |
| GIUSEPPES ITALIAN RESTAURANT | 3502 GREENWAY ST EASTON PA 18045-5606 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GIUSEPPINA DI RAIMONDO | 6010 DELPHI ST LOS ANGELES CA 90042 |
| GIUSTO II, JOSEPH D | PO BOX 104 LINTHICUM MD 21090 |
| GIVANNA WILLIAMS | 430 MOLLOY STREET COPIAGUE NY 11726 |
| GIVEN, MARY | 5233 W NORTH AVE        2 CHICAGO IL 60639 |
| GIVENS CHARLES | 838 W 3RD ST WEINER AR 72479 |
| GIVENS, JAMES | 750 WHITE DR        APT 421 TALLAHASSEE FL 32304 |
| GIVENS,SHAYLESE | 1144 N. HAMLIN CHICAGO IL 60651 |
| GIZA,JAMES | 503 N GREENSBORO ST APT D CARRBORO NC 27510 |
| GIZARA GROUP | 507 PATTERSONVILLE RD AMSTERDAM NY 12010 |
| GJP NEWS AGENCY | 1322 BURNS LANE ATTN: HECTOR PEREZ SUGAR GROVE IL 60554 |
| GJURAJ,TOM | 37 HILLWOOD PLACE NORWALK CT 06850 |
| GK STONE | 2148 POMONA BLVD POMONA CA 91768 |
| GL HOMES | PO BOX 451659 SUNRISE FL 33345 |
| GL HOMES PARENT ACCOUNT  [G L HOMES] | PO BOX 451659 SUNRISE FL 333451659 |
| GLACIER CLUB - TAMARRON MANAGEMENT | THE GLACIER CLUB, 40290 HWY 550 N ATTN: LEGAL COUNSEL DURANGO CO 81301 |
| GLACIER INTERACTIVE MEDIA | 1970 ALBERTA STREET ATTN: LEGAL COUNSEL VANCOUVER BC V5Y 3X4 CANADA |
| GLACIER VENTURES INTERNATIONAL | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| GLACKIN, JESSE | 12261 ROUNDWOOD RD        410 LUTHERVILLE-TIMONIUM MD 21093-3816 |
| GLACKMEYER, KEVIN | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| GLADDEN, JUSTIN | 3301 DOLFIELD AVE BALTIMORE MD 21215 |
| GLADDEN,MONICA | 1924 WEST FRANKLIN STREET BALTIMORE MD 21223 |
| GLADFELTER, SIERRA ROSS | 1300 CECIL B MOORE AVENUE  APT 309 SOUTH PHILADELPHIA PA 19122 |
| GLADFELTER,SIERRA | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| GLADNEY FUND | 6300 JOHN RYAN DR FORT WORTH TX 76132 |
| GLADSTONE SAMUELS | 10712 S. PROSPECT AVENUE CHICAGO IL 60643 |
| GLADYS ALTERATIONS | 54 PEARL ST GLADYS ENFIELD CT 06082 |
| GLADYS ARROYO | 1817 WISCONSIN AVENUE BERWYN IL 60402 |
| GLADYS BAILEY | 388 HILLSIDE LN SURRY VA 23883 |
| GLADYS BRANCH | 382 HOBSON AVE HAMPTON VA 23661 |
| GLADYS CENTENO | 5832 LOKEY DR ORLANDO FL 32810 |
| GLADYS COLES | 525 GILMORE STREET 2ND FLOOR BALTIMORE MD 21223 |
| GLADYS CRUZ | 2912 ELM ST. LOS ANGELES CA 90065 |
| GLADYS E GRADY | 6 N 6TH STREET #808 SUN TOWER YAKIMA WA 98901 |
| GLADYS EDWARDS | 1201 SILVER SUMMIT DR SE CONYERS GA 30094 |
| GLADYS GARCIA | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GLADYS GONZALEZ | 214 7TH AVENUE BETHLEHEM PA 18018 |
| GLADYS HARRIS | 504 BELMONT ST EASTON PA 18042 |
| GLADYS LECKART | 2811 ARDSLEY DR ORLANDO FL 32804-4318 |
| GLADYS RHONE | 111 WEBB CALUMET CITY IL 60409 |
| GLADYS ROBINSON | 713 JAMES DR NEWPORT NEWS VA 23605 |
| GLADYS STRONG | 107 BLOOMSBURY AVENUE HARVE DE GRACE MD 21078 |
| GLADYS VILLATONO | 1403 E TRENTON AV ORANGE CA 92867 |
| GLADYS WATERS | 670 ROOKERY AVE DELTONA FL 32738-9436 |
| GLAGOWSKI, JEFF | 62 FOSTER ST NEW HAVEN CT 06511 |
| GLALENO,WILLIAM | 50 ALTA VISTA WAY SAN RAFEAL CA 94901 |
| GLANCZ,STEVEN | 25 WILLIAMS BLVD. 1 - B LAKE GROVE NY 11755 |
| GLANTON, ANGELA | 2414 CHESTNUT LANDING ATLANTA GA 30360 |
| GLANTON, ANGELA | ATLANTA BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GLANTZ, JENNIFER | 11742 WATER CRST LANE BOCA RATON FL 33498 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GLANVILLE, DOUGLAS | 2043 W MCLEAN CHICAGO IL 60647 |
| GLAROS, TONY | 9422 GLEN RIDGE DR LAUREL MD 20723 |
| GLAROS, TONY | PO BOX 518 LAUREL MD 20725 |
| GLASCOCK, STUART | PO BOX 16298 SEATTLE WA 98116 |
| GLASCOE, RICHARD | 1621 KREITLER VALLEY FOREST HILL MD 21050 |
| GLASER,GAIL M | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GLASGOW DAILY TIMES | P.O. BOX 1179 ATTN: LEGAL COUNSEL GLASGOW KY 42142-1179 |
| GLASGOW DAILY TIMES | 100 COMMERCE DR. GLASGOW KY 42141 |
| GLASGOW ELECTRIC PLANT BOARD M | 100 MALORY DRIVE GLASGOW KY 42142 |
| GLASGOW, ELIZABETH | 502 MADISON AVE GREENPORT NY 11944 |
| GLASGOW,KURT K. | 14020 DOTY AVENUE HAWTHORNE CA 90250 |
| GLASHEEN, WILLIAM A | 911 SPRING ST KAUKAUNA WI 54130 |
| GLASPELL, CRAIG M | 23466 DOVER COURT MURRIETA CA 92562 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASS BLOCK OF BALTIMORE | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| GLASS DIMENSIONS INC | PO BOX 220 ESSEX MA 01929 |
| GLASS SLIPPER ENTERPRISES INC | 737 W WASHINGTON BLVD  APT 3401 CHICAGO IL 60661 |
| GLASS, AILENE G | 1492 ALDERSGATE DR     APT 6 KISSIMMEE FL 34746 |
| GLASS, AMANDA | 2500 CENTERST NO.C212 ATLANTA GA 30318 |
| GLASS, BRIAN | 2647 N WILTON CHICAGO IL 60614 |
| GLASS, JUDITH | 4502 DUNTON TER      K PERRY HALL MD 21128-9481 |
| GLASS, PATRICIA | 6365 BAY CLUB DR      3 FORT LAUDERDALE FL 33308 |
| GLASS, RANDY | 11025 ERWIN STREET N HOLLYWOOD CA 91606 |
| GLASS, SHON | 6336 S ARTESIAN AVE      HSE CHICAGO IL 60629 |
| GLASSMAN, AMANDA | 40 PINNACLE MOUNTAIN RD SIMSBURY CT 06070 |
| GLASSMAN, HERB | 4175 W SAMPLE RD     1216 COCONUT CREEK FL 33073 |
| GLASSMAN, MARVIN | 18011 BISCAYNE BLVD   NO.904 AVENTURA FL 33160 |
| GLASSMAN,STEPHEN | P O BOX 451278 LOS ANGELES CA 90045 |
| GLASSOFF,MATTHEW | 1304 MIDLAND AVENUE APT. A37 YONKERS NY 10704 |
| GLASTONBURY BANK &TRUST/CRONIN & CO | 50 NYE RD ANN CHALMER GLASTONBURY CT 06033 |
| GLASTONBURY CHAMBER OF COMMERCE | 2400 MAIN STREET GLASTONBURY CT 06033 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN GLASTONBURY CT 06033 |
| GLATZER, ARON | 7 WHITMAN CT SAN CARLOS CA 94070 |
| GLAUDE, TONY | 903 NOAH WINFIELD TER      303 ANNAPOLIS MD 21409-5798 |
| GLAUSER, JEFFREY | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| GLAVIANO, ELEANOR | 245 E NEW ST LOMBARD IL 60148 |
| GLAVIN SECURITY HARDWARE | SPECIALIST 1010 W JACKSON BLVD CHICAGO IL 60607 |
| GLAVIN SECURITY SPECIALISTS | 1010 W JACKSON BLVD CHICAGO IL 60607 |
| GLAZE, WALTER | 1841 N RIVER DR ALGONQUIN IL 60102 |
| GLAZEBROOK, MATTHEW | 105 WINTHROP ST NO.6G BROOKLYN NY 11225 |
| GLAZED EXPRESSIONS INC | 4258 W WELLINGTON CHICAGO IL 60641 |
| GLAZERS CAMERA SUPPLY | PO BOX 19088 SEATTLE WA 98109 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GLAZNER, ELIZABETH A | 2479 RUE DE CANNES APT# B-1 COSTA MESA CA 92627 |
| GLEANER | P.O. BOX 2121 ATTN: LEGAL COUNSEL ST. JOHN'S BWI |
| GLEASON, HOLLY | PO BOX 121228 NASHVILLE TN 37212 |
| GLEASON, GERALD | 2130 CUMMINGS DR SANTA ROSA CA 95404-2257 |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD JENNIFER VILLA WEST HARTFORD CT 06117 |
| GLEESON, ERIN | 384A 9TH ST BROOKLYN NY 11215 |
| GLEI, JOCELYN | 901 GRAND ST      APT NO.B BROOKLYN NY 11211 |
| GLEIM PUBLICATIONS INC | PO BOX 12848 UNIV STN GAINSVILLE FL 32604 |
| GLEN ABBEY GOLF COURSE | 391 N PINE MEADOW DR DEBARY FL 327132303 |
| GLEN ADAMS | 901 PENNYLVANIA AVE BALTIMORE MD 21201 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN BAXTER | 7068 DOVE VALLEY WY CORONA CA 92880 |
| GLEN BOWERSOCK | 10 MAXWELL LANE PRINCETON NJ 08540 |
| GLEN BROOK HIGH SCHOOL #225 | ADMINISTRATION 1835 LANDWEHR RD GLENVIEW IL 60026 |
| GLEN CALLANAN | C/O WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| GLEN CAMPBELL | 78 LENOX STREET HARTFORD CT 06112 |
| GLEN CHIIO | 2001 BALTIC AV LONG BEACH CA 90810 |
| GLEN COOPER | 280 DOGWOOD  DR ALBURTIS PA 18011 |
| GLEN CRANEY | 34035 PACIFIC COAST HWY MALIBU, CA CA 90265 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | 211 S WHEATON AVE  SUITE 200 WHEATON IL 60187 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | PO BOX 354 GLEN ELLYN IL 60138 |
| GLEN EMMERTON | 2066 LIVE OAK LN ZELLWOOD FL 32798-9734 |
| GLEN EPPIG | 731 REEDY CIRCLE BEL AIR MD 21014 |
| GLEN GAMBOA | 138 ST MARKS PLACE #2A BROOKLYN NY 11217 |
| GLEN GARRITY SR | 34 E GRANBY RD GRANBY CT 06035-2201 |
| GLEN GIBBONS | 192 JAN PLACE EAST NORTHPORT NY 11731 |
| GLEN GOLD | 402 W. OJAI AVE. #101-458 OJAI CA 93023 |
| GLEN HENNINGER | 2517 LAUREL VALLEY GARTH ABINGDON MD 21009 |
| GLEN HERMANN DBA NEWSREEL | 11271 VENTURA BLVD # 601 STUDIO CITY CA 91604 |
| GLEN KOZLOWSKI | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| GLEN KOZLOWSKI | 1000 FOOTBALL DRIVE C/O CHICAGO BEARS LAKE FOREST IL 60045 |
| GLEN KOZLOWSKI | 18095 TIMBER LANE WILDWOOD IL 60030 |
| GLEN KRON | 305 GADWALL COURT HAVRE DE GRACE MD 21078 |
| GLEN L EPPIG | 731 REEDY CIRCLE BEL AIR MD 21014 |
| GLEN LARSON | C/O THE WILLIAM MORRIS AGENCY 151 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| GLEN LAVY | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| GLEN MACDONALD | 2133 BASSWOOD CT. WESTLAKE VILLAGE CA 91361 |
| GLEN MAMMEL | 1816 NW 64 WAY MARGATE FL 33063 |
| GLEN RANKIN | 2588 N MOUNTAIN AV CLAREMONT CA 91711 |
| GLEN RIDGE APARTMENTS | 57 GLENRIDGE ROAD APT B1 GLEN BURNIE MD 21061 |
| GLEN SKAGERBERG | 10920 CARDIMINE TUJUNGA CA 91042 |
| GLEN THARP | P O BOX 381 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
| --- | --- |
| GLEN THARP | PO BOX 2374 FULLERTON CA 92833 |
| GLEN TOOTHMAN | 28249 RIVER RUN DR LEESBURG FL 34748-9093 |
| GLEN WASHINGTON | 304 KEARNEY DR OWINGS MILLS MD 21117 |
| GLENARD R LEE | 945 S FIRCROFT WEST COVINA CA 91791 |
| GLENBROOK PEDIATRICS | 2551 COMPASS RD STE 100 GLENVIEW IL 600268042 |
| GLENDA AGUIRRE | 9370 DEL MAR AV HESPERIA CA 92345 |
| GLENDA COVERT | 23 WARREN DR NEWPORT NEWS VA 23608 |
| GLENDA DELRIO | 76 MERCANTILE WY 518 LADERA RANCH CA 92694 |
| GLENDA MAYE | 2624 MEADOW LAKE DRIVE TOANO VA 23168 |
| GLENDA MILLER | 11 LONGWOOD DR HAMPTON VA 23669 |
| GLENDA MOLON | 735 E. PALMER APT. #110 GLENDALE CA 91205 |
| GLENDA PARTIN | 4250 SANDHURST DRIVE ORLANDO FL 32817 |
| GLENDA SMITH | P.O. BOX #91362 LOS ANGELES CA 90009-1362 |
| GLENDALE BUSINESS CENTER, LLC | 6631 NORTH SIDNEY PLACE GLENDALE WI 53209 |
| GLENDALE BUSINESS CENTER, LLC | RE: GLENDALE 6631 N SIDNEY PL CARE OF CLOVERLEAF GROUP, INC. 666 DUNDEE ROAD, SUITE 901 NORTHBROOK IL 60062 |
| GLENDALE CHAMBER OF CO | 200 S LOUISE ST GLENDALE CA 91205 |
| GLENDALE COMMUNITY COLLEGE | 1122 E. GARFIELD AVE. GLENDALE CA 91205 |
| GLENDALE KIA | 2242 N. SAN FERNANDO RD. LOS ANGELES CA 90065 |
| GLENDALE MEMORIAL HOSPITAL | 3033 N. 3RD AVE. PHOENIX AZ 85013 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET GLENDALE CA 91204 |
| GLENDALE POLICE OFFICERS ASSOCIATION | PO BOX 10254 GLENDALE CA 91209 |
| GLENDALE SUNRISE ROTARY FOUNDATION | 416 N GLENDALE AVE  STE 202 GLENDALE CA 91206 |
| GLENDEREE HAWKINS | PO BOX 773 MIDLOTHIAN IL 60445 |
| GLENFORD THOMAS | 97 GRANDE AVENUE WINDSOR CT 06095 |
| GLENFORD WHITE | 20 CHAPMAN STREET EAST HARTFORD CT 06108 |
| GLENMAR NURSERY | 746 COPELLA RD BATH PA 18014-9780 |
| GLENN A KAUPERT | 745 NORFOLK AVENUE WESTCHESTER IL 60154 |
| GLENN ADAMS | 4278 BRIARCLIFFE RD ALLENTOWN PA 18104 |
| GLENN ALTSCHULER | CORNELL UNIVERSITY - EDU. & SUMMERS SESSIONS B20 DAY HALL ITHACA NY 14853 |
| GLENN BALLARD | 8334 S. LAFAYETTE CHICAGO IL 60620 |
| GLENN CISSELL | 2380 SNOWHILLRD. CHULUOTA FL 32766 |
| GLENN COUCH | 1519 S WABASH STREET GLENDORA CA 91740 |
| GLENN DAVIS | 1127 23RD NEWPORT NEWS VA 23607 |
| GLENN DE FALKENBERG | 1400 N LAKE SHORE DR #22A CHICAGO IL 60610-6648 |
| GLENN E HALL | 211 E. LOMBARD ST APT# 158 BALTIMORE MD 21202 |
| GLENN F LEBUS | 19022 WOODLAND WAY TRABUCO CANYON CA 92679 |
| GLENN F. HASBROUCK | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| GLENN FAWCETT | #8 SILVERFOX CT COCKEYSVILLE MD 21030 |
| GLENN FODEN | 917 HORIZON ROAD MOUNT AIRY MD 21771 |
| GLENN GASLIN | 53 BENNETT AVE LONG BEACH CA 90803 |
| GLENN GEFFCKEN | 38 CENTER STREET CANDLER NC 28715 |
| GLENN GILLEY REALTY | 3031 N RIVERSIDE DR LANEXA VA 23089 |
| GLENN GRAHAM | 5133 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |
| GLENN GUSTAVE | 200 BEACON HILL DRIVE APT. 3A-1 DOBBS FERRY NY 10522 |
| GLENN HANNIGAN | P. O. BOX 3105 MUNSTER IN 46321 |
| GLENN HUROWITZ | 2531 Q STREET, NW, SUITE 205 WASHINGTON DC 20007 |
| GLENN IRIZARRY | 236 EAST FULTON ST LONG BEACH NY 11561 |
| GLENN JENKINSON | 1 ALEXANDER DRIVE SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| GLENN KAUPERT | 745 NORFOLK AVE. WESTCHESTER IL 60154 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN KENNY | 108 SECOND PLACE, #4 BROOKLYN NY 11231 |
| GLENN KOENIG | 1674 AVENIDA DEL VISTA CORONA CA 92882 |
| GLENN KRANZLEY | 839 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| GLENN LORANG | 541 SINTON AVE. COLORADO SPRINGS CO 80906 |
| GLENN MARCIONE | 15455 GLENOAKS #164 SYLMAR CA 91342 |
| GLENN MCCARTHY | PO BOX 452376 KISSIMMEE FL 34745 |
| GLENN MCCARTY | 1521 E RUDDOCK ST COVINA CA 91724 |
| GLENN MCNATT | 108 HOMELAND AVENUE BALTIMORE MD 21212 |
| GLENN MEYER | 9725 SW ARDENWOOD PORTLAND OR 97225 |
| GLENN MILLER PRODUCTIONS,INC | 801 INTERNATIONAL PKWY STE 5 LAKE MARY FL 327464762 |
| GLENN NELSON | 899 SENATE COSTA MESA CA 92627 |
| GLENN O AINLEY | 20058 TIPICO CHATSWORTH CA 91311 |
| GLENN OSMUNDSON | 12 WOODCREST DR CUMBERLAND RI UNITES STATES |
| GLENN OVERBEY | 2101 LAKE DEBRA DR APT 1516 ORLANDO FL 32835-6393 |
| GLENN P SHORT | 420 N KROCKS RD UNIT 263 ALLENTOWN PA 18106 |
| GLENN PATE | PMB 7203 P.O BOX 2428 PENSACOLA FL 32513 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR DEBARY FL 32713 |
| GLENN PETERSEN | 283 13TH STREET BROOKLYN NY 11215 |
| GLENN PETRAITIS | 18 TONY DRIVE KINGS PARK NY 11754 |
| GLENN R RECHTINE | 3522 E KALEY AVE ORLANDO FL 32806 |
| GLENN REYNOLDS | 331 WILLOW WALK LANE KNOXVILLE TN 37922 |
| GLENN SACKS | 8335 WINNETKA AVENUE, SUITE 109 WINNETKA CA 91306 |
| GLENN SINGER | 1900 LAUREL LANE WEST PALM BEACH FL 33406 |
| GLENN SPEER | 75 WEST END AVENUE, #P9C NEW YORK NY 10023 |
| GLENN STIMPSON | PO BOX 1232 AVON PARK FL 33826 |
| GLENN SULMASY | 57 BROBANN DRIVE WESCONSET NY 11767 |
| GLENN THOMSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| GLENN THOMSON | 312 WEST 23 ST. 3A NEW YORK NY 10011 |
| GLENN THRUSH | 3310 OBERON STREET KENSINGTON MD 20895 |
| GLENN UEKERT | 6711 RENATO STREET CHINO CA 91710 |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE LEESBURG FL 34748-3140 |
| GLENN YAGO | MILKEN INSTITUTE 1250 FOURTH ST 2ND FLOOR SANTA MONICA CA 904011353 |
| GLENN YOUNGSTROM | 8 OWINGS RD WEST HARTFORD CT 06107-2922 |
| GLENN, ANNA M | 58 AZALEA DR HAMPTON VA 23669 |
| GLENN, CAMERON | 1306 SPEED AVE MONROE LA 71201 |
| GLENN, DEVON | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| GLENN, MATTIE | 2045 W JACKSON BLVD    903 IL 60612 |
| GLENN, RICHARD | 2 HILLSIDE RD BALTIMORE MD 21228-1900 |
| GLENN, THOMAS | 1521 RACE ST BALTIMORE MD 21230-4413 |
| GLENN, WILLIAM | 600 ASYLUM AVENUE-NO.404 HARTFORD CT 06105 |
| GLENN,BARRY J | 1161 WILLOWBROOK TR MAITLAND FL 32751 |
| GLENN-JOHN JEFFERS | 5915 N. PAULINA ST. UNIT #3W CHICAGO IL 60660 |
| GLENNA MILLS | 2769 CAMPER AVE KISSIMMEE FL 34744 |
| GLENNA MULLINS | 1556 PLYMOUTHSORRENTO RD APOPKA FL 32712-5803 |
| GLENNS AUTO | HWY 460 WAVERLY VA 23890 |

| Claim Name | Address Information |
|---|---|
| GLENRIDGE CENTER | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| GLENROY BLAIR | 7501 NW 16TH ST PLANTATION FL 33313 |
| GLENROY YOUNG | 4821 NW 11 ST PLANTATION FL 33313 |
| GLENS FALLS AREA YOUTH CENTER | 90 MONTCALM STREET GLENS FALLS NY 12801 |
| GLENS FALLS AREA YOUTH CENTER | PO BOX 469 GLEN FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AVENUE PO BOX 509 GLENS FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | PO BOX 509 GLEN FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AV PO BOX 509 GLENS FALLS NY 12801 |
| GLENS FALLS COUNTRY CLUB | 211 ROUND POND RD QUEENSBURY NY 12804 |
| GLENS FALLS RECREATION DEPARTMENT | 42 RIDGE ST GLENS FALLS NY 12801 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLENVILLE, MICHEAL | ESTATE OF: MICHEAL GLENVILLE 3855 W 103RD ST CHICAGO IL 60655 |
| GLENVILLE, THOMAS | 10125 SW 16TH ST APT 304 PEMBROKE PINES FL 33025 |
| GLENWOOD TELECOMM  M | P. O. BOX 357 BLUE HILL NE 68930 |
| GLENY LE | 10189 CAMINO RUIZ 4113 SAN DIEGO CA 92126 |
| GLENZES DOWDIE | 942 WEST TIOGA STREET ALLENTOWN PA 18103 |
| GLEY, TONY | 239 HEALY AVE ROMEOVILLE IL 60446 |
| GLICK, ANITA | 66 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| GLICK, DUSTIN | 30-76 CRESCENT ST ASTORIA NY 11102 |
| GLICK, NANCY | 2016 COUNTRYSIDE CIRCLE SOUTH ORLANDO FL 32804-6937 |
| GLICK,JERROLD | 1296 SPRING CIRCLE DRIVE CORAL SPRINGS FL 33071 |
| GLICKMAN, ELYSE | 4444 WOODMAN AVE     NO.30 SHERMAN OAKS CA 91423 |
| GLICKSBERG, KATE | 54 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSBERG, KATE | 57 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLIDE CABLEVISION A8 | P. O. BOX 609 GLIDE OR 97443 |
| GLIK, SARA | 8 BRIGHTSIDE AVE BALTIMORE MD 21208 |
| GLIMMER WESTSIDE | P O BOX 489 NAPERVILLE IL 60566 |
| GLINDA HOWARD | 332 DOVER ST. ORLANDO FL 32811 |
| GLIONNA, FRANK A | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA,FRANK | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA,LISA R | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLISTA, HELEN | 11 LAUREL RD GLISTA, HELEN WINDSOR LOCKS CT 06096 |
| GLISTA, HELEN | 11 LAUREL RD WINDSOR LOCKS CT 06096 |
| GLJ PROPERTIES,LLC | 44 GRAFTON ST APT A1 MARK FLETCHER HARTFORD CT 06104 |
| GLK REALTY LTD PARTNERSHIP | 50 FOUNDERS PLAZA # 101 KIRK LUCAS EAST HARTFORD CT 06108 |
| GLOBAL ACCENTS | 19808 NORMANDIE AVE TORRANCE CA 90502 |
| GLOBAL AEROSPACE, INC | 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| GLOBAL AEROSPACE, INC | POPULAR CREEK OFFICE PLAZA 1721 MOON LAKE BOULEVARD SUITE 420 HOFFMAN ESTATES IL 60169 |
| GLOBAL AIDS ALLIANCE | 1413 K ST  NW 4TH FLR WASHINGTON DC 20005 |
| GLOBAL BRAND MARKETING, INC. | 6500 HOLLISTER AVENUE SANTA BARBARA CA 93117 |
| GLOBAL BUSINESS INVESTMENT | 101 PLAZA REAL S BOCA RATON FL 334324837 |
| GLOBAL CARTOON | 95 CARL VOGT BLVD GENEVA 1205 SWITZERLAND |
| GLOBAL CARTOON | C/O PATRICK CHAPPATTE 95 CARL VOGT BLVD GENEVA 1205 SWITZERLAND |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GLOBAL COMPUTER SUPPLIES | PO BOX 5465 CARSON CA 90749 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000 SUWANEE GA 30024 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000 SUWANEE GA 30174-5000 |
| GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DRIVE 630-357-3353 FAX X4876 STACEY 800-443-2250 CORP ACCT. NAPERVILLE IL 60540 |
| GLOBAL COMPUTER SUPPLIES | 2249 WINDSOR COURT ADDISON IL 60101 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5133 CHICAGO IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE PT WASHINGTON NY 11050 |
| GLOBAL COMPUTER SUPPLIES | 22 HARBOR PARK DRIVE PT WASHINGTON NY 11050-4682 |
| GLOBAL COMPUTER SUPPLIES | P O BOX 271 PT WASHINGTON NY 11050 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 225 KENNETH DR ROCHESTER NY 146234277 |
| GLOBAL CUISINE BY GARY ARABIA LLC | 1041 N FORMOSA AVE W HOLLYWOOD CA 90046 |
| GLOBAL DIGITAL MEDIA | 5432 W 102NDST LOS ANGELES CA 90045 |
| GLOBAL EQUIPMENT COMPANY | 1070 NORTHBROOK PARKWAY SUWANEE GA 30174 |
| GLOBAL EQUIPMENT COMPANY | PO BOX 5200 SUWANEE GA 30174 |
| GLOBAL EQUIPMENT COMPANY | 22 HARBOR PARK DRIVE PORT WASHINGTON NY 11050-4682 |
| GLOBAL EQUIPMENT COMPANY | 63 HEMLOCK DRIVE HEMPSTEAD NY 11550 |
| GLOBAL EQUIPMENT COMPANY | P O BOX 1560 PORT WASHINGTON NY 11050-1560 |
| GLOBAL FORCE AUCTION GROUP L | 930 N EAST ST SUITE 7 FREDERICK MD 21701 |
| GLOBAL IMAGING SYSTEMS, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| GLOBAL INSTITUTE OF LANGUAGES & CULTURE | 7368 NW 5TH ST PLANTATION FL 33317 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 54690 IRVINE CA 92619-4690 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 68 CARLSBAD CA 92018-0068 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD. SUITE 108 LOS ANGELES CA 90025 |
| GLOBAL MARKETING CONNECTIONS | 741 B HARRIS STREET JACKSON MS 39201 |
| GLOBAL MEDIA NETWORK | INDIA REPRESENTATIVE OFFICE M-138, GREATER KAILASH-II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA NETWORK | M-138 GREATER KAILASH II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA SERVICES GMBH | MITTELWEG 38 D-20148 HAMBURG, HH GEORGIA |
| GLOBAL MEDIA WORKS/ CUB CADET | 100 CHOATE CIRCLE REAR MONTOURSVILLE PA 17754 |
| GLOBAL NOTICIAS | ATTN. MADALENA MARQUES PINTO NOTICIAS MAGAZINE AV. DA LIBERDADE 266 LISBON 1250-149 PORTUGAL |
| GLOBAL OFFICE L L C | 7540 WINDSOR DR STE 101 ALLENTOWN PA 18195-1024 |
| GLOBAL PAYMENTS | 10705 RED RUN BLVD ATTN: CINDY ELLIOT OWINGS MILLS MD 21117 |
| GLOBAL RECYCLING | 320 PASTURE LANE HAMPTON VA 23669-2111 |
| GLOBAL RESCUE LLC | 115 BROAD ST      STE 350 BOSTON MA 02110 |
| GLOBAL RESPONSE CORP. | 777 S STATE ROAD 7 MARGATE FL 330682803 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 3802 ROSECRANS ST      STE 800 SAN DIEGO CA 92110 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 5845 EDGEWOOD DR ALGONQUIN IL 60102-2586 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N POLK CITY FL 33868-7650 |
| GLOBAL SECURITIZATION SERVICES LLC | 68 SOUTH SERVICE RD  SUITE 120 MELVILLE NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | C/O GSS LLC 68 SOUTH SERVICE ROAD  SUITE 120 MEVILLE NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | PO BOX 6139 NEW YORK NY 10249-6139 |
| GLOBAL STUDENT SERVICES USA | 553 NORTH PACIFIC COAST HIGH WAY B REDONDO BEACH CA 90277 |
| GLOBALPHONE CORPORATION | 137 N WASHINGTON STREET FALLS CHURCH VA 22048 |
| GLOBE & MAIL | 444 FRONT STREET, W. ATTN: SHELLY CATHERS TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL | 444 FRONT STREET WEST TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL ONLINE | 444 FRONT ST. WEST TORONTO ON MSV 259 CANADA |
| GLOBE ENTERPRISES | 1701 S 1ST AVE STE 315 MAYWOOD IL 60153-2419 |

| Claim Name | Address Information |
|---|---|
| GLOBE MARKETING | 5525 E AVE T10 PALMDALE CA 93552 |
| GLOBE MARKETING | 2120 EAST Q6 PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 EAST Q6 ATTN:  GILBERT ESPARZA PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 E AVE   Q-6 PALMDALE CA 93550 |
| GLOBE NEWSPAPER | 135 MORRISSEY BOULEVARD ATTN: DAN WASSERMAN BOSTON MA 02107 |
| GLOBE NEWSPAPER | 135 MORRISSEY BLVD BOSTON MA 02107 |
| GLOBE NEWSPAPER | BOSTON GLOBE PO BOX 4074 WOBURN MA 01888-4074 |
| GLOBE NEWSPAPER | GLOBE CIRCULATION DEPT PO BOX 55819 BOSTON MA 02205 |
| GLOBE NEWSPAPER | PO BOX 2378 BOSTON MA 02107 |
| GLOBE NEWSPAPER | THE BOSTON GLOBE PO BOX 2553 BOSTON MA 02208 |
| GLOBE PHOTOS | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE PHOTOS INCORPORATION | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE PHOTOS INCORPORATION | 41 JOHN STREET SUITE 4 BABYLON NY 11702 |
| GLOBE-GAZETTE | 300 NORTH WASHINGTON AVE., P.O. BOX 271 ATTN: LEGAL COUNSEL MASON CITY IA 50401 |
| GLOBE-GAZETTE | 300 N. WASHINGTON MASON CITY IA 50401 |
| GLOBECAST AMERICA | 2 WORLD FINANCIAL CENTER 225 LIBERTY STREET, STE 4301 ATTN: LEGAL COUNSEL NEW YORK NY 10281 |
| GLOBES PUBLISHERS LTD. | ATTN. GUY SAAD - HEAD OF BUSINESS 53 ETSEL STREET RISHON LE-ZION 75706 ICELAND |
| GLOMB, DAVID | 71340 ESTELLITA DRIVE RANCHO MIRAGE CA 92270 |
| GLOOR RLTY CO | 114 N OAK PARK AVE OAK PARK IL 603011304 |
| GLORESA SINCLAIR | 2403 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| GLORIA  M ARCINIEGA / VANDEROE | 27113 MESSINA ST HIGHLAND CA 92346 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 ARLETA CA 91331 |
| GLORIA ALMAGER | 10961 SANDALWOOD YUCAIPA CA 92399 |
| GLORIA BAKER | 1109 73RD STREET NEWPORT NEWS VA 23605 |
| GLORIA BEARSS | 1820 BLAINE TER WINTER PARK FL 32792-1743 |
| GLORIA BRITTON | 14521 DALWOOD AVENUE NORWALK CA 90650 |
| GLORIA BROWN | 3450 W GOLFVIEW DR. HAZEL CREST IL 60429 |
| GLORIA BURTON | 638 N. MONTICELLO 1ST FLOOR CHICAGO IL 60624 |
| GLORIA CARABALLO | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| GLORIA CARTER | 930 SHORE DR NEWPORT NEWS VA 23607 |
| GLORIA CHERRY | 143 CEDAR AVENUE PATCHOGUE NY 11772 |
| GLORIA CWIEKOWSKI | 307 SAUCON VIEW DRIVE BETHLEHEM PA 18015 |
| GLORIA DARIENZO | 1116 5TH AVENUE EAST NORTHPORT NY 11731 |
| GLORIA DECESARE | 6305 WIND RIDER WAY COLUMBIA MD 21045 |
| GLORIA DIAZ | 6100 CORD AVENUE PICO RIVERA CA 90660 |
| GLORIA E MENDOZA | 7742 PHLOX ST DOWNEY CA 90241 |
| GLORIA E TAYLOR | 15837 KING WILLIAM RD KING WILLIAM VA 23086 |
| GLORIA E WILSON | 1260 W 39TH PL LOS ANGELES CA 90037 |
| GLORIA EDWARDS | 5626 NERISSA LN ORLANDO FL 32822-7132 |
| GLORIA ELLIS | 4232 BERENICE AV LOS ANGELES CA 90031 |
| GLORIA EMERSON | 1300 MADISON AVE #2 NEW YORK NY 10128 |
| GLORIA FISK | 654 CANNA DR DAVENPORT FL 33897 |
| GLORIA FOSTER | 164 BORO VU DRIVE NORTHAMPTON PA 18067 |
| GLORIA GARDEN | 2905 AUTUMN RUN PL ORLANDO FL 32822-7788 |
| GLORIA GARIBAY | 1908 GARDEN AVE. #10 GLENDALE CA 91204 |
| GLORIA GIBBS | 1041 W 75TH ST LOS ANGELES CA 90044 |
| GLORIA GRAHAM | 6708 RIO PINAR NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| GLORIA GRAMOLINI | 14 ARLINGTON STREET WEST HAVEN CT 06516 |
| GLORIA GREENE | 640 WESTWOOD AVENUE HAMPTON VA 23661 |
| GLORIA GUTIERREZ | 3308 84TH STREET H10 JACKSON HEIGHTS NY 11372 |
| GLORIA HAUTER | 12554 ROSEWOOD DRIVE HOMER GLEN IL 60491 |
| GLORIA HENAO | 500 NW 34TH STREET POMPANO BEACH FL 33064-3613 |
| GLORIA HINRICHS | 149 SCOTTSWOOD ROAD RIVERSIDE IL 60546 |
| GLORIA HOWARD | 3520 NW 50 AVE APT P-308 LAUDERDALE LAKES FL 33319 |
| GLORIA JEA JAMES | 11834 STAR CT ADELANTO CA 92301 |
| GLORIA JONES | 12 SANDPIPER DR BLOOMFIELD CT 06002-2232 |
| GLORIA JONES | 7432 WASHINGTON APT. 506 FOREST PARK IL 60130 |
| GLORIA KETTLER /GARY KTTLER CO | 9869 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| GLORIA LAINEZ | 626 TURNER STREET APT# 2 ALLENTOWN PA 18102 |
| GLORIA LANG | 120 SMITH STREET RONKONKOMA NY 11779 |
| GLORIA LONDON | 20 MYTILENE DR NEWPORT NEWS VA 23605 |
| GLORIA LUDOLPH | P. O. BOX 170 SANTA MONICA CA 90406 |
| GLORIA MACLEAN | 756 N IRVING STREET ALLENTOWN PA 18109 |
| GLORIA MAR | 2 STARBURST COURT NEWPORT BEACH CA 92663 |
| GLORIA MARQUEZ | 1042 BRITTANIA STREET A7 LOS ANGELES CA 90033 |
| GLORIA MARQUEZ | 11129 MILDREN ST. APT. 8 EL MONTE CA 91731 |
| GLORIA MARTINO | 2207 FORSET RIDGE ROAD COCKEYSVILLE MD 21093 |
| GLORIA MEDINA | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| GLORIA MERRITT | 726 W 155TH ST GARDENA CA 90247 |
| GLORIA MIKLOWITZ | 5255 VISTA MIGUEL LA CANADA CA 91011 |
| GLORIA NOGALES TALLEY | 27 VIA SILLA RCHO SANTA MARGARITA CA 92688 |
| GLORIA OHLAND | 375 CANYON VISTA DRIVE LOS ANGELES CA 90065 |
| GLORIA POTTER | 360 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR PALMDALE CA 93551 |
| GLORIA REYES | 632 E 93RD ST LOS ANGELES CA 90002 |
| GLORIA ROJAS | 225 E. MASON STREET AZUSA CA 91702 |
| GLORIA RUSSELL | 518 SAN LORENZO CT LADY LAKE FL 32159 |
| GLORIA SCARABINO | 10300 NW 30TH COURT APT 107 SUNRISE FL 33322 |
| GLORIA SCHREIBER | 905 SUNNY BROOK DRIVE GLEN BURNIE MD 21060 |
| GLORIA SINCLAIR | 4030 NW 30 TER  #2 OAKLAND PARK FL 33309 |
| GLORIA SMITH | 1120 S CENTRAL AV COMPTON CA 90220 |
| GLORIA SMITH | HCR 01 BOX 371D DELTAVILLE VA 23043 |
| GLORIA SOTO | 5812 WHITEWOOD AV LAKEWOOD CA 90712 |
| GLORIA STEINEM | P.O. BOX 893 NEW YORK NY 10268 |
| GLORIA STEINEM | PO BOX 893 NEW YORK NY 10268-0893 |
| GLORIA STEWART | 3030  SAN CARLOS DR MARGATE FL 33063 |
| GLORIA STRAIN | 2501 S SEMORAN BLVD APT 1413 ORLANDO FL 32822 |
| GLORIA STRICKLAND | 107 ASHFORD DR SUFFOLK VA 23434 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST KISSIMMEE FL 34741 |
| GLORIA THOMAS | 4319 W. 21ST PLACE CHICAGO IL 60623 |
| GLORIA TIERNEY | 7969 TIMBERLAKE DR MELBOURNE FL 32904 |
| GLORIA VARGAS | 502 SILVER CHARM DRIVE OSWEGO IL 60543 |
| GLORIA WALKER | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| GLORIA WALKER | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| GLORIA WALKER | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| GLORIA WHYMS | 1209  SE ST LAKE WORTH FL 33460 |

| Claim Name | Address Information |
|---|---|
| GLORIA WILLIAMS | 1211 GUSRYAN STREET BALTIMORE MD 21224 |
| GLORIA WORON | 13 GAYNOR PL VERNON CT 06066-3209 |
| GLOS, ANNE | 440 BURBANK CT BALTIMORE MD 21227-4704 |
| GLOSAN, GREGORY | 217 E 21ST ST NORTHAMPTON PA 18067 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAUQUA PA 18032 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAQUA PA 18032 |
| GLOUCESTER BUREAU | TWR WILLIAMSBURG VA 23185 |
| GLOUCESTER COUNTY | CLERK PO BOX N CLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | PO BOX 2118 GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | UTILITIES DEPARTMENT TREASURER 6489 MAIN ST GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET ATTN: LEGAL COUNSEL WOODBURY NJ 08096 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET WOODBURY NJ 08096 |
| GLOUCESTER DAILY TIMES | 36 WHITTEMORE ST. GLOUCESTER MA 01930 |
| GLOUCESTER-MATHEWS GAZETTE-JOURNAL | P.O. BOX 2060 GLOUCESTER VA 23061 |
| GLOVA LINK DISTRIBUTIO | PO BOX 2040 WHITTIER CA 90610 |
| GLOVER, ANA | 12252 ROLLING GREEN COURT JACKSONVILLE FL 32246 |
| GLOVER, BIANCA | 468 W 15TH ST CHICAGO HEIGHTS IL 60411 |
| GLOVER, FRANCINER | 14040 N. MIAMI AVENUE MIAMI FL 33168 |
| GLOVER, JEREMY | 3041 CR 3860 HAWKINS TX 75765 |
| GLOVER, TAMARA | 402 WILLARD AVE STE 2432 FRUITLAND PARK FL 34731 |
| GLOVER, TAMARA | 03881 PICCIOLA RD FRUITLAND PARK FL 34731 |
| GLOVER,COURTNEY L | 2345 LAKE DEBRA DRIVE #2415 ORLANDO FL 32835 |
| GLOVER,ROBERT S | 17 VELMA ROAD RANDOLPH MA 02368 |
| GLOVER,TYRNELL M | 18130 OSBORNE STREET NORTHRIDGE CA 91325 |
| GLOVINSKY, LAURI | 1263 BERANS RD OWINGS MILLS MD 21117-1641 |
| GLOW IMAGERY | 524 E 90TH TERRACE KANSAS CITY MO 64114 |
| GLOW, EUGENIA | 4233 N KEDVALE AVE        3F CHICAGO IL 60641 |
| GLUCK, SARAH | 6315 NW 82ND DR PARKLAND FL 33067 |
| GLUCK,LAUREL SAMANTHA | 288 N. SOCIETY RD. CANTERBURY CT 06331 |
| GLUDENIE HENRY | 7243 PINION DRIVE ORLANDO FL 32818 |
| GLUE PRODUCTION | 324 SOUTH OCCIDENTAL BLVD LOS ANGELES CA 90057 |
| GLUE PRODUCTIONS | 135 S EDGEMONT ST C LOS ANGELES CA 90004 |
| GLUNZ & JENSEN | W512256 PHILADELPHIA PA 19175-2256 |
| GLUNZ & JENSEN K & F INC | 12633 INDUSTRIAL DRIVE GRAINGER IN 46530 |
| GLUNZ & JENSEN K & F INC | 12633 INDUSTRIAL DRIVE GRAINGER IN 46530 |
| GLUNZ & JENSEN K & F INC | ATTN:  ROCKIE WESTBERG 12633 INDUSTRIAL DRIVE P. O. BOX 340 GRAINGER IN 46530 |
| GLUNZ & JENSEN K & F INC | NORDEA BANK FINLAND PIC-NY BRANCH 437 MADISON AVE NEW YORK NY 10022 |
| GLUNZ & JENSEN K & F INC | W-512256 PO BOX 7777 PHILADELPHIA PA 19175-2256 |
| GLUSAC, ELAINE | 1815 W MELROSE STREET  NO. 3C CHICAGO IL 60657 |
| GLUSHAKOFF,MIRIAM E | 54 BUSH STREET GLENS FALLS NY 12801 |
| GLUSZEK, AGATA MATYLDA | 4332 AVALON HAVEN DR NORTH HAVEN CT 06473 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD NORTH AURORA IL 60542 |
| GLUTING JR, FRANK | ACCT  NO.1625 2804 BURMNA ROAD NORTH AURORA IL 60542 |
| GLUTING JR, FRANK | ACCT 1625 1350 W INDIAN TRAIL ROAD APT 3 AURORA IL 60506 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS AURORA IL 60504 |
| GLUTING, FRANK | 1971 SOMERSET DR 19500 ROMEOVILLE IL 60446 |
| GLUTING, FRANK | 320 ROC BAAR 19500 ROMEOVILLE IL 60446 |
| GLYN DAVIES | P.O. BOX 5888 NEWPORT BEACH CA 92662-5888 |
| GLYN JONES | 1411 S USHIGHWAY27 ST NO. 375 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| GLYN PRITCHARD | 6879 NW 28TH TERRACE FORT LAUDERDALE FL 33309 |
| GLYN SLAY | PO BOX 530926 DEBARY FL 32753 |
| GLYNIS BABB | 1406 FETTLER WAY WINTER GARDEN FL 34787 |
| GLYNN BOYD | 708 MICHELLE CT. GRETNA LA 70056 |
| GLYNN JACKSON PRODUCTION | 6200 WEST CHESTERPARK DRIVE COLLEGE PARK MD 20740 |
| GLYNN, DAVID | 4 BELLA LANE GLYNN, DAVID UNIONVILLE CT 06085 |
| GLYNN, DAVID | 4 BELLA LANE UNIONVILLE CT 06085 |
| GM CORPORATE | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM NAMEPLATE INC | 2040 15TH AVE W SEATTLE WA 98119-2783 |
| GM PLANWORKS/CADILLAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GMA (MMA) - SAM SUPPORT | 40 RABRO DR PO BOX 18020 HAUPPAUGE NY 11788 |
| GMA INTERNATIONAL | GMA NETWORK CENTER, EDSA CORNER TIMOG AVE. ATTN: LEGAL COUNSEL DILIMAN/QUEZON CITY 1109 |
| GMAC | PO BOX 5180 CAROL STREAM IL 60197-5180 |
| GMAC | PO BOX 9001951 LOUISVILLE KY 40290 |
| GMAC | PO BOX 70309 PAYMENT PROCESSING CTR CHARLOTTE NC 28272-0309 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 60576 CHAROLOTTE NC 28260 |
| GMAC COMMERCIAL CREDIT LLC | 100 WEST 33RD STREET NEW YORK NY 10001 |
| GMAC COMMERCIAL CREDIT LLC | KID ATHLETE 100 WEST 33RD STREET NEW YORK CITY NY 10001 |
| GMAC COMMERCIAL FINANCE LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMAC COMMERCIAL FINANCE LLC | CRAIG GALLETTO 1290 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10104 |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GMC | 15 ALLSTATE PARKWAY ,SUITE 600 MARKHAM ON L3R 5B4 CANADA |
| GMC SOFTWARE TECHNOLOGY INC | 15 ALLSTATE PARKWAY    STE 600 MARKHAM ON L3R 5B4 CANADA |
| GMINDER, ALBERT | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMINDER, MAURINE | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMMB INC | 1010 WISCONSIN AVE NW  SUITE 800 WASHINGTON DC 20007 |
| GMMB INC | PO BOX 7777 W510061 PHILADELPHIA PA 19175-0061 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GMPCS PERSONAL COMMUNICATIONS | 1923 NW 40TH CT POMPANO BEACH FL 33064 |
| GMTI | 151 WEST 4TH STREET CINNCINATI OH 45202 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST % BLUE MT HEALTH SYSTEM LEHIGHTON PA 18235-1138 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST LEHIGHTON PA 18235-1138 |
| GNC | 71 ALAFAYA WOODS BLVD OVIEDO FL 327656234 |
| GNESSIN,DIANE | 417 BROADWAY APT 3 MILLBRAE CA 94030 |
| GO FURNITURE | 430 BUCKLAND HILL DR MIKE ROTHBURG MANCHESTER CT 06095 |
| GO MEDIA/UCONN ATHLETICS | 2074 PARK STREET HARTFORD CT 06106 |
| GO PLUS (MULTIPLUS LTD.) | SPENCER HILL ATTN: LEGAL COUNSEL MARSA, HMR12 |
| GO PROMOTIONS | 1510 OLD DEERFIELD RD SUITE 229 HIGHLAND PARK IL 60035 |
| GO PROMOTIONS INC | PO BOX 194 HIGHLAND PARK IL 60035 |
| GO PROMOTIONS INC | 1658 N. MILWAUKEE  AVE NO.224 CHICAGO IL 60647 |
| GO PROMOTIONS INC | 1510 OLD DEERFIELD RD  STE 229 HIGHLAND PARK IL 60035 |
| GO TRAVEL | 2811 W STATE ROAD 434 LONGWOOD FL 327794882 |
| GO WORLD PUBLISHING LLC | 807 ARAPAHOE ST GOLDEN CO 80401 |
| GOAD, ZACHARY | 2724 WOODBINE AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| GOAL PRODUCTIONS INC | 2623 EAST FOOTHILL BLVD    STE 101 PASADENA CA 91107-3466 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD LAGRANGE IL 60525 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD LAGRANGE IL 60525 |
| GOBAR, THOMAS J | 329 OSGOOD AVE NEW BRITAIN CT 06053 |
| GOBAR, THOMAS J. | OSGOOD AVE GOBAR, THOMAS J. NEW BRITAIN CT 06053 |
| GOBER, DEBRA A | 101 N SIXTH ST ALLENTOWN PA 18105 |
| GOBER, EDWARD | 105 BRIDGEWATER CIR MIDLAND TX 79707 |
| GOBLE JR,KENNETH L | 909 E. BROADWAY BEL AIR MD 21014 |
| GOBLE, CLEOPATRA | 5994 CARDIFF AVE COCOA FL 32927-9142 |
| GOBLE, ROBERT M | 8117 WOODVIEW ROAD ELLICOTT CITY MD 21043 |
| GOD TV | 375 DOUGLAS AVE., SUITE 1008 ATTN: LEGAL COUNSEL ALTAMONTE SPRINGS FL 32714 |
| GODAR, THOMAS S | 420 CLIFF CT LISLE IL 60532 |
| GODDARD SCHOOLS | 1001 E WOODFIELD RD SCHAUMBURG IL 601734706 |
| GODDARD,JOSEPH S | 202 ASHLAND AVE RIVER FOREST IL 60305 |
| GODENGO | 1255 PARK ST. EMERYVILLE CA 94608 |
| GODENGO INC | 1255 D PARK AVENUE EMERYVILLE CA 94608 |
| GODENGO, INC | 1255 PARK AVE SUITE D EMERYVILLE CA 94608 |
| GODENZI, JOSEPH | PLATT HILL RD GODENZI, JOSEPH WINSTED CT 06098 |
| GODENZI, JOSEPH A | 446 PLATT HILL RD WINSTED CT 06098-2516 |
| GODERRE, JOE | 5 PARK STREET SOUTH BELLEVILLE ON K8P 2W8 CANADA |
| GODFREY GOULDBOURNE | 5035 NW 42ND CT        D LAUDERDALE LKS FL 33319 |
| GODFREY, C | 1652 CAYTON AV SIMI VALLEY CA 93065 |
| GODFREY, FRANCIS | GREENBRIER RD GODFREY, FRANCIS EAST HARTFORD CT 06118 |
| GODFREY, FRANK | 66 GREENBRIAR RD EAST HARTFORD CT 06118 |
| GODFREY, JAMES | 6261 NW 16TH ST SUNRISE FL 33313 |
| GODINA JR.,SALVADOR | 2909 BALLARD ST. LOS ANGELES CA 90032 |
| GODIVA CHOCOLATES #292 | 139 MILL ROCK RD E OLD SAYBROOK CT 06475 |
| GODIVA CHOCOLATIER | P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| GODLEY'S TREE SERVICE | PO BOX 506 GOTHA FL 347340506 |
| GODMAN, WAYNE | 516 N FORSYTH RD ORLANDO FL 32807-5020 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 ORLANDO FL 32807 |
| GODOI, ARISTEU | 115 SE 15 ST NO.B DEERFIELD BEACH FL 33441 |
| GODOI, ARISTEU | 411 SE 8TH STREET APT 125 DEERFIELD BEACH FL 33441 |
| GODON-BYNUM,ADRIA | 3753 N FREMONT ST APT #3S CHICAGO IL 60613 |
| GODOY, SUSANA P | 15411 SW 81 CIR LN  NO.38 MIAMI FL 33193 |
| GODOY,EDGAR W | 15467 COLT AVENUE FONTANA CA 92337 |
| GODOY,MARINA | 1513 DOVE MELROSE PARK IL 60160 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSPEED COURIER | PO BOX 423293 SAN FRANCISCO CA 94142 |
| GODUSKY JR, STEPHEN | 2121 SOUTHAMPTON DR MACUNGIE PA 18062 |
| GODVIN, COLE | 15 PALOMA AVE APT 406 VENICE CA 90291 |
| GODVIN, TARA | 932 MATLMAN AVE  NO.18 LOS ANGELES CA 90026 |
| GODVIN,NICOLE | 15 PALOMA AVENUE APT 406 VENICE CA 90291 |
| GODWIN, BRIAN | 18 HILLCREST RD MANCHESTER CT 06040-7011 |
| GODWIN, PETER | 210 RIVERSIDE DRIVE  NO.1E NEW YORK NY 10025 |
| GODWIN, PETER | PEYSER & ALEXANDER MGMT ATTN LISA TAMIS 500 FIFTH AVENUE  SUITE 2700 NEW YORK |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GODWIN, PETER | NY 10110 |
| GODWIN, AASAN R. | 436 EAST MOSSER STREET ALLENTOWN PA 18109 |
| GOEBEL, EVAN C | 71 WEST 12TH STREET DEER PARK NY 11729 |
| GOEHRING, KEVIN | 13 MAPLEWOOD RD GOEHRING, KEVIN FARMINGTON CT 06032 |
| GOEHRING, KEVIN | 15 MAPLEWOOD RD FARMINGTON CT 06032 |
| GOEHRING, MARYLOU | FREMONT MIDDLE SCHOOL 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| GOEKEN, HANNAH | 2685 WEAVER ROAD ILLIOPLIS IL 62539 |
| GOELLER,  CASSIE | 3049 TUDOR HALL RD      A RIVA MD 21140 |
| GOELLER, CHARLENE | 4111 SILVER SPRING RD BALTIMORE MD 21236-2290 |
| GOEMAAT, DARRELL | 29 S STONINGTON DRIVE PALATINE IL 60074 |
| GOEMAAT, DARRELL W | 29 S STONINGTON DR PALATINE IL 60074 |
| GOERING, LAURIE | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| GOERING, LAURIE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| GOETHALS, CHRISTINE | 198 ROMANA PL PASADENA CA 91107 |
| GOETZ, JOHN C | SENEFELDER STR 33 GERMANY, BE 10437 GEORGIA |
| GOETZ, RICHARD BLAIR | 751 FLINTRIDGE AVE LA CANADA CA 91011 |
| GOETZ, CARRIE | 2111 WEST CHURCHILL 104 CHICAGO IL 60647 |
| GOETZFRIED, LINDA J | 72 LYNCLIFF RD HAMPTON BAYS NY 11946 |
| GOFF, EILEEN | 1204 S MILITARY TRL     3413 DEERFIELD BCH FL 33442 |
| GOFF, JOSHUA | 9584 BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| GOFF, KELLY | 40 LAKESHORE DRIVE BERKELY LAKE GA 30096 |
| GOFF, MARIA | 10 VILLAGE ST      1 EASTON MD 21601 |
| GOFF, RALPH E | 1218 BERMUDA LAKE LANE UNIT 208 KISSIMMEE FL 34741 |
| GOFFE, LEONARD | 6530 EMERALD DUNES DR   NO.108 WEST PALM BEACH FL 33411 |
| GOFFIN, DIANE J | 18027 JOHN CHARLES ORLAND PARK IL 60467 |
| GOFFINET, ERIC | 89 DANTE ST BANGOR PA 18013-1257 |
| GOGAN, KEVIN | 4643 286TH AVE SE FALL CITY WA 98024 |
| GOGO LIDZ | BOX  956, BARD COLLEGE PO BOX 5000 ANNANDALE-ON-HUDSON NY 12504--500 |
| GOGOL, ARIELLA | 194 E 2ND ST  APT 3L NEW YORK NY 10009 |
| GOGOLA, THOMAS W | 155 BRADLEY STREET NEW HAVEN CT 06511 |
| GOING SIGN CO INC | 140 TERMINAL DR PLAINVIEW NY 11803 |
| GOINS, CATHERINE | 7408 S DORCHESTER CHICAGO IL 60619 |
| GOINS, DAVID P | 1317 N. OAKLEY BLVD. 2ND FLR CHICAGO IL 60622 |
| GOIRI, ANA | 9708 HARVESTER CIR PERRY HALL MD 21128-9026 |
| GOITIA, JOSE | 40 RUE DE TREUISE PARIS 75009 FRANCE |
| GOITIA, JOSE | 40 RUE DE TREVISE PARIS 75009 FRANCE |
| GOKLANY, INDUR | 8726 OLD COURTHOUSE RD VIENNA VA 22182 |
| GOL! THE TASTE OF BRAZIL | 5350 INTERNATIONAL DR ORLANDO FL 328199427 |
| GOLAN IRA | 9459 AVERS AVE SKOKIE IL 60203 |
| GOLAN PRODUCTIONS, INC. | 1501 NO. MAGNOLIA AVE. CHICAGO IL 60622 |
| GOLD AND AZEN REAL ESTATE | 785 S BUFFALO GROVE RD BUFFALO GROVE IL 600893705 |
| GOLD COAST | 385 NERANG RD., MOTENDINAR, 4214 PO BOX 1 SOUTHPORT, QLD. 4215 AUSTRALIA |
| GOLD COAST BEVERAGE DIST.INC | 3325 NW 70TH AVE MIAMI FL 331221332 |
| GOLD COAST BUILDERS AS | 2101 CORP DR BOYNTON BEACH FL 33426 |
| GOLD COAST FINANCIAL GROUP | C/O BERT BUTINGAN 3551 CAMINO DEL RIO  SUITE 406 SAN DIEGO CA 92108 |
| GOLD COAST MALL MERCHANTS | 11427A COASTAL HIGHWAY OCEAN CITY MD 21842 |
| GOLD COAST PUBLICATIONS, INC. | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| GOLD COAST PUBLICATIONS, INC. | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| GOLD COAST PUBLICATIONS, INC. | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| GOLD COAST PUBLICATIONS, INC. | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| GOLD CUP COFFEE SERV | PO BOX 409386 ATLANTA GA 30384-9386 |
| GOLD EAGLE DISCOUNT LIQUORS | 255 PETERSON RD LIBERTYVILLE IL 600481005 |
| GOLD MEDAL FINANCIAL MORTGAG | 3740 W BROWARD BLVD FORT LAUDERDALE FL 333121016 |
| GOLD MOORE CONVENIENCE | 746 W MAIN ST WAVERLY VA 23890 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD STE 605 ENCINO CA 91436 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD STE 605 ENCINO CA 91436 |
| GOLD MOUNTAIN MEDIA, INC | 16830 VENTURA BLVD. SUITE 605 ATTN: LEGAL COUNSEL ENCINO CA 91436-1707 |
| GOLD STANDARD ENTERPRISES | 7366 N LINCOLN LINCOLNWOOD IL 60712 |
| GOLD, ARTHUR | 28 NOLAN DR BLOOMFIELD CT 06002-2027 |
| GOLD, GLADYS | 3680 INVERRARY DR       U2 LAUDERHILL FL 33319 |
| GOLD, JONATHAN | 5855 VALLEY RD   NO.1145 NORTH LAS VEGAS NV 89031 |
| GOLD, MARILYN | MARILYN GOLD 234 UNION ST SAN RAFAEL CA 94901-3442 |
| GOLD, SARAH F | 222 WEST 83 ST   NO.15D NEW YORK NY 10024 |
| GOLD, SELMA | 3202 FOUNTAINVIEW DR MONSEY NY 10952 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLD, TONI A | 96 KENYON ST HARTFORD CT 06105 |
| GOLD,JEFFREY W | 84 SHORE ROAD A 2 PORT WASHINGTON NY 11050 |
| GOLD,LOUIS | 328 CAROLINA MEADOWS VILLA CHAPEL HILL NC 27517 |
| GOLDA CUMMINS | 2000 HILLCREST ST APT 303 ORLANDO FL 32803-4840 |
| GOLDBARTH, ALBERT | 215 N FOUNTAIN WICHITA KS 67208 |
| GOLDBECK, JEAN | 1602 HENRY WAY FOREST HILL MD 21050 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 NINETEENTH ST   NW WASHINGTON DC 20036 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD 55 E MONROE ST       STE 3700 CHICAGO IL 60603-5802 |
| GOLDBERG, ADAM | 6 TAYLOR RD WEST HARTFORD CT 06110 |
| GOLDBERG, CAROL G | 20 LEMAY ST WEST HARTFORD CT 06107 |
| GOLDBERG, CAROLE  (7/08) | 20 LEMAY ST. WEST HARTFORD CT 06107 |
| GOLDBERG, DANIEL | 1027 DARTMOUGH LANE WOODMERE NY 11598 |
| GOLDBERG, ELEANOR | 125 W 3RD ST   APT 3C NEW YORK NY 10012 |
| GOLDBERG, H | 4600 NW 28TH WAY BOCA RATON FL 33434 |
| GOLDBERG, JACKIE | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| GOLDBERG, JEFF (9/08) | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| GOLDBERG, JOAN | 2500 BELAIR DR GLENVIEW IL 60025 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW WASHINGTON DC 20016 |
| GOLDBERG, JUDITH | 22 NORTHGATE CIRC MELVILLE NY 11747 |
| GOLDBERG, LESLEY | 4912 TUJUNGA AVE     NO. 1 NORTH HOLLYWOOD CA 91601 |
| GOLDBERG, LISA | 1 CLIFFSIDE CT OWINGS MILLS MD 21117-3011 |
| GOLDBERG, MOLLIE | 551 SW 135TH AVE     B415 PEMBROKE PINES FL 33027 |
| GOLDBERG, MYSHELE | 24 PARK AVE BLOOMFIELD CT 06002 |
| GOLDBERG, RANDI | 9105 THISTLEDOWN RD     260 OWINGS MILLS MD 21117-8253 |
| GOLDBERG, RITA V | 1052 TORREY PINES RD CHULA VISTA CA 91915 |
| GOLDBERG, ROSS | PO BOX 200678 YALE UNIVERSITY NEW HAVEN CT 06520 |
| GOLDBERG, ROSS (11/07) | P.O. BOX 200678 NEW HAVEN CT 06520 |
| GOLDBERG, TOD B | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |
| GOLDBERG,ANDREA S | 5836 S. STONY ISLAND AVE. APT 11-D CHICAGO IL 60637 |
| GOLDBERG,CAROLE G | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| GOLDBERG,JEFF D | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERG,JEFFD | 36 LINCOLN BLVD MERRICK NY 11566 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GOLDBERGER, BENJAMIN | 3427 NORTH LEAVITT STREET CHICAGO IL 60618 |
| GOLDBERGER, SELMA | 5574 WITNEY DR     306 DELRAY BEACH FL 33484 |
| GOLDEN BELT TELEPHONE RUSH CENTER | 103 LINCOLN ATTN: LEGAL COUNSEL RUSH CENTER KS 67575 |
| GOLDEN DELIVERY SERVICE INC | 15 WEXFORD DRIVE OAKDALE NY 11769 |
| GOLDEN INNOVATIONS / AEGIS | 1000 FIANNA WAY FORT SMITH AZ 72919 |
| GOLDEN KEY HOME LOANS | 4263 TIERRA REJADA RD MOORPARK CA 93021 |
| GOLDEN LOANS | 6133 BRISTOL PARKWAY NO.220 CULVER CITY CA 90230 |
| GOLDEN OAKS GOLF CLUB | 10 STONEHEDGE RD FLEETWOOD PA 19522 8964 |
| GOLDEN PHOENIX | 870 W BEECH ST LONG BEACH NY 11561 |
| GOLDEN RAIN FOUNDATION | P. O. BOX 2069 SEAL BEACH CA 90740 |
| GOLDEN RAIN FOUNDATION M | BROADBAND SERVICES DIRECTOR LAGUNA HILLS CA 92654-2220 |
| GOLDEN RULE REALTY INC. | 164 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| GOLDEN RULE REALTY, INC. | 164 NEWINGTON ROAD MARIE MARQUES WEST HARTFORD CT 06110 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 15705 ARROW HWY SUITE 5 BALDWIN PARK CA 91706 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 1574 ARROW HWY     STE B LA VERNE CA 91750 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 462 BORREGO CT    UNIT A SAN DIMAS CA 91773 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | PO BOX 4619 SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | 10758 WASHINGTON BLVD CULVER CITY CA 90230 |
| GOLDEN STATE WATER COMPANY | 17140 S AVALON BLVD NO.100 CARSON CA 90746 |
| GOLDEN STATE WATER COMPANY | ATTN ACCOUNTS PAYABLE R2 630 EAST FOOTHILL BOULEVARD SAN DIMAS CA 91773 |
| GOLDEN SUNRISE | 1917 S 30TH STREET PHILADELPHIA PA 19145 |
| GOLDEN TOUCH CONSTRUCTION | 461 JESSIE ST. # A&B SAN FERNANDO CA 91340 |
| GOLDEN VIEW HEALTH CTR | P. O. BOX 100 CHOCORUA NH 03817 |
| GOLDEN WEST CABLEVISION M | P O BOX 411 WALL SD 57790 |
| GOLDEN WEST PIPE SUPPLY CO | PO BOX 39129 DOWNEY CA 90239-0129 |
| GOLDEN, CORINNE | 2213 N LELAND CHICAGO IL 60625 |
| GOLDEN, CORINNE | 2213 W LELAND CHICAGO IL 60625 |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773- |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773-5324 |
| GOLDEN, JOHN | 1120 FLORIDA ST    NO.505 SANFORD FL 32773 |
| GOLDEN, MILTON | 784 NW 26TH AVE DELRAY BEACH FL 33445 |
| GOLDEN, RACHAEL J | 8 GRANITE PLACE NO.365 GAITHERSBURG MD 20878 |
| GOLDEN,JESSICA E. | 490 SOUTH STREET ELMHURST IL 60126 |
| GOLDEN,THOMAS | C/O BRECHERáFISHMANáPASTERNACK 222áBROADWAYáFLá19 NEW YORK NY 10038 |
| GOLDENBERG, MARIE | 923 FEARRINGTON POST PITTSBORO NC 27312-5040 |
| GOLDENBERG,BARRY | P.O. BOX 164 WEST CAMP NY 12490 |
| GOLDENBERG,KIRA P | 20 CASTLEWOOD ROAD WEST HARTFORD CT 06107 |
| GOLDENBERG,MARIE | 3166 EAGLES LANDING CIRCLE WEST CLEARWATER FL 33761-2817 |
| GOLDER, WILLIAM | 7107 MANILA AVE GWYNN OAK MD 21244-3430 |
| GOLDFARB, BARBARA | 7050 NW 44TH ST     209 LAUDERHILL FL 33319 |
| GOLDFARB, DEBRAH | 6547 VIA REGINA BOCA RATON FL 33433 |
| GOLDFARB, DENNIS | 4437 N ROCKWELL AVE CHICAGO IL 60625-3018 |
| GOLDFARB, DR H | 1039 RIDGEWOOD RD WADSWORTH OH 44281 |
| GOLDFARB, RACHEL | 27 FLEMMING DR HILLSBOROUGH NJ 08844 |
| GOLDFARB, ROSANNE | 8560 NW 47TH ST LAUDERHILL FL 33351 |
| GOLDFIELD COMMUNICATIONS A2 | P. O. BOX 67 GOLDFIELD IA 50542 |
| GOLDIE FENSTER | 181 SW 96TH TERRACE PLANTATION FL 33324 |
| GOLDIE KEYSER | 2000 N VOLUSIA AVE APT C7 ORANGE CITY FL 32763-2865 |

| Claim Name | Address Information |
|---|---|
| GOLDIE ROYER | 9404 LAKESHORE DR CLERMONT FL 34711-8643 |
| GOLDIN, DAVID | PO BOX 117 WILLOW NY 12495 |
| GOLDING,SHENEQUA A | 18-B SOUTH INDEPENDENCE DRIVE HAMPTON VA 23669 |
| GOLDKRESS | 11116 JEFFERSON AVE NEWPORT NEWS VA 236012551 |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN, BRUCE | 1412 21ST AVE SAN FRANCISCO CA 94122 |
| GOLDMAN, ELAINE | 3800 OLD COURT RD     229 BALTIMORE MD 21208 |
| GOLDMAN, LOIS | 5 PENNY LN BALTIMORE MD 21209-2723 |
| GOLDMAN, MATTHEW | 411 S MAIN ST     NO.519 LOS ANGELES CA 90013 |
| GOLDMAN, PETER | 3081 TAFT ST     514 HOLLYWOOD FL 33021 |
| GOLDMAN,JUSTIN C | 2102 HAVEN OAK COURT ABINGDON MD 21009 |
| GOLDMINE INC | 4951 GILLINGHAM WAY DUBLIN OH 43017 |
| GOLDRICK, MURIEL | PO BOX 294 HARRISH NY 12742 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKLEY BLVD. ATTN: LEGAL COUNSEL GOLDSBORO NC 27530 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKELEY BLVD.; PO BOX 10629 GOLDSBORO NC 27530 |
| GOLDSBOROUGH JR, ROBERT | 1225 SOUTH MAIN STREET WHEATON IL 60187 |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD TOULCA LAKE CA 91602 |
| GOLDSHIELD INVESTIGATIONS & | SECURITY SERVICES INC PO BOX 1524 MASSAPEQUA NY 11758 |
| GOLDSHMID, EYAL | 8849 POPLAR PL ORLANDO FL 32801 |
| GOLDSHMID, EYAL | 8849 POPLAR PL ORLANDO FL 32827 |
| GOLDSMITH, SUZANNE B | 101 PARK LANE BALTIMORE MD 21210 |
| GOLDSON,RANDOLPH | 4500 NW 39 ST LAUDERDALE LAKES FL 33319 |
| GOLDSTAR           T | 3343 N UNIVERSITY DR HOLLYWOOD FL 330242297 |
| GOLDSTEIN, ADAM | 801 15TH STREET S     NO.315 ARLINGTON VA 22202 |
| GOLDSTEIN, AMY | 284 SCHOOL ST W HEMPSTEAD NY 11552 |
| GOLDSTEIN, ARI | 284 SCHOOL ST WEST HEMPSTEAD NY 11552 |
| GOLDSTEIN, BARRY | PO BOX 466 ORLANDO FL 32733 |
| GOLDSTEIN, CYNTHIA | 1551 SW 106TH TER DAVIE FL 33324 |
| GOLDSTEIN, ELAINE | 8512 NW 59TH ST TAMARAC FL 33321 |
| GOLDSTEIN, FRANCES | 28 FRESNO DRIVE PLAINVIEW NY 11803 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746-7925 |
| GOLDSTEIN, HENRY | 2909 FALLSTAFF RD     32 BALTIMORE MD 21209-3581 |
| GOLDSTEIN, MARILYN | 37 LINWOOD ROAD SOUTH PORT WASHINGTON NY 11050 |
| GOLDSTEIN, MARILYN | 341 W 24TH ST     APT 8C NEW YORK NY 10011 |
| GOLDSTEIN, MICHAEL | 90 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| GOLDSTEIN, STANLEY | 22711 ROYAL CROWN TER E BOCA RATON FL 33433 |
| GOLDSTEIN, STEVE | 9 WHITE WILLOW CT OWINGS MILLS MD 21117-1350 |
| GOLDSTEIN, STEVEN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET BAYSIDE NY 11361 |
| GOLDSTEIN, WARREN | 235 EAST 18TH ST NEW YORK NY 10003 |
| GOLDSTEIN,AMY | PO BOX 1837 EAGLE CO 81631 |
| GOLDSTEIN,ANDREA H | 5067 PENSIER LAS VEGAS NV 89135 |
| GOLDSTEIN,ANDREW D | 1921 SPRECKELS LANE REDONDO BEACH CA 90278 |
| GOLDSTEIN,GARY | 8607 SKYLINE DR LOS ANGELES CA 90046 |
| GOLDSTEIN,JAMES D | 140 S WOODDALE ROAD APT. #36 WOODDALE IL 60191 |
| GOLDSTEIN,JASON M. | 5760 SOUTH KENTON WAY ENGLEWOOD CO 80111 |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |
| GOLDSTEIN,JOSEPH,M | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN,MARC | 8636 E. SUGARLOAF PEAK RD UNIT A ORANGE CA 92869 |
| GOLDSTEIN,RICHARD A. | 55 MOHAWK TRAIL ALBRIGHTSVILLE PA 18322 |
| GOLDSTEIN,SYLVAN | C/O MARKHOFFáG.áOTTLIER,áLAZPRU 401 BROADWAY NEW YORK NY 10038 |
| GOLDSTONE,IRA | 420 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| GOLDTREE REALTY & ASSOC | 7923 LINCOLN AVE SKOKIE IL 600773632 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLF 407 | 9 ROBINWOOD DR LONGWOOD FL 32779-3027 |
| GOLF AMERICA | 310 AVENUE K SE WINTER HAVEN FL 338804147 |
| GOLF CLOSEOUT WAREHOUSE | 118 W 5TH ST COVINGTON KY 410111481 |
| GOLF FOR GOOD | 8 KINGS LANE ESSEX CT 06426 |
| GOLF PROJECTS | 1554 2ND ST MANHATTAN BEACH CA 90266 |
| GOLF SOUTH, INC. | PO BOX 120387 CLERMONT FL 347120387 |
| GOLF TIPS KOREA | ATTN. MR. AHN SUNG CHAN 5F, PACIFIC TOWER,942-1, DAECHI-DONG, SEOUL, KOR GANGNAM-GU, SEOUL 135-609 SOMALIA |
| GOLFERS WAREHOUSE | 75 BRAINARD RD JEAN WONG HARTFORD CT 61141603 |
| GOLFSMITH INTERNATIONAL | 11000 N I H 35 AUSTIN TX 787533152 |
| GOLFTEC LEHIGH VALLEY | 1920 CATASAUQUA RD ALLENTOWN PA 18109-3105 |
| GOLIEN, DEBRA | 3358 SUSAN CIR IL 60085 |
| GOLIN & HARRIS | LEN PLECKAITIS 111 E WACKER DR      10 CHICAGO IL 60601 |
| GOLINO,DOMINICK | 130 BLACHSMITH ROAD EAST LEVITTOWN NY 11756 |
| GOLINO,MATTHEW M | 77 WEBB AVENUE APT. #7 STAMFORD CT 06902 |
| GOLKA, PAUL | 6101 CAMBERWELL LN KERNERSVILLE NC 27284 |
| GOLLER, ARTHUR | 40833 SUNDALE DR FREMONT CA 94538 |
| GOLODNER, L | 7869 GRANVILLE DR TAMARAC FL 33321 |
| GOLOKHOV, DAVID | NO.1101 705 KING STREET WEST TORONTO ON M5V 2W8 CANADA |
| GOLOMBEK,BRIAN M | 463 HUBBARD ST. NE GRAND RAPIDS MI 49525 |
| GOLSON, LINDA G | 4924 FAIRFOREST DR. STONE MOUNTAIN GA 30088 |
| GOLSON,DANA L | 4123 NAVIGATOR WAY KISSIMMEE FL 34746 |
| GOLSTON, CHRISTA B | 3125 ACAPULCO WAY EAST POINT GA 30344 |
| GOMANIE,MATASHWARIE M | 265 MICKLEY ROAD WHITEHALL PA 18052 |
| GOMAR, ADRIAN | 912 CONGDON AVE      16 ELGIN IL 60120 |
| GOMBINER & COMPANY | 7901 MELROSE AVE, SUITENO.205 LOS ANGELES CA 90046 |
| GOMBOCZ,LOUIS E | 640 SPRING STREET BETHLEHEM PA 18018 |
| GOMER,NANCY L | 2025 ZUMBEHL ROAD #139 ST. CHARLES MO 63303 |
| GOMES ARCHIBALD | 64 ALLERS BLVD ROOSEVELT NY 11575 |
| GOMES, GISELE ALMEIDA | 1310 NW 99TH AVE PEMBROKE PINES FL 33024 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE      APT 73 APT 184 POMPANO BEACH FL 33064 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE      APT 73 POMPANO BEACH FL 33064 |
| GOMES,NORMA | 3340 TACT CT CHINO HILLS CA 91709 |
| GOMES,PAULO,CESAR | 875 NE 48TH STREET - LOT # 4 POMPANO BEACH FL 33064 |
| GOMEZ INC | 420 BEDFORD ST LEXINGTON MA 02420 |
| GOMEZ INC | 610 LINCOLN ST WALTHAM MA 02451 |
| GOMEZ INC | PO BOX 83164 WOBURN MA 01813-3164 |
| GOMEZ SR, LOUIS | 9074 W TERRACE DR      2D NILES IL 60714 |
| GOMEZ, BERTA C | 7300 PEMBROKE RD NO. 6 MIRAMAR FL 33023 |
| GOMEZ, CARLOS | 14548 SUNNY WATERS LN DELRAY BEACH FL 33484 |
| GOMEZ, CARLOS | CUMBOTO NORTE CALLE LAPLAYA APT SUN AMD SEA O-A CARABOBO PTO CABELLO VENEZUELA |
| GOMEZ, CATHERINE | 12150 BAILES RD MIAMI FL 33170 |
| GOMEZ, CRECIANO | 118 SIOUX AVE CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, DANIEL | 5517 E CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, DIANA | 6901 JOHNSON ST NO. C-11 HOLLYWOOD FL 33024 |
| GOMEZ, EDWARD | 6216 S MAYFIELD CHICAGO IL 60638 |
| GOMEZ, ERICA | 14530 LK UNDRHILL RD ORLANDO FL 32828 |
| GOMEZ, FELIPE | 5280 SW 90TH WAY # 5 COOPER CITY FL 33328 |
| GOMEZ, FRANCISCO | 10800 S DRAKE CHICAGO IL 60655 |
| GOMEZ, FRANK EDWARD | 2802 SWISS PINE COURT HARLINGEN TX 78550 |
| GOMEZ, GERARDO | 3333 W 65TH ST        2 CHICAGO IL 60629 |
| GOMEZ, GUILLERMO | 596 CRESTING OAK CIRCLE ORLANDO FL 32824 |
| GOMEZ, HENRY | C/O HINDEN, GRUESKIN & RONDEAU 4661 W PICO BLVD LOS ANGELES CA 90019 |
| GOMEZ, ISABEL M | 5489 BRIGHT HAWK COURT COLUMBIA MD 21045 |
| GOMEZ, IVETTE | FLORENCE ST GOMEZ, IVETTE MANCHESTER CT 06040 |
| GOMEZ, IVETTE | 76 FLORENCE ST MANCHESTER CT 06040 |
| GOMEZ, JONATHAN | 8860 NW 179TH LN MIAMI LAKES FL 33018 |
| GOMEZ, KATY CASTILLO | 4637 SW 24TH AVENUE FT LAUDERDALE FL 33312 |
| GOMEZ, LAURA | 2441 N MEADE AVE CHICAGO IL 60639 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE  APT 101 ORLANDO FL 32837 |
| GOMEZ, LUIS | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| GOMEZ, LUZ | 40-05 HAMPTON ST APT 209 ELMHURST NY 11373 |
| GOMEZ, LUZ | 97-15 HORACE HARDING EXPRESSWAY APT 9E CORONA NY 11368 |
| GOMEZ, MARIA E | 9674  NW  10 AVE LOT NO. E510 MIAMI FL 33150 |
| GOMEZ, MARIBEL | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |
| GOMEZ, MILTON | 2501 OAK GARDENS LN HOLLYWOOD FL 33020 |
| GOMEZ, OLIVERIO S | 16756 S PARKER RIDGE DR LOCKPORT IL 60441 |
| GOMEZ, PEDRO | 455 E 92 ST BROOKLYN NY 11212 |
| GOMEZ, RANDY | 1049 3RD ST HEMOSA BEACH CA 90254 |
| GOMEZ, RENE R | 1250 LONG BEACH AVE  NO.119 LOS ANGELES CA 90021 |
| GOMEZ, ROMELIA | 3408 WINHAVEN DR WAUKEGAN IL 60087 |
| GOMEZ, RUBAN | 550 SW 2ND AVE       128 BOCA RATON FL 33432 |
| GOMEZ, THERESA | 1118 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| GOMEZ, TINO | 517 WIMBLETON DR PROSPECT HEIGHTS IL 60070 |
| GOMEZ,ALICIA | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,ANDRE G | 57 PARK AVENUE MASTIC NY 11950 |
| GOMEZ,CARLOS | 342 POST AVENUE WESTBURY NY 11590 |
| GOMEZ,CECILIA I | 1141 W 81ST STREET LOS ANGELES CA 90044 |
| GOMEZ,GUILLERMINA C | 620 S. HACIENDA STREET ANAHEIM CA 92804 |
| GOMEZ,HENRY | 1514 N. LEAVITT CHICAGO IL 60622 |
| GOMEZ,ISABEL | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| GOMEZ,NANCY | 200 FAITH COURT NEWINGTON CT 06111 |
| GOMEZ,PATRICIA | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,PATRICIA | 3533 GUNDERSON AVE. BERWYN IL 60402 |
| GOMEZ,PAULA E | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,ROBERT | 124 CHESTNUT STREET SAN GABRIEL CA 91776 |
| GOMEZ,SALVADOR A | 1330 N. BUSH APT 7 SANTA ANA CA 92701 |
| GOMEZ,THE ESTATE OF LYNN | 1839 MIDDLE RIVER DR #201 FORT LAUDERDALE FL 33305 |
| GOMEZ-CHAVEZ,VICTOR M | 1322 S PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ-VARENCHIK, JENIFER | 816 1/2 DE LA VINA ST SANTA BARBARA CA 93101 |
| GOMI,DANA | 272 STORM DRIVE HOLTSVILLE NY 11742 |
| GOMLAKJR,NORMAN | 4615 NORTH PARK AVENUE #1016 CHEVY CHASE MD 20815 |

| Claim Name | Address Information |
|---|---|
| GOMPERZ,JASON ROBERT | 13350 RELIANCE STREET ARLETA CA 91331 |
| GONCALVES, ELIZETH | 13106 SW 44TH ST PEMBROKE PINES FL 33027 |
| GONCE, MARGARENT | 336 COOL RIDGE CT MILLERSVILLE MD 21108-1881 |
| GONDER, RICHARD | 85 HOLLISTER WAY N GLASTONBURY CT 06033-3113 |
| GONELLA,AUDREY | 242 BRENTWOOD DRIVE CHICAGO HEIGHTS IL 60411 |
| GONOMAD.COM | 14A SUGARLOAF ST PO BOX 4 SOUTH DEERFIELD MA 01373 |
| GONSALEZ, ANTHERMO | 639 16TH AVE ROCKFORD IL 61104 |
| GONSALVES, E | 8390 LAGOS DE CAMPO BLVD     207 TAMARAC FL 33321 |
| GONSALVES,LEONIDIA F | 8956 MORNING GLOW WAY LA TUNA CANYON CA 91352 |
| GONSALVES,MICHAEL | 8 RANDALL LANE SOUTH EASTON MA 02375 |
| GONSOWSKI, MARIBEL | 5357 W. KIMBALL PL OAK LAWN IL 60453 |
| GONSOWSKI, PHYLLIS | 4513 W. 99TH PLACE OAK LAWN IL 60453 |
| GONYEAU, GREG | 789 BLENHEIM CT SEVERNA PARK MD 21146-4331 |
| GONYO, PHILIP | P.O. BOX 20120 BALTIMORE MD 21284 |
| GONZAGA, LUIZ CARLOS | 410 SE 2ND AVE  APT A2 DEERFIELD BEACH FL 33441 |
| GONZAGA, SHIREEN  P | 125 DUMBARTON RD      C BALTIMORE MD 21212-1432 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST     APT 700 SANFORD FL 32773 |
| GONZALES JOSESA | 764 LOCKWOOD DR ORLANDO FL 32833-2771 |
| GONZALES VICTORIA | KATHLEEN WAY GONZALES VICTORIA MANCHESTER CT 06040 |
| GONZALES, ALBERTO A | 1150 ECHO PARK AV LOS ANGELES CA 90026 |
| GONZALES, ALBERTO R | PO BOX 9932 MCLEAN VA 22102 |
| GONZALES, ALDO | 75 HAZEL STREET  NO.3 HARTFORD CT 06106 |
| GONZALES, ANDREW | C/O RICHARD FINE 1702 TAYLOR AVE, STE C BALTIMORE MD 21234 |
| GONZALES, ANDREW | C/O RICHARD FINE 1702 TAYLOR AVE, STE C BALTIMORE MD 21234 |
| GONZALES, BILLY JOE | 710 NE 32ND CT. POMPANO BEACH FL 33064 |
| GONZALES, CARLOS | 1132 MADEIRA KEY PL ORLANDO FL 32824 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE ORLANDO FL 32824 |
| GONZALES, CHRISTY | 89 JAMES ST HARTFORD CT 06106 |
| GONZALES, DAVID | P O BOX 8998 JACKSON WY 83002 |
| GONZALES, ERNEST RAY | 16534 WILKIE AVENUE TORRANCE CA 90504 |
| GONZALES, HOLLY | 2231 CENTER ST WHITEHALL PA 18052 |
| GONZALES, JAVIER | 9231 W SUNRISE BLVD PLANTATION FL 33322 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDOVA TN 38018 |
| GONZALES, MAURICE | 2530 W WALTON ST     2D CHICAGO IL 60622 |
| GONZALES, RICHARD | 7806 OLD LITCHFIELD LN ELLICOTT CITY MD 21043-6974 |
| GONZALES, VICTORIA | 20 KATHLEEN WAY GONZALES, VICTORIA MANCHESTER CT 06040 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY MANCHESTER CT 06042 |
| GONZALES,ERNEST R | 16534 WILKIE AVE. TORRANCE CA 90504 |
| GONZALES,JOHN M | 2015 BURGUNDY ST. NEW ORLEANS LA 70116 |
| GONZALES,LARIBERT | 1008 CENTRAL AVENUE APT 7A WOODMERE NY 11598 |
| GONZALES,ROSEMARY | 8755 KITTERING ROAD OAK HILLS CA 92344 |
| GONZALEZ & HARRIS | 35 NORTH LAKE AVENUE SUITE 710 PASADENA CA 91101 |
| GONZALEZ BERUMEN,RAFAEL | 12221 VANOWEN STREET APT #C NORTH HOLLYWOOD CA 91605 |
| GONZALEZ JR, NELSON | 11033 SW 5TH COURT  NO.203 PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ MORALES, JUAN C | 747 BOYDEN STREET WATERBURY CT 06049 |
| GONZALEZ, ADA | 494 TUNNEL RD VERNON CT 06066 |
| GONZALEZ, ADRIAN | 6441 CHARLESTON STREET HOLLYWOOD FL 33024 |
| GONZALEZ, ALMA YOLANDA | 2621 MARIPOSA CIRC PLANO TX 75075 |
| GONZALEZ, AMERIA | 2503 S 57TH AVE CICERO IL 60804 |
| GONZALEZ, ANGEL | 9 BENTON ST GONZALEZ, ANGEL HARTFORD CT 06114 |
| GONZALEZ, ANGEL | 9 BENTON STREET HARTFORD CT 06114 |
| GONZALEZ, ANGELA | 19960 NW 78TH PATH HIALEAH FL 33015 |
| GONZALEZ, ANGELA J | 500 E 84TH ST     APT 3R NEW YORK NY 10028 |
| GONZALEZ, BORTH | 10143 HARTFORD CT     2D SCHILLER PARK IL 60176 |
| GONZALEZ, CARLOS | 8616 SHILOH CT EDEN PRAIRIE MN 55347 |
| GONZALEZ, CHARLES PHILIP | 1807 PALM WAY SANFORD FL 32771 |
| GONZALEZ, CLAUDIA P | 402 SW 158TH TER  NO.201 PEMBROKE PINES FL 33027 |
| GONZALEZ, DAVID B | 6222 NW 22 COURT MIAMI FL 33147 |
| GONZALEZ, ED | 3408 PARK AVE  NO.4 WEEHAWKEN NJ 07086 |
| GONZALEZ, EDDIE | 4790 PALM WAY LAKE WORTH FL 33463 |
| GONZALEZ, EDDIE | 809 W OAKLAND PK. BLVD. # K 9 FT. LAUDERDALE FL 33311 |
| GONZALEZ, EDGAR N | 2713 S KEDVAKE APT 2 CHICAGO IL 60623 |
| GONZALEZ, EDUARDO | 413 E STIMMEL WEST CHICAGO IL 60185 |
| GONZALEZ, EUNICE | 4815 TAM DR ORLANDO FL 32808-3644 |
| GONZALEZ, EVERARDO | 3426 CUYLER AVE BERWYN IL 60402 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G ID NO. 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 PO BOX 145566 CINCINNATI OH 45250-5566 |
| GONZALEZ, FERNANDO | 2755 N MENARD AVE     4 CHICAGO IL 60639 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST     3RD FLR STAMFORD CT 06902 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST     3RD FLR STAMFORD CT 06902 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST     3RD FLR STAMFORD CT 06902 |
| GONZALEZ, FRANCISCO | 10049 MALPOS PT ORLANDO FL 32828 |
| GONZALEZ, FRANK | 3323 W 66TH ST CHICAGO IL 60629 |
| GONZALEZ, FRANK | 415 BARLYN AVE HAINES CITY FL 33844 |
| GONZALEZ, GILBERTO | 158 AUTUMN BREEZE WAY STE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GILBERTO | 1 AUTUMN BREEZE WAY SUITE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GLENDALEE | 731 N FRONT ST ALLENTOWN PA 18102 |
| GONZALEZ, HAROLD A | 1800 NW 93 TERR CORAL SPRINGS FL 33071 |
| GONZALEZ, HOLLY | 2231  CENTER ST WHITEHALL PA 18052 |
| GONZALEZ, HONACIO | 8236 CHRISTIANA AVE SKOKIE IL 60076 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGEN TX 78550 |
| GONZALEZ, JESSE | 18566 NE 18TH AVE N MIAMI BEACH FL 33179 |
| GONZALEZ, JESUS | 88-10 178TH ST     APT 5G JAMAICA NY 11432 |
| GONZALEZ, JOEL | 6810 RIDGE PT DR 32D OAK FOREST IL 60452 |
| GONZALEZ, JOHN | 38 SEQUIN ST HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, JORGE | 4810 MARINERS WY. NO. A COCONUT CREEK FL 33063 |
| GONZALEZ, JORGE E | 35 ARLINGTON STREET HARTFORD CT 06106 |
| GONZALEZ, JOSE | 322 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| GONZALEZ, JOSE' | 700 WILLIAMS ST APT 6 BETHLEHEM PA 18015 |
| GONZALEZ, JUAN C. | BOYDEN ST GONZALEZ, JUAN C. WATERBURY CT 06049 |
| GONZALEZ, JUBIETH | 12224 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| GONZALEZ, JULIANA | 2042 SW 176 AVENUE HOLLYWOOD FL 33029 |
| GONZALEZ, LETICIA | 317 E MORTON ST BETHLEHEM PA 18015 |
| GONZALEZ, MAGDALENE | 3456 N OAKLEY AVE        1 CHICAGO IL 60618 |
| GONZALEZ, MARGARITA D | 1015 S 63RD AVE HOLLYWOOD FL 33023 |
| GONZALEZ, MARIA | 1615 N 14TH AVE MELROSE PARK IL 60160 |
| GONZALEZ, MARIA | 47 BODWELL RD GONZALEZ, MARIA EAST HARTFORD CT 06108 |
| GONZALEZ, MARIA T | 47 BODWELL RD EAST HARTFORD CT 06108-1520 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 ORLANDO FL 32828- |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR        APT 203 ORLANDO FL 32828 |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15, CASA 9 UD 104 SAN FELIX, BOLIVAR VENEZUELA |
| GONZALEZ, MAYUMI | 7771 SIMMS ST HOLLYWOOD FL 33024 |
| GONZALEZ, MICHAEL | 15061 WINDOVER WAY DAVIE FL 33331 |
| GONZALEZ, MIGUEL BIENVENIDO | C SANTA ROSA NO.33 BARRIO NUEVO BANI DOMINICAN REPUBLIC |
| GONZALEZ, MILAGRO | 576 W SPRING ST SOUTH ELGIN IL 60177 |
| GONZALEZ, NANCY | 1726 LAKE AVE WHITING IN 46394 |
| GONZALEZ, NANCY | 87-13 104TH ST        APT 41 RICHMOND HILL NY 11418 |
| GONZALEZ, NORMA | 1138 N CAMPBELL AVE CHICAGO IL 60622 |
| GONZALEZ, PATRICIA | 5835 W. SCHOOL STREET CHICAGO IL 60634 |
| GONZALEZ, PEDRITO | 487 NE 136TH STREET NORTH MIAMI FL 33161 |
| GONZALEZ, REYNA | 5942 S KILDARE AVE IL 60629 |
| GONZALEZ, RICK | 3629 S HONORE CHICAGO IL 60609 |
| GONZALEZ, ROBERT | 494 TUNNEL ROAD VERNON CT 06066 |
| GONZALEZ, ROBERTO | 256 FRANKLIN BLVD        2 ELGIN IL 60120 |
| GONZALEZ, ROLANDO | 3116 QUENTIN RD BROOKLYN NY 11234 |
| GONZALEZ, RUTH E | 4508 S KEATING AVE CHICAGO IL 60632 |
| GONZALEZ, SAM | 1770 FELTEN RD        1B AURORA IL 60505 |
| GONZALEZ, SANDRA | 3605 MANDOLIN DRIVE KISSIMMEE FL 34744- |
| GONZALEZ, SANDRA | 3065 MANDOLIN DRIVE KISSIMMEE FL 34744 |
| GONZALEZ, SARA | 13-A E DUNDEE QUARTER DR        306 PALATINE IL 60074 |
| GONZALEZ, STEPHEN | 387 VALLEY STREET WILLIMANTIC CT 06226 |
| GONZALEZ, THOMAS | 16354 SW 29TH ST MIRAMAR FL 33027 |
| GONZALEZ, TIFFANY | 791 MOHAWK ST ALLENTOWN PA 18103 |
| GONZALEZ, TIFFANY | 29 E LEXINGTON ST ALLENTOWN PA 18103 |
| GONZALEZ, VAZQUEZ AMARILIS | 2136 LONGWOOD RD. WEST PALM BEACH FL 33409 |
| GONZALEZ, YAIMARIS MACHADO | 12401 W OCKEECHOBEE RD    APT 352 HIALEAH FL 33018 |
| GONZALEZ, YOHAN MANUEL | C/PRIMRA NO.12 LAGUNA GRANDE PUERTO PLATA DOMINICAN REPUBLIC |
| GONZALEZ, ZOLEIKA | 8648 SW 15TH ST PEMBROKE PINES FL 33025 |
| GONZALEZ,ABRAHAM | 715 WEST 106 LOS ANGELES CA 90044 |
| GONZALEZ,ANNA M | 27 CUSHING STREET APT. #3 STAMFORD CT 06907 |
| GONZALEZ,ANNETTE M | 3135 N. AUSTIN AVE CHICAGO IL 60634 |
| GONZALEZ,ANTONIO V | 3765 MAINE AVENUE BALDWIN PARK CA 91706 |
| GONZALEZ,DIANNE D | P.O. BOX 4466 EL MONTE CA 91734 |
| GONZALEZ,GLORIA | 14749 MOUNTAIN SPRING STREET HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ,GUILLERMO G | 3326 SHELBY DRIVE LOS ANGELES CA 90034 |
| GONZALEZ,GUSTAVO | 555 N. HELIOTROPE DRIVE LOS ANGELES CA 90004 |
| GONZALEZ,HECTOR | 282 GARDINERS AVENUE LEVITTOWN NY 11756 |
| GONZALEZ,IGOR J | 22-76 STEINWAY STREET APT. 1 ASTORIA NY 11105 |
| GONZALEZ,JOEL | 1225 SOUTH LUMBER STREET ALLENTOWN PA 18102 |
| GONZALEZ,LISSETTE | 11969 SW 39 TER. MIAMI FL 33175 |
| GONZALEZ,LORENA | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| GONZALEZ,LUIS | 14 STONECUTTER ROAD LEVITTOWN NY 11756 |
| GONZALEZ,MARCOS A. | 688 WEST MONTGOMERY STREET ALLENTOWN PA 18103 |
| GONZALEZ,MATTHEW A | 9220 SW 70TH STREET MIAMI FL 33173 |
| GONZALEZ,MICHELLE D | 10709 LESTERFORD AVE DOWNEY CA 90241 |
| GONZALEZ,NORMA | 187 ELLIOT STREET BRENTWOOD NY 11717 |
| GONZALEZ,REYNALDO J. | 23 ADDISON PLACE HO-HO-KUS NJ 07423 |
| GONZALEZ,ROSEMARY | 2051 W ATLANTIC BLVD APT 307 POMPANO BEACH FL 33069 |
| GONZALEZ,ROY | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GONZALEZ,ROY J | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GONZALEZ-CHAN,GRISEYDA | 6545 WILBUR AVENUE APT. #102 RESEDA CA 91335 |
| GONZALEZ-MAYSONET,NILSA L | 5124 CODDINGTON ST. ORLANDO FL 32812 |
| GONZALEZ-PIZARRO, DORIAM | 18198 KIRBY DR. TINLEY PARK IL 60477 |
| GONZALO WIELER | 9050 TOBIAS NO.7 PANORAMA CITY CA 91402 |
| GONZALO, GIL | 65 DEERFIELD AVENUE 2ND FL HARTFORD CT 06112 |
| GONZALO, JORGE | HAZEL ST GONZALO, JORGE HARTFORD CT 06106 |
| GONZALO, JORGE D | 75 HAZEL ST HARTFORD CT 06106 |
| GOOCHLAND GAZETTE | C/O MEDIA GENERAL,RICHMOND SUB NEWSP. PO BOX 1118 ATTN: LEGAL COUNSEL MECHANICSVILLE VA 23111 |
| GOOD GUYS / SMALE SR | PO BOX 228 BETHLEHEM PA 18016-0228 |
| GOOD MORNING NEWS LLC | 65 POND RD WILTON CT 06897 |
| GOOD MORNING NEWS LLC | 65 POND RD WILTON CT 06897 |
| GOOD MORNING NEWS LLC | 65 POND RD WILTON CT 06897 |
| GOOD MORNING NEWS LLC | 12 FAIRWAY DRIVE WALLINGFORD CT 06492-5459 |
| GOOD MORNING NEWS LLC | 12 FAIRWAY DRIVE WALLINGFORD CT 06492-5459 |
| GOOD SAMARITAN VILLAGE A12 | P. O. BOX 2149 HASTINGS NE 68902 |
| GOOD SHEPHERD | 850 S 5TH ST ALLENTOWN PA 18103-3308 |
| GOOD SHEPHERD | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| GOOD SHEPHERD HOME | 543 SAINT JOHN ST ALLENTOWN PA 18103 |
| GOOD SHEPHERD HOME | 850 S 5TH STREET ALLENTOWN PA 18103 |
| GOOD SHEPHERD REHABILITY | 850 S 5TH ST % JENNIFER GRAMPS ALLENTOWN PA 18103 3308 |
| GOOD, BRUCE | 2031 GIRARD AVE ALLENTOWN PA 18104 |
| GOOD, JENNIFER C | 4738 PORTRAIT PLACE COLORADO SPRINGS CO 80917 |
| GOOD,ADAM E | 810 WEST HAMPTON DRIVE INDIANAPOLIS IN 46208 |
| GOOD,DANIEL S | 104 N ROSBOROUGH AVENUE VENDOR CITY NJ 08426 |
| GOOD,JEAN | 353 PREMASON DR MASONIC HOMES ELIZABETHTOWN PA 17022 |
| GOOD2GETHER | ONE BROADWAY 14TH FLOOR CAMBRIDGE MA 02142 |
| GOODCO PAINTING INC | PO BOX 401 GLASTONBURY CT 06033-0401 |
| GOODE, CHARLES JR | 561 PALERMO BLVD KISSIMMEE FL 34759 |
| GOODE, EDGAR | 9287 THROGMORTON RD PARKVILLE MD 21234 |
| GOODEN, ELIZABETH | 609 MICHIGAN DR        B HAMPTON VA 23669 |
| GOODEN,MARCIA D | 4780 MIRANDA CIR. ORLANDO FL 32818 |
| GOODENOUGH, DOROTHY | 921 TINDAL RD TELILN SC 29123 |

| Claim Name | Address Information |
|------------|---------------------|
| GOODFELLA RESTAURANT | 110 MAIN ST BROAD BROOK CT 06016 |
| GOODFOOD CATERING | 8549 HIGUERA STREET CULVER CITY CA 90232 |
| GOODFRIED,JEFFREY S | 10315 MISSOURI AVENUE APT. B LOS ANGELES CA 90025 |
| GOODHEART, LAWRENCE B | 455 N BIGELOW ROAD HAMPTON CT 06247 |
| GOODING,FRANCESCA | 20 BEDFORD AVENUE FREEPORT NY 11520 |
| GOODLIN, BRITTANY | 10410 NW 49TH PLACE CORAL SPRINGS FL 33076 |
| GOODLIN, RICHARD | 10714 MIDSUMMER LN COLUMBIA MD 21044 |
| GOODMAN & SONS JEWELERS | C/O FRUCHTMAN MARKETING 6800 W. CENTRAL AVE  BLDG F TOLEDO OH 43617 |
| GOODMAN AND SONS JEWELERS | 2018 COLISEUM DR HAMPTON VA 236663202 |
| GOODMAN GROUP, LLC (EAST) | 1201 SHADYBROOK DRIVE ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90210-2029 |
| GOODMAN JR, EARL | 102 NANTICOKE TURN YORKTOWN VA 23693 |
| GOODMAN, ALLAN | 1337 28TH STREET NW WASHINGTON DC 20007 |
| GOODMAN, BUNNY | 7582 REGENCY LAKE DR      702 BOCA RATON FL 33433 |
| GOODMAN, CHARLENE | 3748 COVENTRY LN BOCA RATON FL 33496 |
| GOODMAN, ERIKA | 6 CHERBOURG DR NEWPORT NEWS VA 23606 |
| GOODMAN, JAMES P | E103 CITY HWY Q WONEWOC WI 53908 |
| GOODMAN, JAMES P | E103 CTY HWY Q WONEWOC WI 53968 |
| GOODMAN, JOHN | 2508 GLADSTONE CT BELAIR MD 21015 |
| GOODMAN, LANIE | 36 RUE SEGURANE NICE 6300 FRANCE |
| GOODMAN, MARY | 207 WOODROW AVE SUFFOLK VA 23434 |
| GOODMAN, MICHAEL J | 12555 WILLARD ST NORTH HOLLYWOOD CA 91605 |
| GOODMAN, NANCY | 2612 DURWOOD AVE ORLANDO FL 32827 |
| GOODMAN, PETER W | 43 CIRCLE DR SYOSSET NY 11791 |
| GOODMAN, ROBERT | 3 ROCK GATE LN GLENCOE IL 60022 |
| GOODMAN, SOPHIE | 7601 LINCOLN AVE      207 SKOKIE IL 60077 |
| GOODMAN,BRIAN C | 4121 ST. CLAIR BRIDGE ROAD JARRETTSVILLE MD 21084 |
| GOODMAN,CAROLINE R | 1360 N. LAKE SHORE DRIVE APT. #1316 CHICAGO IL 60610 |
| GOODMAN,ELYSSA | 3985 NW 75TH TERRANCE LAUDERHILL FL 33319 |
| GOODMAN,SCOTT A | 2501 SOUTH OCEAN DR 1619 HOLLYWOOD FL 33019 |
| GOODMAN,SENORA J | 711 STAMFORD ROAD BALTIMORE MD 21229 |
| GOODMAN,SONIA R | 8695 C AVENUE APT#5 HESPERIA CA 92345 |
| GOODRICH, CARLA | 911 44TH STREET WEST PALM BEACH FL 33407 |
| GOODRICH, DONNIE R | 4773 CAPTAIN JOHN SMITH ROAD WILLIAMSBURG VA 23185 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY SYKESVILLE MD 21784 |
| GOODRICH, HERMAN | 100 PEARL ST WILLIAMSBURG VA 23188 |
| GOODRICH, ROBERT | 6450 N CICERO AVE      102 LINCOLNWOOD IL 60712 |
| GOODRICH,JASON T | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| GOODS FOR YOU INC | 1075 ZONOLITE RD  STE 3 ATLANTA GA 30306 |
| GOODSON, DEREK | 4222 SOUTHPARK DR  108 TYLER TX 75703 |
| GOODSPEED OPERA HOUSE | P O BOX AVE JENNIFER WISLOCKI EAST HADDAM CT 06423 |
| GOODSPEED OPERA HOUSE FOUNDATION INC | PO BOX A EAST HADDAM CT 06423 |
| GOODSPEED, TROY | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| GOODSPEED,ROGER C | 111 HUNTER AVENUE NEW ROCHELLE NY 10801 |
| GOODTIMERS NYA | 326 MCKEAN STREET C/O AL HELLER PHILADELPHIA PA 19148 |
| GOODWILL IND OF SO CA-VENDOR#3933 | 342 SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| GOODWILL INDUSTRIES OF CENT | 7531 S ORANGE BLOSSOM TRL ORLANDO FL 328096901 |
| GOODWIN ASSOCIATES | 4393 S RIDGEWOOD AVE  STE 4 PORT ORANGE FL 32127-4532 |
| GOODWIN COLLEGE | 745 BURNSIDE AVE DAN NOONAN EAST HARTFORD CT 06108 |
| GOODWIN COLLEGE INC | SONYA RICHMOND DEVELOPMENT COOR 745 BURNSIDE AVENUE EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| GOODWIN LIU | 1085 SILER PLACE BERKELEY CA 94705 |
| GOODWIN, BOBBY | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, BOBBY J | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 35TH STREET APT. B NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 880 35TH STREET APT B NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 880 APT B 35TH ST NEWPORT NEWS VA 23607 |
| GOODWIN, GEO | 1823 W IOWA ST       3 CHICAGO IL 60622 |
| GOODWIN, LAURIE A | 314 FIRETOWN RD SIMSBURY CT 06070-1704 |
| GOODWIN, SABRINA | 2050 W VAN BUREN NO.C CHICAGO IL 60612 |
| GOODWIN, TERRY | 3100 W FULTON ST CHICAGO IL 60612 |
| GOODWIN,BRIANNE J. | 1641 HARRISON STREET APT 5 NEENAH WI 54956 |
| GOODYEAR (TBA) | PO BOX 666 AKRON OH 44309 |
| GOODYEAR TIRE | 763 CALLE CARILLO SAN DIMAS CA 91773 |
| GOODYEAR TIRE | 12122 CLINTON STREET SCOTTSDALE AZ 85259 |
| GOODYEAR TIRE & RUBBER | 126 SOLTNER DR PAM WAGNER KENNETT SQUARE PA 19348 |
| GOODYEAR TIRE & RUBBER | SVC CTR 381 N ST RD 7 (441) PLANTATION FL 33317 |
| GOODYEAR, DANA | 8312 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| GOODYR TIRE/RUBBER-PARENT   [GOODYEAR | TIRE & RUBBER**] 763 CALLE CARRILLO SAN DIMAS CA 91773 |
| GOOGLE | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE | 2400 BAYSHORE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE | PO BOX 2050 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94042 |
| GOOGLE | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE ADSENSE | 435 N MICHIGAN AVE CHICAGO TRIBUNE FSC CHICAGO IL 60611-4066 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE INC | DEPT NO 33181, PO BOX 39000 SAN FRANCISCO CA 94139-3181 |
| GOOGLE INC. | I 600 AMPHITHEATRE PARKWAY ATTN: GOOGLE LEGAL DEPARTMENT MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE CHICAGO IL 60637 |
| GOOLSBY JR, LEON R | 102 A REPUBLIC ROAD NEWPORT NEWS VA 23603 |
| GOOLSBY, TIFFANY JIHAN | 1001 SUMMIT LAKE DRIVE STONE MOUNTAIN GA 30083 |
| GOOSE ISLAND BREWING COMPANY | 3535 N CLARK CHICAGO IL 60657 |
| GOPALAKRISHNA,APARNA | 271 KINNE ROAD GLASTONBURY CT 06033 |
| GOPALAN,SUDHAMAN K | 12405 S 80TH AVE PALOS PARK IL 60464 |
| GORA,CANDICE E | 2 E. OAK STREET UNIT 1706 CHICAGO IL 60611 |
| GORAL, ROBERT | 7103 GOLDCRIS LN NORTHAMPTON PA 18067 |
| GORAYEB SEMINARS | 5 ASPEN DR RANDOLPH NJ 07869-1125 |
| GORCHOV, JOSHUA | 4143 HOWE ST OAKLAND CA 94611 |
| GORDAN, DONALD | 8221 S COLES AVE       3 CHICAGO IL 60617 |
| GORDEN ETWELL | 2300 E GRAVES AVE APT 304 ORANGE CITY FL 32763-6366 |
| GORDILLO,JAVIER | 2466 TAYLOR ST NO.3B HOLLYWOOD FL 33020 |
| GORDON BEALL PHOTOGRAPHY | 5007 ELSMERE PL BETHESDA MD 20814 |
| GORDON BROS/SHOE PAVILION CO JL MEDIA | 13245 RIVERSIDE DR, SUITE 450 SHERMAN OAKS CA 91423 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GORDON CABLE TV  A2 | P.O. BOX 80 SILOAM NC 27047 |
| GORDON CONE | 821 NW 14TH WAY FORT LAUDERDALE FL 33311 |
| GORDON COX | 2550 EAST AVENUE I SPC 71 LANCASTER CA 93535 |
| GORDON CUMMINGS | 3 E. SLOPE RD APT. 3 BAYVILLE NY 11709 |
| GORDON D BROWNLOW | 781 FAIRVIEW BOULEVARD BRECKENRIDGE CO 80424 |
| GORDON D. MARINO | 2306 SW 13TH ST. APT. 801 GAINSVILLE FL 32608 |
| GORDON DALTON | 43 WEST HIGH STREET EAST HAMPTON CT 06424 |
| GORDON DONALDSON | 6 W. AZTEC ST. ABERDEEN MD 21001 |
| GORDON FAMILY HOMES REALTY | 6462 BELLAMALFI ST BOCA RATON FL 334963277 |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER DEPT CH 10490 PALATINE IL 60055-0490 |
| GORDON FOOD SERVICE INC | PO BOX 1787 GRAND RAPIDS MI 49501 |
| GORDON FOOD SERVICE INC | PO BOX 2087 GRAND RAPIDS MI 49501-2087 |
| GORDON FREDERICK | 756 BANANA LAKE RD LAKE MARY FL 32746-4707 |
| GORDON FULTON CORP | 1 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON FULTON CORPORATION | RE: GARDEN CITY PARK 151 FULT ONE JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON FURKEY | 2540 PIONEER TRL NEW SMYRNA FL |
| GORDON GOLDSTEIN | DB ZWIRN 745 FIFTH AVENUE NEW YORK NY 10151 |
| GORDON GREENE | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| GORDON HARGROVE & JAMES PA | 2400 EAST COMMERCIAL BLVD  STE 1100 FORT LAUDERDALE FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | DICK GORDON 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | SCOTT MARKOWITZ 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON HAYES | 468 EDMONDS CT NE RENTON WA 98056 |
| GORDON HEIGHTS FIRE DISTR | POB 26 MIDDLE ISLAND NY 11953 |
| GORDON HILTON | 859 BALLARD ST APT H ALTAMONTE SPRINGS FL 32701-5747 |
| GORDON J NG | 16 WILDFLOWER LANE WANTAGH NY 11793 |
| GORDON JONES | 318 N FARM DRIVE LITITZ PA 17543 |
| GORDON JONES | 77 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| GORDON LAFER | 1675 AGATE ST. EUGENE OR 97403 |
| GORDON NG | 16 WILDFLOWER LANE WANTAGH NY 11793 |
| GORDON PATTERSON | 45 SILVER PLACE HELLERTOWN PA 18055 |
| GORDON PEPPARS | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| GORDON R SCOLLARD | 13142 MOORPARK STREET SHERMAN OAKS CA 91423 |
| GORDON TOMASKE | 6372 N. PROVENCE ROAD SAN GABRIEL CA 91775 |
| GORDON VINING | 3501 CEDAR AV 422 LONG BEACH CA 90807 |
| GORDON W ANDERSEN | 3192 ROWENA DR ROSSMOOR CA 90720 |
| GORDON, ALEXANDER SCOTT | 635 GRAY AVE HIGHLAND PARK IL 60035 |
| GORDON, ANDREW | WOOD DR GORDON, ANDREW EAST HARTFORD CT 06108 |
| GORDON, ANDREW | 70 WOOD DR EAST HARTFORD CT 06108 |
| GORDON, ANGELINE F | 1820 NW 36TH AVE FT LAUDERDALE FL 33311 |
| GORDON, BEZALEL | 358 REEVES DR BEVERLY HILLS CA 90212 |
| GORDON, BOB | 6701 WILMONT DRIVE NO.102 BALTIMORE MD 21207 |
| GORDON, CRAIG | 494 NW 165TH STREET RD    C601 NORTH MIAMI FL 33169 |
| GORDON, CYNTHIA | 483 HEATHER CT LINDENHURST IL 60046 |
| GORDON, EMILY ALEXANDRA | 218 S 3RD ST   NO.24 BROOKLYN NY 11211 |
| GORDON, GEORGETT | 4940 N WINTHROP AVE    NO.105 CHICAGO IL 60640 |
| GORDON, JACQUELINE M | 10313 SW 16TH ST PEMBROKE PINES FL 33025 |
| GORDON, JAMES | 111 WOODLAKE CIRCLE LAKE WORTH FL 33463 |
| GORDON, JOHN | 127 CAROLINE ST PEKIN IL 61554 |
| GORDON, LOUISE | 1323 KENHILL AVE BALTIMORE MD 21213-3830 |

| Claim Name | Address Information |
|---|---|
| GORDON, MARCUS | 310-C WOODCREEK DR        113 BOLINGBROOK IL 60440 |
| GORDON, MARCUS | WESTBOURNE PKWY GORDON, MARCUS HARTFORD CT 06112 |
| GORDON, MARCUS S | 66 WESTBOURNE PARKWAY HARTFORD CT 06112 |
| GORDON, MYRTIS | 125 N 8TH AVE KANKAKEE IL 60901 |
| GORDON, NANCY | 5317 W MONTROSE AVE        2 IL 60641 |
| GORDON, PETER | 11970 MONTANA AVENUE        NO.302 LOS ANGELES CA 90049 |
| GORDON, RACHEL | 63 NEW DURHAM ESTATES WESTVILLE IN 46391 |
| GORDON, RALSTON O | 1324 AVON LANE #1137 N LAUDERDALE FL 33068 |
| GORDON, SANDRA | 34 HERITAGE LANE WESTON CT 06883-2205 |
| GORDON, SASHA | 314 W. VALKY RD. NO.6 APPLETON WI 54915 |
| GORDON, TODD | 3315 C PEPPERTREE CIRCLE DECATUR GA 30034 |
| GORDON, TRACY | 3400 SW 12TH PL  NO.10 FT LAUDERDALE FL 33312 |
| GORDON,CRAIG | 5919 WELBORN DR BETHESDA MD 20816 |
| GORDON,GENNETH A | 1470 NW 80TH AVENUE MARGATE FL 33063 |
| GORDON,LISA | 5535 WESTLAWN AVENUE APT #447 LOS ANGELES CA 90066 |
| GORDON,SCOTT | 51 BARNUM STREET NORTH BABYLON NY 11704 |
| GORDON,TAVARES | 1455 S. KEDVALE CHICAGO IL 60623 |
| GORDON/FROST ORGANISATION | LEVEL 24, GATEWAY, ONE MACQUARLE PLACE SYDNEY NSW 2000 |
| GORDONES, AMELIA C | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDONES, RONEL | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDY SLACK | 405 14TH STREET, SUITE 1207 OAKLAND CA 94612 |
| GORE, EVELYN | 323 S.W. 33RD AVENUE DEERFIELD BEACH FL 33442 |
| GORE, OLANIYAN | 2905 CARABALA S COCONUT CREEK FL 33066 |
| GORE,CORNELIUS | 127 NEW HAMPSHIRE MASSAPEQUA NY 11758 |
| GORE,ERIKA A | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| GORE,JOHN C | 2260 S. BEECH WAY LAKEWOOD CO 80228 |
| GORECKI,RAFAL P | 377 JERVIS AVENUE COPIAGUE NY 11726 |
| GORELICK, MICHELLE | 1706 CARRIAGE LAMP CT SEVERN MD 21144-6802 |
| GORELICK, RICHARD L | 1313 N CALVERT STREET  APT 3 BALTIMORE MD 21202 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE STAMFORD CT 06902 |
| GOREN BRIDGE LTD. | 94-1701 SOUTHFIELD AVENUE ATTN: TANNAH HIRSCH STAMFORD CT 06902 |
| GOREN VOSGERCHIAN | 723 SUTTON ST LADY LAKE FL 32159 |
| GOREN,DANIEL E | 23 WAKEFIELD STREET HAMDEN CT 06517 |
| GOREN,KAREN | 257 EAST 3RD STREET DEER PARK NY 11729 |
| GORENBERG, GERSHOM | REHOV BEN GAVRIEL 7B TALPIOT,  JERUSALEM ICELAND |
| GORENBERG, GERSHOM | C/O NORMAN GORENBERG 25702 SHELL DR DANA POINT CA 92629-2160 |
| GORESH, PAM | 8725 ENDLESS OCEAN WAY COLUMBIA MD 21044 |
| GOREY JR, ROBERT M | 114 MEYERS DR ROCKY HILL CT 06067 |
| GORGE RODRIGUEZ | 5700 VIA REAL 129 CARPINTERIA CA 93013 |
| GORHAM, REGINALD | 228 ELLSWORTH AVE  NO.B1 NEW HAVEN CT 06511 |
| GORITZ JR, KARL H | 29 LAUREL CREST DR BURLINGTON CT 06013 |
| GORLAS, MAGDALENA | 8 TAUBMAN TERRACE HARBOUR HEIGHTS DOUGLAS, IOM IM1 5BB UNITED KINGDOM |
| GORMALLY BROADCASTING, LLC (WGGB TV) | 1300 LIBERTY STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01104 |
| GORMAN, BRIAN | 30 PARKLAND AVENUE RUSSELL ON K4R 1A2 CANADA |
| GORMAN, CONNOR | 3312 SANDBURG TERRACE OLNEY MD 20832 |
| GORMAN, DENIS P | 61-20 GRAND CENTURY PKWY   APT BLDG FOREST HILLS NY 11375 |
| GORMAN, HOWARD | 41 JUDGES LN BALTIMORE MD 21204-2011 |
| GORMAN, JAMES | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| GORMAN, JULIANNE | 473 CARRELL AVE VENICE CA 90291 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GORMAN, SANDRA | 4421 S ATLANTIC AVE     B8 PONCE INLET FL 32127 |
| GORMAN, SANDRA | 568 WEKIVA COVE RD LONGWOOD FL 32779 |
| GORMAN, SCOTT | 1033 NW 99TH AVE PLANTATION FL 33322 |
| GORMAN,SUZANNE SIOBHAN | 1220 N FILMORE STREET 909 ARLINGTON VA 22201 |
| GORMAN,TIMOTHY | 111 SPRUCE STREET LINDENHURST NY 11757 |
| GORNICK, VIVIAN | 175 W 12TH ST NEW YORK NY 10011 |
| GORNSTEIN, LESLIE E | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| GORODESKAYA, IRINA | 1417 AVENUE  APT 2L BROOKLYN NY 11230 |
| GORODESKAYA, IRINA | 1417 AVENUE K  APT 2L BROOKLYN NY 11230 |
| GORSKA, HONORATA | 85 BOOTH ST       1S NEW BRITAIN CT 06053 |
| GORSKI, PETER | 25A ROBINSON ST SOUTH PORTLAND ME 04106 |
| GORSKY,JEROME | C/O LEIGHTON & LEIGHTON 15áPARKáROW NEW YORK NY 11201 |
| GORST SELF STORAGE | 3543-A-ST HWY 16 SW PORT ORCHARD WA 98367 |
| GORST SELF STORAGE | 3543-A STATE HWY 16 SW PORT ORHARD WA 98367 |
| GORSUCH, ELLEN | 11289 CORAL REAF DR BOCA RATON FL 33498 |
| GORTRAC DIVISION | 2300 S CALHOUN ANGELA NEW BERLIN WI 53151 |
| GORTRAC DIVISION | BOX 88709 MILWAUKEE WI 53288-0709 |
| GORZELANY, JIM | 1722 W MELROSE ST CHICAGO IL 60657 |
| GOSASA, INC. | 4711 VIEWRIDGE AVE SUITE 250 SAN DIEGO CA 92123 |
| GOSCHENHOPPEN HISTORIANS INC | PO BOX 476 GREEN LANE PA 18054 0476 |
| GOSIER,CHRISTOPHER N | 1808 PARKVIEW AVENUE APT. #2A BRONX NY 10461 |
| GOSINE, ANTHONY | 14491 HORSESHOE TRACE WELLINGTON FL 33414 |
| GOSLINE, ANNA | 2966 WEST 35TH AVENUE VANCOUVER BC V6N 2M6 CANADA |
| GOSPEL TABERNACLE BAPTIST CHURCH | 3100 WALBROOK AVE BALTIMORE MD 21216 |
| GOSS | PO BOX 535055 ATLANTA GA 30353 |
| GOSS | 700 OAK MOUNT LN WESTMONT IL 60559 |
| GOSS INTERNATIONAL AMERICA INC. | 3 TERRITORIAL COURT P.O. BOX 3557 ATTN: TORBEN RASMUSSEN CFO BOLINGBROOK IL 60440 |
| GOSS INTERNATIONAL AMERICAS INC | C/O JP MORGAN CHASE PO BOX 533057 ATLANTA GA 30353-3057 |
| GOSS INTERNATIONAL AMERICAS INC | LOCKBOX NO.198327 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 198327 ATLANTA GA 30384-8327 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 535055 ATLANTA GA 30353 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN WESTMONT IL 60559 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 70741 CHICAGO IL 60673-0741 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN DOVER NH 03820 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 26982 NEW YORK NY 10087-6982 |
| GOSS INTERNATIONAL AMERICAS INC | 4900 WEBSTER STREET DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | ATTN:  TOM MATHEWS  ACCT 56254 8900 WEBSTER STREETX3340 RALPH DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | 601 GRASSMERE PARK DR NASHVILLE TN 37211 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 845180 DALLAS TX 75284 |
| GOSS INTERNATIONAL AMERICAS, INC. | 121 BROADWAY DOVER NH 03820 |
| GOSS INTERNATIONAL CORPORATION | C/O WELLS FARGO BANK PO BOX 535055 ATLANTA GA 30353-5055 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 533057 ATLANTA GA 30353 |
| GOSS INTERNATIONAL CORPORATION | 3 TERRITORIAL COURT BOLINGBROOK IL 60440-3557 |
| GOSS INTERNATIONAL CORPORATION | 600 OAKMONT LANE WESTMONT IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE CUSTOMER SALES & SERVICE WESTMONT IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE ATTN: MIKE POST KEN X5749, LARRY X5783 JOHN5742 WESTMONT IL 60559-5546 |

| Claim Name | Address Information |
| --- | --- |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE WESTMONT IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | P O BOX 70091 CHICAGO IL 60673-0091 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY DOVER NH 03820 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL CORPORATION | GENERAL POST OFFICE PO BOX 26982 NEW YORK NY 10087-6982 |
| GOSS,TRISHA E | 3251 BAILEY ROAD SAINT CLOUD FL 34772 |
| GOSSELIN, CAROLINE | 1749 N WELLS ST      818 IL 60614 |
| GOSSETT, CALVIN  D | 245 MIAMI AVE COLUMBUS OH 43203 |
| GOSTOMSKI,CHRISTINA | 101 WEST FORREST AVENUE SHREWSBURY PA 17361 |
| GOT JUNK? | 4951 KONA DR NO.B HUNTINGTON BEACH CA 92649 |
| GOTAY,VIRGINIA | 82 WHITMORE STREET HARTFORD CT 06112 |
| GOTCH, JOHN | 270 MCKINLEY TERR CENTERPORT NY 11721 |
| GOTCHA COVERED | 1201 VINELAND RD WINTER GARDEN FL 347874380 |
| GOTHAM AIRCONDITIONING SERVICE | 24-37 46TH ST LONG ISLAND CITY NY 11103 |
| GOTHAM GIRLS ROLLER DERBY NFP INC | PO BOX 226 NEW YORK NY 10014 |
| GOTHARD, DAVID | 43 N SITGREAVES ST EASTON PA 18042 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD VALENCIA CA 91355 |
| GOTHIC GROUNDS MGMT | 28546 CONSTELLATION ROAD VALENCIA CA 91355 |
| GOTIS,LARRY | 6400 MELLOW WINEWAY COLUMBIA MD 21044 |
| GOTRIK, GLENN | LIBRARY 1100 W DUNDEE RD BUFFALO GROVE IL 60089 |
| GOTT, MELISSA | 612 DALLAS CT HAMPTON VA 23669 |
| GOTT,MICHAEL J | 138 SQUAW HOLLOW ROAD ASHFORD CT 06278 |
| GOTTA'S FARM | 661 GLASTONBURY TPKE RICHARD GOTTA PORTLAND CT 06480 |
| GOTTA, JEFFREY | 99 MAGNOLIA LN GOTTA, JEFFREY EAST BERLIN CT 06023 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE EAST BERLIN CT 06023-1009 |
| GOTTARDO, ALESSANDRO | C/O ARTO DESIGN VIA STRADELLA 13 MILAN 20129 ITALY |
| GOTTEHRER, IRVING | 582 NORMANDY M DELRAY BEACH FL 33484 |
| GOTTFRIED, MIRIAM | 1970 W LAWRENCE APT 3W CHICAGO IL 60640 |
| GOTTLIEB MEM HOSPITAL | 701 W NORTH AVE MELROSE PARK IL 601601612 |
| GOTTLIEB WOLFE, MARJORIE | 19 MARKET AVE SYOSSET NY 11791 |
| GOTTLIEB, BARRY H | 1819 POLK ST  NO.227 SAN FRANCISCO CA 94109 |
| GOTTLIEB, LORI | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, LORI (11/07) | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, RACHEL | 2015 NOYES STREET EVANSTON IL 60201 |
| GOTTLIEB, RICHARD | 4 DUCHESS CT BALTIMORE MD 21237-4013 |
| GOTTLIEB, ROBERT | 1528 YALE ST SANTA MONICA CA 90404 |
| GOTTLIEB, STEPHEN | 42 WINTHROP AVE ALBANY NY 12203 |
| GOTTLIEB, STEPHEN | ALBANY LAW SCHOOL 80 NEW SCOTTLAND AVE ALBANY NY 12208 |
| GOTTSCHILD, KARRIE K | 1028 BLACKTHORN LN NORTHBROOK IL 60062 |
| GOTTSHALL, SUSAN G | 7117 MOUNTAIN RD MACUNGIE PA 18062 |
| GOTTSHALL,SUSAN | 7117 MOUNTAIN ROAD MACUNGIE PA 18062 |
| GOTTWALDT, RUSSELL R | 3244 N WHIPPLE STREET NO.3 CHICAGO IL 60618 |
| GOTWALS, LISSA | 1204 N GREGSON ST DURHAM NC 27701 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. BALTIMORE MD . |
| GOUDEAU,ASHLEY E | 14850 BEACONSFIELD DR HOUSTON TX 77015 |
| GOUGH, CODY | 1037 S OAKLEY BLVD     APT 3 CHICAGO IL 60612 |
| GOULD III, LYTTLETON B | 12 HILLWOOD RD E OLD LYME CT 06371 |
| GOULD LAW OFFICE P.C. | RE: LISLE TRIBUNE ATTN: SHEPARD GOULD 33 WEST MONROE STREET, SUITE 270 CHICAGO IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| GOULD, ALAN DAVID | 2397 S ELDRIDGE CT LAKEWOOD CO 80228 |
| GOULD, DOUGLAS E | 9311 ORANGE GROVE DR  NO.117 DAVIE FL 33324 |
| GOULD, JOHN R | 3542 DARTMOUTH DR BETHLEHEM PA 18020 |
| GOULD, LARK ELLEN | 453 N GARDNER ST LOS ANGELES CA 90036 |
| GOULD, LINTON | 5916 NW 16 STREET SUNRISE FL 33313 |
| GOULD, LLOYD | 1448 AVON LANE, APTNO. 829 N LAUDERDALE FL 33068 |
| GOULD, NANCY | 116 WEINGART RD HARWINTON CT 06791-1108 |
| GOULD, SKYLAR | 11089 HELENA DRIVE COOPER CITY FL 33026 |
| GOULD, TIMITHIE | 713 N ADAMS  APT C GLENDALE CA 91206 |
| GOULD,LISA C | 2807 N. WOLCOTT UNIT D CHICAGO IL 60657 |
| GOULD,RICHARD | 3842 DEPAUL MEADOWS ST. LOUIS MO 63044 |
| GOULD,TIMITHIE A | 713 N. ADAMS STREET APT C GLENDALE CA 91206 |
| GOULD-SIMON, ALISA | 590 GRAND ST      3RD FLR NEW YORK NY 11211 |
| GOULD-SIMON, ALISA | 590 GRAND ST  3RD FLR BROOKLYN NY 11211 |
| GOULDBOURNE, GODFREY | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| GOULLET, VERONIQUE | 622 N EDISON ST ARLINGTON VA 22203 |
| GOURISETTY, SHYAM | 311 JOHN M BOOR DR GILBERTS IL 60136 |
| GOURLEY, JAMES | 4700 BLACK ROCK RD HAMPSTEAD MD 21074-3015 |
| GOUVAN, RICHARD | 55 EMPIRE ST      APT NO.44 CHICOPEE MA 01013 |
| GOUVAN, RICHARD L | 55 EMPIRE ST GOUVAN, RICHARD L CHICOPEE MA 01013 |
| GOVERNOR'S PLAZA ASSOCIATES | 1300 MARKET ST, PO BOX 622 LEMOYNE PA 17043-0622 |
| GOVERNOR'S PLAZA ASSOCIATES | C/O PROPERTY MANGEMENT INC 1300 MARKET STREET LEMOYNE PA 17043 |
| GOVERNORS GREEN          R | MOORETOWN RD WILLIAMSBURG VA 23188 |
| GOVERT, PARKER | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A KELLER TX 76248 |
| GOWER, ALAN | 235 W COLUMBUS AVE NESQUEHONING PA 18240 |
| GOWER, ANGELINE | 7728 HANOVER PARKWAY APT 103 GREENBELT MD 20770 |
| GOWER, TARA | 897 COLD SPRING RD      NO.3 ALLENTOWN PA 18103 |
| GOWER,ALAN | 331 EAST HAZARD STREET SUMMIT HILL PA 18250 |
| GOWING,LIAM P | 1521 PURDUE AVENUE LOS ANGELES CA 90025 |
| GOWRIE CABLEVISION INC A10 | P.O BOX 145 GOWRIE IA 50543 |
| GOYAL,SANJEEV | 1390 S.  BAYPORT LANE ROUND LAKE IL 60073 |
| GOYCO, ANGELA | 190 WOODBINE WAY #101 PALM BEACH GARDENS FL 33418 |
| GOYETTE, CHRISTINE D | 1503 ENFIELD ST ENFIELD CT 06082 |
| GOZALEZ BONET, RUTH | 1120 FLORIDA ST APT 700 SANFORD FL 32773- |
| GOZUN,JAY V | 1181 N. ARMEL DRIVE COVINA CA 91722 |
| GOZZI,ANGELA | 88-56 81 ROAD GLENDALE NY 11385 |
| GP PLASTICS CORPORATION | PO BOX 201831 DALLAS TX 75320-1831 |
| GP PLASTICS CORPORATION | PO BOX 201831 DALLAS TX 75320-1831 |
| GP PLASTICS CORPORATION | 904 REGAL ROW DALLAS TX 75247 |
| GP PLASTICS CORPORATION | P O BOX 843853 DALLAS TX 75284-3853 |
| GR DOCTORS MED 1 | 4433 BRETON AV SE KENTWOOD MI 49508 |
| GRABAREK, CHRISTINE | 220 MECHANIC ST BRISTOL CT 06010-5475 |
| GRABHORN,DENNIS A | 1160 SE LAIKA LANE PORT ST. LUCIE FL 34983 |
| GRABOWICZ, PAUL | 951 HAMILTON DRIVE PLEASANT HILL CA 94523 |
| GRABOWSKI, CHESTER | 179 WOODPOND RD WEST HARTFORD CT 06107-3530 |
| GRABUS, BERNADETTE | 917 SIDEHILL DR BEL AIR MD 21028 |
| GRACE ACAIN | 23251 LOS ALISOS BLVD 75 MISSION VIEJO CA 92691 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE ORLANDO FL 32811 |

| Claim Name | Address Information |
| --- | --- |
| GRACE BEGEROW | 290 CHISWELL PL LAKE MARY FL 32746-4123 |
| GRACE BENT | 3150 NW 39TH STREET LAUDERDALE LAKES FL 33309 |
| GRACE C TARASCIO | 85 SAN SIMEON DR. PALM SPRINGS CA 92264-5237 |
| GRACE CHENG | 6116 SYRACUSE COURT CLARKSVILLE MD 21029 |
| GRACE COPPOLA | 900 N TAYLOR ST W APT 1209 ARLINGTON VA 22203 |
| GRACE CROCE | 61 BAUR STREET NORTH BABYLON NY 11704 |
| GRACE DHAYER | 4118 THATCH PALM CT OVIEDO FL 32765-6944 |
| GRACE DISTRIBUTION | 311 LINCOLN AVENUE ATTN: DAVE LANDWER ELGIN IL 60120 |
| GRACE DUNCAN | 2612 N. LARAMIE APT. # 3 CHICAGO IL 60639 |
| GRACE DYRNESS | 2097 N. EL MOLINO AVENUE ALTADENA CA 91001 |
| GRACE E MCCAGUE | 1235 - 22ND AVENUE SAN FRANCISCO CA 94122 |
| GRACE EMANUELO | 90 RABBIT RUN MANORVILLE NY 11949 |
| GRACE EPISCOPAL CHURCH | 637 S DEARBORN CHICAGO IL 60605 |
| GRACE HOLST | 911 DEBBIE ST WILDWOOD FL 34785 |
| GRACE HUNDERLACH | 304 WRIGHTS WAY STORRS CT 06268-2067 |
| GRACE JOHNSON | 1946 W 78TH PL LOS ANGELES CA 90047 |
| GRACE KAULIA | 231 NEWLAND ST LOS ANGELES CA 90042 |
| GRACE KIM | 864 S. NEW HAMPSHIRE AVE APT 212 LOS ANGELES CA 90005 |
| GRACE LICHTENSTEIN | 15 W 72 ST #30B NEW YORK NY 10023 |
| GRACE M JERVIS | 984 SURFBIRD WAY OCEANSIDE CA 92057 |
| GRACE M. MOREO | C/O DOUGLAS M. REDA 263 MINEOLA BLVD. MINEOLA NY 11501 |
| GRACE M. MOREO | DOUGLAS M. REDA, ESQUIRE 263 MINEOLA BOULEVARD MINEOLA NY 11501 |
| GRACE MERRITT | 19 BRUNSWICK AVENUE WEST HARTFORD CT 06107 |
| GRACE MORALES | 221 NORTH 11TH STREET APT 2 ALLENTOWN PA 18102 |
| GRACE MORTEMORE | 104 LAURELOAK DR LONGWOOD FL 32779-2302 |
| GRACE NOYES | 1622 WONDERLAND WAY KISSIMMEE FL 34741 |
| GRACE O'DONNELL | 11662 JUREANE DR NO. 97S ORLANDO FL 32836 |
| GRACE OKUDA | 3767 S NORTON AVENUE LOS ANGELES CA 90018 |
| GRACE PREISLER | 25 BOBCAT LANE EAST SETAUKET NY 11733 |
| GRACE PROPERTIES INC | 1063 MAITLAND CENTER COMMONS BLVD MAITLAND FL 327517436 |
| GRACE REALTY BETHLEHEM | 2299 BRODHEAD RD STE B BETHLEHEM PA 18020-8990 |
| GRACE ROSELLE | 50 GREEN STREET C/O JOHNSON MORRISVILLE PA 19067 |
| GRACE RUTIGLIANO | 1120 N. LASALLE DRIVE 3C CHICAGO IL 60610 |
| GRACE SCOTT | 22 CREEK RD 89 IRVINE CA 92604 |
| GRACE SIMMONS | 613 20TH STREET ORLANDO FL 32805 |
| GRACE SINCLAIR | 163 TORRINGFORD STREET RFD #4 WINSTED CT 06098 |
| GRACE THOMSEN | 8030 NW 96TH TER TAMARAC FL 33321 |
| GRACE VIDRO | 32 GEORGE AVENUE HICKSVILLE NY 11801 |
| GRACE WESSON | 571 ADDISON RD GLASTONBURY CT 06033-1302 |
| GRACE, ANGIE | 2744 CIRCLE DR IL 60428 |
| GRACE, ISSAC | 5644 W 87TH PL          1 OAK LAWN IL 60453 |
| GRACE, KARL | 1590 NW 128TH DR  # 107 SUNRISE FL 33323 |
| GRACE, LINDA | 32 FARMSTEAD CIRCLE BLOOMFIELD CT 06002 |
| GRACE,ALEXANDER WADE | 125 E. 13TH ST. APT. 911 CHICAGO IL 60605 |
| GRACE,AVA E | 208 RIDGEWOOD ROAD WEST HARTFORD CT 06107 |
| GRACE,CATHERINE A. | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| GRACE,MADELINE | 825 SOUTH HIGH STREET DENVER CO 80209 |
| GRACE,TANEKA | 139-03 115TH AVENUE JAMAICA NY 11436 |
| GRACEWOOD, JOLISA | 14 EID ST NEW HAVEN CT 06511 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GRACIA, GEORGE | 1025 WILDROSE LN, APT. NO.301-B BROWNSVILLE TX 78520 |
| GRACIE BASEBALL, LP | MR. KURT LANDES P. O. BOX 90220 ALLENTOWN PA 18109 |
| GRACIE SCHAFFER | 180 LANGLEY AVE HAMPTON VA 23669 |
| GRACIELA ASCENSION | 3001 N.  MAJOR AVE. CHICAGO IL 60634 |
| GRACIELA CORREA | 1515  N.  KILDARE CHICAGO IL 60651 |
| GRACIELA DIAZ | 14926 FIGUERAS RD LA MIRADA CA 90638 |
| GRACIELA MARTINEZ | 3406 S.  60TH COURT CICERO IL 60804 |
| GRACIELA MENDOZA | 1048 W. CITRUS ST. COLTON CA 92324 |
| GRACIELA MONROY | 504 S BURLINGTON AV E LOS ANGELES CA 90057 |
| GRACIELA PANIAGUA | 2985 SW GIRALDA STREET PORT ST LUCIE FL 34953 |
| GRACIELA RETREAGE | 17200 ROSCOE BLVD UNIT B NORTHRIDGE CA 91325 |
| GRACIELA SALDANA | 2621 WEST 23RD STREET CHICAGO IL 60608 |
| GRACITA, JEAN | 2532 NE 181 ST N MIAMI BEACH FL 33160 |
| GRACO | 5910 SCHUMACHER HOUSTON TX 77057 |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 180-0002 JAPAN |
| GRADANTE, DORY | 88 AVERY HTS HARTFORD CT 06106-4201 |
| GRADNIGO,KENNY | 13510 CROQUET LANE HOUSTON TX 77085 |
| GRADUATE ESTATE PLANNING | 15127 MORRISON STREET SHERMAN OAKS CA 91403 |
| GRADY COX | 9925 FAIRWAY CIR LEESBURG FL 34788-3637 |
| GRADY MILLER | 7622 NORTON AVE. WEST HOLLYWOOD CA 90046 |
| GRADY YOUNG | 261 E CHERRY AV MONROVIA CA 91016 |
| GRADY, CHRISTINE | 27 ROLAND ST ENFIELD CT 06082 |
| GRADY, EUGENE | 170 MONROE ST NEW BRITAIN CT 06052 |
| GRADY, MARY K | 4848 LINSHAW LANE VIRGINIA BEACH VA 23455 |
| GRADY, PAMELA | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, PAMELA SUSAN | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, RAYMOND | 960 DELTONA BLVD SUITE 1029 DELTONA FL 32725 |
| GRADY,DIONNE | 2401 TIONESTA ROAD #2B BALTIMORE MD 21227 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC AURORA CO 80011 |
| GRAEBEL COMPANIES | PO BOX 71950 CHICAGO IL 60694-1950 |
| GRAEBEL COMPANIES | P O BOX 8002 WAUSAU WI 54402-8002 |
| GRAF AIR FREIGHT | 550 W TAYLOR STREET CHICAGO IL 60607 |
| GRAF AIR FREIGHT | PO BOX 48 WOODSTOCK IL 60098 |
| GRAF, ANTHONY | 624 ONTARIO ST BETHLEHEM PA 18015 |
| GRAFE AUCTION CO | 1025 INDUSTRIAL DR SPRING VALLEY MN 559759300 |
| GRAFF, KYLE | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, LINDSAY | 616 THIRD KEY DR FT LAUDERDALE FL 33304 |
| GRAFF, ROBERTA | 150 FINUCANE PLACE WOODMERE NY 11598 |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON VA 18067 |
| GRAFF,ANDREW R. | 1487 EAST 63 STREET BROOKLYN NY 11234 |
| GRAFF,JOEL M | 6911 SW 108 AVE MIAMI FL 33173 |
| GRAFFITI PROTECTIVE COATINGS | 419 NORTH LARCHMONT BOULVARD SUITE NO.214 LOS ANGELES CA 90004 |
| GRAFFITI PROTECTIVE COATINGS | 419 NORTH LARCHMONT BOULVARD SUITE NO.214 LOS ANGELES CA 90004 |
| GRAFIX | 14409 60TH ST N CLEARWATER FL 33760 |

| Claim Name | Address Information |
|---|---|
| GRAFIX | 19499 MILES RD CLEVELAND OH 44128 |
| GRAFTON CABLE COMM. M | P.O. BOX 67 GRAFTON OH 44044 |
| GRAFTON POST OFFICE     R | GRAFTON YORKTOWN VA 23692 |
| GRAFTON TECHNOLOGIES, INC. M | 301 COMMERCE BLVD. JERSEYVILLE IL 62052 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD WESTMONT IL 60559 |
| GRAHAM ALLISON | HARVARD UNIVERSITY 79 JFK STREET CAMBRIDGE MA 02138 |
| GRAHAM AND ROLLINS INC | 19 RUDD LN HAMPTON VA 236694029 |
| GRAHAM BARCLAY | THE FORGE CAMBRIDGE ROAD, LITTLEBURY SAFFRON WALDEN UNITED KINGDOM |
| GRAHAM BURCH | 5044 CAMEO TERRACE PERRY HALL MD 21128 |
| GRAHAM CARTER | 5247 ROCKINGHAM DRIVE WILLIAMSBURG VA 23188 |
| GRAHAM CHISHOLM | 24 PLAZA DRIVE BERKLEY CA 94705 |
| GRAHAM FULLER | 415 4TH STREET, #3 BROOKLYN NY 11215 |
| GRAHAM FULLER | P.O. BOX 2791 GARIBALDI HIGHLANDS BC V0N 1TO CANADA |
| GRAHAM MCCANN | 435 MONROVISTA AVE MONROVIA CA 91016 |
| GRAHAM MEYER | 1604 W. CORNELIA APT. #3W CHICAGO IL 60657 |
| GRAHAM ROBB | 139 HOLLOW WAY OXFORD OX4 2NE |
| GRAHAM, ADAM H | 40 EAST THIRD ST      APT 7 NEW YORK NY 10003 |
| GRAHAM, ADAM H | 1936 ORCHID AVE LOS ANGELES CA 90068 |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD BALTIMORE MD 21229-1914 |
| GRAHAM, DAVID | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| GRAHAM, DAVID | 205 THRASHER WAY SALISBURY MD 21804 |
| GRAHAM, GERALD M | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GRAHAM, GREGORY | 4941 COLUMBIA RD      J COLUMBIA MD 21044-5535 |
| GRAHAM, JAMES | 2928 TODDSBURY CT ABINGDON MD 21009-1708 |
| GRAHAM, JENNIFER | 197 MAPLE RD NEWBURY PK CA 91321 |
| GRAHAM, JENNY | 2100 COMMISSARY CIR ODENTON MD 21113-1000 |
| GRAHAM, JOHN | 151 E WASHINGTON ST  NO.611 ORLANDO FL 32801 |
| GRAHAM, JOHN R | 43 CYPRESS PLACE SAUSALITO CA 94965 |
| GRAHAM, KATE | 9-5-18 ASKASAKA 13 MWATO-KU 107-0052 |
| GRAHAM, KAYLEN L | 35 SWINTON GARDENS DR. DELRAY BEACH FL 33444 |
| GRAHAM, MARK | 1415 2ND AVENUE  UNIT 705 SEATTLE WA 98101 |
| GRAHAM, MERLYN | 1345 W MORSE AVE CHICAGO IL 60626 |
| GRAHAM, PANSY | 566 LUCIA AVE BALTIMORE MD 21229-4514 |
| GRAHAM, PHILIP | 5120 NE 8TH  AVENUE POMPANO BEACH FL 33064 |
| GRAHAM, RAYMOND | 925 PHYLLIS DR WILMINGTON IL 60481 |
| GRAHAM, SHERIKA | 1955 SW 60 TERRACE NORTH LAUDERDALE FL 33068 |
| GRAHAM, TAMARA | 1395 E LANCEWOOD PLACE DELRAY BEACH FL 33445 |
| GRAHAM, TOBIAS ELLIS | 5150 AIRPORT RD E162 COLORADO SPRINGS CO 80916 |
| GRAHAM, TRACY | 115 AIRLINE RD CLINTON CT 06413-1042 |
| GRAHAM,KENNETH | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| GRAHAM,LAURA M. | 2379 WOODHOUSE LANE CASTLE ROCK CO 80109 |
| GRAHAM,MARTHA | 4394 34TH STREET SAN DIEGO CA 92104 |
| GRAHAM,MICHAEL | 145H E SOUTH ST ALLENTOWN PA 18109 |
| GRAHAM,OSCAR H | 7141 9TH STREET APT #14 BUENA PARK CA 90621 |
| GRAHAM,PLESHETTE DENISE | 2215 PRAIRIE UNIT #1 BLUE ISLAND IL 60406 |
| GRAHAM,TYRONE D | 194 E. PERSHING STREET BLOOMFIELD CT 06002 |
| GRAHAME JONES | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| GRAHAME-SMITH, SETH | 1206 S BEDFORD ST      NO.2 LOS ANGELES CA 90035 |
| GRAHN, GEOFFREY A | 419 SOUTH OGDEN DR LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| GRAIFF,LOUIS | PO BOX 11381 ALBANY NY 12211 |
| GRAIG GAINES | 1796 N. HILLHURST AVE #1 LOS ANGELES CA 90027 |
| GRAIG HARGRAVES | 609 MERROW ROAD TOLLAND CT 06084 |
| GRAIG SANDERS | 14 KATIE JOE LN BRANFORD CT 06405-4751 |
| GRAINGER | DEPT 861735645 PALATINE IL 600380001 |
| GRAINGER | DEPT 861735645 PALATINE IL 600380001 |
| GRAINGER | 455 KNIGHTSBRIDGE PKWY LINCOLNSHIRE IL 60069-3614 |
| GRAINGER | DEPT 720-809860539 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | 1 PARK DR MELVILLE NY 11747 |
| GRAINGER | DEPT 088 - 801082967 SKOKIE IL 60077 |
| GRAINGER INC | DEPT 136 - 801813569 PALATINE IL 60038-0001 |
| GRAJEDA, OSCAR | 332 HICKORY ST       1ST WAUKEGAN IL 60085 |
| GRALL, JESSICA | 4725 W 117TH WAY WESTMINSTER CO 80031 |
| GRALL, MATTHEW | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRALL,BEVERLY A | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRAMERCY POST | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRAMERCY POST PRODUCTIONS INC | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRAMMER,CARROLJANE | 2329 SOUTH FRANKLIN STREET DENVER CO 80210 |
| GRAMOPHONE LTD | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| GRAMOPHONE LTD | DEPT 861735645 PALATINE IL 600380001 |
| GRAMS,KEVIN R | 20996 AVENIDA AMAPOLA LAKE FOREST CA 92630 |
| GRAN RESERVA WINES | 11311 MARINA DR NO.50 BERLIN MD 21811 |
| GRANA,CHRISTINE | 7120 BREMENTOWNE RD TINLEY PARK IL 60477 |
| GRANADA | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANADA INTERNATIONAL MEDIA, LTD. | 48 LEICESTER SQUARE ATTN: LEGAL COUNSEL LONDON, ENGLAND WC2H 7SB UNITED KINGDOM |
| GRANADA MEXICAN RESTAURANT | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANADOS, JUAN | 95 MAIN ST       1ST FLR EAST HAVEN CT 06512 |
| GRANADOS,GERARDO | 2216 RIVER RUN DR. #96 SAN DIEGO CA 92108 |
| GRANATA, ELISE | 112 SUZANNE CIRCLE TRUMBULL CT 06611 |
| GRANATO,ANTHONY NICHOLAS | 130 CHANNING ROAD BURLINGAME CA 94010 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBY TELEPHONE COMPANY | PO BOX 200 GRANBY MO 64844 |
| GRANCO ENTERPRISES AND WILLIAM C, JANET | PRATT III 550 EAST AVE P. PALMDALE CA 90746 |
| GRANCO PRATT-PALMDALE | RE: PALMDALE 550 EAST AVE C/O GREENWOOD & MCKENZIE 440 W. FIRST ST., SUITE 201 TUSTIN CA 92780 |
| GRAND AMERICAN TRAVELS | 2366 HUNTINGTON DR SAN MARINO CA 91108 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE LOS ANGELES CA 90037 |
| GRAND BANK  #10025187 | 650 36TH ST SE KENT BEVERAGE (ARENA ACCOUNT) ATN MR KIM GARY GRAND RAPIDS MI 49548 |
| GRAND BANK  #10025187 | GARY MULLEN STEIL ARENA ACCOUNT 650 36TH STREET SE KENT BEVERAGE (ARENA ACCOUNT) GRAND RAPIDS MI 49548 |
| GRAND COUNTY NEWSPAPERS | P.O. BOX 409 GRANBY CO 80446 |
| GRAND FORKS HERALD | 375 2ND AVE. NORTH, P.O. BOX 6008 ATTN: LEGAL COUNSEL GRAND FORKS ND 58206 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GRAND FORKS HERALD | P.O. BOX 6008 GRAND FORKS ND 58206-6008 |
| GRAND FORKS HERALD | PO BOX 6008 GRAND FORKS ND 58206 |
| GRAND HAVEN AREA PUBLIC SCHOOL | 1415 S BEECHTREE ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | 113 N SECOND ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | PO BOX 694 GRAND HAVEN COAST GUARD FESTIVL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 NORTH THIRD STREET ATTN: LEGAL COUNSEL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. GRAND HAVEN MI 49417 |
| GRAND HOTEL | 718 NAYLOR MILL RD SALISBURY MD 21801 |
| GRAND ISLAND INDEPENDENT | ATTN: SONY SCHULTZ PO BOX 1208 GRAND ISLAND NE 68802 |
| GRAND JUNCTION FREE PRESS | COLORADO MOUNTAIN NEWS MEDIA ATTN: ACCOUNTS PAYABLE PO BOX 1270 GREELEY, CO 80632 GRAND JUNCTION CO 80632 |
| GRAND KAHN ELECTRIC LLC | 16760 S RICHMOND RD HAZEL CREST IL 60429 |
| GRAND LAKES ORLANDO   [GRAND LAKES | ORLANDO] 7200 LAKE ELLENOR DR ORLANDO FL 328095700 |
| GRAND LUX REALTY INC | 355 MAIN ST STE NO 105 ARMONK NY 10504 |
| GRAND PIANO HAUS | 3640 DEMPSTER STREET SKOKIE IL 60076 |
| GRAND PLAZA PARKING | 187 MONROE NW GRAND RAPIDS MI 49503-2666 |
| GRAND RAPIDS CITY TREASURER | PO BOX 347 GRAND RAPIDS INCOME TAX DEPT GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | WATER & SEWER DEPT 300 MONROE AVE NW,RM 220 CITY HALL GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | PROPERTY TAXES 300 MONROE AVE NW, RM 220 GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | PROPERTY TAXES 300 MONROE AVE NW RM 220 GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | PO BOX 129038 PARKING MANAGEMENT SAN DIEGO CA 92112-9038 |
| GRAND RAPIDS CITY TREASURER | COMMUNITY RELATIONS COMMISSION 300 MONROE NW GRAND RAPIDS MI 49501 |
| GRAND RAPIDS CITY TREASURER | PARKING VIOLATIONS BUREAU 300 MONROE AVE NW CITY TREASURERS OFFICE GRAND RAPIDS MI 49503-2295 |
| GRAND RAPIDS CITY TREASURER | INCOME TAX DEPT PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE ATN NIA LEWIS SLEET GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS GRIFFINS | 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RAPIDS GRIFFINS | 130 W FULTON STE 111 GRAND RAPIDS MI 49503 |
| GRAND RAPIDS HOUSING COMMISSION | 1420 FULLER SE GRAND RAPIDS MI 49507 |
| GRAND RAPIDS INCOME TAX DEPT. | CITY HALL 3RD FLOOR ROOM 380 300 MONROE AVENUE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS INCOME TAX DEPT. | PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS JAYCEES | 2774 BIRCHCREST DR SE GRAND RAPIDS MI 49506 |
| GRAND RAPIDS JAYCEES | 333 BRIDGE NW GRAND RAPIDS MI 49504 |
| GRAND RAPIDS JAYCEES | 3923 28TH ST SE BOX 375 GRAND RAPIDS MI 49512 |
| GRAND RAPIDS LEGAL NEWS | 1430 MONROE AVE NW STE 140 GRAND RAPIDS MI 49505 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. ATTN: LEGAL COUNSEL GRAND RAPIDS MI 49503 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION 50 MONROE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION PO BOX 96 GRAND RAPIDS MI 49501 |
| GRAND RAPIDS RADIO BROADCASTERS ASSO | 50 MONROE NW ATTN: CRYSTAL GRAND RAPIDS MI 49505 |
| GRAND RAPIDS-KENT COUNTY CONVENTION | AUTHORITY 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RIVER CABLE A12 | P. O. BOX 249 LEAF RIVER IL 61047 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION | A1 1001 KENTUCKY ST. PRINCETON MO 64673 |
| GRAND STAGE COMPANY | 630 W LAKE ST CHICAGO IL 60661-1465 |
| GRAND STAGE LIGHTING CO INC | 630 WEST LAKE STREET CHICAGO IL 60661-1465 |
| GRAND THEATER OPERATING CO. | 305 BARONNE ST STE 900 NEW ORLEANS LA 701121622 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GRAND VALLEY STATE UNIVERSITY | 130 COMMONS GUSU ALLENDALE MI 49401 |
| GRAND VIEW CABLE TINTON FALLS | 1 DAG HAMMERSKJOLD BLVD ATTN: LEGAL COUNSEL 7728 TINTON FAL |
| GRAND, DAVID AUSTIN | 1388 PINCH VALLEY RD WESTMINSTER MD 21158 |
| GRANDADDY'S STUMP GRINDING | 221 OLD TAYLOR RD WILLIAMSBURG VA 23188 |
| GRANDE COMMUNICATIONS M | 401 CARLSON CIRCLE SAN MARCOS TX 78666 |
| GRANDE COMMUNICATIONS WACO | 401 CARLSON CIRCLE ATTN: LEGAL COUNSEL SAN MARCOS TX 78666 |
| GRANDE RONDE WAREHOUSING | 201 PENN AVE LA GRANDE OR 97850 |
| GRANDE, KARYN | 2500 STOW CT CROFTON MD 21114-1144 |
| GRANDE, RAUL | 16 TEE LANE WETHERSFIELD CT 06109 |
| GRANDERSON, SYLVESTER | 3200 NW 5TH TER      35 POMPANO BCH FL 33064 |
| GRANDFIELD, GEOFF | 30 ALLEN ROAD ENGLAND N16 8SA UNITED KINGDOM |
| GRANDIA, BERNADETTE | 128 GROVE ST WEST HARTFORD CT 06110 |
| GRANDJEAN, AMY | 5431 HANSEL AVE APT #1 ORLANDO FL 32809- |
| GRANDJEAN, AMY | 5431 HANSEL AVE      NO.M1 ORLANDO FL 32809 |
| GRANDOIT, FRANCESSE | 943 41ST ST NEWPORT NEWS VA 23607 |
| GRANDOLFO, FLORENCE | 511 E ADAMS ST ELMHURST IL 60126 |
| GRANEK, AMANDA | 330 EAST 91ST ST      2D NEW YORK NY 10128 |
| GRANFIELD, JEFF | 201 E FREMONT AVE      1ST ELMHURST IL 60126 |
| GRANGENOIS,MIREILLE | 9530 MANY MILES MEWS COLUMBIA MD 21046 |
| GRANGER, DANNY | 3801 PETE DYE BLVD CARMEL IN 46033 |
| GRANGER, REGINA | 4 DEL LANE COMMACK NY 11725 |
| GRANITE TRANSFORMATIONS | 6886 CHRISPHALT DR BATH PA 18014-8503 |
| GRANLUND, DAVID E | 201 SARTY RD WEST BROOKFIELD MA 01585 |
| GRANOFF,LISA M. | 3690 MAX PLACE #206 BOYNTON BEACH FL 33436 |
| GRANT APPLIANCE TV & AUDIO | 1552 BUTTERFIELD ROAD DOWNERS GROVE IL 60615 |
| GRANT CONST CO | 25330 DUNNING STREET CASSOPOLIS MD 49031 |
| GRANT COUNTY HERALD | P.O. BOX 2019 ATTN: LEGAL COUNSEL ELBOW LAKE MN 56531 |
| GRANT COUNTY NEWS | P.O. BOX 247 ATTN: LEGAL COUNSEL WILLIAMSTOWN KY 41097 |
| GRANT COVER | 137 KENNEDY LANE EAST DURHAM NY 12423 |
| GRANT CURTIS | IRVING ST GRANT CURTIS HARTFORD CT 06112 |
| GRANT GORDON | 21953 LYNETTE LANE SAUGUS CA 91354 |
| GRANT HALVERSON | 61 LAKE VILLAGE DR DURHAM NC UNITES STATES |
| GRANT MOISE | 4919 PURDUE DALLAS TX 75209 |
| GRANT MUDFORD | 2660 DUNDEE PLACE LOS ANGELES CA UNITES STATES |
| GRANT PARKING INC | 1618 NORTH LAS PALMAS AVE HOLLYWOOD CA 90028 |
| GRANT RAMPY | 18724 UPPER MEADOW DRIVE LEESBURG VA 20176 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D SANTA BARBARA CA 93105 |
| GRANT SMITH | 2780 WOODS AVENUE EAST MEADOW NY 11554 |
| GRANT SR, CURTIS | 27 IRVING ST HARTFORD CT 06112 |
| GRANT STEPHENS | 31836 LAKESIDE DR DELAND FL 32720 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD CHICAGO IL 60604 |
| GRANT THORNTON LLP | 33847 TREASURY CENTER CHICAGO, IL 60694-3800 |
| GRANT THORNTON LLP | 700 ONE PRUDENTIAL PLAZA 130 E RANDOLPH DRIVE SUITE 700 CHICAGO IL 60601-6203 |
| GRANT THORNTON LLP | 800 ONE PRUDENTIAL  PLAZA CHICAGO IL 60601 |
| GRANT TOWER | 13064 WISNER AVE GRANT MI 49337 |
| GRANT WHEELER | 3471 W. 5TH ST. #106 LOS ANGELES CA 90020 |
| GRANT WHEELER | 3471 W. 5TH ST. #106 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90020 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GRANT, ANGELO | 7141 S YALE      APT NO.2 CHICAGO IL 60621 |
| GRANT, CECILIA | 608 ALMANZA DR OAKLAND CA 94603 |
| GRANT, CHISTOPHER | 3010 CONGRESS PARK DRIVE LAKE WORTH FL 33461 |
| GRANT, CRYSTAL VALETINE | 2300 GEORGIA LANE SNELLVILLE GA 30078 |
| GRANT, GAVIN J | 176 PROSPECT AVE NORTHAMPTON MA 01060 |
| GRANT, HEATHER | 4447 NW 42ND ST LAUDERDALE LKS FL 33319 |
| GRANT, HERVIN A | 1020 NW 7TH TERRACE FT LAUDERDALE FL 33311 |
| GRANT, JUNE | 5300 NW 23RD ST LAUDERHILL FL 33313 |
| GRANT, KATE | 505 SE 25TH AVE POMPANO BCH FL 33062 |
| GRANT, LEAH | 1321 GOLD MEADOW WAY      104 EDGEWOOD MD 21040 |
| GRANT, LEONIE | 3500 NW 37TH STREET LAUDERDALE LAKES FL 33309 |
| GRANT, LOVONIA L | 790 DUNLEITH CT STONE MOUNTAIN GA 30083 |
| GRANT, MICHAEL | 5300 NW 23 ST LAUDERHILL FL 33313 |
| GRANT, PAT | 971 NW 93RD AVE PLANTATION FL 33324 |
| GRANT, REGINALD | 1029 NW 12TH ST FT LAUDERDALE FL 33311 |
| GRANT, ROBERT | 210 HENDRICKS ISLE      3 FORT LAUDERDALE FL 33301 |
| GRANT, SAKEENA | 5811 S BISHOP ST      2 CHICAGO IL 60636 |
| GRANT, SARA | 18 FORESTVIEW DR WOLCOTT CT 06716 |
| GRANT, TANIKA | 244 N 7TH AVE KANKAKEE IL 60901 |
| GRANT, TIM | 30 MUSIC VALE RD SALEM CT 06420-3847 |
| GRANT, VERONIA | 8184 S M66 HWY NASHVILLE MI 49073-9424 |
| GRANT, WAYNE | 5261 PARTRIDGE WAY ORLANDO FL 32810 |
| GRANT,ALBERT A | 3000 MONTICELLO PLACE #306 ORLANDO FL 32835 |
| GRANT,BARBARA A | 908 ANNETTE DR WANTAGH NY 11793 |
| GRANT,DAVID A. | 1749 PHILLIPS COURT ERIE CO 80516 |
| GRANT,GORDON M | 9 OAK LEDGE LN EAST HAMPTON NY 11937 |
| GRANT,JANET | 1295 RIMER DR MORAGA CA 94556 |
| GRANT,MICHAEL R. | 4495 SOUTH RIVER BEND ELLENWOOD GA 30294 |
| GRANT,ROBERTT. | 3166 BUTLER BAY DR WINDERMERE FL 34786 |
| GRANT,SHARON | 1704 RALPH AVE APT 2C BROOKLYN NY 11236 |
| GRANTLAND JR, CHARLES H | 24 B LEATHERWOOD PL BALTIMORE MD 21237 |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 GRANTS PASS OR 97526 |
| GRANWEHR, MEREDITH | 2 GREAT OAK ROAD NEWTON NJ 07860 |
| GRAPE FISH SALON | 6421 RALEIGH ST ORLANDO FL 32835 |
| GRAPHAIDS | 3030 S LA CIENEGA BLVD CULVER CITY CA 90232 |
| GRAPHIC ADVANTAGE INC | 1341 W FULLERTON  NO.169 CHICAGO IL 60614 |
| GRAPHIC ADVANTAGE INC | 2723 WEST AGATITE AVE. CHICAGO IL 60625 |
| GRAPHIC ARTS DIRECTORY | P. O. BOX 5540 GLENDALE CA 91201 |
| GRAPHIC ARTS EQUIPMENT CO | 1260 S WABASH AVENUE DONNA/GREG CHICAGO IL 60605 |
| GRAPHIC ARTS EQUIPMENT CO | 65 E PALATINE RD SUITE 203 PROSPECT HEIGHTS IL 60070-1845 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS, LOCAL 4C; 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF IBT | LOCAL 4C 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, LOCAL 7-N (PRESSROOM), CHICAGO WEB PRINTING PRESSMAN'S; 455 KEHOE BLVD., SUITE 101 CAROL STREAM IL 60188-5203 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 31 (PRESSROOM) 7 LESLIE AVENUE BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 355 (TRANSPORTATION) 1030 S. DUKELAND STREET BALTIMORE MD 21223 |

| Claim Name | Address Information |
|---|---|
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 582 (PREPRESS/E 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS/ BALTIMORE MAILER'S U 6000 ERDMAN AVE., #207 BALTIMORE MD 21205 |
| GRAPHIC COMMUNICATIONS CONFERENCE/IBT | TBD BY UNION TBD BY UNION TBD BY UNION TBD BY UNI |
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | 231 W 29TH ST RM 405 NEW YORK NY 100015515 |
| GRAPHIC CONCEPTS INC | 1800 FOURTH AVE EAST OLYMPIA WA 98506-4630 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 643842 PITTSBURGH PA 15264-3842 |
| GRAPHIC ENTERPRISES OF OHIO INC | DEPT 33141 PO BOX 39000 SAN FRANCISCO CA 94139-3141 |
| GRAPHIC ENTERPRISES OF OHIO INC | EQUITABLE BLDG 15TH FLR DES MOINES IA 40309 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 10336 DES MOINES IA 50306-0336 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK N.W NORTH CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK NW PO BOX 3080 CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | CUSTOMER NO.10375 3874 HIGHLAND PARK NW P.O. BOX 3080 NORTH CANTON OH 44720 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 71-4207 COLUMBUS OH 43271-4207 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 75187 CLEVELAND OH 44101-2199 |
| GRAPHIC ENTERPRISES OF OHIO INC | SYSTEMS OASIS DIVISION 3874 HIGHLAND PARK NW BOX 3080 ATTN: SERVICE CONTRACTS NO. CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | ATTN: RANDY ROBB 1111 OLD EAGLE SCHOOL RD P O BOX 6608 WAYNE PA 19087-8608 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| GRAPHIC ENTERPRISES OF OHIO INC | ROUTE 1 BOX 195A GREENWOOD VA 22943 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND CHICAGO IL 60612 |
| GRAPHIC INDUSTRIES INC | 2839 S 19TH AVE BROADVIEW IL 60153 |
| GRAPHIC INDUSTRIES INC | 220 BOND ST ELK GROVE VILLAGE IL 60007 |
| GRAPHIC MANAGEMENT ASSOC. | 2980 AVENUE B BETHLEHEM PA 18017 |
| GRAPHIC MANAGEMENT ASSOCIATES | ATTN: CHARLES SPIERTO 2980 AVENUE B BETHLEHEM PA 18017--211 |
| GRAPHIC MICROSYSTEMS | 1284 FORGEWOOD AVE SUNNYVALE CA 94089 |
| GRAPHIC PRINT CONSULTANTS LLC | 802 STABLE MANOR ROAD REISTERSTOWN MD 21136 |
| GRAPHIC SYSTEM SERVICES | 1983 10TH AVE. N. ATTN: MIKE LAKE WORTH FL 33461 |
| GRAPHIC SYSTEMS SERVIC | 1300 N. FLORIDA MANGO RD NO. 30 WEST PALM BCH FL 33409 |
| GRAPHIC TECH ELECTRIC INC | 1743 FLORADALE AVE SOUTH EL MONTE CA 91733 |
| GRAPHICS 2000 INC | 825 N CASS AVE        STE 115 WESTMONT IL 60559-6401 |
| GRAPHICS 2000 INC | 825 N. CASS AVE. SUTIE 115 WESTMONT IL 60559 |
| GRAPHICS COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS LOCAL NO. 582 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRAPHICS IV PRTNG EQPM | PRINTING EQUIPMENT & SUPPLY INC ORLANDO FL 32807 |
| GRAPHICSOURCE CORPORATION | 9144 TERMINAL AVE SKOKIE IL 60077 |
| GRAPHTEC INC | 8620 OLD DORSEY RUN RD JESSUP MD 20794 |
| GRASELIANO VAZQUEZ | 368 CELLO CIR WINTER SPRINGS FL 32708-3335 |
| GRASLEY, TODD MICHAEL | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| GRASS VALLEY | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY | PO BOX 59000 NEVADA CITY CA 95959 |
| GRASS VALLEY | 400 PROVIDENCE MINE RD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 951224 DALLAS TX 75395-1224 |
| GRASS VALLEY INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 599000 NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 201017 DALLAS TX 75320-1017 |
| GRASS VALLEY INC | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| GRASS VALLEY INC. | PO BOX 59000 NEVADA CITY CA 95959 |
| GRASSI, LINDSAY | 28 CARTER DRIVE TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| GRASSO, JUDY | 1915 N 74TH AVE ELMWOOD PARK IL 60707 |
| GRASSO, MICHAEL | 1815 N HARVARD BLVD LOS ANGELES CA 90027 |
| GRASSO, N | 6737 VIA REGINA BOCA RATON FL 33433 |
| GRASSOW E J | P.O. BOX 410 PAISLEY FL 32726 |
| GRASSROOTS CAMPAIGN | 1518 PARK AVE APT. 411 - NORTH BALTIMORE MD 21217 |
| GRATE,JAMAL | 622 STANTON AVENUE BALDWIN NY 11510 |
| GRATTEAU,HANKE | 306 N. HARVEY AVENUE OAK PARK IL 60302 |
| GRATTON ROBERT | 37 MIDDLESEX AVE CHESTER CT 06412 |
| GRATTON, PAMELA | 3286 ARUNDEL ON THE BAY RD ANNAPOLIS MD 21403-4671 |
| GRAU, CHARLES | 19230 NW 60TH CT MIAMI FL 33015 |
| GRAU, MARYANN | 1200 1 INDIANA AVENUE SOUTH PASADENA CA 91030 |
| GRAU, OLGA | 1052 VENTNOR O DEERFIELD BCH FL 33442 |
| GRAUERT, CHRISTIANE | 1501 N FARWELL AVE NO.5 MILWAUKEE WI 53202 |
| GRAULS MARKET | 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAULS MARKET/PARENT ACCT   [GRAULS | MARKET] 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAUSO, ROBERT | 3928 MANOR OAKS CT LEESBURG FL 34748 |
| GRAVELY, AMBER J | 8467 BEVERLY DR SAN GABRIEL CA 91775 |
| GRAVELY, JASON | 1310 RICHARDSON ST BALTIMORE MD 21230-5311 |
| GRAVES, C | ACCT 0006534 1006 CALVARY RD CHURCHVILLE MD 21028 |
| GRAVES, DEBORAH | 3018 KINGFISHER DR ORLANDO FL 32806 |
| GRAVES, MARGUERITE | 3020 N RIDGE RD 304 ELLICOTT CITY MD 21043 |
| GRAVES, STEVEN | C/O LEO ALT 221 N. LASALLE ST. CHICAGO IL 60601 |
| GRAVES, TRISTAN | 7137 GATEWOOD DR TYLER TX 75203 |
| GRAVES,LESTER S | 2311 183RD ST      202 HOMEWOOD IL 60430 |
| GRAVES,OREALE L | 114 WASHINGTON OAK PARK IL 60302 |
| GRAVES,STEVEN E | 128 QUEENS PLACE SE POPLAR GROVE IL 61065 |
| GRAVIN, NELSON | 216 NW 77TH AVE MARGATE FL 33063 |
| GRAY INTERACTIVE MEDIA | P.O. BOX 1867 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| GRAY JR, LEON A | PO BOX 1269 HAYES VA 23072 |
| GRAY ROBINSON | PO BOX 120848 CLERMONT FL 34712-0848 |
| GRAY, ALBERT L | 1240 SW 73RD AVE N LAUDERDALE FL 33068 |
| GRAY, ANGELA | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| GRAY, ANNA | 5653 HARBOR VALLEY DR BALTIMORE MD 21225-2934 |
| GRAY, BETH | 5860 MONROE AVE SYKESVILLE MD 21784-7089 |
| GRAY, BRIAN | 523 FORDHAM ROAD SAN MATEO CA 94402 |
| GRAY, CINDY K | CINDY K GRAY 3208 AVIARY CT ACWORTH GA 30101 |
| GRAY, CLARK D SR | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, CLARK D SR | 753 WILLOW RD MATTESON IL 60443 |
| GRAY, CLARK D SR | PO BOX 760 MATTESON IL 60443 |
| GRAY, COLIN T | PO BOX 1269 HAYES VA 23072 |
| GRAY, ELIZABETH ANN | 124 NEWTON STREET APT 1 HARTFORD CT 06106 |
| GRAY, FRANCES | 3923 CLOVERHILL RD BALTIMORE MD 21218 |
| GRAY, FRANK D | 412 CONCORD LN ELK GROVE VILLAGE IL 60007 |
| GRAY, GRACE | 14205 QUAIL CREEK WAY      202 SPARKS GLENCOE MD 21152-8907 |
| GRAY, GREGORY | 150 SAUNDERS ROAD HAMPTON VA 23666 |
| GRAY, GREGORY T | SAUNDERS RD HAMPTON VA 23666 |
| GRAY, JAMES | 304 S WASHINGTON ST BALTIMORE MD 21231-2706 |
| GRAY, JULIA | 5063 N WINCHESTER     APT 1 CHICAGO IL 60640 |
| GRAY, KATHLEEN | PO BOX 250-780 BROOKLYN NY 11225 |

| Claim Name | Address Information |
|---|---|
| GRAY, KEANDRA | 11784 NW 5TH ST PLANTATION FL 33323 |
| GRAY, KELLY | 815 FLANDERS RD SOUTHINGTON CT 06489-1358 |
| GRAY, KELLY | 1805 FULTON AVENUE CHARLOTTE NC 28205 |
| GRAY, MELISSA | 107 ACUSHNET AVE SPRINGFIELD MA 01105 |
| GRAY, NATASHA A | 1240 SW 73RD AVE NORTH LAUDERDALE FL 33068 |
| GRAY, RENEE | 3501 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| GRAY, ROGER | 908 LYMAN AVE        2A IL 60304 |
| GRAY, SARAH | 406 W 1ST ST MOUNT MORRIS IL 61054 |
| GRAY, STEVEN | 5316 N PAULINA ST CHICAGO IL 60640 |
| GRAY, STEVEN M | 4555 TEMPLETON PARK CIRCLE  NO.423 COLORADO SPRINGS CO 80917 |
| GRAY, TIMOTHY JOSEPH | 90 AYERS DR RISING SUN MD 21911 |
| GRAY, WANDA | 1118 CHERRY HILL RD       C BALTIMORE MD 21225-1295 |
| GRAY,DORETHA | 6953 MCCLEAN BLVD. BALTIMORE MD 21234 |
| GRAY,ESTOPHELES M | 3010 BOULDER STREET LOS ANGELES CA 90063 |
| GRAY,JASON | 4089 SIERRA TERRACE SUNRISE FL 33351 |
| GRAY,JONATHAN | 402 WOLDUNN CIRCLE LAKE MARY FL 32746 |
| GRAY,RENEE | 4210 WEST ADAMS BLVD APT#101 LOS ANGELES CA 90018 |
| GRAYBAR ELECTRIC COM | PO BOX 27010 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COM | 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 27070 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 27010 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | 2769 TERMINAL ANNEX LOS ANGELES CA 90051 |
| GRAYBAR ELECTRIC COMPANY | 2460 STATE ST HAMDEN CT 06577 |
| GRAYBAR ELECTRIC COMPANY | 1155 NW 20 STREET ATTN: CURT ELLINGSON POMPANO BEACH FL 33060 |
| GRAYBAR ELECTRIC COMPANY | 1255 NW 21ST ST POMPANO BEACH FL 33069 |
| GRAYBAR ELECTRIC COMPANY | ATTN: BRIAN P O BOX 2033 ORLANDO FL 32802 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 3210 TAMPA FL 33601 |
| GRAYBAR ELECTRIC COMPANY | CALLER BOX 7300 NORCROSS GA 30091 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403049 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403052 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | 12431 COLLECTION CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12434 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12450 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR TOM GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR BRAD/ERINACCT TC5 CATHY GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DRIVE GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 22901 INDIANAPOLIS IN 46222 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 9147 BOSTON MA 02205 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 1927 GRAND RAPIDS MI 49501 |
| GRAYBAR ELECTRIC COMPANY | 8170 LACKLAND ROAD BEL RIDGE MO 63114 |
| GRAYBAR ELECTRIC COMPANY | 21-15 BRIDGE PLAZA N LONG ISLAND CITY NY 11101 |
| GRAYBAR ELECTRIC COMPANY | 660 CANTIAGUE ROCK ROAD JERICHO NY 11753 |
| GRAYBAR ELECTRIC COMPANY | 900 RIDGE AVENUE PITTSBURGH PA 15212 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 847625 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 922026 HOUSTON TX 77292 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 3727 SEATTLE WA 98124 |
| GRAYBILL, CHRISTOPHER | 4157 MOUNTAIN RD       NO.234 PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CTR 511 WALNUT ST CINCINNATI OH 45202 |
| GRAYDON HEAD & RITCHEY LLP | PO BOX 633721 CINCINNATI OH 45263 |
| GRAYS HARBOR COUNTY TREASURER | PO BOX 831 MONTESANO WA 95863 |
| GRAYS HARBOR RADIO | 1308 COOLIDGE RD ABERDEEN WA 98520-6317 |
| GRAYS HARBOR RADIO | PO BOX 47 ABERDEEN WA 98520 |
| GRAYS LAKE CHAMBER | PO BOX 167 10 S SEYMOUR AVE GRAYSLAKE IL 60030 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. ELLICOTT CITY MD 21043 |
| GRAYSON HOMES INC   [GRAYSON HOMES] | 9025 CHEVROLET DR, STE H ELLICOTT CITY MD 21043 |
| GRAYSON, JACKIE | 2707 VANDIVER DR WEST PALM BEACH FL 33409 |
| GRAYSTONE GROUP ADV | 9038 BALIN COURT BALTIMORE MD 21208 |
| GRAYTHEN, CHRISTOPHER | 3913 LAKE VILLA DR METAIRIE LA 70002 |
| GRAZIA NERI | VIA MARONCELLI 14 MILAN ITALY |
| GRAZIANO, JOHN ANTHONY | 917 ANDERSON STREET DENTON TX 76201 |
| GRAZIANO, NAZARIO | VIA ARNO 14 OSIMO  ANCONA 60027 ITALY |
| GRC TILE & MARBLE | 1601 NE 4TH ST POMPANO BCH FL 33064 |
| GRCEVICH,BRIAN L | 1114 MALONE DRIVE ORLANDO FL 32810 |
| GREANEY,LINDA | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| GREANEY,LINDA D | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| GREANIAS,LAURA | 1110 CHANTILLY ROAD BEL AIR CA 90077 |
| GREANY,DAVID | 3720 KING CHARLES LANE ST. CHARLES IL 60174 |
| GREASON, WILMA | 13206 MATTIE CIR   NO.12 NEWPORT NEWS VA 23608 |
| GREAT AMERICAN AUCTIONEERS | 21860 BURBANK B LVD STE 300 WOODLAND HILLS CA 913676493 |
| GREAT AMERICAN INSURANCE COMPANIES | 580 WALNUT STREET CINCINNATI OH 45202 |
| GREAT AMERICAN INSURANCE COMPANIES | ATTN: EXECUTIVE LIABILITY DIVISION PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANIES | EXECUTIVE LIABILITY DIVISION CLAIMS DEPARTMENT PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN PRODUCTS | PO BOX 260121 DALLAS TX 75326-0121 |
| GREAT ATLANTIC PACIFIC TEA COMPANY INC | 90 DELAWARE AVE PATTERSON NJ 07503 |
| GREAT BEND TRIBUNE | 2012 FOREST ST. GREAT BEND KS 67530 |
| GREAT BIG COLOR | 5670 WASHINGTON ST DENVER CO 80216 |
| GREAT BIG COLOR | 3400 INDUSTRIAL LN BROOMFIELD CO 80020 |
| GREAT EXPECTATIONS | C/O FOX61 ONE CORPORATE CENTER HARTFORD CT 06103 |
| GREAT FALLS TRIBUNE | P.O. BOX 5468 ATTN: LEGAL COUNSEL GREAT FALLS MT 59403 |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH GREAT FALLS MT 59403 |
| GREAT HARVEST | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GREAT HARVEST BREAD | NEW TOWN 5560 FOUNDATION STREET WILLIAMSBURG VA 23188 |
| GREAT IMPRESSIONS INC | 481 S ORLANDO AV MAITLAND FL 32751 |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD NORTH CHICAGO IL 600643012 |
| GREAT LAKES PLUMBING AND HEATING | 4521 W DIVERSEY AVE CHICAGO IL 60639 |
| GREAT LAKES RECYCLING SERVICES | PO BOX 70 WORTH IL 60482 |
| GREAT PLAINS CABLE TV  M | P O BOX 500 BLAIR NE 68008 |
| GREAT SIGNS & DESIGNS | 4630 N UNIVERSITY DR    NO.335 CORAL SPRINGS FL 33067 |
| GREAT SOUTHERN WATER TREATME | 1608 N RONALD REAGAN BLVD LONGWOOD FL 327503401 |
| GREAT STATE PUBLISHING LLC | 141 W PATRICK ST FREDERICK MD 21701 |
| GREAT VALLEY CHRYSLER | 2329 FULTON AVE SACRAMENTO CA 95825 |
| GREAT VALUE WAKEFIELD | PO BOX 516 WAKEFIELD VA 23888 |
| GREAT WOLF LODGE | 555-559 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| GREAT WOLF LODGE | E ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 231882148 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| GREATBANC TRUST COMPANY | 801 WARRENVILLE RD STE 500 LISLE IL 60532 |
| GREATER AURORA CHAMBER OF | 43 WEST GALENA BLVD AURORA IL 60506 |
| GREATER AURORA CHAMBER OF | COMMERCE 40 WEST DOWNER PLACE PO BOX 277 AURORA IL 60506 |
| GREATER BALTIMORE BOARD OF REALTORS | 1306 BELLONA AVE LUTHERVILLE MD 21093 |
| GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST BALTIMORE MD 21202 |
| GREATER BALTIMORE COMMUNICATIONS | 100 N. HOLLIDAY STREET BALTIMORE MD 21202 |
| GREATER BALTIMORE SCORE CHAPTER #3 | 10 S. HOWARD ST. 6TH FLOOR BALTIMORE MD 21201 |
| GREATER BALTIMORE SCORE CHAPTER NO.3 | C/O SMALL BUSINESS ADMINISTRATION 10 S HOWARD ST    6TH FLR BALTIMORE MD 21201 |
| GREATER BETH CHRISTIAN ASSEMBLY | 360 IVY HOME RD HAMPTON VA 23669 |
| GREATER CHICAGO FOOD DEPOSITORY | 4100 WEST ANN LURIE PL CHICAGO IL 60632 |
| GREATER CHICAGO FOOD DEPOSITORY | 4501 S TRIPP CHICAGO IL 60632 |
| GREATER CHYAMBER @ TOURISM ALLIANCE | P. O. BOX 3620 WILLIAMSBURG VA 23187 |
| GREATER DALLAS CHAMBER | 1201 ELM STREET DALLAS TX 75270 |
| GREATER DEERFIELD BEACH | OF COMMERCE DEERFIELD BEACH FL 33441 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436 HARTFORD CT 06123-1436 |
| GREATER HARTFORD ASSOCIATION FOR | 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD ASSOCIATION FOR | RETARDED CITIZENS INC 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | PROFESSIONAL BUILDING 179 ALLYN ST # 304 HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMMISSION | 365 BROAD ST & 11 FLOWER ST. /PARKING LOTS HARTFORD CT |
| GREATER HARTFORD FLOOD COMMISSION, DWPC | RE: HARTFORD 365 BROAD STREET ATTN: JOHN BERTE 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HARTFORD FLOOR COMMISSION | RE: HARTFORD 365 BROAD STREET 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HOUSTON PARTNERSHIP INC | 1200 SMITH          SUITE 700 PO BOX 297653 HOUSTON TX 77297 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 LOS ANGELES CA 90064 |
| GREATER LAKE COUNTY ASSOCIATION OF | 3001 SR 19 TAVARES FL 32726 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | 1275 GLENLIVET DRIVE  SUITE 100 ALLENTOWN PA 18106-3107 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | C/O JACK JONES BUICK 325 W BROAD ST BETHLEHEM PA 18018 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | C/O MARTHA CUSIMANA EXEC DIR GREATER LEHIGH VALLEY AUTO SHOW 287 FLAGSTONE DR BETHLEHEM PA 18017 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | P O BOX 21925 LEHIGH VALLEY PA 18002-1925 |
| GREATER LOS ANGELES AUTO SHOW | 11835 W OLYMPIC BLVD  NO.625 LOS ANGELES CA 90064 |
| GREATER LV CHAMBER OF COMM | 840 W HAMILTON ST STE 205 ALLENTOWN PA 18101-2456 |
| GREATER LV CHAMBER OF COMMERC | 158 A-NORTHAMPTON ST EASTON PA 18042 |
| GREATER MERIDEN CHAMBER | 5 COLONY ST MERIDEN CT 06450 |
| GREATER MIAMI CONVENTION | PO BOX 245029 MILWAUKEE WI 532249529 |
| GREATER MICHIGAN REALTY | 5052 CREEKMONTE DR ROCHESTER MI 48306 |
| GREATER NEW HAVEN CHAMBER OF COMMERCE | 900 CHAPEL ST  10TH FLOOR NEW HAVEN CT 06510 |
| GREATER NEWPORT PHYSICIANS MED. GROUP | 330 PLACENTIA AVE ST SUITE 270 NEWPORT BEACH CA 92658 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AVENUE SUITE 401 CHICAGO IL 60611 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AV NO. 401 CHICAGO IL 60611 |
| GREATER NORWALK CHAMBER OF COMM | P O BOX 668 101 EAST AVE NORWALK CT 06852 |

| Claim Name | Address Information |
| --- | --- |
| GREATER ORLANDO AVIATION   [GREATER | ORLANDO AVIATION-H R] PO BOX 620125 ORLANDO FL 328620125 |
| GREATER PARADISE CHRISTIAN CENTER | 2900 E OLIVER STREET BALTIMORE MD 21213 |
| GREATER PENINSULA NOW | 12350 JEFFERSON AVE      STE 300 NEWPORT NEWS VA 23602 |
| GREATER PHILA RADIO INC | WMGK-FM, WNVW-FM, WBEN-FM ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| GREATER PHILADELPHIA | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| GREATER PHILLY TOURISM | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| GREATER PINE ISLAND CHAMBER | OF COMMERCE P O BOX 525 MATLACHA FL 33993 |
| GREATER PLANTATION CHAM OF COMM | 7401 NW 4TH ST PLANTATION FL 33317 |
| GREATER PORT JEFFERSON CHAMBER OF COMM | 118 W BROADWAY PORT JEFFERSON NY 11777 |
| GREATER ROCKFORD AIRPORT | 60 AIRPORT DR ROCKFORD IL 611092902 |
| GREATER SAYVILLE CHAMBER OF COMMERCE | PO BOX 235 SAYVILLE NY 11782 |
| GREATER SEATTLE CHAMBER OF | COMMERCE 1301 5TH AV NO. 2400 SEATTLE WA 98101-2603 |
| GREATER WASHINGTON URBAN LEAGUE | 2901 14TH ST NW WASHINGTON DC 20009 |
| GREATER WEST TOWN PROJECT | 790 N MILWAUKEE AVE CHICAGO IL 606425930 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3495 WILLIAMSBURG VA 23187-3620 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3620 WILLIAMSBURG VA 23187-3620 |
| GREATER WMSBG CHAMBER & | TOURISM ALLIANCE P.O. BOX 3495 WILLIAMSBURG VA 23187 |
| GREATSCHOOLS INC | 301 HOWARD ST      STE 1440 SAN FRANCISCO CA 94105 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE 965 MISSION ST #500 SAN FRANCISCO CA 94103-2954 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE SAN FRANCISCO CA 94103-2954 |
| GREATSCHOOLS.NET | 301 HOWARD #1440 LISA FUNG SAN FRANCISCO CA 94105 |
| GREAVES, FRED | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| GRECCO, SERGIO DANIEL | CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST  SUITE A 1243 MIAMI FL 33166-2654 |
| GRECL, MICHELLE | 23 ROBIN LANE FARMINGDALE NY 11735 |
| GRECO JR, CARMEN | 8858 S TROY EVERGREEN PARK IL 60805 |
| GRECO,LORI L | 17 DEERFIELD DRIVE BROAD BROOK CT 06016 |
| GRECZYN, CRAIG | C/O TMS TV DATA 333 GLEN ST GLENS FALLS NY 12801 |
| GRECZYN, CRAIG | 3640 SE HAWTHORNE BLVD  APT 7 PORTLAND OR 97214 |
| GRECZYN,CRAIG M | 3640 SE HAWTHORNE BLVD #7 PORTLAND OR 97214 |
| GREEK ISLANDS RESTAURANT | 200 S HALSTED ST CHICAGO IL 60661-5404 |
| GREELEY TRIBUNE | P.O. BOX 1690 ATTN: LEGAL COUNSEL GREELEY CO 80632 |
| GREELEY TRIBUNE | PO BOX 1690 GREELEY CO 80632 |
| GREEN ACRES | 8785 TURKEY RIDGE RD BREINIGSVILLE PA 18031 2042 |
| GREEN ACRES BAPTIST CHURCH | 1607 TROUP HWY ATTN: LEGAL COUNSEL TYLER TX 75701 |
| GREEN ACRES OUTDOOR LIVING LL | 515 S 3RD ST HAMBURG PA 19526-1905 |
| GREEN BAY PRESS-GAZETTE | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. GREEN BAY WI 54301-5001 |
| GREEN FLORIDA DEVELOPMENTS | RE: DEERFIELD BEACH GOOLSBY 2201 N.W. 30TH PLACE POMPANO BEACH FL 33069 |
| GREEN FLORIDA DEVELOPMENTS | 2201 NW 30 PLACE POMPANO BEACH FL 33069 |
| GREEN FROG PHOTO | 417 RICHMOND NW GRAND RAPIDS MI 49504 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GREEN GATES GIFTS | 1467 GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| GREEN GENES | PO BOX 470878 SAN FRANCISCO CA 94147 |
| GREEN GENES | 470 8TH STREET SAN FRANCISCO CA 94103 |
| GREEN GROCER | PRODUCE PRODUCTIONS INC PO BOX 3556 CHERRY HILL NJ 08034 |
| GREEN HILLS COMMUNICATIONS | 7926 NE STATE ROUTE M, P.O. BOX 227 ATTN: LEGAL COUNSEL BRECKENRIDGE MO 64625 |
| GREEN HORNET TOUCHDOWN CLUB | PO BOX 515 EMMAUS PA 18049 |
| GREEN KEY RESOURCES LLC | 475 PARK AVE SOUTH    7TH FLOOR NEW YORK NY 10016 |
| GREEN LIGHT AUTO SALES | 74 NEW HAVEN ROAD SEYMOUR CT 06483 |
| GREEN MD, KERRY | 6118 E. BROWN RD MESA AZ 85213 |
| GREEN MOUNTAIN CORP | 2901 W OAKLAND PARK BLVD OAKLAND PARK FL 333111243 |
| GREEN MOUNTAIN GARDEN SHOP | 15953 W 70TH DR ARVADA CO 80007 |
| GREEN OX MOTEL | 701 PATEL WAY NEWPORT NEWS VA 23601 |
| GREEN PLANET REAL ESTATE | 1937 CARLETON ST BERKELEY CA 94704 |
| GREEN POND COUNTRY CLUB | 4607 JANDY BLVD PO BOX 263 NAZARETH PA 18064-0263 |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414-0578 |
| GREEN RIVER STAR | P.O. BOX 580 GREEN RIVER WY 82935 |
| GREEN SATELLITE SYSTEMS INC | 209 PARKSIDE LANE OSWEGO IL 60543-8210 |
| GREEN SOLUTION PRODUCTS LLC | 2203 SE 28 PLACE OCALA FL 34471 |
| GREEN STREET DENTAL | 150 GREEN ST NAZARETH PA 18064 |
| GREEN SYN | SYD RUBIN 2801 LAVENDER CT. MT. AIRY MD 21771 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | P.O. BOX 567 ATTN: LEGAL COUNSEL GREEN VALLEY AZ 85622 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 GREEN VALLEY AZ 85622 |
| GREEN, AMY | 3116 KNOLLWOOD CIRC ORLANDO FL 32804 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585- |
| GREEN, ANTONIA | 304 SPRING MOUNT KNOLL SCHWENKSVILLE PA 19473 |
| GREEN, BILLY D | P O BOX 531423 MIAMI SHORES FL 33153 |
| GREEN, CALVIN | 3468 WOLF PACK DRIVE OREFIELD PA 18069 |
| GREEN, CHARLES | 152 EMUEN DR HENDERSON NV 89015 |
| GREEN, CHARLES | 152 EMUEN DR HENDERSON NV 89015 |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, CHUCK | 245 WOODVILL WAY ATLANTA GA 30330 |
| GREEN, CLARA | 1942 S PARK SPRINGFIELD IL 62704 |
| GREEN, CRAIG J | 7512 ANGELA AVENUE BAKERSFIELD CA 93308 |
| GREEN, CYNTHIA A | 1586 W ARMSTRONG ROAD LODI CA 95242 |
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |
| GREEN, DAVID | 302 NORTH LAKE BLVD ALTAMONTE SPRINGS FL 32701 |
| GREEN, DAVID | 231 SOMERS RD ELLINGTON CT 06029 |
| GREEN, DEMON | 1424 S SAINT LOUIS AVE      2 CHICAGO IL 60623 |
| GREEN, DENNIS | 6412 FORCE MILL LANE LAUREL MD 20707 |
| GREEN, DEVORA | 9514 S. PAXTON NO.2 FL CHICAGO IL 60617 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 LOS ANGELES CA 90049 |
| GREEN, EMILY | 2158 W 24TH ST LOS ANGELES CA 90018 |
| GREEN, ERICA | 1852 W 56TH ST CHICAGO IL 60636 |
| GREEN, G.S. | 16307 EPSILON CT BOWIE MD 20716 |
| GREEN, GAIL | 1400 W 69TH ST        2 CHICAGO IL 60636 |
| GREEN, GEORGE M | 643 NE 42 ST OAKLAND PARK FL 33334 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 CHICAGO IL 60652 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E MARIETTA GA 30008 |
| GREEN, GLORIA | 4654 PALL MALL RD BALTIMORE MD 21215-6415 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GREEN, HEIDI | 54 PARKWEST DR VERNON CT 06066-2949 |
| GREEN, HILLAIRE | 2318 E 96TH ST CHICAGO IL 60617 |
| GREEN, IMA | 1115 N LONG AVE CHICAGO IL 60651 |
| GREEN, JAMES | 2311 CODY STREET HOLLYWOOD FL 33020 |
| GREEN, JAMES F | 133 SE 5TH AVE APT 4 DELRAY BEACH FL 33483 |
| GREEN, JAMESNA E | 3761 BOSSA HOVA DR LAS VEGAS NV 89129 |
| GREEN, JARED | 4459 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034 |
| GREEN, JENNIFER | 705 PEARSON POINT PL ANNAPOLIS MD 21401-4577 |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE HARTFORD CT 06107 |
| GREEN, JOAN DENATALE (LONG FORM 3/05) | 67 SYLVAN AVE. HARTFORD CT 06107 |
| GREEN, JOHN | JOHN GREEN 6933 CARTILLA AVE RANCHO CUCAMONGA CA 91701 |
| GREEN, JOSEPH | 501 DOLPHIN ST    302 BALTIMORE MD 21217-3046 |
| GREEN, JULIE | 5810 S UNION AVE    2ND CHICAGO IL 60621 |
| GREEN, KENT | 1223 W FOSTER AVE    NO.2 CHICAGO IL 60640 |
| GREEN, KEVIN M | PO BOX 882 MESA AZ 85211-0882 |
| GREEN, KRISTIE LYNN | 99 TIDE MILL LN    APT 23A HAMPTON VA 23666 |
| GREEN, LIBBY | 4624 S WOOD ST CHICAGO IL 60609 |
| GREEN, MALCOM AND HILL | 1807 ROBERT SMALL RD ANNAPOLIS MD 21401-4123 |
| GREEN, MARGARET | 1660 YAKONA RD TOWSON MD 21286-2348 |
| GREEN, MARY | 226 AURORA ST PHILLIPSBURG NJ 08865 |
| GREEN, MATTHEW ALEXANDER | 6512 ABBOTTS MILL AVENUE DAVIE FL 33331 |
| GREEN, MICHAEL | C/O LEE BRAUNSTEIN LAW OFFICES PC 1025 OLD COUNTRY RD, STE 403N WESTBURY NY 11590 |
| GREEN, MICHAEL | 190 JOHN OLDS DR APT 208 MANCHESTER CT 06040 |
| GREEN, MISCHA P | 2327 HARLEM AVENUE BALTIMORE MD 21216 |
| GREEN, MOLLY | PO BOX 204100 NEW HAVEN CT 06520 |
| GREEN, PAM | 314 N LATROBE AVE    2 CHICAGO IL 60644 |
| GREEN, PATRICIA A | 741 N. LOCKWOOD CHICAGO IL 60644 |
| GREEN, PAUL | 860 N LAKE SHORE NO.4K CHICAGO IL 60611 |
| GREEN, ROBERT | 8 GOLDEN HILL CT BALTIMORE MD 21228 |
| GREEN, ROSHANDA | 15714 NW 7TH AVENUE  NO.G MIAMI FL 33169 |
| GREEN, SHARON | 603 ASPEN DR LOMBARD IL 60148 |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |
| GREEN, SHAWN PATRIC | 9 S HELLERTOWN AVE QUAKERTOWN PA 18951 |
| GREEN, SUSAN | 309 LOCKRIDGE LN ALBURTIS PA 18011 |
| GREEN, TAMIKA | 8014 S COLES AVE    2 CHICAGO IL 60617 |
| GREEN, TINA | 231 SOMERS RD ELLINGTON CT 06029 |
| GREEN, TORRA | 3026 E MISSIONWOOD CIRCLE MIRAMAR FL 33025 |
| GREEN, TYLER | 4850 CONNECTICUT AVE  NW  NO.219 WASHINGTON DC 20008 |
| GREEN, VALERIE | 6451 N CHARLES ST    311 BALTIMORE MD 21212-1062 |
| GREEN, WALLACE | 407 ALLEN HILL RD BROOKLYN CT 06234-2004 |
| GREEN,ADAM | 1472 FILBERT ST APT 308 SAN FRANCISCO CA 94109-1627 |
| GREEN,ANGELITA M | 504 OSCAR LOOP 301 NEWPORT NEWS VA 23606 |
| GREEN,CORNELIUS | 340 E.   119TH STREET CHICAGO IL 60628 |
| GREEN,DARYL R | 905 HILLSWOOD RD BEL AIR MD 21014 |
| GREEN,DEREK L | 9 BANCROFT LANE SOUTH WINDSOR CT 06074 |
| GREEN,DION | 542 WYANOKE AVENUE BALTIMORE MD 21218 |
| GREEN,DOMINIQUE L | 345 BUCKLAND HILLS DRIVE 18422 MANCHESTER CT 06040 |
| GREEN,GEORGE E | 194 MIDDLE ROAD LAKE GEORGE NY 12845 |

| Claim Name | Address Information |
|---|---|
| GREEN,HENRY D | 145 NW 15TH COURT POMPANO BEACH FL 33060 |
| GREEN,JOSEPH | 140 CLAY ST SANTA CRUZ CA 95060 |
| GREEN,MONIQUE C | 7 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| GREEN,STEPHEN M | 6220 BRISTOL PARKWAY DR APT 118 CULVER CITY CA 90230 |
| GREEN,THOMAS C | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREEN,TIESHA D. | 1629 N. WARWICK AVENUE BALTIMORE MD 21216 |
| GREEN-BEY JR,DONALD | 7503 STONES THROW COURT BALTIMORE MD 21244 |
| GREEN-LATIMORE, ANGELA G | 101 PINE CIRCLE   APT. 5 BOCA RATON FL 33432 |
| GREENACRE, ELISA | 3221 N SEMINARY AVE      1 CHICAGO IL 60657 |
| GREENBACK, LAURA | 3029 PIKE DR RIVA MD 21140 |
| GREENBAUM, THELMA | 1737 SHIMER AVE BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737  SHIMER AVE      12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE APT 12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 BETHLEHEM PA 18018 |
| GREENBERG & BEDERMAN | 1111 BONIFANT ST. SILVER SPRING MD 20910 |
| GREENBERG TRAURIG, P.A. | RE: PEMBROKE PARK FL SENECA 1221 BRICKELL AVENUE SUITE 2100 MIAMI FL 33131 |
| GREENBERG, BOB | 602 STRATFORD DR MOORESTOWN NJ 08057 |
| GREENBERG, DAVID | 217 CENTRAL PARK NORTH APT NO.9 NEW YORK NY 10026 |
| GREENBERG, HERBERT J PHD | 2710 POINTE CIR W WEST PALM BEACH FL 33413 |
| GREENBERG, HERBERT J PHD | 32 MAGNOLIA ST ROSWELL GA 30075 |
| GREENBERG, KAREN | 200 WEST 26TH ST  NO.18J NEW YORK NY 10001 |
| GREENBERG, NORMAN | 9404 ALTA SOL WAY NEW PORT RICHEY FL 34655-1764 |
| GREENBERG, PAUL | 5900 SCENIC DRIVE LITTLE ROCK AR 72207 |
| GREENBERG, RENEE | 7137 WOODMONT WAY TAMARAC FL 33321 |
| GREENBERG, SARAH | 198 FANSHAW E BOCA RATON FL 33434 |
| GREENBERG, STEVE | PO BOX 1017 CAMARILLO CA 93011 |
| GREENBERG, SYLVIA | 7235 PARK HEIGHTS AVE      B BALTIMORE MD 21208-5429 |
| GREENBERG,ADAM | 79 FERNWOOD DR GUILFORD CT 06437 |
| GREENBERG,BARBARA ANNE | 14647 SW 18TH COURT DAVIE FL 33325 |
| GREENBERG,JOEL | 6 KLEIN ST JERUSALEM 93103 ICELAND |
| GREENBERG,JOEL | JERUSALEM FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GREENBERG,JOEL P | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| GREENBERGER,BART H | 740 N. LACLEDE STATION WEBSTER GROVES MO 63119 |
| GREENBERGER,FLAVIA | 115 CEDARVIEW LANE WATERVLIET NY 12189 |
| GREENBLATT, CHARLOTTE | 8421 NW 12TH ST PLANTATION FL 33322 |
| GREENBLATT,LENID | 19 ROYAL PALM WAY APT 305 BOCA RATON FL 33432 |
| GREENBRIAR PROPERTIES | RICK ZEFF WESTLAKE VILLAGE CA 91362 |
| GREENBRIER PROPERTIES | 5655 LINDERO CANYON ROAD, #521 WESTLAKE VILLAGE CA 91362 |
| GREENCO, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| GREENE COMM INC ALABAMA M | P.O. BOX 130 PHENIX CITY AL 36868 |
| GREENE COUNTY DAILIES | 30 S.DETROIT STREET XENIA OH 45385 |
| GREENE COUNTY PARTNERS M | P.O BOX 200 VIRGINIA IL 62691 |
| GREENE II, TERRY L | 34-29 41ST ST  APT 1L ASTORIA NY 11101 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD SMITHFIELD VA 23430 |
| GREENE PUBLISHING, INC | P.O. DRAWER 772, HIGHWAY 53 SOUTH ATTN: LEGAL COUNSEL MADISON FL 32341 |
| GREENE, ADINAH | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| GREENE, ARCLETHIA | 908 EDLER RD NEWPORT NEWS VA 23608 |
| GREENE, AUDREY G | 551 LOGAN PL      31 NEWPORT NEWS VA 23601 |
| GREENE, DEREK | GREEN REALTY  GROUP 3 PARK ST AYER MA 01432 |

| Claim Name | Address Information |
|---|---|
| GREENE, ELIJAH | 3681 NW 16TH ST        307 LAUDERHILL FL 33311 |
| GREENE, ERICKA | C/O DAVID GREENSTEIN 205 WEST RANDOLPH STREET CHICAGO IL 60606 |
| GREENE, GAYLE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GREENE, JAMES A | 14062 BURWELLS BAY ROAD SMITHFIELD VA 23430 |
| GREENE, JANICE | 2612 BUENA VISTA AVE APT A ALAMEDA CA 94501 |
| GREENE, JOHN | C/O GOLDSCHMID, SILVER 3345 WILSHIRE BLVD #600 LOS ANGELES CA 90010 |
| GREENE, RICHARD C | 11 GRAND ST ENFIELD CT 06082 |
| GREENE, TOMAS | 2042 W HURON ST        3F CHICAGO IL 60612 |
| GREENE, WILLIAM ANDERSON | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| GREENE,GEORGE | 39 PASADENA DRIVE NORTH BABYLON NY 11703 |
| GREENE,GEORGE | 39 PASADENA DRIVE NORTH BABYLON NY 11703 |
| GREENE,GLORIA E | 640 WESTWOOD AVENUE HAMPTON VA 23661 |
| GREENE,JORDAN | C/O VICTORááYANNACONE POáDRAWERá109 PATCHAUGE NY 11772 |
| GREENE,MICHAEL M | 211 FRANKLIN STREET BEL AIR MD 21014 |
| GREENE,STUART H | 590 HILLSIDE CT. BARRINGTON IL 60010 |
| GREENEVILLE SUN | P.O. BOX 1630 ATTN: LEGAL COUNSEL GREENVILLE TN 37744 |
| GREENEVILLE SUN | 121 W. SUMMER GREENVILLE TN 37743 |
| GREENEY,ROBERT W | 33 HOLCOMB AVENUE STAMFORD CT 06906 |
| GREENFELD, KARL | 56 WARREN STREET  APT 3E NEW YORK NY 10007 |
| GREENFIELD NEWSPAPER INC. (DAILY) | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| GREENFIELD, MICHAEL | 183 ALYMER COURT WESTMINSTER MD 21157 |
| GREENFIELD, PHILP L. | 726 BROADMOOR DR ANNAPOLIS MD 21401 |
| GREENFIELD, SCOTT H | 175 COVE ROAD OYSTER BAY COVE NY 11771 |
| GREENHOUSE COMMUNICATION | SUITE 400 303 E ERIE ST CHICAGO IL 60611-3001 |
| GREENLEAF LANDSCAPING | 4000 MT.LAUREL ROAD WILLIAMSBURG VA 23188 |
| GREENLEE | 20501 KITTRIDGE ST WINNETKA CA 91306 |
| GREENLIGHT AUTO | 9001 EAST COLONIAL DRIVE ORLANDO FL 32817 |
| GREENPOINT STAR | 6960 GRAND AVE FLUSHING NY 11378 |
| GREENRIDGE ENTERPRISE, LP | RE: BISHOPVILLE 12531 WORCHES 10323 HENRY ROAD BERLIN MD 21811 |
| GREENRIDGE ENTERPRISES LTD | 10323 HENRY RD BERLIN MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | 12531 WORCESTER HWY UNIT 201 BISHOPVILLE MD |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | RE: BISHOPVILLE 12531 WORCHES GREENRIDGE ENTERPRISES, L.P. 10323 HENRY ROAD BERLIN MD 21811 |
| GREENS ENERGY SERVICES INC | 186 N GOLDENROD RD ORLANDO FL 32806 |
| GREENSBORO NEWS & RECORD | 200 EAST MARKET ATTN JOHN ROBINSON GREENSBORO NC 27401 |
| GREENSBORO NEWS & RECORD | PO BOX 21285 GREENSBORO NC 27420 |
| GREENSBURG DAILY NEWS | 135 SOUTH FRANKLIN STREET ATTN: LEGAL COUNSEL GREENSBURG IN 47240 |
| GREENSCAPES INC | A GROWING COMPANY 1721 ROGERS PLACE UNIT 49J BURBANK CA 91504 |
| GREENSCAPES INC | 1721 ROGERS PL NO. 49J BURBANK CA 91504 |
| GREENSCAPES, INC. | 1721 ROGERS PLACE UNIT 49-J BURBANK CA 91504 |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE PITTSBURGH PA 15209 |
| GREENSPAN, MICHAEL | 4932 MILAM DALLAS TX 75206 |
| GREENSPRING PLANTATION  R | LEGACY DR WILLIAMSBURG VA 23185 |
| GREENSPRINGS GROCERY     D | 4197 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| GREENSPRINGS WEST C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS RD SUITE 150-E WILLIAMSBURG VA 23188 |
| GREENSPUN, BRIAN LEE | 2275 CORPORATE CIRCLE STE 300 HENDERSON NV 89074 |
| GREENSTEIN DR, SAUL | 20 DEVONWOOD DR       305 FARMINGTON CT 06032-1426 |
| GREENSTREET, CHRISTINA | 99 KINGBROOK CT        6 LINTHICUM HEIGHTS MD 21090 |
| GREENSTRIPE MEDIA | 424 N. OLD NEWPORT BLVD. NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
| --- | --- |
| GREENTREE MINCHENER, MARY | 4301 SW 53RD AVE. DAVIE FL 33314 |
| GREENTREE, MARY | 4301 SW 53RD AVE DAVIE FL 33314 |
| GREENVILLE ADVOCATE | P.O. BOX 220 ATTN: LEGAL COUNSEL GREENVILLE OH 45331 |
| GREENVILLE ADVOCATE | P.O. BOX 220 GREENVILLE OH 45331 |
| GREENVILLE RECORD-ARGUS | P.O. BOX 711, 10 PENN AVENUE ATTN: LEGAL COUNSEL GREENVILLE PA 16125 |
| GREENWALD, DAVID | 228 GRANDRIDGE CT VENTURA CA 93003 |
| GREENWALD, JEFFREY MICHAEL | PO BOX 5883 BERKELEY CA 94705-0883 |
| GREENWALT, KARI | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD, INC   [WEST COLONIAL KIA] | 3407 W COLONIAL DR ORLANDO FL 328088026 |
| GREENWAY, DEBRA | 936 S ISLAND GLENN WAY EAGLE ID 83616 |
| GREENWELL, RANDALL | 2189 RAILROAD AVE HERCULES CA 94547 |
| GREENWELL, STUART | 539 GREENBLADES CT ARNOLD MD 21012-1992 |
| GREENWICH ASSOCIATION OF REALTORS | 1 LAYFAYETTE CT     3RD FLR GREENWICH CT 06830 |
| GREENWICH CHAMBER OF COMMERCE | 21 W PUTNAM AVE GREENWICH CT 06830 |
| GREENWICH CLOSE GREENWICH | 20 BROOKSIDE DR GREENWICH CT 06830 |
| GREENWICH EMERGENCY MEDICAL SERVICES INC | 1111 E PUTNAM AVE RIVERSIDE CT 06878 |
| GREENWICH TIME | 20 EAST ELM STREET GREENWICH CT 06830 |
| GREENWOOD AND MCKENZIE | 440 W FIRST ST      STE 201 TUSTIN CA 92780 |
| GREENWOOD AND MCKENZIE | GRANCO PRATT-PALMDALE C/O GREENWOOD & MCKENZIE 440 W FIRST ST          STE 201 TUSTIN CA 92780 |
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. GREENWOOD MS 38930 |
| GREENZONE RECYCLING | 225 INDUSTRIAL WAY, #C WOODLAND CA 95776 |
| GREER CONTRACTING COMPANY | 670 CLAY ST WINTER PARK FL 32789 |
| GREER CONTRACTING COMPANY | 4028 SHORECREST DR ORLANDO FL 32804 |
| GREER CONTRACTING COMPANY | 4062 SHORECREST DR ORLANDO FL 32804 |
| GREER JR, GEORGE | 114 HOLLOWAY DR SMITHFIELD VA 23430 |
| GREER LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER RITCHIE | 2301 NW 41ST AVE LAUDERHILL FL 33313 |
| GREER, DANIEL J | 82 ZACHARY DRIVE AVON CT 06001 |
| GREER, MARIE LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER,CHERYL E | 3 BRENT CRESCENT PORTSMOUTH VA 23703 |
| GREER,FALLON P | 2219 N. CLIFTON APT 3E CHICAGO IL 60614 |
| GREER,JILL P | 1310 AUSTIN COLONY RICHMOND TX 77469 |
| GREER,JOHANNA | 5803 DEERFIELD RD. ORLANDO FL 32808 |
| GREETING ROOM | 322 DELAWARE AVE PALMERTON PA 18071-1814 |
| GREFE,BETH-ANNE | 319 EAST BROADWAY B3 LONG BEACH NY 11561 |
| GREG ABEL | 2413 BRAMBLETON ROAD BALTIMORE MD 21209 |
| GREG ALEXANDER | 2629 GUILFORD AVENUE BALTIMORE MD 21218 |
| GREG ALEXANDER (PEN AND INK  INC.) | 2629 GUILFORD AVE. BALTIMORE MD 21218 |
| GREG ARTIS | 1200 MT. LOWE DRIVE ALTADENA CA 91001 |
| GREG BAILEY | 5541 OAKVILLE CENTER #103 ST LOUIS MO 63129 |
| GREG BEATO | 778 41ST AVENUE, #2 SAN FRANCISCO CA 94121 |
| GREG BEHRMAN | 2 WILLOW LANE SCARSDALE NY 10583 |
| GREG BORRELL | 3700 DEAN DR 1107 VENTURA CA 93003 |
| GREG BUNT | 10530 MATHER AV SUNLAND CA 91040 |
| GREG BURK | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| GREG CAMPBELL | 352 E NORTHSIDE DR JACKSON MS UNITES STATES |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GREG CAPUTO | 3418 WINCHESTER LANE GLENVIEW IL 60025 |
| GREG CRAWFORD | 3102 PLAZA DRIVE NE APT D21 GRAND RAPIDS MI 49525 |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG DREYER | 1876 CORY LANE CHESTERTON IN 46304 |
| GREG EISENMENGER | 4405 CROOKED MILE RD MERRITT ISLAND FL 32952 |
| GREG EPPERSON | PO BOX 308 JOSHUA TREE CA UNITES STATES |
| GREG FARBER | 2908 JEBIDIAH LOOP SAINT CLOUD FL 34772 |
| GREG FORSTER | 4801 S. UNIVERSITY DR. #2070 DAVIE FL 33328 |
| GREG FULMES | 160 W CREEK CIRCLE CHESTERMERE AB CANADA |
| GREG GARRETT REALTY PARENT   [21ST | CENTURY LANDHOLDINGS] 11864 CANON BLVD NEWPORT NEWS VA 236064253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT REALTY COM] 11864 CANON BLVD # 3 NEWPORT NEWS VA 236064253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT RENTAL ACCOUNT] 11864 CANON BLVD NEWPORT NEWS VA 236064253 |
| GREG GIRARD | NO.1301 251 JIASHAN LU SHANGHAI SWITZERLAND |
| GREG GOLDIN | 816 S. STANLEY LOS ANGELES CA 90036 |
| GREG GORELICK | 2731 WORDEN STREET SAN DIEGO CA 92110 |
| GREG GRANDIN | 503 11TH STREET BROOKLYN NY 11215 |
| GREG HADLEY PHOTOGRAPHY | 9208 BAYARD PL FAIRFAX VA 22032 |
| GREG HAFFNER | 982 WESTCHESTER PL LOS ANGELES CA 90019 |
| GREG HAIRSTON | 6 SANTAM CT BAY SHORE NY 11706 |
| GREG HEALY | 2919 N. SOUTHPORT AVE #3 CHICAGO IL 60657 |
| GREG JOHNSON | 28 TOTOKET ROAD BRANFORD CT 06405 |
| GREG JONES | 790 HAMILTON ST 19 COSTA MESA CA 92627 |
| GREG KRIKORIAN | 1102 GRANT STREET SANTA MONICA CA 90405 |
| GREG LANGLEY | KANT STR. 2 85521 OTTOBRUNN |
| GREG LAWLESS | 12 BUENA VISTA DR UNIONVILLE CT 06085 |
| GREG LUCAS | 400 LAWSON WAY SACRAMENTO CA 95864 |
| GREG MCMAHON | 1900 N.E. 27TH COURT APT. 1 LIGHTHOUSE POINT FL 33064 |
| GREG MCMURRAY | 4904 HELEN POTTS PL APT G WILLIAMSBURG VA 23188 |
| GREG MIELCZAREK | 400 WEST DEMING PL APT 3N CHICAGO IL 60614 |
| GREG MILLER | 938 MCBRIDE LANE BLACKSBURG VA 24060 |
| GREG MITCHELL | 1705 S. KIRKMAN RD. APT. 115 ORLANDO FL 32811 |
| GREG OTTO | PO BOX 5662 BALTIMORE MD 21210 |
| GREG OYMAIAN | 825 S ARDEN ST ANAHEIM CA 92802 |
| GREG PAYNE | 946 MEADOWCREST ROAD LA GRANGE PARK IL 60526 |
| GREG PEARSON | 410 MERRICK ST SHREVEPORT LA UNITES STATES |
| GREG PHILLIPS | 1701 NE 2ND TERRACE POMPANO BEACH FL 33060 |
| GREG REED | 9123 N. PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| GREG RUBINSON | 1852 CORINTH AVENUE APT 8 LOS ANGELES CA 90025 |
| GREG S BERNSTEIN A PROFESSIONAL GROUP | 9601 WILSHIRE BLVD  SUITE 240 BEVERLY HILLS CA 90210 |
| GREG SANDELL | 3632 S. PRAIRIE AVE. CHICAGO IL 60653 |
| GREG SARRIS | 6629 ROUND OAK ROAD PENNGROVE CA 90048 |
| GREG SNYDER | 100 W CHESTNUT 1604 CHICAGO IL 60610 |
| GREG SPALENKA | PO BOX 884 WOODLAND HILLS CA 91365 |
| GREG STANLEY | 1255 SOUTH MICHIGAN AVENUE APARTMENT 2308 CHICAGO IL 60605 |
| GREG STRICHARCHUK | 1128 E. 46TH ST. CHICAGO IL 60653 |
| GREG TAYLOR | 318 CHESDALE CT WILLIAMSBURG VA 23188-1590 |
| GREG THEROUX | 28016 DURHAM PLACE SAUGUS CA 91350 |
| GREG TRULEY | 3663 MT VERNON DR DR LOS ANGELES CA 90008 |
| GREG WARNER | 30 W 010 WEMBLY WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| GREG YOUNG | 40 OLD FARM LANE YORK PA 17406 |
| GREG'S  AUTO SALES | 500-B NEW HAVEN AVE MILFORD CT 06460 |
| GREG, STEPHANIE A | 3045 GILSON AVE EAST LIVERPOOL OH 43920 |
| GREGG APPLIANCES INC | 4151 E 96TH ST INDIANAPOLIS IN 462401442 |
| GREGG BEHAR | 8171 NW 42ND STREET CORAL SPRINGS FL 33065 |
| GREGG BEHONICK | 998 KAHLE ST BOHEMIA NY 11716 |
| GREGG BUILDERS LLC | 111 NORTH CANAL STREET  SUITE 900 CHICAGO IL 60606 |
| GREGG DETERDING | 7163 SANTA TERESA CIRCLE BUENA PARK CA 90620 |
| GREGG DITTOE | 11754 GOLD PARKE LANE GOLD RIVER CA 95670 |
| GREGG EASTERBROOK | 9710 TUSCULUM WAY BETHESDA MD 20817 |
| GREGG GARRETT REALTY | 11864 CANON BLVD SUITE 103 NEWPORT NEWS VA 23606 |
| GREGG HARTLING | 4146 PROSPECT AVENUE LOS ANGELES CA 90027 |
| GREGG HENGLEIN | 2373 WOODLAND AVE WANTAGH NY 11793 |
| GREGG HERKEN | 6414 15TH STREET ALEXANDRIA VA 22307 |
| GREGG JR,WILLIAM T | 10302 SW 115 ST MIAMI FL 33176 |
| GREGG KILDAY | 117 S DOHENY #402 LOS ANGELES CA 90048 |
| GREGG LA GAMBINA | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| GREGG LORIA | 5125 CALVIN TARZANA CA 91356 |
| GREGG PROSSER | 6756 SUMMERFIELD COURT CHINO CA 91710 |
| GREGG SMITH APARTMENTS | 107 E SUSQUEHANNA ST ALLENTOWN PA 18103-5137 |
| GREGG, DAVID | 4361 CLAUSSEN RD FLORENCE SC 29505 |
| GREGG, JAMES M | 3108 COVENTRY ST DELTONA FL 32738 |
| GREGG, JESSICA | 331 DUMBARTON ROAD BALTIMORE MD 21212 |
| GREGGORY YOUNG | 1812 SENECA BLVD WINTER SPRINGS FL 32708 |
| GREGOIRE CHERY | 3750SW  40TH AVE PEMBROKE PINES FL 33023 |
| GREGOIRE, JEAN J | 8108 MIZNER LANE BOCA RATON FL 33433 |
| GREGOIRE, JEAN P | 99 PHEASANT RUN VERNON CT 06066-2760 |
| GREGOIRRE, FRANCIS | 1017 NW 14TH ST FORT LAUDERDALE FL 33311 |
| GREGOR, ALISON | 258 WADSWORTH AVE NO.3A NEW YORK NY 10033 |
| GREGORIA SALAZAR | 18449 COLLINS ST 17 TARZANA CA 91356 |
| GREGORIO GOVEA | 23710 HATHAWAY DR VALENCIA CA 91354 |
| GREGORIUS, BRIAN | 165 VOLTA ST COPIAGUE NY 11726 |
| GREGORY A FITZWATER | 8602 SADDLER ROAD BALTIMORE MD 21234 |
| GREGORY ANDERSON | 432 WILDFLOWER WAY BOLINGBROOK IL 60440 |
| GREGORY BAILEY | 833 W BUENA AVE APT 709 CHICAGO IL 60613-6636 |
| GREGORY BANKS | 7 ONTARIO RD WEST HEMPSTEAD NY 11552 |
| GREGORY BARNA | 291 HILLTOP ROAD MENDHAM NJ 07945 |
| GREGORY BAUDIN | 9970  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| GREGORY BAUER | 441 SCARBOROUGH CR CORONA CA 92879 |
| GREGORY BECKMANN | 16 5TH PLACE LONG BEACH CA 90802 |
| GREGORY BENFORD | 84 HARVEY COURT IRVINE CA 92612 |
| GREGORY BIRGE | 3232 WEST JACKSON CHICAGO IL 60624 |
| GREGORY BOLING | 631 COUNTRY SQUIRE ST. PETERS MO 63376 |
| GREGORY BOWEN | 31 HIGH STREET UNIT #11107 EAST HARTFORD CT 06118 |
| GREGORY BOYLE | 1848 E. FIRST STREET LOS ANGELES CA 90033 |
| GREGORY BRADLEY | 14647 GREENWOOD RD UNIT #201 DOLTON IL 60419 |
| GREGORY BRYANT | 23 S 7TH ST NEWARK NJ 071032413 |
| GREGORY BURNS | 205 DUPEE STREET WILMETTE IL 60091 |
| GREGORY BYRNE | 173 WINFRED AVE YONKERS NY 107042360 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GREGORY C. JANESS | 190 BARTLETT ST RENO NV UNITES STATES |
| GREGORY CANTAVE | 431 SPANGLE DRIVE NORTH BABYLON NY 11703 |
| GREGORY CARANNANTE | 2108 N 31ST ROAD HOLLYWOOD FL 33021 |
| GREGORY CHRISTOPHER | 5551 W. 6TH ST APT#3225 LOS ANGELES CA 90036 |
| GREGORY CLARK | 1915 GEORGIA PLACE DAVIS CA 95616 |
| GREGORY CONN | 2261 NW 37TH AVENUE COCONUT CREEK FL 33066 |
| GREGORY COOK | 4502 LAKE PINKSTON DR. RICHMOND TX 77469 |
| GREGORY CUSON | 1014 DUMAINE STREET APT. #A NEW ORLEANS LA 70116 |
| GREGORY D GARLAND | 1240 TAYLOR AVENUE ARNOLD MD 21012 |
| GREGORY D'ANGELO | 729 GREENBRIER DRIVE APT 14 BOHEMIA NY 11716 |
| GREGORY DAVIS | 5933 PARK PL. APT, #3 HAMMOND IN 46320 |
| GREGORY DAWSON | 607 LAKE HARBOR CIRCLE ORLANDO FL 32809 |
| GREGORY DEAN WALLACE | 8200 SW 23 CT APT B22 NORTH LAUDERDALE FL 33068 |
| GREGORY DENIS | 3660 INVERRARY DR. # 3W LAUDERHILL FL 33319 |
| GREGORY DWORAK | 1042 CORAL CLUB DRIVE CORAL SPRINGS FL 33071 |
| GREGORY E LOPEZ | 1063 EAGLEMONT NO WHITTIER CA 90601 |
| GREGORY ENNEN | 1660 CATHEDRAL DRIVE MARGATE FL 33063 |
| GREGORY FARKAS | 2191 MAIN ST NORTHAMPTON PA 18067 |
| GREGORY FISHER | 2901 FUNSTON STREET HOLLYWOOD FL 33020 |
| GREGORY FITZWATER | 8602 SADDLER ROAD BALTIMORE MD 21234 |
| GREGORY FOSSELMAN | 6163 N WOLCOTT CHICAGO IL 60660 |
| GREGORY FOSTER | 513 CENTRAL AVENUE APT. 102 MASSAPEQUA NY 11758 |
| GREGORY GAMMONLEY | 1870 WALKER AVE. WINTER PARK FL 32789 |
| GREGORY GARDNER | 2720 E. 4TH ST APT E LONG BEACH CA 90814 |
| GREGORY GARLAND | 1240 TAYLOR AVENUE ARNOLD MD 21012 |
| GREGORY GLEY | 15W437 CONCORD ELMHURST IL 60126 |
| GREGORY GORO | 2908 WHITE THORN CIRCLE NAPERVILLE IL 60564 |
| GREGORY GREEN | 1043 W. 107TH PLACE CHICAGO IL 60643 |
| GREGORY GREEN | 4104 DUTCHMILL ROAD RANDALLSTOWN MD 21133 |
| GREGORY GRESSLE | 4009 N. SHERIDAN RD. UNIT 1S CHICAGO IL 60613 |
| GREGORY GRIGGS | P.O. BOX 1524 THOUSAND OAKS CA 91358-0524 |
| GREGORY GUINTER | 1195 THORNDALE LANE LAKE ZUIRCH IL 60047 |
| GREGORY GUTES | 6 LEELAND DRIVE HAUPPAUGE NY 11788 |
| GREGORY HALL | 1330 BRANDY LAKE VIEW WINTER GARDEN FL 34787 |
| GREGORY HARDEN | 920 CORAL RIDGE DRIVE 304 CORAL SPRINGS FL 33071 |
| GREGORY HARMEL | 107 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| GREGORY HASKINS | 3993 WHISPERING MEADOWS DR. RANDALLSTOWN MD 21133 |
| GREGORY HENLEY | 1504 NW 3RD COURT APT 2 FORT LAUDERDALE FL 33311 |
| GREGORY HERGENROEDER | 205 E JOPPA ROAD 2802 TOWSON MD 21286 |
| GREGORY HERNANDEZ | 12807 COBALT ROAD VICTORVILLE CA 92392 |
| GREGORY HOBELMAN | 3702 NIPOMO AVENUE LONG BEACH CA 90808 |
| GREGORY HOFFMAN | 999 GRUNDY AVENUE HOLBROOK NY 11741 |
| GREGORY HUMPHREY | 3035 WEST BLVD APT #103 LOS ANGELES CA 90016 |
| GREGORY HUNTER | 19191 EAST CRESTRIDGE CIRCLE AURORA CO 80015 |
| GREGORY HUNTER | 2723 E ABIACA CIR DAVIE FL 33328 |
| GREGORY IRWIN | 401 PUDDINGSTONE DRIVE SAN DIMAS CA 91733 |
| GREGORY J MATIKA | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| GREGORY J TEMPLE | 28481 CONNICK PLACE SAUGUS CA 91350 |
| GREGORY JOHNSON | 3708 SW 52ND AVE #206 PEMBROKE PARK FL 33023-6962 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GREGORY JOHNSON | 5309 N. OLEANDER CHICAGO IL 60656 |
| GREGORY JOHNSON | 14762 BEL AIRE IRVINE CA 92604 |
| GREGORY KANE | 4956 EDGEMERE AVE BALTIMORE MD 21215 |
| GREGORY KARP | 15 MILTON DRIVE YARDLEY PA 19067 |
| GREGORY KATZ | 18 RUSTHALL AVE. LONDON , W41BP UNITED KINGDOM |
| GREGORY KILLPACK | 13814 120TH STREET E PUYALLUP WA 98374 |
| GREGORY KING | 3131 NW 21ST STREET #103 FORT LAUDERDALE FL 33311 |
| GREGORY KOPP | 7367 GOFF AVE RICHMOND HEIGHTS MO 63117 |
| GREGORY KOT | 6305 N LEMAI CHICAGO IL 60646 |
| GREGORY L JACKSON JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| GREGORY LAGROTTERIA | 420 W PALM STREET UNIT A25 LANTANA FL 33462 |
| GREGORY LANG | 8755 NW 18 ST CORAL SPRINGS FL 33071 |
| GREGORY LANGONE | 88-33 237 STREET BELLROSE NY 11426 |
| GREGORY LEWIS | PO BOX 330455 WEST HARTFORD CT 06133-0455 |
| GREGORY LIPPERT | 909 COLFAX ELMHURST IL 60126 |
| GREGORY LOGAN | 9 MILLS LANE EAST SETAUKET NY 11733 |
| GREGORY LOKEN | 3409 WHITNEY AVE UNT 13 HAMDEN CT 06518 |
| GREGORY LONG | 10 SOUNDVIEW GARDENS APT B PORT WASHINGTON NY 11050 |
| GREGORY LOOSE | 3251 N. LEAVITT UNIT 2 CHICAGO IL 60618 |
| GREGORY LYNN | 1615 ELECTRIC AV 4 SEAL BEACH CA 90740 |
| GREGORY M ZAVALA | 7717 CHURCH ST 205 HIGHLAND CA 92346 |
| GREGORY MAGUIRE | 63 UPLAND ROAD CONCORD MA 01742 |
| GREGORY MALCOLM | 29251 GARNET CANYON DRIVE SANTA CLARITA CA 91390 |
| GREGORY MARCHAND | 2258 HANNAH LANE ORLANDO FL 32826 |
| GREGORY MATIKA | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| GREGORY MCARDLE | 4831 NW 77TH COURT POMPANO BEACH FL 33073 |
| GREGORY MCCOY | 4234 MONTCLAIR AVE LOS ANGELES CA 90018 |
| GREGORY MCDONALD | 42 WALNUT ST CORAM NY 11727 |
| GREGORY MCNALLY | 412 BENEDICT AVENUE APT. #4G TARRYTOWN NY 10591 |
| GREGORY MCNAMEE | 3380 EAST RIVER ROAD TUCSON AZ 85718 |
| GREGORY MELVIN | 112 MAYFIELD DRIVE SANFORD FL 32771 |
| GREGORY MILLER | 10103 HURST STREET BETHESDA MD 20814 |
| GREGORY MILLER | 152 WISTERIA DRIVE LONGWOOD FL 32779 |
| GREGORY MONE | 6831 MAPLE GROVE CT. YORBA LINDA CA 92886 |
| GREGORY MOORE | 360 W.OCEAN BLVD #706 LONG BEACH CA 90802 |
| GREGORY MOORE | PO BOX 960075 INWOOD NY 11096 |
| GREGORY MORAGO | 92 BEACON STREET HARTFORD CT 06105 |
| GREGORY MORALES | 11 MAPLEWING DR CENTRAL ISLIP NY 11722 |
| GREGORY MUELLER | 2525 SOUTH DAYTON WAY #1807 DENVER CO 80231 |
| GREGORY NELL | 8185 PALM GATE DR. BOYNTON BEACH FL 33436 |
| GREGORY NELSON | 26401 VIA GALICIA MISSION VIEJO CA |
| GREGORY NICHOLS | 2814 RIGGS AVENUE BALTIMORE MD 21216 |
| GREGORY NIETO | 505 EAST 24TH STREET UNIT 202 DENVER CO 80205-2961 |
| GREGORY NOTH | 120 LAKE STREET D OAK PARK IL 60302 |
| GREGORY O'LOUGHLIN | 31558 EAGLE ROCKWAY LAGUNA BEACH CA 92651 |
| GREGORY ODDO | 4407 50TH AVENUE SW SEATTLE WA 98116 |
| GREGORY ORFALEA | 219 W. 12TH STREET CLAREMONT CA 91711 |
| GREGORY P FARKAS | 2191 MAIN ST NORTHAMPTON PA 18067 |
| GREGORY P KANE | 4956 EDGEMERE AVE BALTIMORE MD 21215 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GREGORY P MORAGO | 92 BEACON STREET HARTFORD CT 06105 |
| GREGORY PAGE | 5305 EDEN LAKE COURT LAKE WORTH FL 33467 |
| GREGORY PALAST | 64 SECOND AVENUE -2ND FLOOR NEW YORK NY 10003 |
| GREGORY PECK | 15321 CEDARWOOD MIDWAY CITY CA 92655 |
| GREGORY PEDERSEN | 3921 JOHN SHROPSHIRE WILLIAMSBURG VA 23188 |
| GREGORY PENCE | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| GREGORY PORCHIA | 41052 OAKVIEW LANE PALMDALE CA 93551 |
| GREGORY RACKETT | 4334 N HAZEL ST APT # 803 CHICAGO IL 60613 |
| GREGORY RICHARDSON | 17739 STAGG STREET RESEDA CA 91335 |
| GREGORY ROBINSON | 1126 N WALLER CHICAGO IL 60651 |
| GREGORY ROBSON | 153 PARK AVE MANHASSET NY 110302445 |
| GREGORY RODRIGUEZ | 620 S. ARDMORE AVENUE, #16 LOS ANGELES CA 90005 |
| GREGORY S KARAWAN | 2223 GROVE AVE RICHMOND VA 23220-4438 |
| GREGORY SAKOWICZ | 4671 GRAND HAVEN LANE D INDIANAPOLIS IN 46280 |
| GREGORY SARRA | 2025 LOUIS KOSSUTH AVE RONKONKOMA NY 11779 |
| GREGORY SAUNDERS | 9316 WHITTEMORE DRIVE ELK GROVE CA 95624-3521 |
| GREGORY SCHARLACH | 13024 JEWELSTONE WAY ORLANDO FL 32828 |
| GREGORY SHAFFER | 2022 BANK STREET BALTIMORE MD 21231 |
| GREGORY SHIMER | 278 GORMAN ROAD BROOKLYN CT 06234 |
| GREGORY SILAS | P. O. BOX 5159 VERNON HILLS IL 60061 |
| GREGORY SLATER | 4432 DONCASTER DR. ELLICOTT CITY MD 21043 |
| GREGORY SMITH | 1417 VALBROOK CT. BELAIR MD 21015 |
| GREGORY SODANO | 10301 STRATHMORE HALL STREET #304 NORTH BETHESDA MD 20852 |
| GREGORY SOLOWIEI | 10 CONWAY STREET RONKONKOMA NY 11779 |
| GREGORY T FISHER MD | 17785 CENTER COURT DR. N, SUITE 13 CERRITOS CA 907039305 |
| GREGORY TASKER | 580 EAGLE WAY SOUTH LYON MI 48178 |
| GREGORY THOMPSON | 2798 NW 20TH STREET FORT LAUDERDALE FL 33311 |
| GREGORY THOMPSON | 3166 SW SEABOARD AVE PALM CITY FL 34990 |
| GREGORY THURNEAU | 51 RIDGE ROAD WHEATLEY HEIGHTS NY 11798 |
| GREGORY V CARANNANTE | 2108 N 31ST ROAD HOLLYWOOD FL 33021 |
| GREGORY W WARMUTH | 2 8TH ST FARMINGVILLE NY 11738 |
| GREGORY WATZ | 174 N. LAKE DRIVE HILLSBORO MO 63050 |
| GREGORY WEISSMAN | 971 SHERWOOD ST. REDLANDS CA 92373 |
| GREGORY WESTRY | 9025 CHARLEE STREET LAKE WORTH FL 33467 |
| GREGORY WIERCIOCH | 430 JERSEY STREET SAN FRANCISCO CA 94114 |
| GREGORY WILLIAMS | 9407 S 11TH AV INGLEWOOD CA 90305 |
| GREGORY WILLIAMS | 169 E. 79TH ST. NEW YORK NY 10021 |
| GREGORY WYZARD | 514 E KALEY ST ORLANDO FL 32806-4013 |
| GREGORY YOUNG | 824 BRIGHT MEADOW DR LAKE MARY FL 32746-4855 |
| GREGORY'S GROVES | PO BOX 2245 SILVER SPRINGS FL 344892245 |
| GREGORY'S RESTAURANT | 2201 SCHOENERSVILLE RD ALLENTOWN PA 18109 9458 |
| GREGORY, JANET H | 130 RIVER TRAIL SOUTHBURY CT 06488 |
| GREGORY, ROBERT C | 4940 151ST OAK FOREST IL 60452 |
| GREGORY, RYAN | 14200 OLD WYE MILLS RD      4 WYE MILLS MD 21679 |
| GREGORY, SANDRA | 263 E 140TH PL DOLTON IL 60419 |
| GREGORY, VIRGINIA | 1209 BREWSTER ST BALTIMORE MD 21227-2719 |
| GREGORY,ANABELL | 2850 NE 14TH STREET #109B POMPANO BEACH FL 33062 |
| GREGORY,INITA E | 4419 TARTAN ARCH CHESAPEAKE VA 23321 |
| GREGORY,JOHN C | 101 CONN. BLVD. APT. 6E EAST HARTFORD CT 06108 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GREGORY,NANCY L | 21758 KING CROSSING TERRACE ASHBURN VA 20147 |
| GREGORY,NICHOLAS T. | 262 SHAWMUT AVENUE #1 BOSTON MA 02118 |
| GREGORY-FULLER, HOLLY DIANE | 1922 QUAKER HOLLOW LANE STREAMWOOD IL 60107 |
| GREGSON,DAVID | 2148 WEST 5TH STREET BROOKLYN NY 11223 |
| GREGUS, DANA J | 34 TOLLAND ST VERNON CT 06066 |
| GREICO,GARY | 109 CENTRAL PARK ROAD APT. 84 PLAINVIEW NY 11803 |
| GREIFF, SAMUEL | 7572 REGENCY LAKE DR    C402 BOCA RATON FL 33433 |
| GREIKA, HILLARY D | 91 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| GREIL MARCUS | 828 CONTRA COSTA AVE BERKELEY CA 94707 |
| GREISIGER,STEPHEN | 511 NORTH ESSEX AVENUE 1ST FLOOR NARBERTH PA 19072 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GRELBER INC | 430 PECKERWOOD LANE GRANTS PASS OR 97527 |
| GRELBER, INC. | 430 PECKERWOOD LANE GRANT PASS OR 97527 |
| GREMLING LEE | 13128 LEMON AVE GRAND ISLAND FL 32735-9254 |
| GREN, JASON | 587 LAKEHURST RD      1L WAUKEGAN IL 60085 |
| GRENESKO,DONALD C | 130 THORN TREE LANE WINNETKA IL 60093 |
| GRENIER, JOSEPH | 16 LOOMIS ST WINSTED CT 06098 |
| GRENIER, RONALD | PEARL ST EXT.. GRENIER, RONALD ENFIELD CT 06082 |
| GRENIER, RONALD G | 11 PEARL ST ENFIELD CT 06082 |
| GRERENDA, MARY | 8629 OSBORNE RD HIGHLAND IN 46322 |
| GRESHOM, ESTELLA | 333 W 61ST ST      2 CHICAGO IL 60621 |
| GRETA FISCHER | 20440 DEER RIDGE RD. NOBLESVILLE IN 46060 |
| GRETA JUMPER | 8117 W MANCHESTER AVE NO. 221 VENICE CA 90293 |
| GRETCHEN BEETNER | 1812 SOUTH CLARK STREET APT. #5 CHICAGO IL 60616 |
| GRETCHEN BENDER | P O  BOX E BREINIGSVILLE PA 18031 |
| GRETCHEN C ROGERS | 51 LAVENDER LN EUSTIS FL 32726-6705 |
| GRETCHEN DAY-BRYANT | 2024 NE 19 AVE FORT LAUDERDALE FL 33305 |
| GRETCHEN DE STEFANO | 11252 WALLINGSFORD ROAD LOS ALAMITOS CA 90720 |
| GRETCHEN DIBLE | 15286 SUTTON #102 SHERMAN OAKS CA 91403 |
| GRETCHEN DONOVICK | 2108 ASH GROVE WAY DALLAS TX 75228 |
| GRETCHEN GOODE | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GRETCHEN HARP | 3610 KNERR DRIVE MACUNGIE PA 18062 |
| GRETCHEN QUIRK | 23 CARRIAGE LN SANTA ANA CA 92705 |
| GRETCHEN REESE | 10737 PALAISEU CT. ORLANDO FL 32825 |
| GRETCHEN WARD-SMITH | 2506 N. 38TH STREET SEATTLE WA 98103 |
| GRETEL DAUGHERTY | 750 WILSON DR GRAND JUNCTION CO 81505 |
| GRETEL EHRLICH | P.O. BOX 15 CORA WY 82925 |
| GRETH HOMES | 253 SNYDER RD READING PA 19605-9248 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GRETHEN TONG, DONNA MARIE | 2312 ROOSEVELT AVE BERKELEY CA 94703 |
| GREY ADVERTISING | 2ND FLOOR--- ACCOUNTING 777 3RD AVE NEW YORK NY 10017-1401 |
| GREY ADVERTISING | PO BOX 5243 GRAND CENTRAL STATION NEW YORK NY 10163 |
| GREY HOUSE PUBLISHING | 185 MILLERTON RD PO BOX 860 MILLERTON NY 12546 |
| GREY NEW YORK | ATTN: JOE OCCHIUTO 777 3RD AVE FL 2 NEW YORK NY 10017-1401 |
| GREY SAMUEL | P.O. BOX 681247 ORLANDO FL 32868 |
| GREY, AARON | 3117 NW 122ND AVE SUNRISE FL 33323 |
| GREY, EDWARD | 107 S JEROME ST    APT 4 ALLENTOWN PA 18109 |
| GREY, MICHAELA | 625 PICO PLACE SANTA MONICA CA 90405 |
| GREY,GINA R | 8729 MARINUS DR BALDWINSVILLE NY 13027 |
| GREY,JAMES F | 141 CATLIN AVENUE JAMESTOWN NY 14701 |
| GREYHOUND PACKAGE EXPRESS | 8470 INNOVATION WAY CHICAGO IL 60682-0084 |
| GREYHOUND PACKAGE EXPRESS | 15110 N DALLAS PRKWY DALLAS TX 75248 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 6082845 PO BOX 650662 DALLAS TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 9911432 PO BOX 650662 DALLAS TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | PO BOX 650662 FILE 0794776 DALLAS TX 75265-0662 |
| GREYMART ENVIRONMENTAL RESOURCES INC | 974 MEEKER AVE BROOKLYN NY 11222 |
| GREZIE WHITE | 3452 LEWIS AVE. LONG BEACH CA 90807 |
| GRICEL C STERN | 10520 WILSHIRE BLVD #1407 W LOS ANGELES CA 90024 |
| GRIDER, SHIRLEY M | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDER,SHIRLEY | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| GRIDIRON CLUB | THE CAPITAL HILTON HOTEL RM 402 1001 16TH ST NW WASHINGTON DC 20036 |
| GRIDIRON CLUB | 5733 N FIFTH ST ARLINGTON VA 22205 |
| GRIDLEY CABLE INC A9 | P. O. BOX 247 GRIDLEY IL 61744 |
| GRIEBAHN, LYNN | 3825 N PIONEER AVE CHICAGO IL 60634 |
| GRIEGER, DEBBIE | 3321 HENRY ST MICHIGAN CITY IN 46360 |
| GRIEGO,CHRIS | 2517 GASPAR COMMERCE CA 90040 |
| GRIER AND WARANCH LLC | 102 W PENNSYLVANIA AVE    STE 202 TOWSON MD 21204 |
| GRIER, JACOB | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| GRIER, JACOB | 850 N RANDOLPH ST   NO.1327 ARLINGTON VA 22203 |
| GRIERSON, TIMOTHY GREGG | 1331 MESSELIN AVE LOS ANGELES CA 90019 |
| GRIEVESON, ALISON | PO BOX 185341 HAMDEN CT 06518 |
| GRIFFEL, CAROLYN | 13975 W BLANCHARD RD GURNEE IL 60031 |
| GRIFFEN'S SATELLITE SERVICE | ERIC E. GRIFFEN 1423 STATE ROUTE 28N MINERVA NY 12857 |
| GRIFFEN, CATHY | 2129 MOUNTAINVIEW DR QUAKERTOWN PA 18951-5809 |
| GRIFFEN, CLYDE | 23455 BARTH SPRING LN HAGERSTOWN MD 21740 |
| GRIFFENS SATELLITE SERVICE | 1423 STATE ROUTE 28N MINERVA NY 12851 |
| GRIFFIN | 925 WELLINGTON CT OVIEDO FL 32765 |
| GRIFFIN DAILY NEWS | PO DRAWER M, 323 E. SOLOMON GRIFFIN GA 30224 |
| GRIFFIN FINANCIAL | PO BOX 1497 607 WASHINGTON ST READING PA 19603-1497 |
| GRIFFIN MARKETING GROUP INC | 7399 N SHADELAND AVE    NO. 131 INDIANAPOLIS IN 46250 |
| GRIFFIN, | 73 EASTFORD CT BALTIMORE MD 21234-1558 |
| GRIFFIN, BARBARA | 120 W EARLY AVE COALDALE PA 18218 |
| GRIFFIN, CATHERINE | 3623 GLENGYLE AVE    E7 BALTIMORE MD 21215-1540 |
| GRIFFIN, CHERISSE | 7 ANDREW PL BALTIMORE MD 21201-2401 |
| GRIFFIN, DEBORA | E POND MEADOW RD GRIFFIN, DEBORA WESTBROOK CT 06498 |
| GRIFFIN, DEBORA | 863 EAST POND MEADOW RD WESTBROOK CT 06498 |
| GRIFFIN, K. | 2820 SW 4TH C FORT LAUDERDALE FL 33312 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, KAREN D | 4871 HAIRSTON PLACE STONE MOUNTAIN GA 30088 |
| GRIFFIN, KEITH M. | 392 OAKWOOD AVE W HARTFORD CT 06110-1155 |
| GRIFFIN, MARIA GEORGE | 421 ALLEN ST      A3 NEW BRITAIN CT 06053-3345 |
| GRIFFIN, MARY | 1231 S 57TH AVE CICERO IL 60804 |
| GRIFFIN, MICHAEL G | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| GRIFFIN, MISTY M | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN, RICARDO | 745 MALIBU BAY DR. NO. 8202 WEST PALM BEACH FL 33401 |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE CHICAGO IL 60628 |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE CHICAGO IL 60628 |
| GRIFFIN, TYQUAN | 711 N FRONT ST APT 205 ALLENTOWN PA 18102 |
| GRIFFIN,CALVIN W | 101 SUMMER STREET APT. 303 STAMFORD CT 06901 |
| GRIFFIN,CAROLYN D | 3818 STATE FLOWER COURT PORTSMOUTH VA 23703 |
| GRIFFIN,DANIEL W | 1905 CHELSEA ROAD BALTIMORE MD 21216 |
| GRIFFIN,ELIZABETH M | 118 NEW STATE ROAD MANCHESTER CT 06042 |
| GRIFFIN,GINO | 5537 S. ELIZABETH CHICAGO IL 60636 |
| GRIFFIN,IRIS R | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN,JOHN | 203 FIRST AVENUE PORT JEFFERSON STATION NY 11777 |
| GRIFFIN,KATHLEEN | 10835 S. LAVERGNE OAK LAWN IL 60453 |
| GRIFFIN,LISA D | 401 MARYLAND AVENUE APT. #A PORTSMOUTH VA 23707 |
| GRIFFIN,MICHAEL E | 210 PEMBROOK PLACE LONGWOOD FL 32779 |
| GRIFFIN,MISTY | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN,THEODORE K | 8100 S. HARVARD CHICAGO IL 60620 |
| GRIFFIN,VIRGIL E | 110 MARTIN STREET APT. 4 HARTFORD CT 06120 |
| GRIFFIS, DANIEL | 6445 EVE ST ST CLOUD FL 34771 |
| GRIFFITH GRANT LACKIE | 50 E SCRANTON AVE LAKE BLUFF IL 600442528 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR KISSIMMEE FL 34747 |
| GRIFFITH, ANGELA | 2001 YORK RD OAK BROOK IL 60523 |
| GRIFFITH, ANGELA | 2001 YORK RD OAK BROOK IL 60523 |
| GRIFFITH, ANGELA | 2001 YORK YD OAK BROOK IL 60523 |
| GRIFFITH, BERNARD | 4704 DUPLESSIS ST NEW ORLEANS LA 70122 |
| GRIFFITH, RACHAEL | 853 CHATHAM AVE ELMHURST IL 60126 |
| GRIFFITH, ZENA | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| GRIFFITHS, CRYSTAL | 108 TIMBRE RANCHO SANTA MARGARITA CA 92688 |
| GRIFFITHS, ORVILLE | 109 ADELAIDE ST      APT A3 HARTFORD CT 06114 |
| GRIFFITT, CHRIS | 7001 WILSON ST HARAHAN LA 70123 |
| GRIFFTHS, EDWARD | 7 FULLER AVE BALTIMORE MD 21206-1012 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD COLUMBIA MD 21045 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD COLUMBIA MD 21045 |
| GRIGGS, DON GARY | 10517 NW 8TH STREET PEMBROKE PINES FL 33026 |
| GRIGGS, OCTAVIA | 2637 ADAMS AVE NO.3 COLUMBUS OH 43202 |
| GRIGGS,GREGORY W | P.O. BOX 1524 THOUSAND OAKS CA 91358-0524 |
| GRIGGS,IRA | 3 JEFFERY COURT FREEPORT NY 11520 |
| GRIGGS,WILLIAM | 1800 SILAS DEANE HIGHWAY APT. 336-S ROCKY HILL CT 06067-1395 |
| GRIGNANO, SALVATORE | 106 SEITER HILL RD WALLINGFORD CT 06492-3255 |
| GRIGOLO, SUSY | 4711 104TH ST WI 53158 |
| GRIGORIAN, ERIC | 20254 LANARK ST CANOGA PARK CA 91306 |
| GRILLE 3501 | 3501 BROADWAY ALLENTOWN PA 18104-5930 |
| GRILLE 66 & BAR | 2301 SE 17TH STREET CAUSEWAY FT LAUDERDALE FL 33316 |
| GRILLO, JANE | 99 MOUNTAIN ST GRILLO, JANE SOUTH WINDHAM CT 06226 |

| Claim Name | Address Information |
|---|---|
| GRILLO, JANE | 99 MOUNTAIN STREET WILLIMANTIC CT 06226-3211 |
| GRILLO, LENA | 2902 ASHLING CT SCHAUMBURG IL 60193 |
| GRILLO, ROCHELLE | 22055 ALTONA DR BOCA RATON FL 33428 |
| GRIMALDI, LEONARD | 22 HOPEWELL WOODS RD REDDING CT 06896 |
| GRIMALDI, MARIE | 641 HAPSFIELD LANE  APT 103 BUFFALO GROVE IL 60089-4712 |
| GRIMASON, PAUL | 75 KRIVANEC ROAD WILLINGTON CT 06279 |
| GRIMES II,DAVID B | 93 WASHINGTON STREET GREENFIELD MA 01301 |
| GRIMES, | 8125 C ELLICOTT MD 21043 |
| GRIMES, INGRID | 1716 EAST 54TH STREET CHICAGO IL 60615 |
| GRIMES, LINDA/KEVIN | 2947 STRATHAVEN LN ABINGDON MD 21009-1825 |
| GRIMES, MARY | 11 ACADIA ST WEST HARTFORD CT 06119 |
| GRIMES, ROBERT | 105 E ORANGE DAYTONA BEACH FL 32114 |
| GRIMM IV, JOHN | 230 RIDGEWAY ROAD BALTIMORE MD 21228 |
| GRIMM, JOHN | 230 RIDGEWAY RD BALTIMORE MD 21228 |
| GRIMM, MARY A | 303 NW 105 TERRACE CORAL SPRINGS FL 33071 |
| GRIMM, SEAN | 11304 NW 21ST CORAL SPRINGS FL 33071 |
| GRIMME,KATHERINE S | 728 W JACKSON BLVD. #1107 CHICAGO IL 60661 |
| GRIMMY INC | C/O SHINN & COMPANY, P.A. 1001 3RD AVENUE WEST - SUITE 500 ATTN: POLLY BAKER BRADENTON FL 34210 |
| GRIMMY INC | PO BOX 957 BRADENTON FL 34206-0957 |
| GRIMSLEY, ROSS | 92 CONEWAGO CT OWINGS MILLS MD 21117-5049 |
| GRING,JONATHAN D | 6730 PIONEER DRIVE MACUNGIE PA 18062 |
| GRINSTEAD,KENEITH | 2508 S. 13TH AVE BROADVIEW IL 60155 |
| GRIPPO & ELDEN | 3476 EAGLE WAY CHICAGO IL 60678 |
| GRISALES, CELIA | 9366 AEGEAN DR BOCA RATON FL 33496 |
| GRISALES, YOLANDA | 101 ALDERWOOD DRIVE KISSIMMEE FL 34743-9503 |
| GRISALES, YOLANDA | 101 ALDERWOOD DR KISSIMMEE FL 34743 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR STE 2005 KISSIMMEE FL 34743 |
| GRISANTI, MARY LEE | 23 OVERBROOK DR STAMFORD CT 06906 |
| GRISANTI,TONINA | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| GRISCAVAGE,KRISTEN A | 926 LIGHT STREET APT F BALTIMORE MD 21230 |
| GRISELDA REYES | 3020 N. SAWYER CHICAGO IL 60618 |
| GRISELDA SILVA | 2024 SOUTH WABASH UNIT 207 CHICAGO IL 60616 |
| GRISHAM, DEBORAH | 5500 RANCHITO AVE SHERMAN OAKS CA 91401 |
| GRISHAM, TIMOTHY | 1600 S JOYCE ST  APT 1634 ARLINGTON VA 22202 |
| GRISHAW, ANDREW | 2013 KENSINGTON DR HAMPTON VA 23663 |
| GRISHAW, ANDREW | KENSINGTON DR HAMPTON VA 23663 |
| GRISSOM, ANTONIO | 9243 HWY 100 HOGANSVILLE GA 30230 |
| GRISSOM, MARQUIS D | 110 FIDDLERS RIDGE FAIRBURN GA 30213 |
| GRISSOM,STACIE M | 1688 WEST 100 NORTH FRANKLIN IN 46131 |
| GRIST, SHARON | 912 N SHAMROCK RD BEL AIR MD 21014 |
| GRIT MAGAZINE | ATTN: ROBBIE PETERSON 1503 SW 42ND STREET TOPEKA KS 66609-1214 |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 BELLINGHAM WA 98227 |
| GROARK, VIRGINIA | 633 W BARRY NO. 3N CHICAGO IL 60657 |
| GROARK,VIRGINIA | 633 W. BARRY AVE. #3N CHICAGO IL 60657 |
| GROBE, ETHEL | 51 JACQUELYN DR BENSENVILLE IL 60106 |
| GROBEL, LARRY | 2724 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| GROBSTEIN, FRANK | 2710 N CLARK ST    512 CHICAGO IL 60614 |
| GROCERY MERCHANDISING ASSOC OF | 1919 S HIGHLAND AVE LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| CHICAGOLA | 1919 S HIGHLAND AVE LOMBARD IL 60148 |
| GROCHMAL, | 1 BULL BRANCH CT BALTIMORE MD 21228-4771 |
| GROCHOWALSKI,JAMES JOSEPH | 1127 RUNWAY BYRON CENTER MI 49315 |
| GROCHOWSKI, BARBARA | 31 COLTON RD SOMERS CT 06071-1533 |
| GRODNER JR,WILLIAM | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| GRODNER,NICOLE | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| GRODNITZKY, KEVIN | 1 TROTTERS COURT  APT 102 BALTIMORE MD 21208 |
| GRODZICKI, MAGDALENE | 600 LIGHT ST     205 BALTIMORE MD 21230-3822 |
| GROENE, JANET | 206 LAKE MAMIE RD DELAND FL 32724 |
| GROENE, JANET | PO BOX 4814 DOWLING PARK FL 32064 |
| GROENHAGEN ADVERTISING LLC. | 2612 CRANLEY ST. LAWRENCE KS 66046 |
| GROENKE, MICHELLE DURFEE | 1524 PORTIA RD GRAYSLAKE IL 60030 |
| GROESBECK, JAMES | 9303 BRADY BRANCH LANE CYPRESS TX 77433 |
| GROGAN | 3605 KECOUGHTAN RD APT 2A HAMPTON VA 23661 |
| GROGAN, JANE | GREEN ST       103 GROGAN, JANE NEW BRITAIN CT 06051 |
| GROGAN, JANE | 131 GREEN ST  APT 103 NEW BRITAIN CT 06051 |
| GROGAN, JOHN | 7524 W 109TH ST WORTH IL 60482 |
| GROGAN,WILLIAM R | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROGLIO,MARCIA | 386 GREENS FARMS ROAD WESTPORT CT 06880 |
| GROH, | 7591 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060-7321 |
| GROLLER,EMILY F | 10 E GREENLEAF STREET EMMAUS PA 18049 |
| GRONDIN, DEBBIE | 183 OLD POST RD TOLLAND CT 06084-3307 |
| GRONVOLD, WILLIAM AARON | 1935 S CONWAY RD  B2 ORLANDO FL 32812-8601 |
| GROOMS, DEXTER | 4325 NW 3RD TERR DEERFIELD BEACH FL 33064 |
| GROOMS, DOMINIQUE | 5200 NE 5TH TERR  NO.2 POMPANO BEACH FL 33064 |
| GROPMAN, ADAM | 2940 NEILSON WAY NO.402 SANTA MONICA CA 90405 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSECLOSE, DARLENE T | 1012 S TOLLGATE ROAD BEL AIR MD 21014 |
| GROSETT,IAN V | 3121 NW 47TH TERRACE APT 214 LAUDERDALE LAKES FL 33319 |
| GROSKEY, JOSHUA | 18814 TOPEKA STREET ORLANDO FL 32833- |
| GROSS BARRY | 3223 MARNAT RD BALTIMORE MD 21208 |
| GROSS HARVEY, STEPHANIE | 1628 MARLBORO RD EDGEWATER MD 21037-1712 |
| GROSS MCGINLEY - DECEMBER | 33 SOUTH SEVENTH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 |
| GROSS MCGINLEY COLLECTION MATTERS - | DECEMBER 33 SOUTH SEVENTH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 |
| GROSS MCGINLEY LABARRE AND EATON | 33 SOUTH SEVENTH ST PO BOX 4060 ALLENTOWN PA 18105 |
| GROSS MCGINLEY, LLP | 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 |
| GROSS, AMY | 1902 12TH ST BETHLEHEM PA 18020 |
| GROSS, ANTHONY | 3825 LAKE TR DR KENNER LA 70065 |
| GROSS, ARI | 5272 NW 98TH LANE CORAL SPRINGS FL 33076 |
| GROSS, DENISE | 3950 CHESTERFIELD AVE BALTIMORE MD 21213-2136 |
| GROSS, DIANNA | 4417 MORAVIA RD      10 BALTIMORE MD 21206-6576 |
| GROSS, EDNA | 3848 BEECHER ST  NW WASHINGTON DC 20007 |
| GROSS, GIL | 3951 CODY RD SHERMAN OAKS CA 91403 |
| GROSS, MICHAEL JOSEPH | 8581 SANTA MONICA BLVD   502 W HOLLYWOOD CA 90069 |
| GROSS, RACHEL | 525 W CORNELIA  NO.3E CHICAGO IL 60657 |
| GROSS, SHIRLEY | C/O BRUCE INGERMAN 20 PARK AVE BALTIMORE MD 21201-3423 |
| GROSS, STEVEN | 16 OVERBROOK RD BALTO MD 21228 |
| GROSS, TRAVIS | 3013 CUMBERLAND CLUB DR ATLANTA GA 30339 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GROSS,A. | 3825 LAKE TRAIL DRIVE KENNER LA 70065 |
| GROSS,ANNYSE V. | 5272 NW 98 LANE CORAL SPRINGS FL 33076 |
| GROSS,NINA | 4543 TREEHOUSE LANE APT 2F TAMARAC FL 33319 |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSE, ANGELA | 4107 W NELHL AVE NORTH LAS VEGAS NV 89032 |
| GROSSE, ANGELA | 4107 W NELHL AVE NW NV 89032 |
| GROSSINGER MOTOR SALES  [GROSSINGER | TOYOTA] 6747 N LINCOLN AVE LINCOLNWOOD IL 607123606 |
| GROSSINGER MOTOR SALES  [GROSSINGER CITY | TOYOTA] 711 W JACKSON BLVD CHICAGO IL 606615411 |
| GROSSINGER MOTOR SALES  [MID CITY NISSAN | /SUBARU] 250 LAWRENCE PT CHICAGO IL 60656 |
| GROSSINGER MOTOR SALES  [STAR NISSAN] | 5757 W TOUHY AVE NILES IL 607144605 |
| GROSSINGER PROPERTIES INC | 6900 MCCORMICK BLVD LINCOLNWOOD IL 60645 |
| GROSSINGER, GARY | 1233 N WELLS CHICAGO IL 60661 |
| GROSSINGER/MID CITY/STAR AUTO GROUP | 6900 N MCCORMICK BLVD LINCOLNWOOD IL 607122788 |
| GROSSJUNG, THOMAS | 8641 NW 51ST PL CORAL SPRINGS FL 33067 |
| GROSSMAN | 19 ESQUIRE DR APT E MANCHESTER CT 06042-2436 |
| GROSSMAN CHEVROLET NISSAN | 300 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| GROSSMAN MARKETING GROUP | P O BOX 9185 CHELSEA MA 02150-9185 |
| GROSSMAN, ALEX EMANUEL | 67 PITT ST  NO.4C NEW YORK NY 10002 |
| GROSSMAN, ELIZABETH | 1800 W ERIE ST     UNIT 8 CHICAGO IL 60622 |
| GROSSMAN, M. | 569 SAXONY L DELRAY BEACH FL 33446 |
| GROSSMAN, RICHARD S | 15 HAMLIN ROAD NEWTON CENTRE MA 02459 |
| GROSSMAN, RITA | 1001 SW 128TH TER     B303 PEMBROKE PINES FL 33027 |
| GROSSMAN, SOL | 5704 GUAVA DR TAMARAC FL 33319 |
| GROSSMAN,PEGGY ANN | 156 PECONIC AVE WEST BABYLON NY 11704 |
| GROSSO, JOE | 1603 GLEN KEITH BLVD TOWSON MD 21286-8220 |
| GROSSO, TAMARA | 46 OLD MEADOW PLAIN RD SIMSBURY CT 06070-2733 |
| GROSSO,ANTHONY,D | 5180 SABLE PALM BLVD TAMARAC FL 33319 |
| GROSZ, CHRISTY | 638 1/2 N ORANGE DRIVE LOS ANGELES CA 90036 |
| GROTH,WAYNE | 9 PINETREE COURT COMMACK NY 11725 |
| GROUND EFFECTS FLOORING | 4051 KARELIA ST LOS ANGELES CA 90065 |
| GROUND PROS INC | PO BOX 28 ELMHURST IL 60126 |
| GROUND PROS INC | PO BOX 477 ITASCA IL 60143 |
| GROUNDCREW | 2127 HAWKINS STREET CHARLOTTE NC 28203-4927 |
| GROUP 1 | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708-1844 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708 |
| GROUP 1 SOFTWARE | PO BOX 79676 BALTIMORE MD 21279-0676 |
| GROUP DELTA CONSULTANTS INC | 92 ARGONAUT ALISO VIEJO CA 92656 |
| GROUPEE INC | 1904 3RD AVE  SUITE 525 SEATTLE WA 98101 |
| GROUPLOGIC | 1100 NORTH GLEBE ROAD SUITE 800 ARLINGTON VA 22210 |
| GROUS,JEFFREY A | 52 VERNWOOD DRIVE VERNON CT 06066 |
| GROUT MEDIC | 1134 SAINT ALBANS LOOP HEATHROW FL 327461955 |
| GROUT, PHIL | 2658 PATAPSCO RD FINKSBURG MD 21048 |
| GROUTEN, BILL | 8 SHERMAN DR BURLINGTON CT 06013-2503 |
| GROVE FUNERAL ME | 2602 JEFFREY LORI DR FINKSBURG MD 21048 |
| GROVE HILL MEDICAL CTR | 1 LAKE ST BETTY COCHEFSKI NEW BRITAIN CT 06051 |
| GROVE, MARIE | 325 CRESWELL RD SEVERNA PARK MD 21146 |
| GROVE, MICHAEL | 534 LUCAS CREEK RD NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| GROVE, MILDRED | 7810 SHEPHERD AVE BALTIMORE MD 21234-5416 |
| GROVE/ATLANTIC, INC | 841 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| GROVER ANTHONY | 1339 30TH ST NEWPORT NEWS VA 23607 |
| GROVER SALES | 8 OAK AVE BELVEDERE CA 94920 |
| GROVER SEWELL | 523 WATERFORD AVE MOUNT DORA FL 32757 |
| GROVER WELDING COMPANY | 9120 TERMINAL AVE SKOKIE IL 60077-1514 |
| GROVER,AMIT | 122 CHESSLEE ROAD EAST HARTFORD CT 06108 |
| GROVES, DONALD | 827 GRUNDY ST BALTIMORE MD 21224 |
| GROVES,BRUCE S | 24034 SE 281ST PLACE MAPLE VALLEY WA 98038 |
| GROVIS GIL | 501 SW 54TH AVE      A109 MARGATE FL 33068 |
| GROW, JACOB A | 4184 RUN RD NEW TRIPOLI PA 18066 |
| GROW, JACOB A | 4184 RUN ROAD NEW TRIPOLI PA 18066 |
| GROWING UP SHOPPE | 864 KENILWORTH DR BALTIMORE MD 21204 |
| GROWNEY, MARY | 1060 SHERIDAN CIR NAPERVILLE IL 60563 |
| GROZDEV, KONSTANTIN | STR FLIATOVA 82 2 AP 73 ODESSA 65074 UKR UKRAINE |
| GROZDEV, KONSTANTIN | STR FILATOVA 82 2 AP 73 ODESSA 65074 UKRAINE |
| GROZIER, KIMBERLY ANN | 8008 FARMINGDALE RD GERMANTOWN TN 38138 |
| GRRS AND PURRS, INC. | 116 N WOODLAND BLVD DELAND FL 327204217 |
| GRUBB & ELLIS | 4675 MAC ARTHUR CT STE 1600 NEWPORT BEACH CA 92660 |
| GRUBB & ELLIS CO. | 445 S. FIGUEROA ST., SUITE 3300 LOS ANGELES CA 900711652 |
| GRUBB & ELLIS COMMERCIAL FLA | 315 E ROBINSON ST STE 555 ORLANDO FL 328011952 |
| GRUBB & ELLIS CONSULTING SERVICES COMPAN | 1177 AVENUE OF THE AMERICAS - 3FLR ATTN  GENNY HERBERT NEW YORK NY 10036 |
| GRUBB & ELLIS* | 1100 GLENDON ST.  #900 LOS ANGELES CA 90025 |
| GRUBER, JEREMIAH L | 104 E BROOKFIELD DR LEBANON PA 17046 |
| GRUBER, MARIA | 11090 CAMERON CT #101 DAVIE FL 33324 |
| GRUBMAN,CHUCK | 4340 40TH STREET APT 1C SUNNYSIDE NY 11104 |
| GRUEN, BOB | 55 BETHUNE ST NEW YORK NY 10014 |
| GRUEN, JUDY | 1546 SOUTH CREST DRIVE LOS ANGELES CA 90035 |
| GRUEN, LORI | 47 LAWRENCE STREET NEW HAVEN CT 06511 |
| GRUEN, SETH E | 752 BARBERRY RD HIGHLAND PARK IL 60035 |
| GRUEN, TRACY | 544 INVERRARY LN DEERFIELD IL 60015 |
| GRUENLOH,HEATHER | 894 MARYLAND CT WHITEHALL PA 18052 |
| GRUHL, WERNER | 5990 JACOBS LADDER COLUMBIA MD 21045-3817 |
| GRULLON, CAROLINA | 17825 SW 10TH CT PEMBROKE PINES FL 33029 |
| GRUMMAN BUTKUS ASSOCIATES | 820 DAVIS ST STE 300 EVANSTON IL 60201-4446 |
| GRUMMAN,CORNELIA | 4228 N. GREENVIEW AVE. CHICAGO IL 60613 |
| GRUMPYS BAR B QUE ROADHOUSE | 3000 MAUCH CHUNK RD ALLENTOWN PA 18104 9752 |
| GRUND, DAGNER & NELSON, P.C. | JOHN W. GRUND 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUND, DAGNER & NELSON, P.C. | DOUGLAS A. STEVENS 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUNDMANN,MIKE | 1219 OLD RICHMOND CIRCLE HARRISONBURG VA 22802-4649 |
| GRUNDY CENTER MUNICIPAL UTILITIES M | 706 SIXTH STREET GRUNDY CENTER IA 50638 |
| GRUNDY COUNTY HERALD | PO BOX 189 ATTN: LEGAL COUNSEL TRACY CITY TN 37387 |
| GRUNDY, DONALD | ESTATE OF GRUNDY 833 E 100TH ST CHICAGO IL 60628 |
| GRUNDY, PAUL | 239 GLENMARY AVENUE CINCINNATI OH 45220 |
| GRUNLEY, MARTIN | 19348 CEDAR GLEN DR BOCA RATON FL 33434 |
| GRUNNBERG, ERIK | 4 LOOMIS CT OWINGS MILLS MD 21117-1806 |
| GRUNVALD, ERNEST | 2384 A TEVIOT STREET LOS ANGELES CA 90039 |
| GRUNWALD, HEIDI | 121 BAXTER ST    NO.2 NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| GRUPO NACION GN, S.A. | APARTADO 10138 SAN JOSE COLOMBIA |
| GRUPTA, PARIKSHIT | 3 AIRWAY CIR      2B TOWSON MD 21286-4402 |
| GRUSECK, ELIZABETH | 10527 GARDEN WOOD RD ORLANDO FL 32837 |
| GRUSIN, LESLIE | 6447 N DESERT WIND CIRCLE TUCSON AZ 85750 |
| GRUSS, CHARLES | 4749 BAND HALL HILL RD WESTMINSTER MD 21158-1707 |
| GRUSZCZYNSKI, MICHEAL | 8104 STRATMAN RD BALTIMORE MD 21222-4745 |
| GRUTTOLA, MICHAEL | 33 SMITH STREET LAKE GROVE NY 11755 |
| GRUVER, KELLY | 1778 MAIN ST      2ND FLR NORTHAMPTON PA 18067 |
| GRUZ, KENNETH | 255 W 31ST STREET BALTIMORE MD 21211 |
| GRUZEWSKI, KRISTINE | 4455 N HERMITAGE AVE      B CHICAGO IL 60640 |
| GRYGLAK, ZENON A | 3247 VERNON AVE BROOKFIELD IL 60513 |
| GRYPHON NETWORKS | 249 VANDERBILT AVE NORWOOD MA 02062 |
| GRYZLO, STEPHEN M | 1206 MONROE RIVER FOREST IL 60305 |
| GRZANKA, LEONARD | 1508 DOVE AVE MELROSE PARK IL 60160 |
| GRZENIA,AMY | 904 W. GRACE APT. #2 CHICAGO IL 60613 |
| GRZYBEK, SCOTT | 1487 ELVERSON RD ELVERSON PA 19520 |
| GS CONSULTING | 834 GRAYSON AVE N W ROANOKE VA 24016 |
| GSELL, LYFORD | RICHARD LYFORD 1148 MEADOW RD NORTHBROOK IL 60062 |
| GSH PARENT  [GSH - BRENDA FISHER] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT  [GSH - JUDY DUGDALE] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT  [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT  [GSH - SYLVIA WOODS] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT  [GSH CHURCHLAND] | 3328 WESTERN BRANCH BLVD CHESAPEAKE VA 233215106 |
| GSH PARENT  [GSH CORPORATE] | 582 LYNNHAVEN PKWY VIRGINIA BEACH VA 234527366 |
| GSH PARENT  [GSH HAMPTON] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT  [GSH PROPERTY MANAGEMENT] | 6056 PROVIDENCE RD VIRGINIA BEACH VA 234643807 |
| GSH PARENT  [GSH REAL ESTATE - NN] | 11844 ROCK LANDING DR NEWPORT NEWS VA 236064206 |
| GSH PARENT  [GSH TONIE BOWINS] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT  [GSH WMSBG] | 1312 JAMESTOWN RD WILLIAMSBURG VA 231853321 |
| GSH PARENT  [GSH] | 3704 PACIFIC AVE VIRGINIA BEACH VA 234512719 |
| GSH PARENT [DARLENE BRIDGETTE] | 22 PERTH PL DARLENE BRIDGETTE HAMPTON VA 236695502 |
| GSH REAL ESTATE | 1312 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| GSH/CORPORATE | 582 LYNNHAVEN PARKWAY SUITE 400 VIRGINIA BEACH VA 23452 |
| GSM LI LLC, ICA LI LLC, SAF LI LLC, | FED LI LLC,RE: FARMINGDALE 360 SMITH ST. C/O LONG ISLAND INDUSTRIAL MGMT LLC 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| GSN NEWS INC | PO BOX 5483 TRENTON NJ 08638 |
| GT AUTOMOTIVE | 3247 CHETTA DR METAIRIE LA 70003 |
| GTC VIDEO/GRANBY TELEPHONE CO. | P.O. BOX 200 ATTN: LEGAL COUNSEL GRANBY MO 64844 |
| GTD IMAGEN, S.A. | OFICINA DE PARTES, AV. DEL CONDOR 796 ATTN: LEGAL COUNSEL SANTIAGO |
| GTP TOWERS I LLC | 1801 CLINT MOORE RD      STE 100 BOCA RATON FL 33487 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 5312 FORT LAUDERDALE FL 33310-8312 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 8312 FORT LAUDERDALE FL 33310-8312 |
| GTS WELCO | PO BOX 7777 PHILADELPHIA PA 19175 |
| GUADAGNI,ARIELLE N | 14936 WEST 52ND AVE. GOLDEN CO 80403 |
| GUADAGNO,ALFONSO | 3712 NORTH FREMONT STREET CHICAGO IL 60613 |
| GUADALUPE ALCALA | 7124 VALJEAN AV 38 VAN NUYS CA 91406 |
| GUADALUPE ANGULO | 914 PASEO ORTEGA OXNARD CA 93030 |
| GUADALUPE CARRANZA | PO BOX 118273 CHICAGO IL 60611 |
| GUADALUPE MANJARREZ | 2018 W. 17TH AVENUE APT # 9 MELROSE PARK IL 60160 |

| Claim Name | Address Information |
|---|---|
| GUADALUPE MATA | 1856 N ROWAN AV LOS ANGELES CA 90032 |
| GUADALUPE MUNOZ | 5116 LA MADERA AVE EL MONTE CA 91732 |
| GUADALUPE QUIROA | 210-01A HILLSIDE AVENUE APT. 01A QUEENS VILLAGE NY 11427 |
| GUADALUPE RAMIREZ | 2046 N. AGNOLO DRIVE ROSEMEAD CA 91770 |
| GUADALUPE SERRANO | 5714 W.  GRAND AVE. CHICAGO IL 60639 |
| GUADALUPE TRUJILLO | 1644 NORTH 40TH AVENUE STONE PARK IL 60165 |
| GUADALUPE VALLEY CABLE M | 36101 FM 3159 NEW BRAUNFELS TX 78132 |
| GUADARRAMA, ADRIANA | C/O JACK EPSTEIN 4346 W. 26TH ST. CHICAGO IL 60623 |
| GUAJARDO, OFELIA | 5833 S SAWYER AVE CHICAGO IL 60629 |
| GUAQUETA, ASCENSION | 1535 THREE VILLAGE ROAD WESTON FL 33327 |
| GUARANTEE RECORDS MANAGEMENT | 215 COLES ST JERSEY CITY NJ 07310 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 HAINES CITY FL 33845-0985 |
| GUARD PUB CO | DBA THE REGISTER GUARD PO BOX 10188 EUGENE OR 97440-2188 |
| GUARDADO,CHRISTIAN | 4371 NW 193RD ST CAROL CITY FL 33055 |
| GUARDIAN | P.O. BOX 760 CHARLOTTETOWN PE C1A 7L8 CANADA |
| GUARDIAN CARE CENTER | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 530160 ATLANTA GA 30353-0160 |
| GUARDIAN LIFE INSURANCE CO | P O BOX 6011 CAROL STREAM IL 60197 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 6049 CAROL STREAM IL 60197-6049 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 95101 CHICAGO IL 60694-5101 |
| GUARDIAN LIFE INSURANCE CO | 244 BLVD OF THE ALLIES C/O LUTTERNER FINANCIAL GROUP 3RD FLOOR PITTSBURGH PA 15222 |
| GUARDIAN LIFE INSURANCE CO | 2300 E CAPITAL DRIVE APPLETON WI 54914 |
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE MANCHESTER UNITED KINGDOM |
| GUARDIAN SECURITY SYSTEM | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN TRAVEL | 813 PROFESSIONAL PL W # A CHESAPEAKE VA 233203629 |
| GUARDMARK | 800 ENTERPRISE DRIVE, OAK BROOK IL 60523 |
| GUARDSMARK | PO BOX 11407 BIRMINGHAM AL 35246 |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 ATTN: CONTRACT ADMIN OAKBROOK IL 60523 |
| GUARDSMARK | 15 W. 44TH ST. - 4TH FL. NEW YORK NY 10036 |
| GUARDSMARK LLC | P O BOX 11407 BIRMINGHAM AL 35246-3000 |
| GUARDSMARK LLC | PO BOX 11407 BIRMINGHAM AL 35246-3000 |
| GUARDSMARK LLC | MAIL CODE 2204 PO BOX 2121 MEMPHIS TN 38159-2204 |
| GUARDSMARK LLC | 22 SOUTH SECOND ST. MEMPHIS TN 38103-2695 |
| GUARDSMARK LLC | 7483 NW 4TH ST FT LAUDERDALE FL 33317-2227 |
| GUARDSMARK LLC | PO BOX 26961 NEW YORK NY 10087-6961 |
| GUARINO, MARK | 1238 W COLUMBIA AVE CHICAGO IL 60626 |
| GUARINO,ANTHONY T | 333 GRAND AVENUE MASSAPEQUA PARK NY 11762 |
| GUASCA,FABRICIO | 34 STOCKTON STREET BRENTWOOD NY 11717 |
| GUASTA, PETER | 20 TIMROD TRL GLASTONBURY CT 06033-1937 |
| GUASTAVINO, FEDERICO | FRANCISCO PLANES 1054 BUENOS AIRES 1405 ARGENTINA |
| GUAY, TERRENCE ROBERT | 157 CLAREMONT AVE STATE COLLEGE PA 16801 |
| GUBITS, DANNY | 5722 ROCKSPRING RD BALTIMORE MD 21209-4346 |
| GUCCIARDO,ANTHONY | 116 SILVER STREET NORTH BABYLON NY 11703 |
| GUCCIONE,JEAN M | 662 ARDEN AVENUE GLENDALE CA 91202 |
| GUDELIA RAMIREZ | 1726 N KEDVALE CHICAGO IL 60639 |
| GUDINEZ, MARTHA | 4836 S KEATING AVE CHICAGO IL 60632 |
| GUDINO,LOURDES | 4423 W. FULLERTON CHICAGO IL 60639 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GUDRUN FONFA / ASF REALTY | 3799 E. DESERT INN RD. LAS VEGAS NV 89121 |
| GUE, BERNARD | 1301 E GLEN OAK RD NO LAUDERDALE FL 33068 |
| GUE, BRUNEL | 1096 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GUE,INGRID | 1096 SW 27TH AVENUE BOYNTON BEACH FL 33426 |
| GUEDES, CLEVER | 245 LELAND LN GREENACRES FL 33463 |
| GUEGUEN,ELIZABETH M | 2 NORTH STREET COS COB CT 06807 |
| GUELLAR KAREN | 2667 ANDOVER AV 1 FULLERTON CA 92831 |
| GUELPH MERCURY NEWS | 8-14 MACDONNELL STREET GUELPH ON N1H 6P7 CANADA |
| GUENTHER, BERNIE | 9447 MYRTLE CREEK LN  NO.115 ORLANDO FL 32832 |
| GUENTHER, SAMANTHA | 474 BARLOW ST BRISTOL CT 06010 |
| GUENZLER,DARLA | 162 COURT WAY VACAVILLE CA 95688-3639 |
| GUEORGUI, GUEORGUIEV | 110 GEORGE ST      209 BENSENVILLE IL 60106 |
| GUERCIO JR,HENRY P | 1702 CAMBELL RD. FOREST HILL MD 21050 |
| GUERDIE HENRY | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| GUERIN, IAN | 3672 CLAYPOND RD      UNIT NO.5 MYRTLE BEACH SC 29579 |
| GUERIN,MARK A. | 5748 EAST GLENSTONE DRIVE HIGHLANDS RANCH CO 80130 |
| GUERNA JOSEPH | 538 DAVIS ROAD DELRAY BEACH FL 33445 |
| GUERNSEY OFFICE PRODUC | 4311 WALNEY RD CHANTILLY VA 20151 |
| GUERNSEY, DEAN | 60961 GARNET ST BEND OR 97702 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| GUERRA CARDENAS, TONMY | 17132 SW 137TH CT MIAMI FL 33177 |
| GUERRA JANITOR SERVICE | P.O. BOX 934 WILLIAMSBURG VA 23187 |
| GUERRA, CRISTELA | 5304 NW 66TH AVE LAUDERHILL FL 33319 |
| GUERRA, MARIA | 421 BELDEN AVE IL 60139 |
| GUERRA, NALA | 206 ARBOR CIRC STE 2603 SANFORD FL 32773 |
| GUERRA, SHARAN | 2459 WASHINGTON STREET HOLLYWOOD FL 33020 |
| GUERRA,DANNY | 8523 W. BRYN MAWR AVE. APT# 3N CHICAGO IL 60631 |
| GUERRERO, FERNANDO | 79-11 41ST AVE      C503 ELMHURST NY 11373 |
| GUERRERO, PILAR | 432 AUBURN ST ALLENTOWN PA 18103 |
| GUERRERO, RAFAEL | 100 S SEMINARY AVE      G2 WOODSTOCK IL 60098 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUERRERO, SIGITREDO | 18 HINKLEY AVE STAMFORD CT 06902 |
| GUERRERO,CHERYL A. | 5500 SOUTH SHORE DRIVE APT. #1804 CHICAGO IL 60637 |
| GUERRERO,CRYSTAL R | 5620 ANTELOPE TRAIL SANTA MARIA CA 93455 |
| GUERRERO,DANIEL R | 1652 WEST PERSHING ROAD CHICAGO IL 60609 |
| GUERRERO,DARYL RAY G | 185 S. SERRANO AVE. LOS ANGELES CA 90004 |
| GUERRERO,LUCILLA M | 8806 LAUREL CYN RD SUN VALLEY CA 91352 |
| GUERRERO,LUIS | 235 NORTH UTICA MASSAPEQUA NY 11758 |
| GUERRERO,MATTHEW B | 2728 PIEDMONT AVENUE MONTROSE CA 91020 |
| GUERRERO, SALVADOR L | 747 SOUTH ARDMORE AVENUE APT #504 LOS ANGELES CA 90005 |
| GUERRIE,CECELIA A. | 7409 SOUTH ALKIRE STREET #305 LITTLETON CO 80127 |
| GUERRIER, GASNER | C PRIMERA NO.21 BATEY PELIGRO GUAYMATE ROMANA DOMINICAN REPUBLIC |
| GUERRIER, YVES | 12455 WEST RANDALL PARK MIAMI FL 33167 |
| GUERRIER,JAMES M | 4704 CARMEL STREET ORLANDO FL 32808 |
| GUERRIERO, RENEE | 586 SOMERSET LN      7 CRYSTAL LAKE IL 60014 |
| GUERRIERO, WILLIAM | 5209 MAIN ST WHITEHALL PA 18052 |
| GUERRIERO,ANTHONY | 1474 ROTH RD. SEAFORD NY 11783 |
| GUESS? INC | ATTN:  DIANA KOO 1444 S ALAMEDA BLDG LOS ANGELES CA 90021 |
| GUEST QUARTERS SUITE HOTEL | RE: SANTA MONICA 1717 4TH STR ATTN: MR. THOMAS SCHUMAN 1707 FOURTH STREET |

| Claim Name | Address Information |
|---|---|
| GUEST QUARTERS SUITE HOTEL | SANTA MONICA CA 90401 |
| GUESTV | 1327 N. MAIN ST., SUITE 100 ATTN: LEGAL COUNSEL WALNUT CREEK CA 94596 |
| GUETZLAFF,CHRISTOPHER | 5906 W. CAPULINA AVE MORTON GROVE IL 60053 |
| GUEVARA, FRANCISCO | 2122 BRIDGEVIEW CIRCLE ORLANDO FL 32824- |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGE VIEW CIRC STE 2314 ORLANDO FL 32824 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC ORLANDO FL 32824 |
| GUEVARA, JOSE ANTONIO | CALLEJON SAN CRISTOBAL BARRIO LAS CLARAS  NO.21 ANACO EDO ANZOATEGUI VENEZUELA |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE ORLANDO FL 32824-5246 |
| GUEVARA, JULIETA | 100 SW 132ND WAY NO.213K PEMBROKE PINES FL 33027 |
| GUEVARA, LINA | 4524 ELDERBERRY DR ORLANDO FL 32809 |
| GUEVARA, WALTER J | 11015 SW 157 TERRACE MIAMI FL 33157 |
| GUGEL,DEANNAM | 1442 PON PON CT ORLANDO FL 32825 |
| GUGLIOTTI,ROBERT | 363 SPINDLE HILL ROAD WOLCOTT CT 06716 |
| GUHNE, JOAN | 1222 DESTINY CIRCLE ANNAPOLIS MD 21401 |
| GUIDE, TERESE | 351 PALM WAY       202 PEMBROKE PINES FL 33025 |
| GUIDELINE INC | NEWARK POST OFFICE PO BOX 34961 NEWARK NJ 07189-4961 |
| GUIDICE, JOHN | C/O CARMINE ESPOSITO 200 BROADHOLLOW RD MELVILLE NY 11747 |
| GUIDO DELLA MARNA | 668 MARR STREET VENICE CA 90291 |
| GUIDO GABRIELE | 45 RUTLAND ROAD SELDEN NY 11784 |
| GUIDO SOTELO | 215 ELM COURT ELIZABETH NJ 07208 |
| GUIDO,MARIA A | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| GUIDOTTI, BRETT | 2860 DUBLIN BLVD., NO.361 COLORADO SPRINGS CO 80918 |
| GUIFFRA, JOSEPH | 3338 W 59TH PL       BSMT CHICAGO IL 60629 |
| GUILAIN BWINIKA | 5925 EL CAJON BLVD #219 SAN DIEGO CA 92115 |
| GUILAVOGUI, MAMA V | 37 CASSIUS ST  APT NO.2 NEW HAVEN CT 06519 |
| GUILBAUD,NIDALIE | 102-05 221ST STREET QUEENS VILLAGE NY 11429 |
| GUILES,BERNARD | 2912 STATE HILL RD APT B3 RADING PA 19610-1446 |
| GUILFOILE, KEVIN J | 225 NINTH AVE LA GRANGE IL 60525 |
| GUILFORD AGRICULTURAL SOCIETY | 209 RACE HILL RD MADISON CT 06443 |
| GUILFOY, IRVING | 648 HALLMARK DR       102 GLEN BURNIE MD 21061-4798 |
| GUILLAUME, CHRISTICE | 351 N 70TH TER HOLLYWOOD FL 33024 |
| GUILLAUME, DEE WILDRO | 551 NW 42ND AVE. NO.B 608 PLANTATION FL 33317 |
| GUILLAUME, JEAN R | 1510 STONE HAVEN DR.  AP NO.5 BOYNTON BEACH FL 33436 |
| GUILLAUME, ULRICK | 15700 NW 16TH CT PEMBROKE PINES FL 33028 |
| GUILLEN, CHRISTOPHER J | 1130 S MARENGO FOREST PARK IL 60130 |
| GUILLEN, CHRISTOPHER J | 7451 W MADISON ST FOREST PARK IL 60130 |
| GUILLERMINA BERRIOS | 100 E ANDERSON ST APT 1109 ORLANDO FL 32801-3759 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST EL MONTE CA 91732 |
| GUILLERMINA HURTADO | 6324 RIDGEBERRY DR ORLANDO FL 32819-4131 |
| GUILLERMINA LOZANO | 721 BUENA CREEK ROAD SAN MARCOS CA 92069 |
| GUILLERMO BENAVIDES | 1126 E WALNUT AVENUE GLENDORA CA 91741 |
| GUILLERMO BERT | 642 MOULTON AVE   STUDIO E-19 LOS ANGELES CA 90031 |
| GUILLERMO GALLEGOS | 2038 JUDSON ST LOS ANGELES CA 90033 |
| GUILLERMO GIRALDO | 8241 S CORAL CIR NORTH LAUDERDALE FL 33068 |
| GUILLERMO MARQUEZ | 12866 SALUS BURY ST. BALDWIN PARK CA 91706 |
| GUILLERMO PEREZ | 2773 SW 14TH STREET MIAMI FL 33145 |
| GUILLERMO SABLICH | 1774 SW 81ST WAY DAVIE FL 33326 |
| GUILLERMO TORRES | 3736 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| GUILLERMO, ELISEO | 2 SAGAMORE HILL RD OYSTER BAY NY 11771 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GUILLERTE, NELIA | 1242 E GREYSTONE DR ROUND LAKE IL 60073 |
| GUILLORY,LAWANDA | 11015 S. BUDLONG AVE. APT. #204 LOS ANGELES CA 90044 |
| GUILLORY,VICTORIA | 1452 GARRETT CT ROHNERT PARK CA 94928 |
| GUIMAR GROUP INC | 9703 SW 132 ST MIAMI FL 33176 |
| GUIMARAES, DAVI S | 411 EXECUTIVE CTR  APT 105 WEST PALM BEACH FL 33401 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE BOCA RATON FL 33496 |
| GUINAN, CHRIS | 323 GRISWOLD RD WETHERSFIELD CT 06109-3627 |
| GUINESS COMMUNICATIONS INC. A9 | DBA: DELTA CABLE VISION HALIFAX NS B3K 5M3 CANADA |
| GUINYARD, TONI E | 231 BETHANY ROAD  NO.308 BURBANK CA 91504 |
| GUINZIO, JAMES | 17203 GREENBAY AVE IL 60438 |
| GUION, JOSEPH | 2202 WESTGATE CIR WILLIAMSBURG VA 23185 |
| GUIP STUDIO | 1419 HEMPEL AVE WINDERMERE FL 34786 |
| GUIRGUIS, MERO | 3531 N OAKLEY AVE 1 CHICAGO IL 60618 |
| GUISBERT,JONATHAN D | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GUISSEPPA MUSSO | PO BOX 536 WHITEHALL PA 18052 |
| GUISTI,MARTA | 58 VERGASON AVENUE NORWICH CT 06360 |
| GUITRON, JOSE A | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| GUITTAR,LEE | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| GUIVANAIS LAURENT | 558 NW 50 AV DELRAY BEACH FL 33445 |
| GULAB SHODHAN | 6661 SHOUP AV WEST HILLS CA 91307 |
| GULBRANSEN, CAPRON | 42W487 JENS JENSEN LN SAINT CHARLES IL 60175 |
| GULF ATLANTIC EQUIPMENT CO INC | PO BOX 10758 JACKSONVILLE FL 32247-0758 |
| GULF BREEZE NEWS | 913 GULF BREEZE PKWY, UNIT 35, P.O. BOX 1414 ATTN: LEGAL COUNSEL GULF BREEZE FL 32562 |
| GULF COAST ASSISTANCE LLC | 3014 W PALMIRA AVE      STE 301 TAMPA FL 33629 |
| GULF COAST ASSISTANCE LLC | PO BOX 18668 TAMPA FL 33679 |
| GULF GREAT LAKES PACKAGING CORPORATION | PO BOX 792 CHANNAHON IL 60410 |
| GULF GREAT LAKES PACKAGING CORPORATION | 1040 MARYLAND AV DOLTON IL 60419-2232 |
| GULF NEWS | PO BOX 6519 DUBAI UNITED ARAB EMIRATES |
| GULF TIMES | PO BOX 2888 DOHA QATAR |
| GULF TODAY | DAR AL KHALEEJ PUBLISHERS P.O. BOX 30 SHARJAH UNITED ARAB EMIRATES |
| GULF VIEW RESEARCH LLC | 7090 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| GULFSTREAM PARK | 901 S. FEDERAL HWY. HALLANDALE FL 33009 |
| GULICK, LYNN | 5799 BELL HAVEN RD BANGOR PA 18013 |
| GULIFORD, BRENDA | 1100 BIG BETHEL RD HAMPTON VA 23666 |
| GULLARD, MARIE M. | 204 ALTAMONT AVENUE CATONSVILLE MD 21228 |
| GULLEDGE, LUCILLE | 4 WINESAP CT       I BALTIMORE MD 21228-6049 |
| GULLEN, JOSE GABRIEL | 8109 CLYDEBANK RD BALTIMORE MD 21234 |
| GULLETT,NICOLE T | 5780 JAGUARY WAY LITTLETON CO 80124 |
| GULLIKSEN, JORGEN E | 1617 SPRUCE STREET NAPA CA 94559 |
| GULLO & ASSOCIATES | DAVID 7442 MADISON ST FOREST PARK IL 60130-1581 |
| GULLWING MOTORS CARS | 24 30 46TH ST LONG ISLAND CITY NY 11103 |
| GUMBEL, ANDREW | 2809 2ND STREET  NO.3 SANTA MONICA CA 90405 |
| GUMBS, CLIFTON | 3910 INVERRARY BLVD APT # 101-B LAUDERHILL FL 33319 |
| GUMECINDA ORTEGA AVINA | 940 DEL MAR ST. SAN GABRIEL CA 91776 |
| GUMER, ROBERT | 600 S CURSON AVENUE  NO.507 LOS ANGELES CA 90036 |
| GUMIYO | 6030 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| GUMM, WILLIAM | 115 SPRATLEY MILL RD DENDRON VA 23839 |
| GUMMERSON, ANNE | 811 S ANN ST BALTIMORE MD 21231 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GUNBIL,CEMAL C | 438 W. BELDEN STREET CHICAGO IL 60614 |
| GUNDELL, JUDY | 920 WEATHERBEE RD TOWSON MD 21286-7921 |
| GUNDERSHEIMER, ROBERT ALLEN | 9800 ANAPARNO CT BAKERSFIELD CA 93312 |
| GUNDERSON, GLENN | 8301 OLD SAUK RD 314 MIDDLETON WI 53562 |
| GUNDERSON,TIMOTHY | 3319 W POLK ST CHICAGO IL 60624 |
| GUNDLING, KEITH | 3116 FLEET ST BALTIMORE MD 21224-3929 |
| GUNGGOLL, ERNEST | 13120 S RADO DR HOMER GLEN IL 60491 |
| GUNKEL, RUDOLPH JACOB | 2807 CHESLEY AVE PARKVILLE MD 21234 |
| GUNKEL,RUDOLPH | 2807 CHESLEY AVENUE BALTIMORE MD 21234 |
| GUNN,MARY B | 4704 NW 82 AVE LAUDERHILL FL 33351 |
| GUNNALLEN FINANCIAL | ATTN: BRAD FAY 5002 W WATERS AVE TAMPA FL 33634-1313 |
| GUNNAR BLANKE PRODUCTION | PO BOX 18127 DENVER CO 80218 |
| GUNNELLS TIRES AND SERVICE | 420 E MAIN MESA AZ 85203 |
| GUNNERSON, TATE | 1348 W ROSEDALE AVE CHICAGO IL 60660 |
| GUNNING, CHRISTOPHER | 222  JUNIPER ST QUAKERTOWN PA 18951 |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST QUAKERTOWN PA 18951 |
| GUNNING, E.M | 1609 W FURNACE BRANCH RD GLEN BURNIE MD 21061-1419 |
| GUNNING, MEGAN | 12 DEVONSHIRE LANE MELVERN PA 19355 |
| GUNTER KALOGRIDIS | 107 MONTGOMERY LANE GLENVIEW IL 60025 |
| GUNTER,TAKIEA | 29 REMSEN PLACE NORTH BABYLON NY 11704 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER | MAZDA] 1660 S STATE ROAD 7 DAVIE FL 333176408 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER VW | OF COCONUT CREEK] 4300 N STATE ROAD 7 COCONUT CREEK FL 330733817 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER VW] | 1660 S STATE ROAD 7 DAVIE FL 333176408 |
| GUO,JIA | 42-27 247TH STREET LITTLE NECK NY 11363 |
| GUOBADIA, IKE | 1845 VOSHAGE STREET BALDWIN NY 11510 |
| GUPTA, ANUPY S | 2241 N. CLEVELAND AVE. CHICAGO IL 60614 |
| GUPTA,RO | 900 N LAKE SHORE 2509 CHICAGO IL 60611 |
| GUPTA,SACHIN | 866 BREVINS LOOP SAN JOSE CA 95125 |
| GUPTILL,JEAN E | 12400 NW 62ND COURT CORAL SPRINGS FL 33076 |
| GURA,COLLEEN M | 2866 WILSON AVE #7 GRANDVILLE MI 49418 |
| GURALL, LANCE | 2700 CLEVELAND ST MCKEESPORT PA 15132 |
| GUREWITCH, NICHOLAS | 102 MERRICK AVE MANCHESTER NY 14504 |
| GURIAN, DREW | 136 GARNER AVE BLOOMFIELD NJ 07003-4514 |
| GURINSKY, SYLVIA | 8511 NW 4TH ST PEMBROKE PINES FL 33024 |
| GURMANN,LAUREN | 409 EAST 74TH STREET APT 5B NEW YORK NY 10021 |
| GURMOHAMED,MOHAMED R | 1755 BUSSING AVENUE BRONX NY 10466 |
| GURNEE DAYS CORPORATION | PO BO X111 GURNEE IL 60031 |
| GURNEE DAYS CORPORATION | 4374 OLD GRAND AVENUE GURNEE IL 60031 |
| GURNEE MILLS | 6710 WEST GRAND AVE. GURNEE MILLS MALL GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | 6170 W GRAND AVE GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | PO BOX 10% 0 DAYS, NET 305 ATLANTA GA 30384-0305 |
| GURNEE MILLS MLP LIMITED | 1300 WILSON BLVD  NO. 400 ARLINGTON VA 22209 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN HINSDALE IL 60521 |
| GURREY, SIXTINE | 1426 HARBOUR SIDE DR WESTON FL 33326 |
| GURRIERI, MARIE F | 535 DELAWARE TRAIL CAROL STREAM IL 60188 |
| GURSKY, GINA | 11321 PERSIMMON BLVD ROYAL PALM BEACH FL 33411 |
| GURTHIE,MICHAEL E | 2124 BALFOUR DR AUGUSTA GA 30906 |
| GURUDEO RAY CHAND | 6670 NW 101 TERRACE PARKLAND FL 33076 |
| GUS CAPOLI | 30 BELLMERE AVENUE STAMFORD CT 06906 |

| Claim Name | Address Information |
|---|---|
| GUS FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| GUS GOVAERTS | 285 W CENTRAL AV 109 BREA CA 92821 |
| GUS HARITOS | 2701 W. CARMEN CHICAGO IL 60625 |
| GUS REYNOSO | 1853 CLIFFHILL DR MONTEREY PARK CA 91754 |
| GUS S CROSSROADS INN | 3760 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5430 |
| GUS SENTEMENTES | 1220 NORTHVIEW ROAD BALTIMORE MD 21218 |
| GUS SPILIOS | 3679 NASSAU CIR OVIEDO FL 32765-8868 |
| GUS'S HOT DOG | RICHMOND RD WILLIAMSBURG VA 23185 |
| GUSKE,JASON | 38 LILAC CT. SCHERERVILLE IN 46375 |
| GUSMAO, ARY B | 8097 MIZNER LN BOCA RATON FL 33433 |
| GUSS, DANIEL | P O BOX 5921 SHERMAN OAKS CA 91413 |
| GUSSI, JOHN | 1345 S DUNTON AVE IL 60005 |
| GUSSIE BOZEMAN | 930 VERLINE CT NEWPORT NEWS VA 23608 |
| GUSSIN,HERB | 10618 BEACH PALM CT   APT 10B BOYNTON BEACH FL 33437 |
| GUST, ANTON | 3211 TIMBER CREEK LAND NAPERVILLE IL 60565 |
| GUST, LISA | 24621 WHISPERING WHEAT CARY IL 60013 |
| GUSTAFSON, FRED | 1028 TOPPING LN      7 HAMPTON VA 23666 |
| GUSTAFSON, JOANNA M | 2320 11TH AVE NORTH RIVERSIDE IL 60546 |
| GUSTAFSON,NINA V | 18 MORNINGSIDE CIRCLE QUEENSBURY NY 12804 |
| GUSTAVE AUGUSTIN | 829 CAMINO RD #212 DELRAY BEACH FL 33445 |
| GUSTAVE SENKBEIL | 769 TOLLAND TURNPIKE MANCHESTER CT 06040 |
| GUSTAVE,GLENN J | 200 BEACON HILL DRIVE APT. 3A-1 DOBBS FERRY NY 10522 |
| GUSTAVO ARELLANO | 1043 W. ARLINGTON AVENUE ANAHEIM CA 92801 |
| GUSTAVO BOCIO | 3929 WOOLWINE DR LOS ANGELES CA 90063 |
| GUSTAVO BOSCAN | 16521 BLATT BLV BLDG 211 #10 1 WESTON FL 33326 |
| GUSTAVO CERDA | 1415 NORTH 18TH AVENUE MELROSE PARK IL 60160 |
| GUSTAVO GAMBOA | 13436 SAFARI DR WHITTIER CA 90605 |
| GUSTAVO JOSE PALACIOS | 110210 SEE AV WHITTIER CA 90606 |
| GUSTAVO PABON | 86 FOREST ROAD CENTEREACH NY 11720 |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL CORONA CA 92880 |
| GUSTAVO ROSALIO | 380 N AVENUE 51 LOS ANGELES CA 90042 |
| GUSTAVO RUVALCABA | 3536 W PERSHING RD CHICAGO IL 60632 |
| GUSTAVO VALADEZ | 2808 E 57TH ST LONG BEACH CA 90805 |
| GUSTAVSSON, JONAS | 777 WEST END AVE  NO.11A NEW YORK NY 10025 |
| GUSTEN, MARIE | 1005 N J ST LAKE WORTH FL 33460 |
| GUSTFON VANDERDONCK | 2106 PATINO LN LADY LAKE FL 32159 |
| GUTEKUNST, ROBERT W | 509 NW 36TH AVE DEERFIELD BEACH FL 33442 |
| GUTGOLD, NICHOLA | 8488 REDHAVEN ST FOGELSVILLE PA 18051 |
| GUTH,PHYLLIS Y | 1031 N 11TH ST WHITEHALL PA 18052 |
| GUTHMAN, EDWIN | 1061 RAVOLI DR PACIFIC PALISADES CA 90272 |
| GUTHRIE, JARRETT MATTHEW | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| GUTHRIE, JAMESF. | 205 COSTA BELLA AUSTIN TX 78734 |
| GUTHY-RENKER PRODUCTIONS PALM DESERT | 41-550 ECLECTIC ST., SUITE 200 ATTN: LEGAL COUNSEL PALM DESERT CA 92260 |
| GUTIERREZ | 901 SOMERVILLE IRVINE CA 92620 |
| GUTIERREZ DURAND, PAUL F | 73 SOUNDVIEW ST PORT CHESTER NY 10573 |
| GUTIERREZ, ANA P | 207 SEMINOLE ST RONKONKOMA NY 11779 |
| GUTIERREZ, CARL D | 62 RIVERVIEW CT OSWEGO IL 60543 |
| GUTIERREZ, EDGAR H | 81 CULLODEN ROAD APT 2 STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, FRANCISCO | 3410 EMERALD POINTE DR   NO.301-A HOLLYWOOD FL 33021 |
| GUTIERREZ, GERARDO | 3555 PINERIDGE CIRCLE KISSIMMEE FL 34746 |
| GUTIERREZ, GLADYS | 1817 WOODBIND ST, APT 1F RIDGEWOOD NY 11385 |
| GUTIERREZ, ILEANA | 403 S LEHIGH ST BALTIMORE MD 21224-2626 |
| GUTIERREZ, JAVIER E | 3681 TURTLE RUN BLVD   NO. 1127 CORAL SPRINGS FL 33067 |
| GUTIERREZ, JESSE | 1110 E MAYWOOD AVE PEORIA IL 61603 |
| GUTIERREZ, JILL | 11911 DOROTHY ST  NO.105 LOS ANGELES CA 90049 |
| GUTIERREZ, JORGE | 8111 PETTIT AVE ELMHURST NY 11373 |
| GUTIERREZ, JUAN | 3721 S WOOD ST        2 IL 60609 |
| GUTIERREZ, KALINKA | 4004 OAK AVE BROOKFIELD IL 60513 |
| GUTIERREZ, LEONCIO | 101 GARDEN DR APTNO. 205 POMPANO BEACH FL 33069 |
| GUTIERREZ, MARIA J | 3681 TURTLE RUN BLVD  APT NO.1127 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MARILIA T | 1353 W ARGYLE    NO.2 CHICAGO IL 60640 |
| GUTIERREZ, MARTHA | 3810 TARRAPIN LANE APT 208 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MIGUEL ANGEL | 50 ELM DR ELMWOOD CT 06110 |
| GUTIERREZ, NORMA K | 21 SE 13 TERRACE DANIA FL 33004 |
| GUTIERREZ, RAFAEL | 3710 TERRAPIN LN        APT 208 CORAL SPRINGS FL 33067 |
| GUTIERREZ, RAQUEL | 206 1/2 N DILLON STREET LOS ANGELES CA 90026 |
| GUTIERREZ, TRIFENA | C/O STEPHAN GARY 5652 VESPER AVE VAN NUYS CA 91411 |
| GUTIERREZ, WALTER | 271 THIRD STREET WINTER SPRINGS FL 32708- |
| GUTIERREZ, WALTER A | 271 THIRD STREET WINTER SPRINGS FL 32708 |
| GUTIERREZ,ALICIA | 500 S. CLINTON #622 CHICAGO IL 60607 |
| GUTIERREZ,DAVID A. | 657 W. FULTON APT # 504 CHICAGO IL 60661 |
| GUTIERREZ,ERIK A | 318 CONCORD ST APT#3 EL SEGUNDO CA 90245 |
| GUTIERREZ,ISRAEL | 2726 S. CHRISTIANA CHICAGO IL 60623 |
| GUTIERREZ,JOE L | 6316 S. MILTON AVENUE APT. #6 WHITTIER CA 90601 |
| GUTIERREZ,LAURAL | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| GUTIERREZ,LEONORA | 717 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GUTIERREZ,MICHAEL | 3422 W. BELDEN CHICAGO IL 60647 |
| GUTIERREZ,ROSA B | 428 ALLEN STREET ALLENTOWN PA 18102 |
| GUTIERREZ,TRIFENA | 1712 E. CHEVY CHASE DRIVE  # E GLENDALE CA 91206 |
| GUTKIN, LYNDMILA | 1218 WAUKEGAN RD GLENVIEW IL 60025 |
| GUTMAN | % GARY, WILLIAMS, WATSON & SPERANDO, PA WILLIAM E. GARY, MANNY SOCIAS 111 N. ORANGE AVENUE, SUITE 775 ORLANDO FL 32801 |
| GUTMAN PAIN/ACCIDENT CENTER INC. | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| GUTMAN, AMY | 3 CHAUNCEY ST    NO.7 CAMBRIDGE MA 02138 |
| GUTMAN, ELIZABETH | 275 STEELE RD    A201 WEST HARTFORD CT 06117-2762 |
| GUTMAN, ROY | 1349 WINDY HILL RD MCLEAN VA 22102 |
| GUTMANN,MARTIN | 23 GERRY ROAD POUGHKEEPSIE NY 12603 |
| GUTOWSKI,CYNTHIA L | 300 SHADY LANE SHOREWOOD IL 60431 |
| GUTSCHE JR, ROBERT | 1322 WALDORF BLVD  APT 110 MADISON WI 53719 |
| GUTSCHICK, ADRIAN | 13040 S 71ST CT IL 60463 |
| GUTSTEIN,JOSHUA J | 7180 FRANCISCO BEND DRIVE DELRAY BEACH FL 33446 |
| GUTTER HELMET | 865 SUNSHINE LN STE 105 ALTAMONTE SPRINGS FL 327143952 |
| GUTTERMAN, DENISE | 800 WEIDNER RD      307 BUFFALO GROVE IL 60089 |
| GUTTMANN, ALLEN J | 6 LEAD MINE RD LEVERETT MA 01054 |
| GUTTORMSEN, PAM | 117 HAMMOND POND CT MELROSE FL 32666 |
| GUTTRY,DELYNN | 0 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GUY & SONS INC | 1050 W VAN BUREN CHICAGO IL 60607 |
| GUY & SONS INC | 1050 WEST VAN BUREN CHICAGO IL 60607 |
| GUY A OLSEN | 49 WEBSTER RD ELLINGTON CT 06029-2725 |
| GUY ALEXANDER | 3394 ELM AV LONG BEACH CA 90807 |
| GUY ANTHONY ADAMS | 9122 COLBREGGAN DRIVE HUNTINGTON BEACH CA UNITES STATES |
| GUY BELLERANTI | 4219 E. OXFORD DRIVE TUCSON AZ 85711 |
| GUY BLANCHARD | 42302 55TH STREET QUARTZ HILL CA 93536 |
| GUY CAVASINA | 1220 NE 3 ST APT #304 FORT LAUDERDALE FL 33301 |
| GUY DALESSIO | 1108 DEL TORO DR LADY LAKE FL 32159 |
| GUY DAVENPORT | 621 SAYRE AVE LEXINGTON NY NEW YORK |
| GUY DEZAN | 211-23A HILLSIDE AVENUE QUEENS VILLAGE NY 11427 |
| GUY FAIRWEATHER | 2628 CHARMAINE DR HAYES VA 23072 |
| GUY GARCIA | 130 W. 79TH STREET, APT. 3B NEW YORK NY 10024 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY HAND | 3221 N. 28TH STREET BOISE ID 83703 |
| GUY HORTON | PO BOX 503 LOUGHMAN FL 33858 |
| GUY JOHNSON | 933-C JACKSON ST ALBANY CA 94706 |
| GUY JONES | P.O. BOX 801264 SANTA CLARITA CA 91380 |
| GUY KNUDSEN | 900 SEMORAN BLVD CASSELBERRY FL 32707-5600 |
| GUY L BLANCHARD | 42302 55TH STREET QUARTZ HILL CA 93536 |
| GUY L WARDEN & SONS | 13909 BETTENCOURT ST CERRITOS CA 90703 |
| GUY LORANGER | 400 S.THIRD ST. MEBANE NC 27302 |
| GUY LUPI | 12 TINA LANE MOUNT SINAI NY 11766 |
| GUY NICOLAS | 6707 NW 61ST STREET TAMARAC FL 33321 |
| GUY ROGERS | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| GUY SHEETZ | 3455 SHILOH RD HAMPSTEAD MD 21074 |
| GUY SUMRELL | PO BOX 544 ARK VA 23003 |
| GUY TOOVEY | 6562 BOCA DEL MAR DR APT 727 BOCA RATON FL 33433-5713 BOCA RATON FL 33433 |
| GUY WASSER | P.O. BOX 573 HUNTINGTON NY 11743 |
| GUY, DEBRA | 151 MACARTHUR DR WILLOWBROOK IL 60527 |
| GUY, KINGSLEY | 101 NE 8TH AVE NO.5 FORT LAUDERDALE FL 33301 |
| GUY, LINDA K | 1549 MOONLIGHT RD SMITHFIELD VA 23430 |
| GUY, TINASHA | 4089 SIERRA TER SUNRISE FL 33351 |
| GUY,ANITA | 1428 N.  LOREL AVENUE CHICAGO IL 60651 |
| GUY,DAVID F | 41 WAKEFIELD CIRCLE EAST HARTFORD CT 06118 |
| GUY,STEWART C | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET LACYTOWN VA, GUY GEORGETOWN 22401 GUAM |
| GUYMON DAILY HERALD | 515 NORTH ELLISON STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| GUYMON DAILY HERALD | P.O. BOX 19 GUYMON OK 73942 |
| GUYOTA, PUNITA | 412 YORK RD    1STFL BALTIMORE MD 21204 |
| GUYTON,TERI L | 2135 WOODBURN DRIVE SE #7 GRAND RAPIDS MI 49546 |
| GUZDA,TIMOTHY | 299 SYLVAN KNOLLL ROAD STAMFORD CT 06902 |
| GUZIEC,ROBERT N | 3909 N. CUMBERLAND CHICAGO IL 60634 |
| GUZLEY,KATHLEEN M | 1023 CLEVELAND STREET ALLENTOWN PA 18103 |
| GUZMAN, ANA MARIE | 3577 WILES RD NO.203 COCONUT CREEK FL 33073 |
| GUZMAN, ANGEL | AV SUCRE CUTIRA BLQ 5 APTO 4 CARACAS VENEZUELA |
| GUZMAN, ANGEL L | 50 NATICK ST HARTFORD CT 06106 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GUZMAN, BLANCA | 7414 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| GUZMAN, FRANCISCO | C/3 #17 BARRIO MENDOZA SEGUNDO SANTO DOMINGO DOMINICAN REPUBLIC |
| GUZMAN, JOSE | 20 MAPLE PLACE SELDEN NY 11784 |
| GUZMAN, JUSTINO | C/PRIMERA  NO.4 BO EL PENA CANASTICA SAN CRISTOBAL DOMINICAN REPUBLIC |
| GUZMAN, NICOLAS A | 228 PROSPECT ST    APT 2 BRISTOL CT 06010-6354 |
| GUZMAN, AURELIO | 825 MENLO AVE APT Q MENLO PARK CA 94025 |
| GUZMAN, CYNTHIA | 207 LOEFFLER STREET BRENTWOOD NY 11717 |
| GUZMAN, ELIUTH | 1537 SOUTH AUSTIN BLVD CICERO IL 60804 |
| GUZMAN, EMALYN INOCENCIO | 11885 ROCHESTER AVENUE LOS ANGELES CA 90025 |
| GUZMAN, ENRIQUE | 2915 W. 14TH STREET LOS ANGELES CA 90006 |
| GUZMAN, JOSE F. | 185 SCHOLES STREET 3C BROOKLYN NY 11206 |
| GUZMAN, MAURICIO | 101 CLINTON AVENUE APT 2L MINEOLA NY 11501 |
| GUZMAN, RALPH | 2023 OAKLAND AVENUE WANTAGH NY 11793 |
| GUZMAN, RAUL | 3116 NICHOLSON DRIVE WINTER PARK FL 32792 |
| GUZMAN, SONIA A | 27655 IRONSTONE DRIVE UNIT #2 CANYON COUNTRY CA 91387 |
| GUZMAN, TOMAS | 11775 SW 1ST STREET CORAL SPRINGS FL 33071 |
| GUZMAN, VICTOR MANUEL V | 7931 JAMIENSON AVENUE RESEDA CA 91335 |
| GUZMANN, JOSE | 158-38 77TH AVE FRESH MEADOWS NY 11366 |
| GUZY, DON R | 6433 NW 20TH CT MARGATE FL 33063 |
| GUZZARDO, GEORGE | 1432 E JACKSON C/O MACOMB NEWS AGENCY MACOMB IL 61455 |
| GUZZARDO, GEORGE | 1432 E JACKSON MACOMB IL 61455 |
| GVOZDAS, SUSAN | 3036 LAVENDER AVENUE PARKVILLE MD 21234 |
| GVTC GUADALUPE VALLEY COMMUNICATIONS | SYSTEM 36101 FM 3159 ATTN: LEGAL COUNSEL NEW BRAUNFELS TX 78132 |
| GW OFFICE FURNITURE INC | 1756 NW 38TH AVE LAUDERHILL FL 33311 |
| GWALTNEY, WILLIAM LEE | 114 FAIRWAY DR WILLOW PARK TX 76087 |
| GWEN DAVIS-GIDEON | 2687 ORANGE GROVE TRAIL NAPLES FL 34120 |
| GWEN EVANS | 535 CALLE CAPISTRANO SAN MARCOS CA 92069 |
| GWEN FRANGOS | PO BOX 5565 WINTER PARK FL 32793-5565 |
| GWEN GROSSMANN | 2814 W AINSLIE ST CHICAGO IL 60625 |
| GWEN MURAKAMI | 8 LANCIANO IRVINE CA 92620 |
| GWEN O'SULLIVAN ROMAGNOLI | 37 GARFIELD STREET WATERTOWN MA 02472 |
| GWEN PINCUS | 3520 W. HILLSBORO BLVD APT 201 COCONUT CREEK FL 33073 |
| GWEN SERNA | 10317 BELFORT DRIVE FRISCO TX 75035 |
| GWEN SWAM | PO BOX 766 EXMORE VA 23350 |
| GWEN YOUNG | 95 WARNER RD HUNTINGTON NY 11743 |
| GWENDOLYN BLATTMAN | 9 HILLTOP ROAD NORWALK CT 06854-1510 |
| GWENDOLYN BRADFORD | 3343  DAVIE BLVD PLANTATION FL 33313 |
| GWENDOLYN CAGE | 1941 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| GWENDOLYN DRISCOLL | 3235 HOMER ST. SAN DIEGO CA 92106 |
| GWENDOLYN GLENN | 13612 COLEGATE WAY #436 SILVER SPRING MD 20904 |
| GWENDOLYN HALL | 3020  CONGRESS PARK DR. LAKE WORTH FL 33461 |
| GWENDOLYN JOHNSON | 819 NORTH LYNN STREET BETHLEHEM PA 18015 |
| GWENDOLYN KNIGHT | 4215 SAND ROAD FERRISBURGH VA 05456 |
| GWENDOLYN L SMITH | 433 GRACE AV INGLEWOOD CA 90301 |
| GWENDOLYN L WARD | 216 HOCUTT FARM DR CLAYTON NC 27527 |
| GWENDOLYN LAROE | 2370 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| GWENDOLYN MALDONADO | 4939 W. THOMAS ST. 2ND FLOOR CHICAGO IL 60651 |
| GWENDOLYN MCDUFFIE | 6161 NW 57TH COURT APT 211 TAMARAC FL 33319 |
| GWENDOLYN MCKENZIE | 6521 SW 7 PL MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| GWENDOLYN MOORE | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| GWENDOLYN SAVAGE | 1 CHAD LN NEWPORT NEWS VA 23605 |
| GWENDOLYN WHEELER | 8115 S. SAWYER AVENUE CHICAGO IL 60652 |
| GWENN BANEY | 6012 E CONANT ST LONG BEACH CA 90808 |
| GWINN,LANA | 5033 N. AVERS AVE. CHICAGO IL 60625 |
| GWINNETT DAILY POST | P.O. BOX 603 ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30046 |
| GWINNETT DAILY POST | P.O. BOX 603 LAWRENCEVILLE GA 30246-0603 |
| GWNDLE, NICOLE | 1637 JIB DR ORLANDO FL 32825 |
| GWYN EAGLE | 8025 WOODDUCK DR ORLANDO FL 32825-7858 |
| GWYN,NOBLE M | 651 SW 28TH DR. FT. LAUDERDALE FL 33312 |
| GWYNN HENDERSON | 10 MILES CARY RD NEWPORT NEWS VA 23606 |
| GXS INC | GLOBAL EXCHANGE SERVICES PO BOX 3101 0028 PASADENA CA 91110-0828 |
| GXS INC | 99285 COLLECTIONS CTR DR CHICAGO IL 60693 |
| GXS INC | 100 EDISON PARK DR GATHERSBURG MD 20878-3204 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GYAMFI,JEFFREY | 539 BURNSIDE AVE NO.G2 EAST HARTFORD CT 06108 |
| GYLFE, CARL | 1415 SHERMAN AVE 301 EVANSTON IL 60201 |
| GYMJAM | 1430 PROGRESS WAY #117 ELDERSBURG MD 21784 |
| H & B CABLE SERVICES  M | P.O. BOX 108 HOLYROOD KS 67450 |
| H & B WOODWORKING | 105 E MAIN ST PLAINVILLE CT 06062 |
| H & I IMPORTS | 1201 N. FAIRFAX LOS ANGELES CA 90046 |
| H & J HAND CAR WASH | 88 BROAD HOLLOW RD MELVILLE NY 11747 |
| H & M MAINTENANCE LLC | DBA ROCKY MOUNTAIN JANITORIAL 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H & M MAINTENANCE LLC | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H & R  NEWS AGENCY | 2505 N. PARKSIDE ATTN: JOSE MARTELL CHICAGO IL 60646 |
| H & R BLOCK | 1715 S ANHINGA LN HOMESTEAD FL 330351057 |
| H & S PROPERTIES | 1700 - 1740 W. FLORIST AVE. GLENDALE WI 53209 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 1830 N DOCTOR MARTIN LUTHER KING DR. MILWAUKEE WI 53212 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 222 EAST ERIE STREET MILWAUKEE WI 53202 |
| H & S PROPERTIES | 1830 N DR MARTIN LUTHER KING MILWAUKEE WI 53212 |
| H A TAYLOR | 321 S THURSTON AV LOS ANGELES CA 90049 |
| H A TENENBAUM HARDWARE | 1138 W BELMONT AV CHICAGO IL 60657 |
| H AND N PRINTING | ATTN:DOUG OBERHOLZER 1913 GREENSPRING DRIVE TIMONIUM MD 21093 |
| H BATISTE | 823 E LENNON ST COMPTON CA 90220 |
| H BAYER CONTROLS | 1319 W THORNDALE AVENUE CHICAGO IL 60660 |
| H BAYER CONTROLS | 1319 W. THORNDALE AVENUE 630-850-6617 HARRY CHICAGO IL 60660 |
| H BLANTON | 616 RIVER BEND CT APT 101 NEWPORT NEWS VA 23602 |
| H BOULDEN | 3 SHIRE COTO DE CAZA CA 92679 |
| H BRANCH | ATTN: VICKI BURCHAM TOANO VA 23168 |
| H BRIX | 2702 FORRESTER DR LOS ANGELES CA 90064 |
| H C RECORD | 242 MARTHA LEE DR HAMPTON VA 23666 |
| H C WELLER | 35618 SHELLEY DR LEESBURG FL 34788 |
| H D SAUNDERS | 6441 GREYLYNNE ST ORLANDO FL 32807-4810 |
| H DIETZ, WESLEY | DSA 25 DESHON RD MELVILLE NY 11747 |
| H G ANDERSON | 7 LANTERN CIRCLE PARKTON MD 21120 |
| H GENE MESTEL | 81272 AVENIDA SOMBRA INDIO CA 92203 |
| H GRAY | 1091 W EMBASSY DR DELTONA FL 32725-6954 |
| H HUXFORD | 2119 N MALLORY ST HAMPTON VA 23664 |

|

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| H J FRIEH & ASSOCIATES | 7231 FLAGG CREEK DR INDIAN HEAD PARK IL 605255306 |
| H JACOBS | 3706 SUTTON DR ORLANDO FL 32810-2351 |
| H JONASSON | 3005 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| H KHAN | 22532 KILLY ST LAKE FOREST CA 92630 |
| H KOUBEK | 139 CAMELLIA DR LEESBURG FL 34788-2609 |
| H KRAUS CO - PARENT   [H KRAUS COMPANY | (BEDS ETC) **] 19010 S VERMONT AVE GARDENA CA 90248 |
| H KRAUS CO - PARENT   [H KRAUSE COMPANY] | 907 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| H L RICHARDSON | 5415 FAWN LAKE CT SANFORD FL 32771 |
| H LABRANCHE | 180 N THURSTON AV LOS ANGELES CA 90049 |
| H M ESTATE JEWELERS | 5401 S KIRKMAN RD STE 310 ORLANDO FL 328197937 |
| H M PATTERSON AND SON ARLING | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| H P EXPRESS | 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| H P KOPPLEMANN INC | P O BOX 145 HARTFORD CT 06141 |
| H P KOPPLEMANN INC | 140 VAN BLOCK AVE HARTFORD CT 06106 |
| H P KOPPLEMANN INC | PO BOX 145 *1 CORPORATE DR, NO HAVEN HARTFORD CT 06141-0145 |
| H R SINGLETONS | 150 HICKSVILLE ROAD BETHPAGE NY 11714 |
| H RICHARD ANDERSEN | P.O. BOX 146 HELENDALE CA 92342 |
| H S TECHNOLOGY INC | 210 W 22ND ST        STE 134 OAK BROOK IL 60523 |
| H SHAH | 13239 CAROLYN ST CERRITOS CA 90703 |
| H T LYONS | 7165 AMBASSADOR DR ALLENTOWN PA 18106 |
| H T LYONS INC | 7165 AMBASSADOR DRIVE ALLENTOWN PA 18106 |
| H T LYONS INC | COLONY DR INDUSTRIAL PARK LEHIGH VALLEY PA 18002 |
| H THOMPSON | 12 RUNNING BROOK DR. COTO DE CAZA CA 92679 |
| H W ENTERPRISES | 808 WOODS RD NEWPORT NEWS VA 236063318 |
| H W LEVACK LLC | 452 MAIN ST SOUTH WINDSOR CT 06074 |
| H WOOD | 1400 GRANBY STREET UNIT #107 NORFOLK VA 23510 |
| H&H DISTRIBUTING CO INC | PO BOX 307 URBANNA VA 23175 |
| H&J BUILDERS | 1227 BURNSIDE AVE HAROLD JAMES, JR. EAST HARTFORD CT 06108 |
| H&M DEPT. STORES | 498 7TH AVE NEW YORK NY 10018 |
| H&M MAINTENANCE | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H&M SALES | 704 N MCKINLEY RD LAKE FOREST IL 60045 |
| H&R BLOCK-EUSTIS | 801 S EUSTIS ST EUSTIS FL 327264870 |
| H&S SUPPLY COMPANY | 5961 MARION DR DENVER CO 80216-1219 |
| H. GILBERT WELCH | 104 PAISLEY COURT, APT. E BOZEMAN MT 59715 |
| H. H. MAMMARELLI | 7190 SANSUE DR BETHEL PARK PA 15102 |
| H. J. VAN WYK | P.O. BOX 16729 STAMFORD CT 06905 |
| H.B. SIMETEYS | 1433 CYPRESS POINT NO.205 VENTURA CA 93003 |
| H.C. CATO | P.O. BOX 91 EUSTIS FL 32727 |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE LOS ANGELES CA 90034 |
| H.J.M. REALTY | 200 ADAMS ST. MANCHESTER CT |
| H.J.M. REALTY | RE: MANCHESTER 200 ADAMS ST. C/O DYNAMIC GUNVER TECHNOLOGIES, LLC 967 PARKER STREET MANCHESTER CT 06040 |
| H.M. GUZMAN | 3505 GRIFFIN AV LOS ANGELES CA 90031 |
| H.R. LUBBEN GROUP | 11 GLENBROOK DR SE CEDAR RAPIDS IA 524031014 |
| H.S.A. (HIFFMAN SCHAFFER ASSOCIATES) | P.O. BOX 4537 OAKBROOK IL 60522 |
| H.W. BRANDS | 1701 CRESTHAVEN DR AUSTIN TX 78704 |
| H2O SOLUTIONS INC | 200 EMLEN WAY TELFORD PA 18969 |
| H2OREGON | 3575 CRATES WAY THE DALLES OR 97058 |
| HA, WILLIAM | 10350  FIG CT PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| HAAB,DAVID | 585 GLEN FLORA DR. CAROL STREAM IL 60188 |
| HAACKER, MATHEW | 163 SPOON CT YORKTOWN VA 23693 |
| HAAG, | 146 ANNETTE CT 17 NEWPORT NEWS VA 23601 |
| HAAG, DANNI | 1415 N DEARBORN ST    3B CHICAGO IL 60610 |
| HAAG, JESSIE | 1 WHITEWOOD DR ROCKY POINT NY 11778 |
| HAAG, STEPHEN (6/02) | 33 SCOTT DRIVE VERNON CT 06066 |
| HAAG,STEPHEN | 33 SCOTT DR VERNON CT 06066 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18109 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18103 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST WEST COVINA CA 91790 |
| HAAS(STRINGER),TINAM | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| HAAS, KEITH W | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS,MELISSA M | 5461 KESTER AVE. APT # 210 SHERMAN OAKS CA 91411 |
| HAAS,STEPHANIE M. | 301 COUNTRY CLUB PLACE GENEVA IL 60134 |
| HAAS,TINA | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| HAAS-NAVARRO, DIANE | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| HAAS-NAVARRO, DIANE | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| HAAS-NAVARRO, DIANE | C/O KLEE & WOOLF 350 WILLIS AVE MINEOLA NY 11501 |
| HABAND COMPANY | 110 BAUER DR OAKLAND NJ 07436-3105 |
| HABEAS INC | 779 E EVELYN AVE MOUNTAIN VIEW CA 94041 |
| HABECKER,FAY | P O BOX 203 MT AETNA PA 19544 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HABER, MELVIN | 14766 SUMMERSONG LN DELRAY BEACH FL 33484 |
| HABERMANN, KERMIT | 5903 BREADFRUIT CIR TAMARAC FL 33319 |
| HABESHIAN GOURGEN | 161 E ORANGE GROVE AVE BURBANK CA 91502 |
| HABICH, JOHN | 18 WEST 10TH ST NEW YORK NY 10011 |
| HABIGHORST,AMANDA M | 2831 DANBURY DRIVE NEW ORLEANS LA 70131 |
| HABITAT CO | ATTN:MAUREEN VAUGHN 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| HABITAT CONTRACTING | 15133 MCELROY ROAD MEADOW VISTA CA 95722 |
| HABY, SALL | 7818 S SOUTH SHORE DR    3C CHICAGO IL 60649 |
| HACETTE FILIPACCHI EXPANSION-REVISTA QUO | ATTN:IVAN CARRILLO/MANAGING EDITOR RFC.: AV CONSTITUYENTES 956 ESQ ROSALEDA COL.LOMAS ALTAS DELEGACION MIGUEL HIDALG MEXICO CITY, DF 11950 MONTENEGRO, REPUBLIC OF |
| HACHIYA,DONNA J. | 4018 NORTH CLARK STREET CHICAGO IL 60613 |
| HACKE, RAY D | 3715 TALLYHO DR NO.119 SACRAMENTO CA 95826 |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE PEN ARGYL PA 18072 |
| HACKENBURG, DENISE R | 215 EAST PENNSYLVANIA AVE PEN ARGUL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 E PENNSYLVANIA AVE PEN ARGYLE PA 18072 |
| HACKER, CRAIG | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| HACKER, CRAIG | PO BOX 1027 WICHITA KS 67201-1027 |
| HACKER, JACOB | 22 LINCOLN ST NEW HAVEN CT 06510 |
| HACKER,ERICH | 4545 W TOUHY AVE #110 LINCOLNWOOD IL 60712 |
| HACKER,JENNIFER L | 1815 JFK BLVD. APT. # 2602 PHILADELPHIA PA 19103 |
| HACKER,TIMOTHY W | 1607 BOGGS ROAD FOREST HILL MD 21050 |
| HACKETT KENNELS | PO BOX 329 KRESGEVILLE PA 18333-0329 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HACKETT, GAIL | 8201 S. SANTA FE DRIVE NO.114 LITTLETON CO 80120 |
| HACKETT, WILLIAM | 3239 S ST LUCIE DR    STE 2603 CASSELBERRY FL 32707 |
| HACKETT,KRYSTAL | 5916 CROSS COUNTRY BLVD C BALTIMORE MD 21215 |
| HACKL, DAVID | 1526 CROWN DR GLENVIEW IL 60026 |
| HACKLEY, MICHAEL | 27 DAVID LN NORTHFORD CT 06472 |
| HACKSTEDT, ADAM | 2477 E 25TH ST ALBANY OR 97322 |
| HACKWORTH, CARL | 2801 NW 60TH AVENUE  APT NO.453 SUNRISE FL 33313 |
| HADAR YERUSHALMI | 630 WASHINGTON AVE APT 5B BROOKLYN NY 112383177 |
| HADASS KOGAN | 6421 RIVER RUN COLUMBIA MD 21044 |
| HADDAD LLC | 67 CRESTWOOD RD WEST HARTFORD CT 06107 |
| HADDAD, MARY ALICE | 15 PEARL ST MIDDLETOWN CT 06457 |
| HADDAD,AARON A | 3900 NORTH HILLS DRIVE UNIT 116 HOLLYWOOD FL 33021 |
| HADDAWAY, DUSTIN | 29543 GOLTON DR EASTON MD 21601 |
| HADDAWAY, LINDA | 8608 FOWLER AVE BALTIMORE MD 21234-4255 |
| HADDOCK, LUKE | 6312 N GLENWOOD AVE   NO.3 CHICAGO IL 60660 |
| HADDOCK, MARK | 45 WELLES RD VERNON CT 06066-5243 |
| HADDOCK, VICKI | 25 BROWN CT PETALUMA CA 94952 |
| HADERLEIN AND CO | 3413 N PAULINA ST CHICAGO IL 606571220 |
| HADESTY, JAMES | C/O MARC KRANSON 523 WALNUT ST ALLENTOWN PA 18101 |
| HADJ-AHMED,AHMED | 2314 ELLIS AVENUE BRONX NY 10462 |
| HADLEY, GREG A | 11 LOCHWYND CT PHOENIX MD 21131-1209 |
| HADLEY, LESLIE | 56 CHASE ST WESTMINSTER MD 21157-4435 |
| HADLEY,SARAH | 455 STAGECOACH CT GLEN ELLYN IL 60137-3737 |
| HADOVSKI, WILLIAM & BE | 1125 N CUMBERLAND CIR IL 60050 |
| HADSTEN HOUSE INN & SPA | 1450 MISSION DR. SOLVANG CA 93463 |
| HAE OH | 7016 STARSTONE DR. R. PALOS VERDES CA 90275 |
| HAEDT, FRED | C/O TIM LARSON 15545 DEVONSHIRE ST #205 MISSION HILLS CA 91345 |
| HAEFELE TV INC  M | BOX 312 SPENCER NY 14883 |
| HAEFELE, MARC | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| HAEFFNER, LARRY | 33668 BUCKS RD KIRKLAND IL 60146 |
| HAEFFNER, MICHAEL | 516-1/2 HAMPTON LN TOWSON MD 21286-1310 |
| HAEHLE, ROBERT | 4707 N.W. 49TH DRIVE TAMARAC FL 33319 |
| HAENLEIN LOEWE,JOY | 41 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| HAESOOK CHAE | 26643 LAKE OF THE FALLS OLMSTED FALLS OH 44138 |
| HAFENBRACK,MARY M | 11842 NW 30TH STREET CORAL SPRINGS FL 33065 |
| HAFT, GAIL | 4607 ROXBURY CORONA DEL MAR CA 92625 |
| HAGA,DEBORAH A | 508B EXETER PLACE CORAM NY 11727 |
| HAGAN, SHANIKA | 602 N BACK RIVER RD HAMPTON VA 23669 |
| HAGAN,LAURA | 408 BERNARD #B COSTA MESA CA 92627 |
| HAGE, ELIAS | 2871 N OCEAN BLVD    F129 BOCA RATON FL 33431 |
| HAGEDORN PUBLICATIONS | 662 MAIN STREET NEW ROCHELLE NY 10801 |
| HAGEGEORGE, GEORGE MARK | 2932 WYMAN PRKWY BALTIMORE MD 21211 |
| HAGEL ASSOCIATES | 425 MAIN ST DEBBIE HAGEL CROMWELL CT 64162305 |
| HAGEMAN,KELLY A. | 852 N. LEAVITT FIRST FLOOR CHICAGO IL 60622 |
| HAGEMEYER NORTH AMERICA | 11680 GREAT OAKS WAY ALPHARETTA GA 30022 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404749 ATLANTA GA 30384-4749 |
| HAGEN,SHANNON M | 27661 CORDOVAN DRIVE CANYON COUNTRY CA 91351 |
| HAGER FURNITURE CO | 242 DELAWARE AVE PALMERTON PA 18071-1813 |
| HAGER SR, DOUG E | OTEY DR LANEXA VA 23089 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HAGER SR, DOUG E | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, DOUGLAS | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, MARIE | 4220 W 78TH ST CHICAGO IL 60652 |
| HAGER, VERONICA | 2709 AUBURN AVE EASTON PA 18045 |
| HAGER,JOHN S | 813 ERIE ST HAVRE DE GRACE MD 21078 |
| HAGERTY, LUKE J | 6249 N 78TH ST    NO.14 SCOTTSDALE AZ 85250 |
| HAGERTY, LUKE J | 116 CLEVELAND AVE DEFIANCE OH 43512 |
| HAGGERTY,RYAN T | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HAGGINS,LATORYA M | 2315 NW 8TH COURT APT 19-1 FORT LAUDERDALE FL 33311 |
| HAGL, LOUIS | ACCT  NO.0748 608 W MAIN ST CARY IL 60013 |
| HAGLER, EDWARD R | 2229 GOOD HOMES RD ORLANDO FL 32818 |
| HAGOP DEVEDJIAN | 894 PICCADILLY HIGHLAND PARK IL 60035 |
| HAGOPIAN, MARO | 1085 WILLOUGHBY AVE    NO.304 BROOKLYN NY 11221 |
| HAHN, JAMES D | 34812 CARRIAGE CT DAGSBORO DE 19939 |
| HAHN, LEIGH ANN | 350 S GRAND AVE LOS ANGELES CA 90071 |
| HAHN, LUCINDA | 520 N KINGSBURY  NO.4602 CHICAGO IL 60610 |
| HAHN, MARTHA | 12535 S EMERALD AVE IL 60628 |
| HAHN, ROBERT | 8424 OAKLEIGH RD BALTIMORE MD 21234-3726 |
| HAHNVILLE HIGH SCHOOL | TOUCHDOWN CLUB PO BOX 779 BOUTTE LA 70039 |
| HAI NIN TSENG | 437 HYACINTH CT APT 302 ALTAMONTE SPRINGS FL 32714-3264 |
| HAI WU | 6102 N. SHERIDAN ROAD APT # 203 CHICAGO IL 60626 |
| HAI, KONG | 2920 N ARMISTEAD AVE    LOT 110 HAMPTON VA 23666 |
| HAIDT, JONATHAN | 70 ALEXANDER ST PRINCETON NJ 08540 |
| HAIDT,LEWIS | 1201 1/2 BELLEVUE AVENUE LOS ANGELES CA 90026 |
| HAIG MARINO | 470 PROSPECT AVE.  APT. 1C BROOKLYN NY 11215 |
| HAIG PAPASIAN | 1262 TROUT BROOK DR. WEST HARTFORD CT 06119 |
| HAIG, GEORGE | 683 PINE ST BRISTOL CT 06010-6922 |
| HAIGHT, AMBER | 9215 LIVERY LN        M LAUREL MD 20723-1614 |
| HAIGHT, CAREN | PO BOX 895075 LEESBURG FL 34789- |
| HAIL MARYS INC | 1239 GRANDNEW AVE GLENDALE CA 91201 |
| HAILEY CROWEL | 1200 N. MANSFIELD AVENUE APT# 214 LOS ANGELES CA 90038 |
| HAILEY, CECILA | 11 CRESCENT LN LITTLESTOWN PA 17340 |
| HAILLY KORMAN | 855 W. 20TH STREET SAN PEDRO CA 90731 |
| HAIM WATZMAN | STATE DEPT. FEDERAL CREDIT UNION P.O. BOX 1430 ALEXANDRIA VA 22313-2030 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 LOS ANGELES CA 90019 |
| HAIMERL, DUNCAN | 102 BRICK SCHOOL ROAD WARREN CT 06754 |
| HAIMOFF, MICHELLE | 45 CHRISTOPHER STREET  10G NEW YORK NY 10014 |
| HAIN, PHILLIP | 829 E MAPLE ST  NO.7 GLENDALE CA 91205 |
| HAIN, TIM | 5541 S HARPER AVE CHICAGO IL 60637 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AV NW NORTH CANTON OH 44720 |
| HAINES AND COMPANY | 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES AND COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES INSURANCE | 200 W MAIN ST RISING SUN MD 21911 |
| HAINES MIDDLE SCHOOL | BUSINESS OFFICE 201 57TH ST ST. CHARLES IL 60174 |
| HAINES, BETTIE | 3014 CARLEE RUN CT ELLICOTT CITY MD 21042 |
| HAINES, BRUCE | 468 HAWKRIDGE LN SYKESVILLE MD 21784-7652 |
| HAINES, DAYLE | 941 FOXRIDGE LN BALTIMORE MD 21221-5927 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HAINES, JERRY V | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| HAINES, JERRY V | 2900 NORTH EDISON STREET ARLINGTON VA 22207 |
| HAINES, STEVE | 2405 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| HAINES-BLUME,HEATHER S | 3612 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| HAINLEN, AMY | 136 E STADIUM AVE W LAFAYETTE IN 47906 |
| HAIR BROTHERS BARBER SHOP | 375 GAMBRILLS RD GAMBRILLS MD 21054-1125 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST TONY RIZZUTO WEST HARTFORD CT 06110 |
| HAIR UNLIMITED | 6337 W COLONIAL DR ORLANDO FL 32818-6817 |
| HAIRE, JULIE | 1717 N MARIPOSA AVE    NO.B LOS ANGELES CA 90027 |
| HAIRLINKS | 511 N. VICTORY BL. BURBANK CA 91502 |
| HAIRSTON JR, LARRY A | 97 VINE ST     AP 210 HARTFORD CT 06112 |
| HAIRSTON, JERRY | 10938 E SOUTHWIND LN SCOTTSDALE AZ 85262 |
| HAIRSTON, MARY E | 4131 3RD AVE LOS ANGELES CA 90008 |
| HAIRSTON,GREG C | 6 SANTAM CT BAY SHORE NY 11706 |
| HAIRSTON-FUGGHETT, PANSY | 4979 BROOKGREEN MARTINEZ GA 30907 |
| HAIST,ELIZABETH K | 1200 D HAMPTON HILLS CT HARRISBURG PA 17112 |
| HAITHAM CHEHABI | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| HAITIAN HEALTH FOUNDATION INC | 97 SHERMAN STREET NORWICH CT 06360 |
| HAJEK, OLAF | SCHRODERSTRASSE 4 BERLIN, BE 10115 GEORGIA |
| HAJOCA | 2100 W COLD SPRING LN BALTIMORE MD 21209 |
| HAKAKIAN, DAVID | 8839 KELSO DR     D BALTIMORE MD 21221 |
| HAKAKIAN, ROYA | 151 ANSONIA RD WOODBRIDGE CT 06525 |
| HAKANEN, PAUL | 603 CARRIAGE HILL DR GLENVIEW IL 60025 |
| HAKIM, ALEXANDER | 6091 SW 64TH TER MIAMI FL 33143 |
| HAKIM, ANAT | 3426 COMMUNITY DRIVE JUPITER FL 33458 |
| HAKOWSKI,MARYANN | 706 ROBIN HOOD DRIVE YORKTOWN VA 23693 |
| HAL DRESNER | 1550 TYLER CREEK RD. ASHLAND OR 97520 |
| HAL ESPEN | 400 MARKET STREET SANTA FE NM 87501 |
| HAL FOSTER | 114 PROSPECT AVE PRINCETON NJ 08540 |
| HAL ROTHMAN | 2137 WILBANKS CIRCLE HENDERSON NV 89012 |
| HAL STOELZLE | 1689 S CLARKSON STREET DENVER CO UNITES STATES |
| HALADEY, THOMAS PALMER | 11050 STROTHMORE DR  NO.120 LOS ANGELES CA 90024 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE ROAD OSSINING NY 10562-1969 |
| HALAJIAN,KENNETH | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HALAY, PAULA | 175 MAIN ST BERLIN CT 06037-2650 |
| HALBE, ROLANO | BOEHEIMSTRABE 45 STUTTGART, BW D10799 GEORGIA |
| HALBERT, JASON PAUL | 5917 COVINGTON DR ROWLETT TX 75089-3274 |
| HALBERT, KURT | 967 CARISSA LN OVIEDO FL 32765 |
| HALBERT, KURTIS | 967 CARISSA LN OVIEDO FL 32765-9547 |
| HALBERT,JASON P | 5917 COVINGTON DRIVE ROWLETT TX 75089-3274 |
| HALBLEIB, JOHN F. | C/O ROBERT C. HEIST / ANNE-MARIE FOSTER R. O'CONNOR & ASSOCIATES 10 S. RIVERSIDE PLAZA, STE 1830 CHICAGO IL 60602 |
| HALBRITTER, JAYME | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| HALBUR,ED | 2806 E DIEHL AVE DES MOINES IA 50320 |
| HALBUR,ED | 1505 SW EVANS ST PORTLAND OR 97219 |
| HALCYON MONITORING SOLUTIONS | 800 BELLEVUE WAY NE  STE 400 BELLEVUE WA 98004 |
| HALDANE,DAVID S | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| HALDEMAN FORD | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN FORD INC | 1741 TILGHMAN ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| HALDEMAN FORD INC | 18TH & TILGHMAN STS ALLENTOWN PA 18104 |
| HALDEMAN FORD/KUTZTOWN | 15465 KUTZTOWN RD KUTZTOWN PA 19530 9348 |
| HALDEMAN LINCOLN MERCURY | 2443 LEHIGH ST ALLENTOWN PA 18103-4704 |
| HALDEMAN QUICK LANE | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN, PAUL R | HALDEMAN LINCOLN MERCURY INC 2443 LEHIGH ST ALLENTOWN PA 18103 |
| HALE TRAILER BRAKE & WHEEL | P O BOX 1400 VOORHEES NJ 08043 |
| HALE, ASHLEY | 1123 N LAWRENCE ST SOUTH BEND IN 46617 |
| HALE, BOB | 616 OVERHILL AVE PARK RIDGE IL 60068 |
| HALE, DAVID | 6523 ARROW WAY ELKRIDGE MD 21075-6679 |
| HALE, GEORGE | 748 WILLOWBY RUN PASADENA MD 21122-6822 |
| HALE, JERRY W | 2095 HAZEN RD DELAND FL 32720 |
| HALE, KELLIE M | 6530 RIDGEBORNE DRIVE ROSEDALE MD 21237 |
| HALE,DENELLE | 3727 YOLANDO ROAD BALTIMORE MD 21218 |
| HALE,ELIZABETH | 5747 MATILIJA STREET VALLEY GLEN CA 91401 |
| HALES, MR | 2401 CHAMBERLIN DR TALLAHASSEE FL 32308 |
| HALEY FAVRE-SMITH | 2051 ORIZABA AV 9 SIGNAL HILL CA 90755 |
| HALEY HUNT | 1700 MEETING PL APT 217 ORLANDO FL 32814 |
| HALEY SCHAEFER | 2023 W. ROSCOE APT. #3F CHICAGO IL 60618 |
| HALEY, BERNICE | 119 KINSHIP RD     NO.1B BALTIMORE MD 21222 |
| HALEY, HEATHER | 127 SYLVAN WAY GREENVILLE SC 29605 |
| HALEY,BRIAN | 773 CONKLIN STREET FARMINGDALE NY 11735 |
| HALEY,KEITH B | 773 CONKLIN STREET FARMINGDALE NY 11735 |
| HALEZE MITCHELL | 910 SW 74TH AVENUE NORTH LAUDERDALE FL 33068 |
| HALF HOLLOW HILLS CSD | 525 HALF HOLLOW RD DIX HILLS NY 11746 |
| HALIFAX | PO BOX 550794 TAMPA FL 33655-0794 |
| HALIFAX AREA ADV. AUTHORITY | 126 E ORANGE AVE DAYTONA BEACH FL 321144406 |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 HALIFAX NS B3J 2T2 CANADA |
| HALIFAX MEDICAL CENTER | PO BOX 2830 DAYTONA BEACH FL 321202830 |
| HALIFAX ORTHOPAEDIC CLINIC | MEDICAL CENTER PO BOX 550794 TAMPA FL 33655-0794 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC 614 N PENINSULA DR DAYTONA BCH FL 32118 |
| HALIFAX ORTHOPAEDIC CLINIC | PO BOX 550794 TAMPA FL 33655-0794 |
| HALILI, SKENDER | 245 SEASIDE AVE STAMFORD CT 06902 |
| HALINA BIERNAT | 757 S ORANGE AVE APT 1005 ORLANDO FL 32801-3769 |
| HALINA BORZECKI | 145 ERIN COURT LEMONT IL 60439 |
| HALINA DACZKO | 31003 RUE LANGLOIS RANCHO PALOS VERDES CA 90275 |
| HALKIN PHOTOGRAPHY LLC | 915 SPRING GARDEN ST     STUDIO 215 PHILADELPHIA PA 19123 |
| HALL AND ASSOCIATES LLC | 233 PENNSYLVANIA AVE SE STE 200 WASHINGTON DC 20003 |
| HALL AND ASSOCIATES LLC | 233 PENNSYVANIA AVE SE  SUITE 200 WASHINGTON DC 20002 |
| HALL JOE | 1 CARAWAY ROAD REISTERSTOWN MD 21136 |
| HALL MONITOR LLC | 23508 46TH AVE W MOUNTLAKE TERRACE WA 98043 |
| HALL SR,JOSEPH | 1144 NORTH STRICKER STREET BALTIMORE MD 21217 |
| HALL, ALYCIA | 2657 MIDWAY RD DECATUR GA 30030 |
| HALL, ALYSON | 3024 HUNTING RIDGE DR OWINGS MILLS MD 21117-4950 |
| HALL, ANGELA | 323 N WALLER AVE     1STFL CHICAGO IL 60644 |
| HALL, ANTHONY | 7912 S THROOP ST     1 CHICAGO IL 60620 |
| HALL, BORIS | 5811 FERN HILL ROAD ORLANDO FL 32808 |
| HALL, BRIAN E | 1973 SE 15TH CT POMPANO BEACH FL 33062-7601 |
| HALL, BRUCE | 2423 MCCULLOH ST BALTIMORE MD 21217-4059 |
| HALL, CHRIS | 3520 W WALNUT ST     BSMT CHICAGO IL 60624 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HALL, CLINTON | 7111 NW 20TH ST SUNRISE FL 33313 |
| HALL, DONALD | 123 N. CIRCLE DRIVE SAVANNAH GA 31415 |
| HALL, ED | 1230 MIRAMAR AVE JACKSONVILLE FL 32207 |
| HALL, EILEEN H | 9039 BUNKER HILL DR ACCT 5642 MUNSTER IN 46321 |
| HALL, ELAINE | 11680 SW 91ST TERR MIAMI FL 33176 |
| HALL, ELAINE | 1600 LEHIGH PKWY E ALLENTOWN PA 18103 |
| HALL, ELDRED | 104 GLENWOOD ST MANCHESTER CT 06042 |
| HALL, ELDRED J | 61 ELDRIDGE ST HALL, ELDRED J MANCHESTER CT 06040 |
| HALL, ERIC | 3814 DOLFIELD AVE BALTIMORE MD 21215-5615 |
| HALL, EVADNEY E | 4168 IVVERARRY DR    NO.412 LAUDERHILL FL 33319 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 LAKE WORTH FL 33461 |
| HALL, HAROLD | 1217 1/2 W 60TH PLACE LOS ANGELES CA 90044 |
| HALL, HENRY | 8019 S PERRY AVE CHICAGO IL 60620 |
| HALL, JACK | 9772 RIVERSIDE CIR ELLICOTT CITY MD 21042-5712 |
| HALL, LESLIE D | 2720 S BROADWAY NO.110 TYLER TX 75701 |
| HALL, LYNNE | 49 PIERPONT RD    NO.2 WATERBURY CT 06705 |
| HALL, MARCELLUS T | 210 EAST BROADWAY 707 NEW YORK NY 10002 |
| HALL, MARK | PO BOX 37 NEW POINT VA 23125 |
| HALL, MARK L | P O BOX 37 NEW POINT VA 23125 |
| HALL, MEAGAN M | 9091 SW 49 ST COOPER CITY FL 33328 |
| HALL, MELISSA | 230 BURCH RD URBANNA VA 23175 |
| HALL, MELISSA A | BURCH RD URBANNA VA 23175 |
| HALL, MIKE | 12729 S WALLACE ST CHICAGO IL 60628 |
| HALL, PHILIP | 217 YORK RD FAIRFIELD CT 06825 |
| HALL, PHILIP (7/02) | 217 YORK ROAD FAIRFIELD CT 06825 |
| HALL, RAYMOND | 174 WILDCAT HILL RD HARWINTON CT 06791 |
| HALL, RAYMOND | 213 BIRCHWOOD DR TORRINGTON CT 06790-5738 |
| HALL, REBECCA | 9909 WESTWOOD DR  NO.37 TAMARAC FL 33321 |
| HALL, RICARDO P | 3020 CONGRESS PARK DR. NO.221 LAKE WORTH FL 33461 |
| HALL, ROSALIE E | 3204 WHITEFIELD RD CHURCHVILLE MD 21028-1303 |
| HALL, STEVEN R | 51 DARRELL WINFIELD MO 63389 |
| HALL, SUSAN | 70 S MEWS WOOD COURT SPRING TX 77381 |
| HALL, TERESA | 732 N DRAKE AVE       2 CHICAGO IL 60624 |
| HALL, THERESA | 1333 E GLENN OAK RD N. LAUDERDALE FL 33068 |
| HALL, TRISHA | 40140 VIA LOS ALTOS RANCHO MIRAGE CA 92270 |
| HALL,CARYL W | 7635 TIMBERLIN PARK BLVD. APT 1125 JACKSONVILLE FL 32256 |
| HALL,CHRISTINE S | 20 FOURTH STREET STAMFORD CT 06905 |
| HALL,CILLAH M | 5176 EDGEMERE DRIVE FLORISSANT MO 63033 |
| HALL,CRYSTAL | 518 IOWA AVENUE AURORA IL 60506 |
| HALL,CRYSTAL N | 8013 JAMIESON AVENUE RESEDA CA 91335 |
| HALL,DAISY,V | 4331 SW 160TH AVE APT 208 MIRAMAR FL 33027 |
| HALL,JARRED | 3701 WASHINGTON AVE. BALTIMORE MD 21244 |
| HALL,JOAN | 1455 E PUTNAM AVE STE 101 OLD GREENWICH CT 068701360 |
| HALL,JOAN | 5 MCMULLEN AVENUE APT 1 STAMFORD CT 06902 |
| HALL,KRISTEN A | 24 ROSEMONT AVE. FARMINGVILLE NY 11738 |
| HALL,KURT M | 220 E FOSTER PL LAKE FOREST IL 60045 |
| HALLAS, CLAUDIA | 29 SANDHURST DR WEST HARTFORD CT 06107-3646 |
| HALLE,JEANCAROL | 3911 LOG TRAIL WAY REISTERSTOWN MD 21136 |
| HALLER, JULIE | 5353 MEMORIAL DR 2021 HOUSTON TX 77007 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HALLER, SHERRY | 75 SHELDEN HILL DRIVE WEST HARTFORD CT 06107 |
| HALLER,VERA | 310 WEST 106ST ST APT 6B NEW YORK NY 10025 |
| HALLETT SONS EXPERT MOVER INC | 7535 W 59TH STREET SUMMIT IL 60501 |
| HALLEY, TERRIANN | 7821 RAMONA STREET MIRAMAR FL 33023 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. LANCASTER CA 93534 |
| HALLIDAY, ANNE GILBERT | 353 N ELM ST HINSDALE IL 60521 |
| HALLIDAY,ANNE G | 353 N. ELM STREET HINSDALE IL 60521 |
| HALLIE BOELTER | 3256 NE 15 ST APT 1 POMPANO BCH FL 33062 POMPANO BCH FL 33062 |
| HALLIE JERMIGAN | 1 LOGAN CT HAMPTON VA 23669 |
| HALLIGER-MAGGIO,CANDIS KEALA | 660 NE 8TH CT POMPANO BEACH FL 33060 |
| HALLISEY ENGINEERING ASSOCIATES INC | 78 BEAVER ROAD WETHERSFIELD CT 06109-2201 |
| HALLMAN, DEBORAH K | 1603 E CAMPBELL ST ARLINGTON HTS IL 60004 |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E ALLENTOWN PA 18109 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST ALLENTOWN PA 18109 |
| HALLMARK & JOHNSON PROPERTY | 6160 N CICERO AVE STE 620 CHICAGO IL 606464392 |
| HALLMARK DATA SYSTEMS LLC | 2362 PAYSPHERE CIRC CHICAGO IL 60674 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE SKOKIE IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 7300 N LINDER AVE SKOKIE IL 60077 |
| HALLMARK PROPERTIES | 7101 N CICERO AVE STE 200 LINCOLNWOOD IL 607122112 |
| HALLOCK, NICHOLAS MATTHEW | 1704 WESTGATE CIR WILLIAMSBURG VA 23188 |
| HALLOCK,DEBRA | 1166 CONNETQUO AVENUE CENTRAL ISLIP NY 11722 |
| HALLORAN, ERIN | 7270 WESTPOINT BLVD  NO.929 ORLANDO FL 32835 |
| HALLORAN, ERIN | 7270 WESTPOINTE BLVD  NO.929 ORLANDO FL 32835 |
| HALLOWEEN EXPRESS | 9055 CENTRAL AVE MONTCLAIR CA 91762 |
| HALLS | RR 2 BOX 525 KING WILLIAM VA 23086 |
| HALLS MARKET | 331 PARK ROAD RON BOOTH WEST HARTFORD CT 06119 |
| HALLS RENTAL SERVICE INC | 6130 W HOWARD STREET NILES IL 60714 |
| HALLS, LAERETTE | 4624 S ELLIS AVE      101 CHICAGO IL 60653 |
| HALLS,CHRISTINA | 64 SOUTH 24TH STREET WYANDANCH NY 11798 |
| HALLY ENTERPRISES INC | PO BOX 669 BABYLON NY 11702-0669 |
| HALOGEN RESPONSE | SUITE 364 8001 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7654 |
| HALPERIN, JOSEPH | 4 LUCERNE CIRCLE NEWPORT NEWS VA 23606 |
| HALPERIN, MARK EVAN | 91 CENTRAL PARK WEST  APT 14E NEW YORK NY 10023 |
| HALPERN, AUDREY | 3780 CHAMPIONSHIP DRIVE GLENWOOD MD 21738 |
| HALPERN, SHARON | 1962 PIERCE DR WHITEHALL PA 18052 |
| HALPERN, SUE | PO BOX 167 RIPTON VT 05766 |
| HALPIN, BARRY | 425 S PINE CREEK RD FAIRFIELD CT 06824 |
| HALPIN, BRENDAN | 56 PETER PARLEY RD JAMAICA PLAIN MA 02130 |
| HALSEY WHITNEY | 8 PLYMOUTH LN DARIEN CT 06820 |
| HALSEY, DONNA M | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSEY, DONNA MARIE | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSMAN, CHAD | 5401 KING AVE BALTIMORE MD 21237-4005 |
| HALSTEAD, BRUCE | 2634 PROSPECT AVE  APT 2 ALLENTOWN PA 18103 |
| HALSTEAD,ALISON | 6257 N. GREENVIEW #3 CHICAGO IL 60660 |
| HALSTEAD,MELISSA J | 16633 FOOTHILL BLVD. APT #103 SYLMAR CA 91342 |
| HALTWANGER JR. | 1502 WILSON RD SMITHFIELD VA 23430 |
| HALVERSON, WILLIAM | 45 WHITNEY RD HALVERSON, WILLIAM COLUMBIA CT 06237 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD COLUMBIA CT 06237 |
| HALVORSEN,GAYLE | 611 TAYLOR BROOK COURT HOUSTON TX 77094 |

| Claim Name | Address Information |
|---|---|
| HALVORSON,JARED LEE | 19595 EAST SARATOGA AVENUE CENTENNIAL CO 80015 |
| HAM RADIO OUTLET #05 | 1509 N DUPONT HWY NO.7 NEW CASTLE DE 19720 |
| HAM, RODERICK | 3403 PERSHING CT HAMPTON VA 23666 |
| HAM, RODERICK L | PERSHING CT HAMPTON VA 23666 |
| HAMANN INC | 121 OLD FARM MIDCOURT ATTN: DAN HAMANN KANKAKEE IL 60901 |
| HAMANN INC | 121 OLD FARM MIDCOURT BRADLEY IL 60915 |
| HAMANN, BRADFORD | 28 ASPINWALL ROAD RED HOOK NY 12571 |
| HAMBELTON, MARY | 6707 PARK HALL DR LAUREL MD 20707 |
| HAMBLAY, CHARLES | OCJCS PUBLIC AFFAIRS ATTN JENNIFER HARRINGTON THE PENTAGON ROOM 2D932 WASHINGTON DC 20318-9999 |
| HAMBLETON, LAURA | 1130 CONN AVE  NW    STE 520 WASHINGTON DC 20036 |
| HAMBLEY,CHARLES | 12 BROOK AVE BLUE POINT NY 11715 |
| HAMBLIN, JON | 1733 N KIMBALL  2ND FLOOR CHICAGO IL 60647 |
| HAMBLIN, JON | 1733 N KIMBALL CHICAGO IL 60647 |
| HAMBRICK, ROSALIND | 9510 S CONSTANCE AVE    714 CHICAGO IL 60617 |
| HAMBRIGHT, COURTNEY | 900 NE 18TH AVE  NO.903 FT LAUDERDALE FL 33304 |
| HAMBURG, ERICKA | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| HAMBURG, ERICKA | PO BOX 648 CHAPPAQUA NY 10514 |
| HAMBURG, GAIL | 1116 W NORTH SHORE AVE      3 CHICAGO IL 60626 |
| HAMBURG, MELISSA | 406 CENTRAL PARK WEST    NO.3 NEW YORK NY 10025 |
| HAMBURG,JAY | 299 W PAR STREET ORLANDO FL 32804 |
| HAMBURGER, MAXON & YAFFE, WISHOD & | KNAUER, LLP RICHARD HAMBURGER 2125 BROADHOLLOW ROAD, SUITE 310 E MELVILLE NY 11747 |
| HAMDEN FIGURE SKATING ASSOCIATION | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD., SUITE 800 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD     STE C-800 SHERMAN OAKS CA 91403 |
| HAMEDALDEAN, HAIFA | 7309 ROCKFORD DRIVE FALLS CHURCH VA 22043 |
| HAMEED,RASHAD | 5818 STEVEN FOREST ROAD  APT #23 COLUMBIA MD 21045 |
| HAMEEN SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HAMEL RESOURCES LLC | 10 HAWTHORNE RD LAKE GEORGE NY 12845 |
| HAMEL,MARC S | 2101 B WEST 10TH STREET AUSTIN TX 78703 |
| HAMER, C | 7607 OLD BATTLE GROVE RD BALTIMORE MD 21222-3508 |
| HAMERSMITH INC | 3121 NW 125TH ST MIAMI FL 33167 |
| HAMID FARES | 3730 MIDVALE AVENUE APT. #15 LOS ANGELES CA 90034 |
| HAMID, ZAID | 9407 GARWOOD STREET SILVER SPRING MD 20901 |
| HAMID,EBA | 308 CEC HAMPTON VA 23668 |
| HAMIDULLAH, MASUD TARIQ | 1613 NW 14TH CT FT LAUDERDALE FL 33311 |
| HAMIDULLAH, WAJIHAH | 1613 NW 14TH CT FT. LAUDERDALE FL 33311 |
| HAMILL, SEAN D | 619 FOUNTAIN ST SEWICKLEY PA 15143 |
| HAMILL, SEAN D | 605 NEVIN AVE SEWICKLEY PA 15143 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD 921 ACCT. BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD ST BEECHER IL 60401 |
| HAMILTON CONNECTIONS INC. | 775 SILVER LANE ACCOUNTS PAYABLE-SUITE A3 EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
| --- | --- |
| HAMILTON FAMILY RESTAURANT | 2027 W HAMILTON ST ALLENTOWN PA 18104 6456 |
| HAMILTON JOURNAL | 220 COURT ST HAMILTON OH 45011 |
| HAMILTON JOURNAL | PO BOX 298 HAMILTON OH 45011 |
| HAMILTON REED, LLC | 8000 MAIN ST. ELLICOTT CITY MD |
| HAMILTON REED, LLC | 800 MAIN STREET ELLICOTT CITY MD 21043 |
| HAMILTON SPECTATOR | 44 FRID STREET P.O. BOX 300 HAMILTON ON L8N 3G3 CANADA |
| HAMILTON, ANNE M | 105 WALDEN ST WEST HARTFORD CT 06107 |
| HAMILTON, ANNE M. (6/01) | 105 WALDEN ST. WEST HARTFORD CT 06107 |
| HAMILTON, BERNIE | 303 CITATION DR OSWEGO IL 60543 |
| HAMILTON, CHARLES | 8366 WALBERT LN ALBURTIS PA 18011 |
| HAMILTON, CORTNEY | 506 PROVIDENCE BLVD STE 2530 DELTONA FL 32725 |
| HAMILTON, DELIA | 6616 SW 20TH STREET POMPANO BEACH FL 33068 |
| HAMILTON, DENISE | 1522 WINCHESTER AVE GLENDALE CA 91201 |
| HAMILTON, DOUGLAS | 7145 LAKE ISLAND DR LAKE WORTH FL 33467 |
| HAMILTON, ELMER N | 4915 MORELLO RD BALTIMORE MD 21214-2545 |
| HAMILTON, GERALDINE | 101 NE 41ST ST   APT F98 OAKLAND PARK FL 33334 |
| HAMILTON, JEANNE | 1840 REISTERSTOWN RD 353 BALTIMORE MD 21208 |
| HAMILTON, JOYCE | 1106 NW 14TH CT FT. LAUDERDALE FL 33311 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET   APT 7 BALTIMORE MD 21218 |
| HAMILTON, LA SONYA | 2219A BEECHWOOD RD JOLIET IL 60432 |
| HAMILTON, RICHIE | 3805 CLARKS LN      D BALTIMORE MD 21215-2756 |
| HAMILTON, RUTH | 216 PONTIAC AVE BALTIMORE MD 21225-2017 |
| HAMILTON, TERRANCE B | 4031 SW 69TH TERRACE MIRAMAR FL 33023 |
| HAMILTON, TINA | 3771 GLENWOOD RD DECATUR GA 30032 |
| HAMILTON, WAYNE R | 56 HILLSIDE AVE PLANTSVILLE CT 06479 |
| HAMILTON,ANDRE R | 907 SW 15TH STREET APT 201 POMPANO BEACH FL 33060 |
| HAMILTON,LESA S | 941 NW 79TH TERRACE PLANTATION FL 33324 |
| HAMITT, CLIVE | 2470 NW 63 AVE SUNRISE FL 33313 |
| HAMLEN, CARLA | 27269 WHITELEYSBURG RD GREENSBORO MD 21639 |
| HAMLET APTS | 4561 NW 10TH CT PLANTATION FL 333136793 |
| HAMLET NALBANDYAN | 580 W. STOCKER APT 4 GLENDALE CA 91202 |
| HAMLET, ASHLEY N | 8631 S ESSEX AVE CHICAGO IL 60617 |
| HAMLET, JANE | 3303 LEIGHTON AVE BALTIMORE MD 21215-7920 |
| HAMLET, RANSOM | 131 N BEND RD      2C BALTIMORE MD 21229-3260 |
| HAMLETT, D | 5010 E PRESTON ST BALTIMORE MD 21205-3120 |
| HAMLETT,DARRYL R | 106 ASPENWOOD DRIVE HAMPTON VA 23666 |
| HAMLETTA, WILLIAM | 4136 HAGUE AVENUE BALTIMORE MD 21225 |
| HAMLETTA, WILLIAM | 436 HAGUE AVENUE BALTIMORE MD 21225 |
| HAMLIN ILLUSTRATION | 404 N BROADWAY NYACK NY 10960 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2 CHICAGO IL 60618 |
| HAMLIN, DESHAWN | ADVOCATE CT APT C NEWPORT NEWS VA 23608 |
| HAMLIN, DESHAWN | 401 ADVOCATE CT  NO.C NEWPORT NEWS VA 23608 |
| HAMLIN, JANET | 404 N BROADWAY NYACK NY 109601212 |
| HAMLIN, JANET | 164 NINTH ST - NO.1 BROOKLYN NY 11215 |
| HAMLIN, JANET | 404 NORTH BROADWAY UPPER NYACK NY 10960 |
| HAMLIN, JANET | HAMLIN ILLUSTRATION 404 N BROADWAY NYACK NY 10960 |
| HAMLIN,GREGG K | 482 OLD DEPOT ROAD SHAFTSBURY VT 05262 |
| HAMM, DEBORAH | 7874 AMERICANA CIR      T3 GLEN BURNIE MD 21060-5437 |
| HAMM, ROGER | 406 BEVERLY DR ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| HAMMANS CARPENTER, ERIN | 1958 W FOSTER AVE   NO.3W CHICAGO IL 60640 |
| HAMMANS ELECTRIC INC | 1445 BROOKVILLE WAY STE A INDIANAPOLIS IN 46239 |
| HAMMER IRP LTL ASSOCIATES, LLC | 3760 CONVOY STREET   SUITE 332 SAN DIEGO CA 92111 |
| HAMMER MOTION PICTURES | 7507 CREWS DR INDIANAPOLIS IN 46226 |
| HAMMER, DOUGLAS | 5917 W 16TH ST CICERO IL 60804 |
| HAMMER, FLOYD | 09S161 ROUTE 53 NAPERVILLE IL 60565 |
| HAMMER, JOYCE | JANET RUSSO 7040 N LARAMIE AVE IL 60077 |
| HAMMER,BERTHA M. | 64-22 58TH ROAD MASPETH NY 11378 |
| HAMMERLE, JOHN C | 7332 W GREENLEAF AVE CHICAGO IL 60631 |
| HAMMERS, KATIE | 2029 N SHEFFIELD AVE   APT #2 CHICAGO IL 60614 |
| HAMMERS, KATIE | 2029 N ASHLAND AVE    NO.2 CHICAGO IL 60614 |
| HAMMERS, MARYANN | 1045 CHERRY CREEK CIR WESTLAKE VILLAGE CA 91362 |
| HAMMERSLA, JASON   (5/02) | 1111 ARMY NAVY DRIVE APT. 509 ARLINGTON VA 22202 |
| HAMMERSLA,JASON W | 1111 ARMY NAVY DR APT 509 ARLINGTON VA 22202 |
| HAMMERSLA,JASON W | 1111 ARMY NAVY DR APT 509 ARLINGTON VA 22202 |
| HAMMERSLA,JASON W | 1850 COLUMBIA PIKE NO.307 ARLINGTON VA 22204 |
| HAMMETT & EDISON INC | P O BOX 280068 SAN FRANCISCO CA 94128 |
| HAMMETT,PORSCHE G | 261 MONTAUK DRIVE APT. #207 STAMFORD CT 06902 |
| HAMMIDI, TANIA | 1080 SPRUCE ST   APT 4K RIVERSIDE CA 92507 |
| HAMMONASSET FORD | 191 BOSTON POST ROAD MADISON CT 06443 |
| HAMMOND JR, GEORGE H | PO BOX 3 CHURCH VIEW VA 23032 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE STE 2529 ORANGE CITY FL 32763 |
| HAMMOND MANAGEMENT, INC. | 1990 MASSACHUSETTS AVE ORANGE CITY FL 32763-6328 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE. HAMMOND IN 46320 |
| HAMMOND, ANTHONY | A-6 BRADLEY CIRCLE ENFIELD CT 06082 |
| HAMMOND, DONNA | 14313 WOODED PATH LN ORLAND PARK IL 60462 |
| HAMMOND, GERTRUDE | 307 ESSEX AVE BALTIMORE MD 21221-4710 |
| HAMMOND, HARRY | 517 DELLVIEW DR FINKSBURG MD 21048-1018 |
| HAMMOND, JERMAINE | 1340 AVON LANE   APT NO.933 N LAUDERDALE FL 33068 |
| HAMMOND, KRISTIAN | AKA BEYOND BROADCASTING, INC 3000 N. SHERIDAN RD SUITE 8F CHICAGO IL 60657 |
| HAMMOND, MARGO A | 2100 INNER CIRCLES ST PETERSBURG FL 33712 |
| HAMMOND, PETER | 5623 SELFORD RD HALETHORPE MD 21227 |
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 WESTMONT IL 60559 |
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 WESTMONT IL 60559 |
| HAMMOND, TRAVIS | 1725 SHARIFA WAY ROSEVILLE CA 95747 |
| HAMMOND,EFREM | 136 ALICE ANNE ST BEL AIR MD 21014 |
| HAMMONS, L | 109 STONE POINT DR     454 ANNAPOLIS MD 21401 |
| HAMMONS, MATTHEW | 3435 TONY DRIVE SAN DIEGO CA 92122 |
| HAMMOUD, HASSAN | 611 VILLAGER CIRCLE DUNDALK MD 21222 |
| HAMODIA | 207 FOSTER AVENUE BROOKLYN NY 11230 |
| HAMODIA CORP | 207 FOSTER AVE ATTN: RUTH LICHTENSTEIN BROOKLYN NY 11230 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 SAINT CHARLES IL 60175 |
| HAMP, JOHNNIE D | 2800 NW 44TH ST   APT 304 OAKLAND PARK FL 33309 |
| HAMPSEY, MARY | P.O. BOX 587 DELTA PA 17314 |
| HAMPSHIRE HOUSE/KREIGMAN & SM | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| HAMPTON CHEV/1ST FIGHTER WING | ***GIVE INVOICE TO HAMPTON VA 23666 |
| HAMPTON CHRONICLE | 9 SECOND AVE. NW., PO BOX 29 HAMPTON IA 50441-0029 |
| HAMPTON CHRONICLE | PO BOX 29, 9 SECOND AVENUE HAMPTON IA 50441 |
| HAMPTON COLISEUM | PO BOX 7309 HAMPTON VA 23666-0309 |

| Claim Name | Address Information |
|---|---|
| HAMPTON GOLF INC. | 20750 COUNTY ROAD 455 MINNEOLA FL 347156998 |
| HAMPTON HOUSE AUCTIONS | 4323 KECOUGHTAN RD HAMPTON VA 236694328 |
| HAMPTON INN | FOREST HILL AVE GLOUCESTER VA 23061 |
| HAMPTON INN | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN | 33 W ILLINOIS ST CHICAGO IL 60610 |
| HAMPTON INN        R | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN & SUITES | 1880 RICHMOND RD WILLIAMSBURG VA 23185 |
| HAMPTON JITNEY INC | 395 COUNTY ROAD 39A  SUITE 6 SOUTHAMPTON NY 11968 |
| HAMPTON MODELS | 523 TOWNLINE ROAD  STE 15 HAUPPAUGE NY 11788 |
| HAMPTON MOTOR | 1919 COMMENCE DR HAMPTON VA 236664269 |
| HAMPTON ROADS ACADEMY | 739 ACADEMY LN NEWPORT NEWS VA 236027092 |
| HAMPTON ROADS ACADEMY | ATTN: MARY CATHERINE BUNDE 739 ACADEMY LANE NEWPORT NEWS VA 23602 |
| HAMPTON ROADS BUSINESS MACHINES | 5104 GREENWICH RD VIRGINIA BEACH VA 23462 |
| HAMPTON ROADS BUSINESS MACINES | 5104 GREENWICH RD VIRGINIA BEACH VA 23462 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 400 VOLVO PARKWAY ATTN  CINDY DAVENPORT CHESAPEAKE VA 23320 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO.109 VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 327 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 68486 VIRGINIA BEACH VA 23471 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO. 108 VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS EDUCATIONAL | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS EDUCATIONAL | TELECOMMUNICATION ASSOCIATIONS INC WHRO 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS PARTNERSHIP | 430 WORLD TRADE CENTER NORFOLK VA 23510 |
| HAMPTON ROADS TELEPORT | 977 CENTERVILLE TURNPIKE VIRGINIA BEACH VA 23463 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501-1453 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AV HAMPTON VA 23661 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AVENUE P.O. BOX 1393 HAMPTON VA 23661 |
| HAMPTON TRAINING SCHOOL FOR NURSES | 236 N KING ST  COURTROOM A HAMPTON VA 23669 |
| HAMPTON UNIV. SCRIPPS HOWARD | ASST DEAN JERROLD ROY FOR AD MIN HAMPTON VA 23669 |
| HAMPTON UNIVERSITY MINISTERS CON | ATT: DEBRA HARDEN HAMPTON VA 23668 |
| HAMPTON, DAN | 9191 FALLING WATERS DR  EAST BURR RIDGE IL 60527-0716 |
| HAMPTON, JOSEPH | 851 W AGATITE AE   NO.3W CHICAGO IL 60640 |
| HAMPTON, JUSTIN | 1984 NORTH MAIN STREET NO. 305 LOS ANGELES CA 90031 |
| HAMPTON, MARIA L | PO BOX 1101 CANTON CT 06019 |
| HAMPTON, MARIA L | PO BOX 206 COLLINSVILLE CT 06022 |
| HAMPTON,COURTNEY Q | 76 ALGONQUIN ROAD HAMPTON VA 23661 |
| HAMPTON,DIANE R | 4235 FAIRWAY BLVD LOS ANGELES CA 90043 |
| HAMPTON,KIRSTEN | CMR 427, BOX 1141 APO AE 9630 |
| HAMPTON,PHILLIP | 73 MAYHEW WAY WALNUT CREEK CA 94597 |
| HAMPTON,PHILLIP | 73 MAYHEW WAY WALNUT CREEK CA 94597-2063 |
| HAMRA,OLIVIA M | 120 W. ELK AVE APT#D GLENDALE CA 91204 |
| HAMRAH, ALBERT SCOTT | 126 UNION STREET NO.2 BROOKLYN NY 11231-2908 |
| HAMS, CODY | 33 REGENCY DR WONTHAGGI, VIC 3995 AUSTRALIA |
| HAN,CHUNG | 618 68TH STREET BROOKLYN NY 11270 |
| HANAFEE, MATT | 2138 W OHIO ST      2 CHICAGO IL 60612 |
| HANAFIN, JOHN M | 4380 VIREO AVE  APT 1J BRONX NY 10470 |
| HANAH CHO | 10344 HICKORY RIDGE ROAD APT. 437 COLUMBIA MD 21044 |
| HANC, JOHN | 210 CHERRY ST FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| HANCEL  M | P.O. BOX 608 HANCOCK NY 13783 |
| HANCOCK, DAVID R | 20 WESTBROOK RD BLOOMFIELD CT 06002 |
| HANCOCK, SETH | 3120 RIVER SHORE PL INDIANAPOLIS IN 46208 |
| HANCOCK,GARY L | 170 SEMINOLE AVE. LAKE MARY FL 32746 |
| HAND HELD PRODUCTS INC | 24004 NETWORK PL CHICAGO IL 60623-1240 |
| HAND HELD PRODUCTS INC | 700 VISIONS DR SKANEATELOS FALLS NY 13153 |
| HAND, CHRISTOPHER J | 400 EAST BAY STREET NO.1602 JACKSONVILLE FL 32202 |
| HAND,ALYSE | 13103 MULBERRY PARK DR. APT. 839 ORLANDO FL 32821 |
| HANDANGO USD | 305 NE LOOP 820  STE 200 HURST TX 76053 |
| HANDBILL PRINTERS | 14321 CORPORATE DR GARDEN GROVE CA 92843 |
| HANDCRAFT UNLIMITED | P O BOX 758 BROWNSTOWN PA 17508 |
| HANDCRAFT UNLIMITED | PO BOX 758 BROWNSTOWN PA 17508-0758 |
| HANDCUT CRYSTAL | 452 MAIN ST BETHLEHEM PA 18018-5809 |
| HANDEL, JONTHAN | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| HANDELSMAN, ALAN | 8 SLEEPY HOLLOW COVE LONGWOOD FL 32750- |
| HANDELSMAN, WALTER | TIMES PICAYUNE 3800 HOWARD AVENUE NEW ORLEANS LA 70140 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDELSMAN, WALTER | C/O NEWSDAY 235 PINELAWN RD VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDLEY, JOHN | 1110 CRESTWOOD DR NORTHBROOK IL 60062 |
| HANDLEY, MARGARET | 2970 NE 16TH AVE      104 OAKLAND PARK FL 33334 |
| HANDLOFF, ELAINE | 1561 NW 20TH AVE      103 DELRAY BEACH FL 33445 |
| HANDMARK INC. | 909 WALNUT ST., 4TH FLOOR ATTN: LEGAL COUNSEL KANSAS CITY MO 64106 |
| HANDS ON TECHNOLOGY TRANSFER INC | ONE VILLAGE SQUARE     STE 8 CHELMSFORD MA 01824 |
| HANDSCHUH, STEVE | 2867 UPPER PARK RD ORLANDO FL 32814 |
| HANDSHOE, JENNIFER | 4623 HARRIER WAY BELCAMP MD 21017-9401 |
| HANDSPRING REAL ESTATE INC | 7936 SCHOOLHOUSE AVE NW GIG HARBOR WA 98335 |
| HANDWERGER, RANDY | 8 FOLKSTONE DRIVE EAST HAMPTON NY 11937 |
| HANDWERK, CARL | 2065 WALBERT AVE ALLENTOWN PA 18104 |
| HANDY ICE & BOTTLE WATER | PO BOX 525 LIGHTFOOT VA 23090 |
| HANDY MARKET | 2514 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| HANDYMAN CONNECTION | 10770 N 46TH ST STE B300 TAMPA FL 336173488 |
| HANDYMAN CONNECTION | 4811 LYONS TECH PW SUT17 COCONUT CREEK FL 330734346 |
| HANDYMAN CONNECTION   [FLOOR COVERINGS | INTERNAT'L] 10770 N 46TH ST STE B300 TAMPA FL 336173488 |
| HANDYMAN NETWORK | 18177 WESTERN AVENUE, SUITE A GARDENA CA 90048 |
| HANDYMAN ROSAS | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANDYMAN ROSAS INC | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANEMAN, HEATHER | 1749 N WELLS NO.607 CHICAGO IL 60614 |
| HANER,JAMES L | 7015 WAKE FOREST DR COLLEGE PARK MD 20740 |
| HANES LINEBERRY FUNERAL HOME | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| HANES, FRANK | 7933 S KILDARE CHICAGO IL 60652 |
| HANES, FRANK G | 7933 S KILDARE CHICAGO IL 60652 |
| HANES,DOUGLAS K | 3600 NORTH HILLS DRIVE APT. 222 AUSTIN TX 78731 |
| HANES,STEPHANIE | 22 WEST PENNSYLVANIA AVENUE TOWSON MD 21204 |
| HANEY, CHERYL | 108 HAVILAND DR NEWPORT NEWS VA 23601 |
| HANEY, CHERYL | 108 HAVILALND DRIVE NEWPORT NEWS VA 23601 |
| HANEY, JOSEPH A | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| HANEY, LISA | 4721 SPINE RD     UNIT C BOULDER CO 80301 |
| HANEY, LISA ANN | 4721 SPINE RD     UNIT C BOULDER CO 80301 |
| HANEY,JOSEPH | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HANEY, PRISCILLA | 2431 TWISTING SWEETGUM WAY OCOEE FL 34761 |
| HANG, RONNY M | 7551 N. CLAREMONT 2ND FLOOR CHICAGO IL 60645 |
| HANH NGUYEN | 4215 VINELAND #20 STUDIO CITY CA 91602 |
| HANIF KUREISHI | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| HANISITS, JOSEPHINE | 1901 W LINDEN ST  APT 511 ALLENTOWN PA 18104 |
| HANK COUCH | 1514 CHARLES AVENUE GLEN BURNIE MD 21061 |
| HANK CURCIO | 1510 COVENTRY SCHAUMBURG IL 60195 |
| HANK HUNDEMER | 513 O'FALLON AVENUE BELLEVUE KY 41073 |
| HANK HURTADO | 15002 VICTORIA LANE HUNTINGTON BEACH CA 92647 |
| HANK ROSENFELD | 241 MARINE STREET   APT 2 SANTA MONICA CA 90405 |
| HANK SIMS | 3133 "D" ST EUREKA CA 95503 |
| HANK, KEVIN | 1068 W SAINT CLAIR LN VERNON HILLS IL 60061 |
| HANKE GRATTEAU | 306 N. HARVEY AVENUE OAK PARK IL 60302 |
| HANKERSON, DOROTHY | 6301 N UNIVERSITY DR      218 TAMARAC FL 33321 |
| HANKERSON, APRIL A | 2038 NW 43RD TERRACE APT 2 LAUDERHILL FL 33313 |
| HANKIN, VERED | 2920 N COMMONWEALTH AVE   APT 13B CHICAGO IL 60657 |
| HANKINS, JOSHUA T | 135 BYRON NELSON CIRCLE ETTERS PA 17319 |
| HANKINSON, MELINDA | 3W TIMBERLAKE TRAIL OSWEGO IL 60543 |
| HANKS-MATHEWS, CARA A. | 725 42ND STREET SACRAMENTO CA 95819 |
| HANLAN, JEAN | 101 RIVERSIDE DR VERNON CT 06066-3916 |
| HANLAY JR, ARTHUR | 2611 CAPTAINS CT STE 2314 KISSIMMEE FL 34742 |
| HANLEY DAWSON III   [PATRICK BMW] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK CADILLAC] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK JAGUAR] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK SAAB] | 526 MALL DRIVE SCHAUMBURG IL 60173 |
| HANLEY DAWSON III   [PATRICK VOLVO] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR PATRICK HYUNDAI SCHAUMBURG IL 601735104 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 CITY OF INDUSTRY CA 91716-9415 |
| HANLEY, JOHN P | 2806 BERGREN CT CRYSTAL LAKE IL 60012 |
| HANLEY, KATIE L | 82 CACTUS ST PROVIDENCE RI 02905 |
| HANLEY, REID M | 349 RIDGE CLARENDON HILLS IL 60514 |
| HANLEY, SEAN | 6825 VIEW DR OAK FOREST IL 60452 |
| HANLON, JERRY | 50 REMINGTON RD SCHAUMBURG IL 60173 |
| HANLON, JEFFREY D | 5173 WARING RD #408 SAN DIEGO CA 92120 |
| HANNA AUTO MART | 15 SQUIRE CT REISTERSTOWN MD 21136 |
| HANNA HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| HANNA SHAPIRO | 8426 RIDPATH DRIVE LOS ANGELES CA 90046-4055 |
| HANNA, ANDREW | 1100 N PLUM GROVE RD      301 SCHAUMBURG IL 60173 |
| HANNA, JENNIFER | 4253 W CULLOM AVE CHICAGO IL 60641 |
| HANNA, JOHN | 5210 W NORTH AVE      2N BALTIMORE MD 21207 |
| HANNA, NANCY | 200 FOXHALL DR APT E BEL AIR MD 21015 |
| HANNA, DONALD, W | 13825 NE 4TH AVENUE MIAMI FL 33161 |
| HANNAFORD, MARY P | 524 N CHARLES ST      618 BALTIMORE MD 21201-5012 |
| HANNAH BLEAVINS | 3001 S OCEAN DRIVE APT 1249 HOLLYWOOD FL 33019 |
| HANNAH FOSTER | 2703 SKYLANE DRIVE NAPERVILLE IL 60564 |
| HANNAH GOEKEN | 2685 WEAVER ROAD ILLIOPLIS IL 62539 |
| HANNAH HARTE | 1132 7TH ST APT 9 SANTA MONICA CA 90403 |
| HANNAH ICENHOUR | 940 MONROE 447 GRAND RAPIDS MI 49503 |
| HANNAH JANG | 424 KELTON AV 319 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| HANNAH MCHALE | 26 E. PEARSON 1904 CHICAGO IL 60611 |
| HANNAH NAN | 4 LYNDE ST LADERA RANCH CA 92694 |
| HANNAH NORDHAUS | 235 29TH STREET BOULDER CO 80305 |
| HANNAH RILL | 2578 MINDI DRIVE MANCHESTER MD 21102 |
| HANNAH ROSS | 2047 IVAR AVE #2407 LOS ANGELES CA 90068 |
| HANNAH TABOR   [BUSINESS & COMMERCIAL | VENTUR] 1301 YORK RD LUTHERVILLE MD 21204 |
| HANNAH WALLACE | 131 BEDFORD AVE. #2 BROOKLYN NY 11211 |
| HANNAH, BIMKUBWA | 1401 E 55TH ST NO. 312N CHICAGO IL 60615 |
| HANNAH, ZEBEDEE | 4115 NW 185TH ST OPA LOCKA FL 33055 |
| HANNAH,JENNETTE C | 209-19 50TH AVENUE QUEENS NY 11364 |
| HANNAN | 1007 PINAR DR ORLANDO FL 32825 |
| HANNAN, JIM | 939 W HURON ST      306 CHICAGO IL 60622 |
| HANNAN, SCOTT | 801 S PLYMOUTH  APT 605 CHICAGO IL 60605 |
| HANNELORE MCDONALD | 22 LANGHORNE ROAD NEWPORT NEWS VA 23606 |
| HANNON, BRENT | 254 XIANG YANG RD      APT 31 SHANGHAI SWITZERLAND |
| HANNON, JAMES | 21 FOXCREEK CT OWINGS MILLS MD 21117-1032 |
| HANNON, KEITH C | 2251 S BENTLEY AVE  NO.204 LOS ANGELES CA 90064 |
| HANO,RANDY | 5 ATKINSON LANE SUDBURY MA 01776 |
| HANOVER GROUP BUILDERS LLP | 161 W MOORESTOWN RD WIND GAP PA 18091 9764 |
| HANOVER NEWS | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVER NEWS AGENCY INC | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVERVILLE ROADHOUSE | 5001 HANOVERVILLE RD BETHLEHEM PA 18017-9030 |
| HANS ALLHOFF | 1804 SOUTH 24TH STREET ARLINGTON VA 22202 |
| HANS BODEWIG | 277 NW 38TH WAY DEERFIELD BCH FL 33442 |
| HANS HOHLRIBER | 109 FLAG CRK YORKTOWN VA 23693 |
| HANS KECK | 5 WILDWOOD ROAD VERNON CT 06066 |
| HANS LAETZ | 6402 SURFSIDE WAY MALIBU CA UNITES STATES |
| HANS ROMAINE | 16 DONNA DR NO. 4 NORWALK CT 06854 |
| HANS VOGELSTEIN | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| HANSBROUGH, V | 9911 S OAKLEY AVE CHICAGO IL 60643 |
| HANSELL,ARLINE | 335 N 13TH ST LEBANON PA 17046 |
| HANSEN RADLER REALTY | 7721 KOSTNER AVE SKOKIE IL 600763619 |
| HANSEN REALTY MANAGEMENT | 2711 N HALSTED ST CHICAGO IL 606141413 |
| HANSEN RLTY INC | 3010 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC   [CENTURY 21 HANSEN | REALTY II] 1881 NE 26TH ST STE 95 WILTON MANORS FL 333051427 |
| HANSEN RLTY INC   [CRAIG JAFFA] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC   [JEFF KAHN] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC   [SHIRLEY ATTIS] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN'S JUICES | 875 W. 8TH ST. AZUSA CA 91702 |
| HANSEN, BRIAN | 3785 KNOLL LN APT 6 COLORADO SPRINGS CO 80917 |
| HANSEN, LAURA | 21 STRATFORD RD WEST HARTFORD CT 06117-2839 |
| HANSEN, MARY | 3820 124TH ST WI 53158 |
| HANSEN, RAQUEL | 615 PENNSYLVANIA AVE AURORA IL 60506 |
| HANSEN, SUSIE | 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, SUSIE | SUSIE HANSEN'S LATIN BAND 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN,ERIK | 3421 BNOULDER CREEK COURT NAPA CA 94558 |
| HANSEN,JOHN N | 840 TARTAN TRAIL HIGHLAND VILLAGE TX 75077 |
| HANSEN,MARIE G | 329 16TH PLACE MANHATTAN BEACH CA 90266 |
| HANSEN,MICA | 2949 TERRACE DRIVE CHEVY CHASE MD 20815 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HANSMAN, ARTHUR | 522 ECKHART DR JOPPA MD 21085-3711 |
| HANSON, ALEX | 121 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| HANSON, ARTHUR | 10 BILLARD ST        1 MERIDEN CT 06451-2031 |
| HANSON, CRYSTAL | 1236 FAIRFAX AVE CHURCHTON MD 20733 |
| HANSON, DAVID A | 16 OVERBROOK RD BALTO MD 21228 |
| HANSON, ERIC | 4444 UPTON AVE S. MINNEAPOLIS MN 55410 |
| HANSON, MADELINE S. | 2044 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| HANSON, PAT | 7591 WEATHER WORN WAY       F COLUMBIA MD 21046-2519 |
| HANSON, ROBERT VICTOR | 24136 PALMEK CIR LAKE FOREST CA 92630 |
| HANSON, STEPHANIE | 424 CLINTON ST   APT 1R BROOKLYN NY 11231 |
| HANSON, VICTOR DAVIS | 8343 E MT VIEW AVE SELMA CA 93662 |
| HANSON,CEDRIC C. | 3203 DORITHAN ROAD BALTIMORE MD 21217 |
| HANSON,JONATHAN E | 2114 E LOMBARD STREET BALTIMORE MD 21231 |
| HANSON,LORAN | 10140 NORWALK BLVD SANTA FEE SPRINGS CA 90670-3326 |
| HANSSEN, DEBBIE | 451 N IOWA VILLA PARK IL 60181 |
| HANTOS, SANDRA | 9513 S WINSTON AVE CHICAGO IL 60643 |
| HANYANTO TANJO | 505 N FIGUEROA ST 313 LOS ANGELES CA 90012 |
| HANZALEK, ASTRID T | 31 ABRAHAM TERRACE SUFFIELD CT 06078 |
| HAO LUONG | 1812 W. PEPPER ST. APT. #6 ALHAMBRA CA 91801 |
| HAO NGUYEN | 331 S. MYERS BURBANK CA 91506 |
| HAPAC, FRANCIS | 421 SHERWOOD RD      1ST LA GRANGE PARK IL 60526 |
| HAPP,JOEL J | 83 GNARLED HOLLOW ROAD EAST SETAUKET NY 11733 |
| HAPPENINGS MAGAZINE | 1420 63RD STREET ATTN: LEGAL COUNSEL KENOSHA WI 53143 |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET KENOSHA WI 53143-4451 |
| HAPPIEST BABY INC | 12300 WILSHIRE BLVD      STE 320 LOS ANGELES CA 90025 |
| HAPPINESS | P. O. BOX 388 PORTLAND TN 37148 |
| HAPPY EYES PRODUCTION | 38 SOUTH BLUE ANGEL PARKWAY   SUITE 165 PENSACOLA FL 32506 |
| HAPPY EYES PRODUCTION | 14001 S SAINT GERMAIN DRIVE STE. 114 CENTREVILLE VA 20121 |
| HAPPY EYES PRODUCTION | 1400 C SAINT GERMAINE DRIVE   SUITE 114 CENTREVILLE VA 20121 |
| HAPPY EYES PRODUCTION | 14001 C SAINT GERMAINE DRIVE   SUITE 114 CENTREVILLE VA 20121 |
| HAPREET SURI | 7508 ROXY DRIVE BALTIMORE MD 21244 |
| HAQ,SHAZIA N. | 3709 SPENCER STREET TORRANCE CA 90503 |
| HARAKAL, GREGORY | 1521 FERNWOOD RD SLATINGTON PA 18080 |
| HARAKAL, JEFFREY | 1630 N IRVING ST ALLENTOWN PA 18109 |
| HARALD F SPRUCH | 16340 MAYALL STREET NORTH HILLS CA 91343 |
| HARAM, ARNOLD | 470 FAWELL BLVD       509 GLEN ELLYN IL 60137 |
| HARAMIS, KELLY | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| HARAMIS,KELLY A | 554 BROADVIEW AVE. HIGHLAND PARK IL 60035 |
| HARAN,THOMAS | C/O CASCIONE,áC.áHECHANOVEK 20 VESEY STREET NEW YORK NY |
| HARASIM, WOJCIECH | 1360 S FINLEY RD NO.2G LOMBARD IL 60148 |
| HARBANAS KAUR | NO.100 2100 ALAFAYA TRL OVIEDO FL 32765-9418 |
| HARBANS KOCHHAR | 521 SHIPPAN AV NO. 307 STAMFORD CT 06902 |
| HARBEN, ADAM | 28 PARK RIDGE DR MAUMELLE AR 72113 |
| HARBISON WEAVER,JESSICA | 2145 N. NEW JERSEY ST. INDIANAPOLIS IN 46202 |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD CAMARILLO CA 930125034 |
| HARBOR FREIGHT TOOLS | 3491 MISSIONS OAKS BLVD CAMARILLO CA 93010-5096 |
| HARBOR LIGHT | 211 E. 3RD STREET HARBOR SPRINGS MI 49740 |
| HARBOR MOTORS | 225 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| HARBOR MOTORS INC. | 225 MIDDLESEX TPKE HUGH FIORE, JR OLD SAYBROOK CT 06475 |

| Claim Name | Address Information |
|---|---|
| HARBOR NEWS | 2242 CREST ROAD ATTN: EILEEN HALL GRIFFITH IN 46319 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: JEFF POLE GRIFFITH IN 46319 |
| HARBOR NEWS INC | 2242 CREST ROAD 14760 GARY IN 46408 |
| HARBOR NEWS INC | PO BOX 206 GRIFFITH IN 46319 |
| HARBOR ONE FINANCIAL | 195 WEKIVA SPRINGS RD STE 226 LONGWOOD FL 327793696 |
| HARBOR TECHNOLOGIES | 9000 H COMMERCE PARKWAY MOUNT LAUREL NJ 08054 |
| HARBOR TECHNOLOGIES | 9000H COMMERCE PKWY MT LAUREL NJ 08054 |
| HARBOR YACHT CLUBS, LLC | P.O. BOX 640 DEL MAR CA 92014 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAND NY 11740-1200 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAWN NY 11740 |
| HARBORTOWNE GOLF RESORT | 101 BAY STREET STE 201 EASTON MD 21601 |
| HARBOUR COFFEE | -105 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST HUNTINGTON BEACH CA 92648 |
| HARBOUR HOUSE COFFEE | 4260 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR REALTY & MANAGMNT | 605 SW 12TH AVE FORT LAUDERDALE FL 333122420 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD 250 MAIN NEW BRITAIN CT 06053 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD PEBBLEBROOK APARTMENTS NEW BRITAIN CT 06053 |
| HARBOUR, ROBERT G | 555 NE 34TH ST  NO.1503 MIAMI FL 33137 |
| HARBRECHT, LINDA | 1709 CLOVERLEAF ST BETHLEHEM PA 18017 |
| HARD CANDY SHELL LLC | 11 EAST FIRST ST      NO.219 NEW YORK NY 10003 |
| HARD ROCK CAFE | 601 EAST PRATT ST BALTIMORE MD 21202 |
| HARD ROCK CAFE ORLANDO | 6050 UNIVERSAL BLVD ORLANDO FL 328197611 |
| HARDAWAY, ROBERT | 2255 E EVANS AVE DENVER CO 80208 |
| HARDEE'S #2822     Q88 | 316 N GREAT NECK RD VIRGINIA BEACH VA 23454-4002 |
| HARDEMAN,TRACEY | 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY | PETTY CASH CUSTODIAN 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY L | 2341 SOUTH ACOMA DENVER CO 80223 |
| HARDEN CONSTRUCTORS INC. | 5625 NW CENTRAL DR NO.D-103 HOUSTON TX 77092 |
| HARDEN CONSTRUCTORS INC. | 9420 COSSEY NO.300 HOUSTON TX 77070 |
| HARDEN, HELEN | 5811 OKLAHOMA RD SYKESVILLE MD 21784-7038 |
| HARDEN, RICH | 743 GREENLEA DR VICTORIA BC V8Z 3E7 CANADA |
| HARDEN, RONALD | 6 BALTIMORE AVE GLEN BURNIE MD 21061 |
| HARDEN, SHENEQUA | 2404 YATES DR AUGUSTA GA 30906 |
| HARDER, CORINNE MICOLE | 2930 REUBEN DR COLORADO SPRINGS CO 80918 |
| HARDESTY,CHARLES C | 108-25 72ND AVENUE #5B FOREST HILLS NY 11375 |
| HARDGE, MANDRILL T | 2101 GARDEN WOOD CT COLLEGE PARK GA 30349 |
| HARDIE WHITE | 1 PEAR STREET CENTRAL ISLIP NY 11722 |
| HARDIMAN, DENISE | 212 N WILLIE ST MOUNT PROSPECT IL 60056 |
| HARDIN COUNTY INDEPENDENT | P.O. BOX 1117 ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42702-1117 |
| HARDIN, DOROTHY | 12908 GENT ROAD REISTERSTOWN MD 21136 |
| HARDIN, DOROTHY | 12908 GENT RD REISTERSTOWN MD 21136 |
| HARDIN,ANITAJ | PO BOX 1613 EUSTIS FL 32727 |
| HARDIN,COY W | 12908 GENT RD REISTERSTOWN MD 21136 |
| HARDIN,JHAMEKA | 15300 S. AVALON BLVD COMPTON CA 90220 |
| HARDIN,LARQUANNA | 1240 PEACHLEAF COURT BALTIMORE MD 21202 |
| HARDING CONSULTING ALLIANCE, LLC | 1225 17TH ST      STE 1875 DENVER CO 80202 |
| HARDING CONSULTING ALLIANCE, LLC | 830 VINE STREET DENVER CO 80206 |
| HARDING REAL ESTATE | PO BOX 340 WOODSTOCK IL 600980340 |
| HARDING,CHANA H | 203 N. CAREY STREET 3 BALTIMORE MD 21223 |

| Claim Name | Address Information |
|---|---|
| HARDING,KENNETH | 830 VINE STREET DENVER CO 80206 |
| HARDMAN,COLEEN A | 5775 RIVERSIDE DRIVE APT# 117 CHINO CA 91710 |
| HARDSCRABBLE ENTERTAINMENT INC | C/O HOWARD BLUM 415 MAIN STREET  ROOM W RIDGEFIELD CT 06877 |
| HARDY KLUENDER | 3 JENKINS COURT OSSINING NY 10562 |
| HARDY, ANITA | 1689 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| HARDY, CATHERINE | 315 DODGE AVE EVANSTON IL 60202 |
| HARDY, CHRIS | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |
| HARDY, RITA | 17 SIOUX LN LANTANA FL 33462 |
| HARDY, TERRENCE | 6606 S EVANS CHICAGO IL 60637 |
| HARDY, TERRENCE | 6931 S WOODLAWN CHICAGO IL 60637 |
| HARDY,DELTON L | 25 TERESA DRIVE HAMPTON VA 23666 |
| HARDY,LOLA | 20511 ANITA AVE APT 6 CASTRO VALLEY CA 94546 |
| HARDY,WYNTON | 2913 EINSTINE WAY ORLANDO FL 32826 |
| HARDYMON,LISA | 277 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| HARE, SARA SETTEGAST | 121 CAMROSE PLACE WALNUT CREEK CA 94596 |
| HARE,MATTHEW C | 1490 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| HARE,MATTHEW E | 214 SOUTH JEFFERSON STREET #6 ALLENTOWN PA 18102 |
| HAREWOOD, CHARLES | 5 PAPER ST    2ND FLR WESTFIELD MA 01085-4334 |
| HARFMANN,WILLIAM | 306 5TH STREET LINDENHURST NY 11757 |
| HARFORD CARPET SALES | 1001 EDGEWOOD RD EDGEWOOD MD 21040 |
| HARFORD CO CHAMBER OF | 108 S. BOND ST. BEL AIR MD 21014 |
| HARFORD CO TRAVEL CENTER | PO BOX 365 JARRETTSVILLE MD 21084 |
| HARFORD COMMUNITY | COLLEGE FOUNDATION 401 THOMAS RUN RD BEL AIR MD 21015 |
| HARFORD COMMUNITY ACTION AGENCY INC | 33 W COURTLAND ST BEL AIR MD 21014 |
| HARFORD COMMUNITY ACTION AGENCY INC | C/O EXECUTIVE PUBLISHING 900 S MAIN ST   SUITE 103 BEL AIR MD 21014 |
| HARFORD COUNTY FARM FAIR INC | PO BOX 22 BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | ATTN: HCCW 45 SOUTH MAIN ST BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | COMMISSION FOR WOMEN 220 S MAIN ST 1ST FL BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | DIVISION OF EMERGENCY OPERATIONS SUSAN AYERS RECORDS CUSTODIAN   2220 ADY RD FOREST HILL MD 21050 |
| HARFORD COUNTY MARYLAND | MARYLAND PO BOX 609 BEL AIR MD 21014-0609 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY, MARYLAND | DEPARTMENT OF LAW 220 S MAIN STREET, 3RD FLOOR BEL AIR MD 21014 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE CHICAGO IL 60646 |
| HARGRAVE MILITARY ACADEMY | 200 MILITARY DRIVE CHATHAM VA 24531 |
| HARGRAVE,LINDSEY A | 4601 OCEAN VIEW BLVD LA CANADA CA 91011 |
| HARGRAVES | 5460 E MICHIGAN ST APT 7 ORLANDO FL 32812-5370 |
| HARGRAY CATV CO HARDEEVILLE | P.O. BOX 5519 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV COMPANY, INC. M | P.O. BOX 5986 HILTON HEAD ISLAND SC 29938 |
| HARGREAVES,MARGUERITE | 217 CADES COURT NEWPORT NEWS VA 23606 |
| HARGRO,TORY A | 814 RENAISSANCE POINTE 205 ALTAMONTE SPRINGS FL 32714 |
| HARGROVE INC | NUMBER ONE HARGROVE DR LANHAM MD 20706 |
| HARGROVE, ROBERT | 211 N 12TH ST ALLENTOWN PA 18102 |
| HARIDAT, ANITA | 59 WILLIS AVE SYOSSET NY 11791 |
| HARINGTON, DONALD O | 1784 GLENBROOK PLACE FAYETTEVILLE AR 72701 |
| HARIPUTRA,SAMPURNA | 1495 WILLOW TREE LANE SAN BERNARDINO CA 92408 |
| HARISTON, TABITHA | 9318 GOOD SPRING DR PERRY HALL MD 21128 |
| HARITOS, GUS | 2701 W CARMEN AVE CHICAGO IL 60625 |
| HARKER, DORIS C | 125 KENILWORTH ELK GROVE VILLAGE IL 60007 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARKEY, MICHAEL | 2344 EAGLEWOOD DR CHINO HILLS CA 91709 |
| HARKIN, BRIAN | 5808 LAVISTA CT DALLAS TX 75206 |
| HARKINS,JOSEPH | 800 S. OCEAN BLVD. DEERFIELD BEACH FL 33441 |
| HARKLESS,ELAINE F | 166 TIMBERLINE DRIVE BRENTWOOD NY 11717 |
| HARLACHER, HELENA | 53 W PRISCILLA ST ALLENTOWN PA 18103 |
| HARLACHER, HELENA | 53 PRISCILLA ST W ALLENTOWN PA 18103 |
| HARLAN CLIFFORD | 32 HOLLENBECK AVENUE GT. BARRINGTON MA 01230 |
| HARLAN COMMUNITY TELEVISION M | P O BOX 592 HARLAN KY 40831 |
| HARLAN E HUTCHENS | 136 W GAILLARD STREET GLENDORA CA 91740 |
| HARLAN MAGRODER | 561 E BURLEIGH BLVD TAVARES FL 32778-2007 |
| HARLAN MUNICIPAL UTILITY M | P. O. BOX 71 HARLAN IA 51537 |
| HARLAN PROTASS | 321 WEST 90TH STREET, APT. 6F NEW YORK NY 10024 |
| HARLAN ULLMAN | 1245 29TH ST. NW WASHINGTON DC 20007 |
| HARLAN,RACHAEL P | 250 PHARR ROAD APT #316 ATLANTA GA 30305 |
| HARLAND GONYA | 31545 LAKE DR EUSTIS FL 32736 |
| HARLAND, BILL | 425 MAXWELL ST IL 60401 |
| HARLEMAN,PAUL F | 521 PERSIMMON ROAD WALNUTPORT PA 18088 |
| HARLESS ROWE | 1919 GRANT AVENUE BALTIMORE MD 21227 |
| HARLEY KYTE | 17230 WHITE MARSH RD SURRY VA 23883 |
| HARLEY RUBIN | 4724 TOWNE SQUARE #1607 PLANO TX 75024 |
| HARLEY SCHWADRON | P O BOX 1347 ANN ARBOR MI 48106 |
| HARLEY SHAIKEN | 647 CRESTON ROAD BERKELEY CA 94708 |
| HARLEY, SEAN | 537 PINE ST CATASAUQUA PA 18032 |
| HARLEYSVILLE NATIONAL CORP | PO BOX 195 HARLEYSVILLE PA 19438-0195 |
| HARLEYSVILLE SAVINGS BANK | 271 MAIN ST MARKETING DEPARTMENT HARLEYSVILLE PA 19438-2415 |
| HARLIN, TAYT | 310 RIVERSIDE DR        APT 1219 NEW YORK NY 10025 |
| HARLOCK, WILLIAM | 692 CHARINGWORTH CT WESTMINSTER MD 21158-3034 |
| HARLON DE ARMON | 103 N ASHWOOD AV 911 VENTURA CA 93003 |
| HARLON OLSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| HARLOW, WILLIAM JAMES | 4679 N 400 W SHARPSVILLE IN 46068 |
| HARM DE BLIJ | P. O BOX 608 BOCA GRANDE FL 33921 |
| HARMAN, ANNE MICHAUD | 60 MILL LANE HUNTINGTON NY 11743 |
| HARMELIN & | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| HARMELIN MEDIA | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| HARMER ASSOCIATES | ATTN RANDY  HARMER 100 S WACKER DRIVE  SUITE 1950 CHICAGO IL 60606 |
| HARMER, STEPHEN | 285 SE 6TH AVE        I DELRAY BEACH FL 33483 |
| HARMON CHICAGO #875 | 4161 S MORGAN ST CHICAGO IL 60609 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCHO CUCAMONGA CA 91730 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCO CUCAMONGA CA 91730 |
| HARMON INC | 4161 S MORGAN CHICAGO IL 60609 |
| HARMON MEADOW PLAZA | RE: SECAUCUS 700 PLAZA DRIVE P.O. BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA INC | 400 PLAZA DR ATTN  F ROSCETT SECAUCUS NJ 07096-1515 |
| HARMON MEADOW PLAZA INC | PO BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | 700 PLAZA DRIVE R2 OFFICE AREA SECAUCUS NJ 07094-3688 |
| HARMON MEADOW PLAZA, INC. | RE: SECAUCUS 700 PLAZA DRIVE 400 PLAZA DRIVE PO BOX 1515 SECAUCUS NJ 07096-1515 |
| HARMON PHOTO | 1323 N ORANGE AV ORLANDO FL 32804 |
| HARMON, INC | 4161 S. MORGAN ST. CHICAGO IL 60609 |
| HARMON, JON | 8332 NEWBURY CT CANTON MI 48187 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARMON, KAVIN | 2451 N FRANCISCO CHICAGO IL 60647 |
| HARMON, PATRICK | 4401 HOOPER AVE BALTIMORE MD 21229-5320 |
| HARMON, RICK | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| HARMON,BARBARA E | 2040 GANNET COURT BEL AIR MD 21015 |
| HARMON,ERIK L | 460 NATOMA ST 17 SAN FRANCISCO CA 94103 |
| HARMON,ERNEST B | 2159 CHERRY ST. LOUIS MO 63121 |
| HARMON,MICHAEL | 1927 LINDEN STREET 3L RIDGEWOOD NY 11378 |
| HARMON,STEPHEN A | 109 FOXRIDGE RUN LONGWOOD FL 32750 |
| HARMONI | 11 ROY AVE MASSAPEQUA NY 11758 |
| HARMONIC MEDIA INC | 3799 SOUTH JASON STREET ENGLEWOOD CO 80110 |
| HARMONY TELEPHONE COMPANY A1 | P. O. BOX 308 HARMONY MN 55939 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR HOLBROOK NY 11741 |
| HARMSWORTH PRINTING LTD | SURREY QUAYS ROAD JACQUELINE SMITH LONDON SE16 1PJ UNITED KINGDOM |
| HARNER,JENNIFER L | 2259 BERESFORD DR. YORKVILLE IL 60560 |
| HARNETT, KEVIN | 3950 N LAKE SHORE DR    1825 CHICAGO IL 60613 |
| HARNETT,SHARON R | 1125 BARDWELL CT. APOPKA FL 32712 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HARNISH,MICHAEL R | 2037 LAURIE LANE APT A COSTA MESA CA 92627 |
| HAROLD BLOOM | 179 LINDEN ST. NEW HAVEN CT 06511 |
| HAROLD BURKHART | 6694 MADISON STREET NEW TRIPOLI PA 18066 |
| HAROLD CHITTENDEN | 11963 ATLIN DR ORLANDO FL 32837-6708 |
| HAROLD COSTELLO | 95 MANOR RD PLANTSVILLE CT 06479 |
| HAROLD CRAWFORD | 1044 PORTMOOR WAY WINTER GARDEN FL 34787 |
| HAROLD CRISSINGER | 1042 MCCORMICK DR DELTONA FL 32725-7318 |
| HAROLD DARDICK | 199 SUNNYSIDE AVE ELMHURST IL 60126 |
| HAROLD DAVIS | 248 PITT STREET BRIDGEPORT CT 06606 |
| HAROLD DEINSTADT | 5 OLD STAGE RD DOVER NH 03820 |
| HAROLD DESLIENS | 7977 PARSONS PINE DR POMPANO BCH FL 33087 |
| HAROLD E DYER | 2815 BECKWITH COURT NORTHBROOK IL 60062 |
| HAROLD E TERSCH | 3804 MISTERY CIRCLE PLANO TX 75023 |
| HAROLD EDWARDS | 8531 MANOR DRIVE FT. WAYNE IN 46825 |
| HAROLD EVANS | HAROLD EVANS & ASSOCIATES 447 E. 57 STREET NEW YORK NY 10022 |
| HAROLD FOSTER | 127 LOPEZ ROAD APT # 13 LOPEZ ISLAND WA 98261 |
| HAROLD FREEDMAN | 2605 PIONEER RD ORLANDO FL 32808-3220 |
| HAROLD GILBERT | 2521 RESERVOIR LANE REDDING CA 96002 |
| HAROLD GREENE | 40536 W 3RD AVE UMATILLA FL 32784-9321 |
| HAROLD H HOGAN | 16754 EAST  AVENUE X SPACE 67 LLANO CA 93544 |
| HAROLD HALL | 1217 1/2 W. 60TH PLACE LOS ANGELES CA 90044 |
| HAROLD HAROL | 145 CECIL PL COSTA MESA CA 92627 |
| HAROLD HEDRICK | 614 HIGHWAY 50 NO.114 CLERMONT FL 34711 |
| HAROLD HOCHHEIM | PO BOX 191 GLOUCESTER POINT VA 23062 |
| HAROLD HOLZER | 31 FULTON AVENUE RYE NY 10580-2515 |
| HAROLD HONGJU KOH | 87 OGDEN ST NEW HAVEN CT 06511 |
| HAROLD JACOBS | 560 NE 33 STREET OAKLAND PARK FL 33334 |
| HAROLD JOHNSON | 2319 FOSTER STREET EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| HAROLD JONES | 17730 N HIGHWAY27 ST NO. 3 CLERMONT FL 34711 |
| HAROLD KELLER | 413 TEAKWOOD TRL LADY LAKE FL 32159 |
| HAROLD KNOWLES | 98 HACIENDA VILLAGE WINTERSPRINGS FL 32708 |
| HAROLD L CARTER | SILVER CREEK RETIREMENT COMMUN 17607 91ST AVE E -APT 171 PUYALLUP WA 98375 |
| HAROLD LARKIN | 196 MICHAEL DR OVIEDO FL 32765-8732 |
| HAROLD LAWTON | 1419 SEGOVIA PL LADY LAKE FL 32162 |
| HAROLD M PARIS | 9054 MEADOW HGTS RD RANDALLSTOWN MD 21133 |
| HAROLD MARR | 248 S BREVARD AVE COCOA BEACH FL 32931-2793 |
| HAROLD MARTINSON | 1411 S USHIGHWAY27 ST NO. 240 CLERMONT FL 34711 |
| HAROLD MCGLAUN | 103 WOODBINE CT WILLIAMSBURG VA 23185 |
| HAROLD MCGLAUN | 103 WOODBINE CT WILLIAMSBURG VA 23185 |
| HAROLD MEYERSON | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| HAROLD MYERS | 6200 PARK AVE LEESBURG FL 34748 |
| HAROLD MYERS | 3817 W. VIRGINIA DRIVE KISSIMMEE FL 34744 |
| HAROLD OYLER | 283 GARDENIA RD KISSIMMEE FL 34743-6337 |
| HAROLD P. SMITH, HAL JR. | 2058 GARRETT RD WINDSON NY 13865 |
| HAROLD PEREA | 2100 NW 111 AV PLANTATION FL 33322 |
| HAROLD POLLACK | UNIV. OF CHICAGO SCHOOL OF SOCIAL SERVICE ADM. 969 EAST 60TH STREET CHICAGO IL 60637 |
| HAROLD R WELLS | 716 MISSOURI AVE SAINT CLOUD FL 34769-3259 |
| HAROLD REEDER | 15301 WOODLAND DR WINDSOR VA 23487 |
| HAROLD RICHARD | 4705 WEST FLIGHT AVENUE SANTA ANA CA 92704 |
| HAROLD SCHERWINSKI | 11 TANGLEWOOD LN RCHO SANTA MARGARITA CA 92688 |
| HAROLD SCOTT | 715 VIA CONCHA ROAD NIPOMO CA 93444 |
| HAROLD SIMONTON | 7135 HARBOR VIEW DR LEESBURG FL 34788-7535 |
| HAROLD STORINO | P.O. BOX 449 GREAT RIVER NY 11739 |
| HAROLD THOMPSON | 3099 PENN ALLEN ROAD NAZARETH PA 18064 |
| HAROLD TRULEAR | 11 LAKEPOINT DRIVE HARRISBURG PA 17111 |
| HAROLD VERITY | 5564 WHITE HERON PLACE OVIEDO FL 32765 |
| HAROLD WARD | 448 WILLIAMS WAY NORTH BAITINGHOLLOW NY 11933 |
| HAROLD WELLS | 11841 MONTECITO ROAD ROSSMOOR CA 90720 |
| HAROLD WETZLER | 4005 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| HAROLD WHACK | 1110 OLIVE RD. HOMEWOOD IL 60430 |
| HAROLD WHOOLERY | 1239 ELKHART CIR TAVARES FL 32778-2531 |
| HAROLD WILLIAMS | 818 EAST 235TH STREET BRONX NY 10466 |
| HAROLD ZIEGLER CHRYSLER DODGE JEEP | 4200 PARKWAY PL DR SW GRANDVILLE MI 49418 |
| HAROLD'S RV CENTER | 7514 BATH PIKE BATH PA 18014 |
| HAROLD, CYNTHIA | 13418 IDLEWILD DR BOWIE MD 20715 |
| HAROLD, MICHAEL A | 2400 MARBOURNE AVE    1D BALTIMORE MD 21230-2833 |
| HAROUT GARLANIAN | 5545 WILLOWCREST NORTH HOLLYWOOD CA 91601 |
| HAROW,MARTIN,L | P.O.BOX 68620 ORO VALLEY AZ 85737 |
| HARP MECHANICAL LLC | 483 SPRING ST BECKY ROBERTS WINDSOR LOCKS CT 06096 |
| HARP, WILLIAM XARVIER | 2936 NW 10TH COURT FORT LAUDERDALE FL 33311 |
| HARPAL SODHI | 1515 W 8TH STREET APT 309 LOS ANGELES CA 90017 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 600677373 |
| HARPER COLLINS PUBLISHERS | PO BOX 360846 PITTSBURGH PA 15250-6789 |
| HARPER COLLINS PUBLISHERS LLC | 10 EAST 53RD STREET NEW YORK NY 10022-5299 |
| HARPER COLLINS PUBLISHERS LLC | 1000 KEYSTONE INDUSTRIES PARK SCRANTON PA 18512-4621 |
| HARPER LIMBACH LLC | 5401 BENCHMARK LANE SANFORD FL 32773-6433 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HARPER, ALONZO | QUEENS CREEK RD WILLIAMSBURG VA 23185 |
| HARPER, GEANENDER | 1220 MACON HALL RD CORDOVA TN 38018 |
| HARPER, JESSICA D | 114 WYNWOOD DR ENFIELD CT 06082 |
| HARPER, JUANITA | CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, JUANITA | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, LYMAN | 5 BYERS CT RANDALLSTOWN MD 21133 |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARPER, MIKE | 504 E 40TH ST      16 CHICAGO IL 60653 |
| HARPER, REUBEN | 201 N WARE DRIVE WEST PALM BEACH FL 33409 |
| HARPER, RICHARD L | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, STACY | 1223 W ALLEN ST ALLENTOWN PA 18102 |
| HARPER, WALTER J | 3128 REDHILL AVENUE   SUITE 700 COSTA MESA CA 92626 |
| HARPER,JOHN | PO BOX 412 PIERSON FL 32180 |
| HARPER,MICHAEL | 8352 S. ST. LAWRENCE CHICAGO IL 60619 |
| HARPREET SURI | ROXY DR WINDSOR MILL MD 21244 |
| HARRAH'S CASINO | 151 N JOLIET ST JOLIET IL 604324018 |
| HARRAH'S CORPORATE PARENT   [HARRAH'S | RINCON CASINO] 79 MADISON AVE NEW YORK NY 10016 |
| HARRAHS ATLANTIC CITY | 1999 BRYAN ST; STE 3200 DALLAS TX 75201 |
| HARRAWAY PHILIP | 10200 FARRALONE AV CHATSWORTH CA 91311 |
| HARREL JOHN | 1591 NW 81ST TER MIAMI FL 33147 |
| HARRELL BOEDEKER | 520 BROADWAY AVE. APT. 5 ORLANDO FL 32803 |
| HARRELL PROPERTIES   [WARREN HARRELL | METAL BLDG] 5300 S ORANGE AVE ORLANDO FL 328093402 |
| HARRELL, AMY | 245 W 51ST       APT 901 NEW YORK NY 10019 |
| HARRELL, BARRY | PO BOX 41984 AUSTIN TX 78704 |
| HARRELL, SCOTT | 2420 DARTMOUTH AVE NORTH ST PETERSBURG FL 33713 |
| HARRELL,DERRICK L | 3804 ROANOKE AVENUE APT. # B NEWPORT NEWS VA 23607 |
| HARRIET  AMANDA CHAPMAN INC | 38 BEVERLY HEIGHTS MIDDLETOWN CT 06457 |
| HARRIET BOYD | 22250 PAMPLICO DRIVE SANTA CLARITA CA 91350 |
| HARRIET BRACKEY | 501 NE 9TH AVENUE FORT LAUDERDALE FL 33301 |
| HARRIET COOK | 52 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| HARRIET COOPER | 6933 CLEARWIND CT. BALTIMORE MD 21209 |
| HARRIET EDLESON | 455 EAST 86TH ST. SUITE 21 D NEW YORK NY 10028 |
| HARRIET GINSBERG | 3890 NW 90TH WAY SUNRISE FL 33351 |
| HARRIET HAWK | 26 MADISON LN S NEWPORT NEWS VA 23606 |
| HARRIET HEYMAN | 943  ASHBURY STREET SAN FRANCISCO CA 94117 |
| HARRIET KIDWELL | 4612 LIGHTHOUSE CIR ORLANDO FL 32808-1254 |
| HARRIET KLEIN | 460 E. OCEAN AVE. APT. 319 LANTANA FL 33462 |
| HARRIET MORLEY | 615 SALEM AVE MOUNT DORA FL 32757-9550 |
| HARRIET PELTON | 510 SHELTON #4 BURBANK CA 91506 |
| HARRIET RYAN | 2231 EARL STREET LOS ANGELES CA 90039 |
| HARRIET WADE | 3409 PEAR TREE CIRCLE LAUDERHILL FL 33319 |
| HARRIET WILLIAMS | 10200 FAIRWAY DRIVE ELLICOTT CITY MD 21042 |
| HARRIET WILLIAMS | 170 N. MAGNOLIA POND PLACE THE WOODLANDS TX 77381 |
| HARRIETT JACKSON-TYLER | 7131 S. SEELEY AVE CHICAGO IL 60636 |
| HARRIETT WASSERMAN & ASSOC. | 3123 ENCLARE CIRCLE BALTIMORE MD 21208 |
| HARRIETT WATSON | 7811 S. SAWYER AVE. CHICAGO IL 60652 |
| HARRIETT WILLIAMS | 3639 DUDLEY AVENUE BALTIMORE MD 21213 |
| HARRIGAN, KELLY | SIMMONS RD HARRIGAN, KELLY EAST HARTFORD CT 06118 |
| HARRIGAN, KELLY | 23 SIMMONS RD EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| HARRIGAN,CYNTHIA L | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| HARRIMAN,MARK | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| HARRINARINE SUKHLALL | 38 WHITE STREET HARTFORD CT 06114 |
| HARRINGTON PLASTICS | PO BOX 13346 BALTIMORE MD 21203 |
| HARRINGTON RIGHTER & PARSONS, | 4000 TOWNE CENTER SOUTHFIELD MI 48075 |
| HARRINGTON TOWER SERVICES INC | 3515 S FERDINAND ST SEATTLE WA 98118 |
| HARRINGTON, BRETT T | 1247 HOLLY CT DOWNERS GROVE IL 60515 |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N ALLENTOWN PA 18109 |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST ALLENTOWN PA 18109 |
| HARRINGTON, FLORENCE | 17 POPLAR ST ENFIELD CT 06082-4350 |
| HARRINGTON, JOE | 5405 GRINDON AVE BALTIMORE MD 21214 |
| HARRINGTON, LISA LAVON | 2826 DOVER GLEN CIR ORLANDO FL 32828 |
| HARRINGTON, PHYLLIS | 55 SHEFFIELD ST      23C OLD SAYBROOK CT 06475-2348 |
| HARRINGTON, SETH | 352 E CHICAGO ST      4 ELGIN IL 60120 |
| HARRINGTON, STEPHEN | 3608 NEWPORT AVE BOYNTON BEACH FL 33436 |
| HARRINGTON, THOMAS | 113 WHITNEY ST HARTFORD CT 06105-2526 |
| HARRINGTON,BRIAN | 901 GARDEN AVENUE GENEVA IL 60134 |
| HARRIOTT, CHRISTOPHER,ANTHONY | 1740 NW 28TH AVE FT LAUDERDALE FL 33311 |
| HARRIS | BRDCST COMM DIV. PO BOX 96776 CHICAGO IL 60693 |
| HARRIS AUTOMATION | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS AUTOMATION | 1731 EMBARCADERO RD PALO ALTO CA 94303 |
| HARRIS AUTOMATION | P.O. BOX 148 OLD SAYBROOK CT 02125 |
| HARRIS AUTOMATION | 231 S LASALLE CHICAGO IL 60693 |
| HARRIS AUTOMATION | HARRIS CORPORATION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| HARRIS BROADCAST | 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS BROADCAST COMMUNICATIONS | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS BROADCAST COMMUNICATIONS CORP | BRDCAST DIV BRDCAST QUINCY IL 62301 |
| HARRIS BROADCAST DIVISION | 9800 S. MERIDIAN BLVD SUITE 300 ENGLEWOOD CO 80112 |
| HARRIS CHICAGOLAND GOLF CARS | 590 HEARTLAND DR SUGAR GROVE IL 60554 |
| HARRIS COHEN | 12538 COLLINS ST VALLEY VILLAGE CA 91607 |
| HARRIS COMMUNICATIONS | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COMMUNICATIONS | BROADCAST DIVISION 3200 WISMANN LN QUINCY IL 62301 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2277 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE ATTN: ORDER EDEN PRAIRIE MN 55344-2277 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 2070 LAS PALMAS DR CARLSBAD CA 92009 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE BROADCAST DIV BROADCAST SYSTEM QUINCY IL 62301 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE QUINCY IL 62301-7611 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 96776 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | HARRIS ALLIED BROADCAST DIV PO BOX 96776 IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 4290 QUINCY IL 62305 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96488 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96776 CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96778 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 4240 IRWIN SIMPSON ROAD MASON OH 45040-9478 |
| HARRIS CORP BROADCAST COMMUNICATIONS | BROADCAST DIVISION 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 360097 PITTSBURGH PA 15251-0097 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | P.O. BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORPORATION | 1999 BROADWAY STE 4000 DENVER CO 80202 |
| HARRIS CORPORATION | 5293B CLYDE PARK AVE GRAND RAPIDS MI 49509 |
| HARRIS CORPORATION | NW 5044 PO BOX 1450 MINNEAPOLIS MN 55485-5044 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COUNTY | TREASURER 1001 PRESTON        STE 800 HOUSTON TX 77002 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESSOR-COLLECTOR HOUSTON TX 77210-4622 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESSOR-COLLECTOR HOUSTON TX 77210-4622 |
| HARRIS COUNTY | PO BOX 4622 ATN TAX COLLECTOR HOUSTON TX 77210-4622 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS ICE COMPANY | 3927 W 5TH AVE CHICAGO IL 60624 |
| HARRIS III, FRANK | 85 BROOK HILL ROAD HAMDEN CT 06514 |
| HARRIS JR,RICHARD L | 188 NEWMAN ST BRENTWOOD NY 11717 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS KENNETH | 276 CENTER DEAN DR BALTIMORE MD 21001 |
| HARRIS LACEWELL, MELISSA V | 46 CEDAR LANE PRINCETON NJ 08540 |
| HARRIS N. MILLER | 1309 SUMMERWOOD CT MCLEAN VA 22102 |
| HARRIS ROTHENBERG INTERNATIONAL LLC | 99 WALL ST NEW YORK NY 10005 |
| HARRIS SOFTWARE SYSTEMS, INC. (A/K/A | ENCODA SYSTEMS, INC.) 1025 WEST NASA BOULEVARD MELBOURNE FL 32919 |
| HARRIS SR,LARRY D | 2950-2 EAST ARAGON BLVD SUNRISE FL 33313 |
| HARRIS TEETER | 14101 DARNSTOWN RD GAITHERSBURG MD 20877 |
| HARRIS TEETER | P.O. BOX 400 MATTHEWS NC 28106 |
| HARRIS TEETER | 200 E WOODLAWN RD CHARLOTTE NC 282172303 |
| HARRIS TEETER #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| HARRIS TEETER INC | 701 CRESTDALE DRIVE MATTHEWS NC 28105 |
| HARRIS, AARIONETTE N | 2100 SOUTH LOMBARD AVE #1 BERWYN IL 60402 |
| HARRIS, AARON | 1338 N VISTA ST  NO.19 LOS ANGELES CA 90046 |
| HARRIS, ALICE | 737 E 69TH ST    206 CHICAGO IL 60637 |
| HARRIS, ANN T | 3950 N LAKE SHORE DR    423D CHICAGO IL 60613 |
| HARRIS, ASHLEY  A | 4400 PALUXY DR NO.1108 TYLER TX 75703 |
| HARRIS, ASHLEY  A | 4400 PALUXY DR NO.1108 TYLER TX 75703 |
| HARRIS, ASHLEY S | 311 MERRILL AVE CALUMET CITY IL 60409 |
| HARRIS, BENNIE | 5956 HYSLOP PL HAMMOND IN 46320 |
| HARRIS, BOB | 1919 TAMARIND AVE  NO.202 HOLLYWOOD CA 90068 |
| HARRIS, BRANDON C | 185 SHENANDOAH TRACE RIVERDALE GA 30296 |
| HARRIS, BRANDON DARRYL | 1805 KENWOOD ST JONESBORO AR 72401 |
| HARRIS, BRIAN | 2689 CHARMAINE DR HAYES VA 23072 |
| HARRIS, CEDRIC M | 2610 NW 6TH CT POMPANO BEACH FL 33069 |
| HARRIS, CHARLES | CHARLES HARRIS 1 BEECH HILL DR NEWARK DE 19711 |
| HARRIS, CHARLES W | 545 10TH ST LA SALLE IL 61301 |
| HARRIS, CHRISTINA | 7908 S LANGLEY AVE    210 CHICAGO IL 60619 |
| HARRIS, CREIG | 10441 S WABASH AVE    HSE CHICAGO IL 60628 |
| HARRIS, DANIEL | 4894 N MILWAUKEE AVE CHICAGO IL 60630 |
| HARRIS, DAVID | 3319 ELMORA AVE BALTIMORE MD 21213-1641 |
| HARRIS, DAVID | 224 2ND STREET SOUTH HAINES CITY FL 33844- |
| HARRIS, DAVID L | 224 2ND STREET SOUTH HAINES CITY FL 33844 |
| HARRIS, DENNIS TAYLOR | 1415 W BARRY AVE  NO.1 CHICAGO IL 60657 |
| HARRIS, DOLORES | 2 VILLA CAPRI CIR BALTIMORE MD 21221-7050 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD CHARLES CITY VA 23030 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD CHARLES CITY VA 23030 |
| HARRIS, FRANK | 309 CONCORD AVE OCEANSIDE NY 11572 |
| HARRIS, GREGORY J | 60 WINTONBURY AVE BLOOMFIELD CT 06002 |
| HARRIS, HEATHER | 3110 LAUREL VIEW DR ABINGDON MD 21009-2626 |
| HARRIS, HYDRESS | 4690 SUMMERLANE AVE NO.3 MEMPHIS TN 38118 |
| HARRIS, JAMES | 6751 S MAY ST     1 CHICAGO IL 60621 |
| HARRIS, JANICE | 306-1/2 N UNION ST DWIGHT IL 60420 |
| HARRIS, JENNIFER | 147 N VAN BUREN AVE      1 BRADLEY IL 60915 |
| HARRIS, JEREMY | 16725 S MOREL ST LOCKPORT IL 60441 |
| HARRIS, JESSIE L | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| HARRIS, JOAN | 30 HIDDEN CREEK CT OWINGS MILLS MD 21117 |
| HARRIS, JOHN M | 4751 RUSSWOOD AVENUE STONE MOUNTAIN GA 30083 |
| HARRIS, JOVAN | 1480 RIVERROCK TRAIL RIVERDALE GA 30296 |
| HARRIS, JR, DENNIS | 6260 GEMFIELD DR COLORADO SPRINGS CO 80918 |

| Claim Name | Address Information |
|---|---|
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL SUFFOLK VA 23435 |
| HARRIS, KATHINA | 4171 BISHOPS PLACE PORTSMOUTH VA 23703 |
| HARRIS, LADONNA | 1433 W 72ND PL      2 CHICAGO IL 60636 |
| HARRIS, LARRY | 1915 BEER CREEK DR FOREST HILL MD 21050 |
| HARRIS, LASCHELL | 5232 NW 18TH ST NO. 3 LAUDERHILL FL 33313 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LOIS V | 4704 BRYCE DR ANACORTES WA 98221 |
| HARRIS, LOUIS W | 3209 NE 7TH ST APT 2 POMPANO BEACH FL 33062 |
| HARRIS, LYNN | 23 DARTMOUTH DR EAST HARTFORD CT 06108 |
| HARRIS, MARCUS | 1254 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| HARRIS, MARSHA | 5411 NW 25TH CT       7 LAUDERHILL FL 33313 |
| HARRIS, MARY | 1300 E LANVALE ST      710 BALTIMORE MD 21213-2245 |
| HARRIS, MEGAN | 6589 STREAMWOOD CT SYKESVILLE MD 21784-8221 |
| HARRIS, MELISSA | 25 DUNVALE RD      315 BALTIMORE MD 21204 |
| HARRIS, MICHAEL M | 3231 LEES AVE LONG BEACH CA 90808 |
| HARRIS, NATASHA | 3471 NW 17TH STREET FT LAUDERDALE FL 33311 |
| HARRIS, NORMAN O | 193 ROCKWELL AVE BLOOMFIELD CT 06002 |
| HARRIS, OZZIE | 963 CHRISTMAS CT GAMBRILLS MD 21054-1449 |
| HARRIS, PAMELA | 1449 CAVELL AVE HIGHLAND PARK IL 60035 |
| HARRIS, PRESTON | 326 NORMA CT NEWPORT NEWS VA 23602 |
| HARRIS, RANDY | 7200 EDEN BROOK DR      E101 COLUMBIA MD 21046 |
| HARRIS, REBECCA | 4041 ELM STREET LADY LAKE FL 32159- |
| HARRIS, REBECCA LYN | 4041 ELM ST STE 5625 LADY LAKE FL 32159 |
| HARRIS, RICHARD G | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, RICHARD LEE | 6203 VERNE ST BETHESDA MD 20817 |
| HARRIS, ROBERT | 19836 ERMINE SANTA CLARITA CA 91351 |
| HARRIS, SAM | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| HARRIS, SANDRA | 36851 WILMINGTON RD FRUITLAND PARK FL 34731- |
| HARRIS, SANDRA | 36851 WILMINGTON RD STE 5716 FRUITLAND PARK FL 34731 |
| HARRIS, SHARON | 3400 W LEXINGTON ST      1 CHICAGO IL 60624 |
| HARRIS, SHAWN M | 9013 NW 38TH DR APT 205 CORAL SPRINGS FL 33065 |
| HARRIS, TAMEKA | 12601 S WINCHESTER AVE      204 CALUMET PARK IL 60827 |
| HARRIS, TERRELL | 840 E 76TH ST      204 CHICAGO IL 60619 |
| HARRIS, TIM | 911 N ORANGE AVE 339 ORLANDO FL 32801 |
| HARRIS, TRUDIE | 6854 RUBENS CT ORLANDO FL 32818 |
| HARRIS, VERNELL | 127 BOWEN DR HAMPTON VA 23666 |
| HARRIS, VIRGEN | 418 N 6TH ST ALLENTOWN PA 18102 |
| HARRIS, VIRGIL L | 3425 LEATHA WAY SACRAMENTO CA 95821 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HARRIS, WILLIAM | 3742 W WALNUT ST ALLENTOWN PA 18104 |
| HARRIS, YVONNE | 8837 S STONY ISLAND AVE     2F CHICAGO IL 60617 |
| HARRIS, ZONIA | MOORE, SAMANTHA 7235 CALUMET AVE 1 HAMMOND IN 46324 |
| HARRIS,BERNINA A | 3831 W FILLMORE APT. #2 CHICAGO IL 60624 |
| HARRIS,BRENDA C. | 7258 POPPY DRIVE MACUNGIE PA 18062 |
| HARRIS,DONALD A | 62 ABERDEEN AVE ABERDEEN MD 21001 |
| HARRIS,GLENN H | 27 NORTH 4TH STREET COPLAY PA 18037 |
| HARRIS,GLORIA E | 4460 NW 8TH STREET PLANTATION FL 33317 |
| HARRIS,JAMES | 15332 IRVING AVE DOLTON IL 60419 |
| HARRIS,JEREMIAH | 4906 BOWLAND AVENUE BALTIMORE MD 21206 |
| HARRIS,JESSIE L | 181-E WOODLAND ROAD HAMPTON VA 23663 |
| HARRIS,JORON | 1401 WEST FAYETTE STREET 2 BALTIMORE MD 21223 |
| HARRIS,KENNETH | 532 E. 107TH CHICAGO IL 60628 |
| HARRIS,LAMONT W. | 1107 ORLEANS STREET BALTIMORE MD 21202 |
| HARRIS,LAUREN A | 1600 CAMPUS ROAD BOX 272 LOS ANGELES CA 90041 |
| HARRIS,LEVON D | 820 ELDER ROAD APT #214 HOMEWOOD IL 60430 |
| HARRIS,MARK J | 2050 KELLER SPRINGS ROAD APT. 1711 CARROLLTON TX 75006 |
| HARRIS,MARK M | 4744 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HARRIS,ME'LANG N | 634 MANCHESTER DRIVE APT 5 INGLEWOOD CA 90301 |
| HARRIS,MESHA | 8401 S CORAL CIRCLE NORTH LAUDERDALE FL 33068 |
| HARRIS,MICHAEL | 3506 170TH PLACE LANSING IL 60438 |
| HARRIS,MICHELE THOMAS | P.O. BOX 470914 LOS ANGELES CA 90047 |
| HARRIS,PERCY | 18609 E. COLIMA ROAD APT. F ROWLAND HEIGHTS CA 91748 |
| HARRIS,ROBIE D | 18 WATERFORD DRIVE WHEATLEY HEIGHTS NY 11798 |
| HARRIS,SYLVIA M | 4781 ELISON AVE BALTIMORE MD 21206 |
| HARRIS,TERREL W | 54 CRESCENT AVE. UNIT O BOSTON MA 02125 |
| HARRIS,TERRY W | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| HARRIS,TONI M | 5001 NW 15TH STREET LAUDERHILL FL 33313 |
| HARRIS,TRUDIE A | 6854 RUBENS CT. ORLANDO FL 32818 |
| HARRIS,VIVIENNE R | 128 OAKLAND TERRACE 3RD FLOOR HARTFORD CT 06112 |
| HARRIS.NEWS A-TOWN | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISBURG AUTOMOTIVE | TRADE ASSOCIATION 6405 FLANK DRIVE HARRISBURG PA 17112 |
| HARRISBURG DAILY NEWSPAPERS | 35 SOUTH VINE, P.O. BOX 248 ATTN: LEGAL COUNSEL HARRISBURG IL 62946 |
| HARRISBURG NEW CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS COMPANY | ATTN JULIE PO BOX 60307 HARRISBURG PA 17106-0307 |
| HARRISBURG NEWS- LANCASTER DIVISION | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS/N-EAST | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISON | 202 CHIEF PAWNEE ST CLOUD FL 34772 |
| HARRISON A MOYER | 1424 CHIPPEWA DR ALLENTOWN PA 18104-9229 |
| HARRISON BUCKLEW | 308 NORMANDY AVE NEW SMYRNA FL |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE ATTN: LEGAL COUNSEL HARRISON AR 72602-0040 |
| HARRISON GROUP | P O BOX 160 OCEAN CITY MD 21842 |
| HARRISON HAYS | 2111 NORTH DAYTON APT 3 CHICAGO IL 60614 |
| HARRISON PIERRE | 6930 NW 47TH PLACE LAUDERHILL FL 33319 |
| HARRISON, ANNA | 6865 OLD WATERLOO RD     1811 ELKRIDGE MD 21075-7129 |
| HARRISON, CLARECE | 2211 PRAIRIE ST     1 BLUE ISLAND IL 60406 |
| HARRISON, DAN | 2311 S WASHTENAW AVE IL 60608 |
| HARRISON, GEORGE | 6719 BRENTWOOD AVE BALTIMORE MD 21222-1737 |

| Claim Name | Address Information |
|---|---|
| HARRISON, JAMES | 1543-B PHEASANT WALK FT. PIERCE FL 34950 |
| HARRISON, JERESA | 2550 E RIVERSIDE DR    APT 39 ONTARIO CA 91764 |
| HARRISON, KAREN TINA | 31-62 29TH ST    NO.1D ASTORIA NY 11106 |
| HARRISON, KRISTIN D | 200 NE 20 ST    NO.217C BOCA RATON FL 33431 |
| HARRISON, LAIRD | 4019 LA CRESTA AVE OAKLAND CA 94602 |
| HARRISON, LAUREN | 602 W 157TH STREET APT 1E NEW YORK NY 10032 |
| HARRISON, ROWENA | 106 BAYLAND DR HAVRE DE GRACE MD 21078 |
| HARRISON, RUSSELL | 3750 BAPTIST RD TANEYTOWN MD 21787 |
| HARRISON, SELIG | 3050 MILITARY RD  NW    APT 638 WASHINGTON DC 20015-1300 |
| HARRISON, SHANE | 127 PACIFIC ST  NO.3 BROOKLYN NY 11201 |
| HARRISON, SHERYL | 7505 WOODBINE RD. WOODBINE MD 21797 |
| HARRISON, TERRI | 1923 S GROVE NO.19 BERWYN IL 60402 |
| HARRISON, TIM | 2488 WEST 5TH STREET CLEVELAND OH 44113 |
| HARRISON, VERA | 1001 36TH ST    B102R WEST PALM BCH FL 33407 |
| HARRISON, WILLIAM | 18509 SCHOOL STREET    APT 2B LANSING IL 60438 |
| HARRISON, WILLIAM | 17612 ROY ST LANSING IL 60438 |
| HARRISON,DONNA | 5254 NAGLE AVENUE SHERMAN OAKS CA 91401 |
| HARRISON,GAIL B | 985 SILVER COLT ROAD CUTCHOGUE NY 11935 |
| HARRISON,JAYMI B | 581 FARMINGTON AVENUE APT. G4 HARTFORD CT 06105 |
| HARRISON,JOEY N | 2141 BUCHANAN BAY CIR. #105 ORLANDO FL 32839 |
| HARRISON,JOHN B | 7630 S. MAY CHICAGO IL 60620 |
| HARRISON,REGINALD E. | 13 COMET COURT PARKVILLE MD 21234 |
| HARRISON,ZAVION | 848 EAST 40TH 3A CHICAGO IL 60653 |
| HARROD, CLEMENTE | 27339 WHISPERING BEACH WAY WESLEY CHAPEL FL 33543 |
| HARROD, CLEMENTE | 27339 WHISPERING BIRCHWAY WESLEY CHAPEL FL 33543 |
| HARROLD FORD | 1535 HOWE AVE SACRAMENTO CA 95825 |
| HARRON, TIM | 808 WINGFOOT DR NORTH AURORA IL 60542 |
| HARROW, ELLE | 28902 TOP OF THE WORLD DR LAGUNA BEACH CA 92651 |
| HARROWS STORES INC | 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARROWS STORES INC | 270 SPAGNOLI RD MELVILLE NY 11747 |
| HARROWS STORES INC | C/O SILVERMAN PERLSTEIN ACAMPORA LLP 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARRY | 485  CT  AVE NEWINGTON CT 06111 |
| HARRY & FRIEDA INC | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HARRY A PHILIPS | 4136 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| HARRY ALEXANDER | 215 CORNELL STREET APT 1 HEMPSTEAD NY 11550 |
| HARRY AMSDEN | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| HARRY AND DAVID M/O | PO BOX 712 MEDFORD OR 97501-0713 |
| HARRY AUSMUS | 8117 YELLOW CRANE DR KISSIMMEE FL 34747 |
| HARRY BASCH | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| HARRY BEHAR | 1562 INDIAN DANCE CT MAITLAND FL 32751-4510 |
| HARRY BEKKAR | 196 MIRA ALLENDE SAN CLEMENTE CA 92673 |
| HARRY BERECKIS | 528 N. STOME AVENUE LA GRANGE PARK IL 60526 |
| HARRY BRICKMAN | 921 WESTWOOD BL NO.233 LOS ANGELES CA 90024 |
| HARRY BROOKE | 2552 MORGAN RD DELAND FL 32720-2005 |
| HARRY BURGER | 207 SELROSE LN SANTA BARBARA CA 93109 |
| HARRY C YORK JR | 11524 ELVINS ST LAKEWOOD CA 90715 |
| HARRY CANNON | 5828 N ORIOLE CHICAGO IL 60631 |
| HARRY CARAYS | 33 W KINZIE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| HARRY CARAYS RESTAUR | 33 W KINZIE CHICAGO IL 60610 |
| HARRY CARAYS TAVERN | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS TAVERN | 3551 N SHEFFIELD CHICAGO IL 60657 |
| HARRY CONRAD | 219 ALBERT ST WINTER SPRINGS FL 32708-2603 |
| HARRY CROMER | 26 HIGHFIELD DR BALTIMORE MD 21228 |
| HARRY DAVIS AUCTIONEERS | 1725 BLVD OF THE ALLIES PITTSBURGH PA 152195913 |
| HARRY DIXON | 1320 W. MONTROSE CHICAGO IL 60613 |
| HARRY DOODNAUTH | 55 WEST DOVER STREET VALLEY STREAM NY 11580 |
| HARRY DORNEY | 739 2ND  AVE BETHLEHEM PA 18018 |
| HARRY DOYLE | 913 QUINCE LN MOUNT PROSPECT IL 60056 |
| HARRY DYER | 655 PALISADE AVE APT C10 BRIDGEPORT CT 06610 |
| HARRY E MARTIN | 3639 HAWKSHEAD DR CLERMONT FL 34711 |
| HARRY ENGSTROM | 2909 PASEO DEL REFUGIO SANTA BARBARA CA 93105 |
| HARRY F STANFORD | 563 MIDWAYTRACK APT 104K OCALA FL 34472 |
| HARRY FISHER | 3722 ASTER ST ALLENTOWN PA 18104 |
| HARRY FORD | 10698 NEWGATE LANE INDIANAPOLIS IN 46231 |
| HARRY FREDRICY | 7627 E STEDDOM DR SO SAN GABRIEL CA 91770 |
| HARRY G CANNON | 5828 N ORIOLE CHICAGO IL 60631 |
| HARRY GEORGINI | 80 HOMECREST DRIVE KENSINGTON CT 06037 |
| HARRY GONDER | 5302 WILLIAMSPORT DR ORLANDO FL 32821-8736 |
| HARRY GOTO | 1439 W 179TH ST 18 GARDENA CA 90248 |
| HARRY HIGGINS | 2410 S 138TH ST SEATAC WA 98168 |
| HARRY HULL | 306 E. BROADWAY GLENDALE CA 91205 |
| HARRY J LAPINE | 137 FEATHER EDGE LOOP LAKE MARY FL 32746-2547 |
| HARRY J TRIMBORN | 6908 VALLEY RIDGE COURT RALEIGH NC 27615 |
| HARRY JACKMON | 743 18TH ST NEWPORT NEWS VA 23607 |
| HARRY JACKSON | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| HARRY JEAN | 540 DURYEA AVENUE UNIONDALE NY 11553 |
| HARRY JEFFREY | 6750 SILVER STAR RD. 105 ORLANDO FL 32818 |
| HARRY JOLLY | 1379 ELLIOT ST ELMONT NY 11003 |
| HARRY JONES | 753 WEST 144TH STREET RIVERDALE IL 60827 |
| HARRY KALBAUGH | 2615 S ATLANTIC AVE APT 8B DAYTONA BEACH FL |
| HARRY KASSIN | 624 HUNTLY LN WINTER SPRINGS FL 32708-2478 |
| HARRY KIESEL | 804 CALOOSA TRL CASSELBERRY FL 32707-2603 |
| HARRY KLEEBURG | 1838 E GRANGER ST CAMARILLO CA 93010 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR NO. 175 ALTAMONTE SPRINGS FL 32701-4552 |
| HARRY L JR. MARR | 304 PAGE ST WILLIAMSBURG VA 23185 |
| HARRY LARKIN | 640 OLEANDER ST MOUNT DORA FL 32757-4633 |
| HARRY LINDQUIST | 4625 BEDILION ST LOS ANGELES CA 90032 |
| HARRY LITMAN | ONE OXFORD CENTRE, 34TH FLOOR PITTSBURGH PA 15219 |
| HARRY LOY | 2748 HARRINGTON RD. SIMI VALLEY CA 93065 |
| HARRY MERRITT | 106 LAPAIX LANE BALTIMORE MD 21204 |
| HARRY MOORE | 11 MUNDY COVE RD WEAVEEVILLE NC 28787 |
| HARRY MORRISON | 651 47TH ST BALTIMORE MD 21224 |
| HARRY N WESSEL | 701 S. HYER AVENUE ORLANDO FL 32801 |
| HARRY N. ABRAMS, INC. | 115 W. 18TH STREET NEW YORK NY 10016 |
| HARRY NELSON | PO BOX N FRASIER PARK CA 93222 |
| HARRY NORTON | 525 RIVERLEIGH AVE APT # 209 RIVERHEAD NY 11901 |
| HARRY P. STAMPLER INC | PO BOX 2975 OCALA FL 344782975 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HARRY PACHON | 4176 NEW HAMPSHIRE AVENUE CLAREMONT CA 91711 |
| HARRY PONCHAK | 296 OAK ST EAST HARTFORD CT 06118-2059 |
| HARRY RASKIN INC | 20362 NE 16 PL NO MIAMI BEACH FL 33179 |
| HARRY REFFELT | 22 VONDRAN STREET HUNTINGTON STATION NY 11746 |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE LYNN HAVEN FL 32444 |
| HARRY ROSS | 44 STRAWBERRY HILL AV NO. 4J STAMFORD CT 06902 |
| HARRY RUCKER | 2179 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| HARRY TAI | 17 BANFIELD LN BLOOMFIELD CT 06002-2806 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., LOS ANGELES, CA 90027 |
| HARRY THORNE | 10960 SW 83RD TER OCALA FL 34481 |
| HARRY TITTERMARY | 600 CANAL DR PINE GROVE PA 17963 |
| HARRY ULMER | 134 RITA BEE AVE DAVENPORT FL 33897 |
| HARRY VALERY | 401 SW 9TH CT DELRAY BEACH FL 33444 |
| HARRY VANCE | 266 CARRIAGE DR SOUTHINGTON CT 06489-3437 |
| HARRY VENERIS | 426 DANIELS ROAD CORAPEAKE NC 27926 |
| HARRY W JERNIGAN PC | 258 N WITCHDUCK RD VIRGINIA BEACH VA 234626556 |
| HARRY W MERRITT | 106 LAPAIX LANE BALTIMORE MD 21204 |
| HARRY WATKINS | 1716 TYNDALL COURT DUNWOODY GA 30338-4643 |
| HARRY WESSEL | 701 S. HYER AVENUE ORLANDO FL 32801 |
| HARRY WINSTON ** | 129 WEST 27TH STREET// 11TH FLOOR NEW YORK NY 10001 |
| HARRY WOLF ASSOCIATES,LTD. | P O BOX 1014 REISTERSTOWN MD 21136 |
| HARRY YOHN | 2100 S USHIGHWAY27 ST NO. A81 CLERMONT FL 34711 |
| HARRY, MICHAEL JUAN | 10210 SAN DIEGO MISSION ROAD NO.38 SAN DIEGO CA 92108 |
| HARRY,RAYMOND | 1006 EAST NEW YORK AVENUE BROOKLYN NY 11212 |
| HARRYS MOBILE REPAIR | 189A EWLL RD WILLIAMSBURG VA 23188 |
| HARSHBERGER, MATTHEW | 1018 COLONIAL MANOR DR GOSHEN IN 46526 |
| HART AGENCY | 707 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| HART AGENCY | 707 BROADHOLLOW ROAD SUITE 25 FARMINGDALE NY 11735 |
| HART CABLE INC M | P.O. BOX 750 HARTWELL GA 30643 |
| HART IND METAFIX | 43 DORAN ST EAST HAVEN CT 06512 |
| HART MARKETING LLC | 2803 HEATHER WOOD DR FLOWER MOUND TX 75022 |
| HART PRODUCTIONS | 561 HUDSON ST     NO.45 NEW YORK NY 10014 |
| HART SEELY III | 101 ENDERBERRY CIRCLE SYRACUSE NY 13224 |
| HART, CALLA | 175 HILLSIDE DR COOPERSBURG PA 18036 |
| HART, GEORGE | 1300 CLARY COURT BELCAMP MD 21017 |
| HART, GREGORY | 305 PATLEIGH RD BALTIMORE MD 21228-5631 |
| HART, HUGH | 4246 TUJUNGA AVE STUDIO CITY CA 91604 |
| HART, JAMES | 1524 S 22ND CT HOLLYWOOD FL 33020 |
| HART, JAMES | 2240 SW 50TH TERRACE PLANTATION FL 33317 |
| HART, JEFFREY P | 187 BANK ST  NO.202 NEW LONDON CT 06320 |
| HART, JEFFREY P | 32 PROSPECT ST NORWICH CT 06360 |
| HART, JEFFREY P | 131 MOXLEY RD UNCASVILLE CT 06382 |
| HART, KEVIN R | 4564 VISTA KNOLL DR PLANO TX 75093 |
| HART, LEVESTER | 861 NW 39TH AVE FT. LAUDERDALE FL 33311 |
| HART, MELISSA | PO BOX 50703 EUGENE OR 97405 |
| HART, NICOLE | 60 WEST MAKION JOILET IL 60436 |
| HART, PATRICK | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| HART, PRISCILLA | 212 MELVIN AVENUE ANNAPOLIS MD 21401 |
| HART, REBECCA L | 16101 TOMAHUND DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| HART, REX A | 23359 HAMLIN STREET WEST HILLS CA 91307 |
| HART, RONNELL | 7689 NORTHEAST CIRCLE INDIANAPOLIS IN 46256 |
| HART, SHEILA | 2940 HARFORD RD BALTIMORE MD 21218 |
| HART, SHEILA | 8540 WILLOWRUN DR JENISION MI 49428 |
| HART, VICKI | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, VICKI L | 231 CARLISLE ST S ALLENTOWN PA 18109 |
| HART, VICKI L | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, WILLIAM | 24 STATE ST *PELTON'S WETHERSFIELD CT 06109-1832 |
| HART, WILLIAM | 24 STATE STREET WETHERSFIELD CT 06109-1832 |
| HART,DANIEL | 124 HEDGEROW LANE YORKTOWN VA 23693 |
| HART,GARNETT A | 138 KENT STREET HARTFORD CT 06112 |
| HART,JAMES T | 2425 3RD ST. UNIT G SANTA MONICA CA 90405 |
| HART,JONATHAN C | 313 14TH AVENUE BROOKLYN MD 21225 |
| HART,LIANNE D | 3133 BUFFALO SPDWY #4304 HOUSTON TX 77098 |
| HART,MARY SHEA | 915 BELLEFORTE AVE. OAK PARK IL 60302 |
| HART,MICHAEL | 181 SADDLE BROOK OAK BROOK IL 60523 |
| HARTCORN PLUMBING & HEATING | 850 S 2ND ST RONKONKOMA NY 11779 |
| HARTE NISSAN | 165 WEST SERVICE ROAD HARTFORD CT 06120 |
| HARTE NISSAN INC | 155 W SERVICE RD JOHN FINELLY HARTFORD CT 06120 |
| HARTE, HANNAH | 1132 7TH ST    NO.9 SANTA MONICA CA 90403 |
| HARTER, SUSAN | 3849 BEVERLY DRIVE LAKE WORTH FL 33461 |
| HARTFIELD KIMBERLEY | FOREST ST    722 HARTFIELD KIMBERLEY MANCHESTER CT 06040 |
| HARTFIELD, ERIC | LAZY LN HARTFIELD, ERIC SOUTHINGTON CT 06489 |
| HARTFIELD, ERIC | 28 COLONIAL CT PLAINVILLE CT 06062 |
| HARTFIELD, ERICA M | 421 TOLLAND ST    NO.101 EAST HARTFORD CT 06108 |
| HARTFIELD, KIMBERLY A | 156 FOREST ST  APT 722 MANCHESTER CT 06040 |
| HARTFIELD, MELISSA | 28 COLONIAL CT PLAINVILLE CT 06062 |
| HARTFORD | ATTN SHAUNA COLLINS 690 ASYLUM AVE T 12 HARTFORD CT 06103 |
| HARTFORD ADVOCATE | 121 WAWARME AVENUE HARTFORD CT 06114-1507 |
| HARTFORD AREAS RALLY TOGETHER INC | 423 WASHINGTON ST HARTFORD CT 06106 |
| HARTFORD AREAS RALLY TOGETHER INC | 560 HUDSON ST HARTFORD CT 06106 |
| HARTFORD BUSHNELL | 166 CAPITOL AVENUE HARTFORD CT 06106-1621 |
| HARTFORD BUSHNELL | 166 CAPITOL AV HARTFORD CT 06106-1621 |
| HARTFORD BUSINESS JOURNAL | 172 SHREWSBURY ST. WORCESTER MA 01604-4636 |
| HARTFORD CITY NEW TIMES | 123 S JEFFERSON ST ATTN  MISSY SHROCK HARTFORD CITY IN 47348 |
| HARTFORD COMEDY INC/FUNNYBONE CLUB | 194 BUCKLAND HILL DR STE 1054 LUKE PRIGIN MANCHESTER CT 06042 |
| HARTFORD COUNTY, MARYLAND | DEPARTMENT OF LAW 220 S. MAIN STREET, 3RD FLOOR BEL AIR MD 21014 |
| HARTFORD COURANT | 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | DEPT 069 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | 285 BROAD STREET CREDIT UNION PAYROLL FUNDING HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD EDUCATION FOUNDATION INC | MARY JO KEATING PO BOX 230352 HARTFORD CT 06123-0352 |
| HARTFORD EDUCATION FOUNDATION INC | PATRICIA SALNER 111 CHARTER OAK AVENUE HARTFORD CT 06106 |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE BETH MARKOWSKI-ROOP HARTFORD CT 06105 |
| HARTFORD FEDERATION OF TEACHERS | 85 BUCKINGHAM ST HARTFORD CT 06106 |
| HARTFORD FOOD LAND | 1698 BERLIN TPKE HARTFORD CT 06114 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | ATTN JESSICA JULIEN  GIFT ASSISTANT 10 COLUMBUS BLVD HARTFORD CT 06106 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARTFORD FOUNDATION FOR PUBLIC GIVING | MARYANN ROSA PHILANTHROPIC ADMIN 85 GILLETT STREET HARTFORD CT 06105-9735 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 LEESBURG FL 34748-6059 |
| HARTFORD HOSPITAL | 80 SEYMOUR ST HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL | P O BOX 5037 HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL/JONATHAN WISCONSIN | PO BOX 440 MARSHA OLSON MARLBOROUGH CT 06447 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 HARTFORD CT 06134-0207 |
| HARTFORD JAZZ SOCIETY INC | ARTHUR T FINE, TREASURER 116 COTTAGE GROVE RD    STE 202 BLOOMFIELD CT 06002 |
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 340425 HARTFORD CT 06134-0425 |
| HARTFORD MEDICAL GROUP | PO BOX 1086 WILBRAHAM MA 01095 |
| HARTFORD PHYSICIAN SVS PC | DBA HARTFORD MEDICAL GROUP HARTFORD CT 06144-1469 |
| HARTFORD POLICE UNION | 40 F WESTON ST HARTFORD CT 06120 |
| HARTFORD REGION YWCA | 135 BROAD ST HARTFORD CT 06105 |
| HARTFORD RESEARCH  CENTER | 17 TALCOTT  NOTCH RD FARMINGTON CT 06032 |
| HARTFORD ROAD AUTOMOTIVE | 270 HARTFORD RD. MANCHESTER CT 06040 |
| HARTFORD SEMINARY | 77 SHERMAN ST HARTFORD CT 06105-2260 |
| HARTFORD SPRINKLER CO INC | 252 PARK RD W HARTFORD CT 06119 |
| HARTFORD STAGE CO | 50 CHURCH ST TODD BRANDT HARTFORD CT 61031298 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD SYMPHONY ORCHESTRA | ATTN  CHARLIE OWENS 228 FARMINGTON AVE HARTFORD CT 06105-3596 |
| HARTFORD TOYOTA | 158 WESTON ST RICH MCALLISTER HARTFORD CT 06120 |
| HARTGE, ROBERT | 9355 GENTLE WAY COLUMBIA MD 21045-5104 |
| HARTHCOCK, JOE | 1020 WHEATFIELD DR MILLERSVILLE MD 21108-1597 |
| HARTIG, EDWARD | 351 TWIN CREEKS DR BOLINGBROOK IL 60440 |
| HARTIGAN, SHANNON | 39 BUCKLAND ST  APT 432-1 MANCHESTER CT 06042 |
| HARTIGAN, TOM | 2056 W ARMITAGE AVE       E CHICAGO IL 60647 |
| HARTIGAN, WILLIAM | 46009 LAKE VIEW AVE NEW BUFFALO MI 49117 |
| HARTLAND, JESSIE | 165 WILLIAM ST  NO.9 NEW YORK NY 10038 |
| HARTLEY DATA SERVICE | 1807 GLENVIEW ROAD GLENVIEW IL 60025-2995 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 ATTN: NORMAN ELIASER GLENVIEW IL 60025 |
| HARTLEY, DANIELLE | 603 JUNIPER ST QUAKERTOWN PA 18951 |
| HARTMAN, MARY | 6732 PANSY DR MIRAMAR FL 33023 |
| HARTMAN, RANDALL J | 2165 SHADETREE LANE ESCONDIDO CA 92029 |
| HARTMAN, RUTH | 5205 TALBOT PLACE BALTIMORE MD 21227 |
| HARTMAN, SUSAN | 31 PROSPECT AVENUE PORT WASHINGTON NY 11050 |
| HARTMAN,MARTIN D | 4055 DANBERRY DRIVE EASTON PA 18045 |
| HARTMAN,WILLIAM | 1616 S WESTGATE AVE APT. 204 LOS ANGELES CA 90025 |
| HARTMANN,THOMAS F | 1005 NICOLE COURT BETHPAGE NY 11714 |
| HARTOG,RICHARD | 3715 PACIFIC AVE APT 2 MARINA DEL REY CA 90292 |
| HARTSOCK, LARRY | 2511 N SNYDER AVE BALTIMORE MD 21219-1721 |
| HARTT TROPHY AND ENGRAVING | 620 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| HARTTEN ENTERPRISES (TOLEDO.COM) | 1925 REINWOOD DR. ATTN: LEGAL COUNSEL TOLEDO OH 43613 |
| HARTWELL SUN | P.O. BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| HARTWELL, AARON | 6501 27TH LANE SOUTH EAST LACEY WA 98503 |
| HARTZELL'S PHARMACY | 300 AMERICAN ST AMY CATASAUQUA PA 18032-1800 |
| HARTZELL, BRITTANY M | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| HARTZENBUSCH,ELIZABETH A | 3939 HUCKLEBERRY ROAD CHARLOTTE NC 28210 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIRCLE APT 3 NEWPORT NEWS VA 23606 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIR     NO.3 NEWPORT NEWS VA 23606 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARTZOG, LISA | 5656 S MARSHFIELD AVE     1 CHICAGO IL 60636 |
| HARUKA MINAMI | 26741 PORTOLA PKWY SUITE 1E-331 FOOTHILL RANCH CA 92610 |
| HARUTYUN YEMENIAN | 949 VERDUGO CIRCLE DR GLENDALE CA 91206 |
| HARUYE HAYASHI | 866 S ISABELLA AV MONTEREY PARK CA 91754 |
| HARVARD BUSINESS SCHOOL | COMMUNICATIONS UPDATE PO BOX 397 SHRUB OAK NY 10588-9916 |
| HARVARD COURT APARTMENTS C/O SEATTLE | HOUSING AUTHORITY 610 HARVARD AVE. SEATTLE WA 98102 |
| HARVARD STREET DESIGN | PO BOX 364 PORTSMOUTH NH 03802 0364 |
| HARVERY, HAUSER | 1513 SAMS AVE. HARAHAN LA 70123 |
| HARVEST BAKERY | 84 FARMINGTON AVE MARTIN HURWITZ BRISTOL CT 06010 |
| HARVEST FESTIVAL | 3 CRESTHILL CT VOORHEES NJ 08043 |
| HARVEST GRILL | 4062 EASTON HWY NAZARETH ATTN: ROBERT KOREC NAZARETH PA 18064-3021 |
| HARVEST INFO INC | 3041 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| HARVEST INFO INC | 5412 COURSEVIEW DR   STE 435 MASON OH 45040 |
| HARVEST INFO INC | P O BOX 373 LEBANON OH 45036 |
| HARVEST INFO INC | PO BOX 73165 CLEVELAND OH 44193 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BRENDON GOLD LLC WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BROOKSTONE COURT WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 COUNTRYSIDE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DEERFIELD PARK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DIAMOND RIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 EVERGREEN TOWN HOUSE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 HOBBS II ASSOCIATES CEDAR GLEN APART WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 LAKEWOOD APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MAR-LEA APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MEADOWBROOK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 NORTHRIDGE COMMONS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 STONERIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODLAWN APARTMENTS LLC. WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODSEDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY SANDRA/ROGER BEIT-STE 130 WETHERSFIELD CT 06109 |
| HARVEST TRUCKING | 944 E 103RD ST BROOKLYN NY 11236 |
| HARVEY CLAVON | 28228 TAMBORA DRIVE SANTA CLARITA CA 91351 |
| HARVEY FELDMAN | 3335 N. RANDOLPH STREET ARLINGTON VA 22207-4477 |
| HARVEY FIALKOV | 7324 SW 9TH CT PLANTATION FL 33317 |
| HARVEY G HARRISON | 279 W SABAL PALM PL LONGWOOD FL 32779-6056 |
| HARVEY GLATT | 8577 C  BOCA GLADES BLVD. BOCA RATON FL 33434 |
| HARVEY GUTTRY, JR. | 1135 SCENIC WAY LOS OSOS CA 93402 |
| HARVEY HILL | 3940 RICKOVER RD SILVER SPRING MD 20902 |
| HARVEY KARP | 12300 WILSHIRE BLVD., SUITE 320 LOS ANGELES CA 90025 |
| HARVEY KELLER | 31 BOBCAT TRL WILDWOOD FL 34785 |
| HARVEY LEBLANC | 20402 LANIER LANE PONCHATOULA LA 70454 |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | RE: NEWPORT NEWS 311 ED WRIGH ATTN: TAMMY H. WALLMAN 701 TOWN CENTER DRIVE, SUITE 100 NEWPORT NEWS VA 23606 |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE HARVEY LYMAN HARTFORD CT 06106 |
| HARVEY MANNING | 112 ARCHERS HOPE DRIVE WILLIAMSBURG VA 23185 |
| HARVEY MILLER | 230 N 13TH STREET ALLENTOWN PA 18102 |
| HARVEY NASH INC | FILE 30726 PO BOX 60000 SAN FRANCISCO CA 94160-0726 |
| HARVEY PORCHIA | 534 W. GRANT PLACE APT # 1 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| HARVEY R SHANKLIN | 13 MORAY COURT BALTIMORE MD 21236 |
| HARVEY RAAD REAL ESTATE | 1505 S 4TH ST ALLENTOWN PA 18103-4948 |
| HARVEY REMER | 111 KINGS HIGHWAY NORTH HAVEN CT 06473 |
| HARVEY ROSENFIELD | PO BOX 1980 SANTA MONICA CA 90405 |
| HARVEY S RENT ALL INC | 1409 S GEORGE ST YORK PA 17403 |
| HARVEY SADOWSKY | 48-60 207TH ST BAYSIDE NY 11364 |
| HARVEY SAXER | 5203  WESTWIND COURT SUGAR LAND TX 77479 |
| HARVEY SCHULMAN | 3739 BLUE CYN DR STUDIO CITY CA 91604 |
| HARVEY STEPHENSON | 716 VICTORIA BLVD HAMPTON VA -2536 |
| HARVEY V GUTTRY JR | 1135 SCENIC WAY LOS OSOS CA 93402 |
| HARVEY W HOTTEL INC | 18900 A WOODFIELD RD GAITHERSBURG MD 20879 |
| HARVEY WARD | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| HARVEY WHITE | 73 AVONDALE RD WEST HARTFORD CT 06117-1108 |
| HARVEY, ADRIAN | 1416 SALISBURY RD ALLENTOWN PA 18103-4351 |
| HARVEY, ANDREA | 109 SURREY LN LINCOLNSHIRE IL 60045 |
| HARVEY, FANNIE | 3804 SOUTHERN CROSS DR BALTIMORE MD 21207-6453 |
| HARVEY, JAHLISA | 4421 W MCNB RD    APT 26 POMPANO BEACH FL 33069 |
| HARVEY, JOSEPH | 2039 SE 10TH AVE      511 FORT LAUDERDALE FL 33316 |
| HARVEY, MALCOLM | 920 BITTERSWEET DR NORTHBROOK IL 60062 |
| HARVEY, ROBERT | 7604 PINEWALK DR  S MARGATE FL 33063 |
| HARVEY, SARA | 1211 N LASALLE  UNIT 503 CHICAGO IL 60610 |
| HARVEY, STEPHEN J | 384 MIRA MAR AVE LONG BEACH CA 90814 |
| HARVEY, TOMMY | 736 GILBERT ST TITUSVILLE FL 32780 |
| HARVEY, TRUDEEN | 13933 S WENTWORTH AVE       1 RIVERDALE IL 60827 |
| HARVEY,DEBRA J | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| HARVEY,MICHELLE E | 5907 MONTPELIER DRIVE WILLIAMSBURG VA 23188 |
| HARVEY,STEPHEN J | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| HARVILL, CHRIS | 60 GREEN MANOR DR EAST HARTFORD CT 06118-3518 |
| HARVILLE, MARVIN | 638 J CLYDE MORRIS BLVD      14 NEWPORT NEWS VA 23601 |
| HARVIN,MARIAN A | 9903 CERVINE LANE # 204 RANDALLSTOWN MD 21133 |
| HARWIL CORP | 221 S LOMBARD ST OXNARD CA 93030 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O CHRISTINE TERLECKY SUPERINTENDENT OF CONCESSIONS 101 MANSFIELD RD HARWINTON CT 06791 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O JUDITH AESCHILMANN 22 HILLSIDE RD HARWINTON CT 06791 |
| HARWOOD FEFFER LLP | SAMUEL K ROSEN 488 MADISON AVE NEW YORK NY 10022 |
| HARWOOD, WILLIAM | 7272 SE 120TH STREET BELLEVIEW FL 34420- |
| HARWOOD, WILLIAM S | 7854 CR 109 LADY LAKE FL 32159 |
| HARZEWSKI,VINCENT | 866 EDGEGROVE AVENUE STATEN ISLAND NY 10309 |
| HASAAN MCLAIN | 1860 SW 68 AVE      129 PEMBROKE PINES FL 33023 |
| HASAN BETANCOURT | 129 E. 51ST STREET BROOKLYN NY 11203 |
| HASANAT,ADEL | 3701 S HOME AVE BERWYN IL 60402 |
| HASBRO INC | 1027 NEWPORT AVENUE PO BOX 1059 PAWTUCKET RI 02862-1059 |
| HASBRO, INC. | 1027 NEWPORT AVE. PAWTUCKET RI 02862 |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE PO BOX 200 ROYALTY DEPT PAWTUCKET RI 2862-200 |
| HASCO OIL CO INC | 2800 TEMPLE AV LONG BEACH CA 90806 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM AL |
| HASELDEN,WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| HASELDEN,WILLIAMB | 45 EASY STREET RINGGOLD GA 30736 |
| HASEN, RICHARD L | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 90015-0019 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HASENER, EDNA | 1107 MERIDENE DR BALTIMORE MD 21239-1915 |
| HASHE, JANIS | 200 TALLEY RD CHATTANOOGA TN 37411 |
| HASHEMI, NADER | UCLA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL LOS ANGELES CA 90095 |
| HASHIM, SADIQ | 321 54TH ST  APT 1 NEWPORT NEWS VA 23607 |
| HASIUK, PAUL P | 1 WILSON CT ENFIELD CT 06082 |
| HASKEY,JASON | 511 ALASKA ST BETHLEHEM PA 18015 |
| HASKEY,JASON H | 705 2ND STREET CATASAUQUA PA 18032 |
| HASKINS, SARAH C | 6860 LEXINGTON AVE LOS ANGELES CA 90038 |
| HASLAM, KAREN L | 350 LIVE OAK BLVD SANFORD FL 32773 |
| HASLER FINANCIAL SERVICES | 3400 BRIDGE PARKWAY ATTN:  LEASING DEPT. REDWOOD CITY CA 94065 |
| HASLER FINANCIAL SERVICES, LLC | 3400 BRIDGE PARKWAY SUITE 201 REDWOOD CITY CA 94065 |
| HASLER INC | PO BOX 3808 MILFORD CT 06461 |
| HASLER INC. | PO BOX 3808 ATTN: CONTRACT DEPT MILFORD CT 06460 |
| HASLER LEASING | 3000 LAKESIDE DRIVE, SUITE 200N ATTN:  LEASING DEPT. BANNOCKBURN IL 60015 |
| HASLER MAILING SYSTEMS SOLUTIONS | 19 FOREST PKWY SHELTON CT 06484-0903 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 353 SHELTON CT 06484-0353 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 895 SHELTON CT 06484-0895 |
| HASLER MAILING SYSTEMS SOLUTIONS | 1201 WILEY ROAD STE 150 SCHAUMBURG IL 60173 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 47 DEERFIELD IL 60015-0047 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 802585 CHICAGO IL 60680-2585 |
| HASLER MAILING SYSTEMS SOLUTIONS | 111 WALL ST NEW YORK NY 10043 |
| HASMIK GERSHYAN | 333 N HILL AV 408 PASADENA CA 91106 |
| HASMIK MENECHYAN | 1050 ALLEN AVE #4 GLENDALE CA 91201 |
| HASSABALLA, HESHAM | 174 MICHIGAN CT BLOOMINGDALE IL 60108 |
| HASSENGER, WILLIAM | 106 GRAFTON DISTRICT RD YORKTOWN VA 23692 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 ELMHURST IL 60126 |
| HASSIOTIS, CHRISTOPHER | 95 A SPRINGDALE ST ATHENS GA 30605 |
| HASSLER, KATHY E | 35 SPRUCE ST TOPTON PA 19562 |
| HASSLER, KATHY E | 35 S SPRUCE ST TOPTON PA 19562 |
| HASSLER, KIMBERLY | 9047 AIRFIELD CT KEMPTON PA 19529 |
| HASSON, ESTHER | 9370 SUNRISE LAKES BLVD      112 SUNRISE FL 33322 |
| HASTEN, BELINDA | 5802 N.W. 12 STREET APT B SUNRISE FL 33313 |
| HASTING,CHRISTINA M | 6301 9TH AVENUE SACRAMENTO CA 95820 |
| HASTINGS AIR ENERGY CONTROL INC | 5555 S WESTRIDGE DRIVE NEW BERLIN WI 53151 |
| HASTINGS AIR ENERGY CONTROL INC | 5555 S. WESTRIDGE DR NEW BERLIN WI 53151-7900 |
| HASTINGS STAR GAZETTE | PO BOX 277 HASTINGS MN 55033-0277 |
| HASTINGS, KATHLEEN | 1907 E AVON LN ARLINGTON HEIGHTS IL 60004 |
| HASTINGS, WAYNE H | 4097 NEWPORT S DEERFIELD BEACH FL 33442 |
| HASTY, JOHN | 15 CHERRY LAUREL CT #101 WINTER SPRINGS FL 32708- |
| HASTY, JOHN D | 15 CHERRY LAUREL CT  NO.101 WINTER SPRINGS FL 32708 |
| HATCHER, SHANNON | 3200 STONE ROAD ATLANTA GA 30331 |
| HATCHER, SHANNON | 3200 STONE ROAD ATLANTA GA 30331 |
| HATCHETT HOME IMPRV | 11725 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| HATE, MICHELLE | 9 WELLS AVE      F BALTIMORE MD 21222 |
| HATEM,ERIN C | 22 MASON CT. EAST NORTHPORT NY 11731 |
| HATFIELD,BRIAN J | 10 LAIRD STREET ROCKVILLE MD 20850 |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 PONCE INLET FL 32127-7149 |
| HATHAWAY ELECTRIC | 140 B TEWNING RD WILLIAMSBURG VA 23188 |
| HATHAWAY JR, JOHN | 1044 JODIE CT PENNSBURG PA 18073 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| HATHAWAY JR, JOHN F | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY, CHERYL | KINGSLEY ELEMENTARY SCHOOL 6509 POWELL ST DOWNERS GROVE IL 60516 |
| HATHAWAY, DENNIS | 1072 PALMS BOULEVARD VENICE CA 90291 |
| HATHAWAY, JESSICA | 1136 W TILGHMAN ST ALLENTOWN PA 18102 |
| HATHAWAY, WILLIAM K | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| HATHEWAY, TEALE | 1127 N HOOVER ST LOS ANGELES CA 90029 |
| HATHOR, DELL T | 54 NEWTON ST HARTFORD CT 06106-1123 |
| HATIC, DANA | 8650 NW 56TH ST CORAL SPRINGS FL 33067 |
| HATJINIKOLAU, ELPIDA T | 887  RICH DR NO. 201 DEERFIELD BEACH FL 33441 |
| HATTAL,DANIEL P | 460 SECOND AVE SOUTH APT 301 KIRKLAND WA 98033 |
| HATTEN,WANDA | 50 W. 71ST STREET #708 CHICAGO IL 60621 |
| HATTENBACH, LINDA | 1236 LITTLE CROOK CIRC BREINIGSVILLE PA 18031 |
| HATTERSLEY, ALFRED | 542 W PLEASURE CT IL 60506 |
| HATTIE SCOTT | 6122 S HOBART BLVD LOS ANGELES CA 90047 |
| HATTIE T SOUTHALL | 6 GREGSON CT HAMPTON VA 23666 |
| HATTIESBURG AMERICAN | PO BOX 1111 HATTIESBURG MS 39403 |
| HATZEL AND BUEHLER INC | 132 NASSAU ST NO. 1300 NEW YORK NY 10038 |
| HAUBRICH,GREG | 2900 SONATA DRIVE QUINCY IL 62301 |
| HAUBRICK,JAMES J | 7915 NORTH MUSIC MOUNTAIN LANE PRESCOTT VALLEY AZ 86314 |
| HAUCK, CLAYTON | 2935 W AUGUSTA BLVD CHICAGO IL 60622 |
| HAUENSTEIN, JAMES B | 30839 LOMA LINDA ROAD TEMECULA CA 92592 |
| HAUER, MELVIN | 8907 AVONDALE RD BALTIMORE MD 21234-4137 |
| HAUER,JON WINSTON | 2404 WILSHIRE BOULEVARD 7F LOS ANGELES CA 90057-3341 |
| HAUGAARD, KAY | 390 N SAN RAFAEL AVE PASADENA CA 91105 |
| HAUGABOOK, EDWARD | 360 OAKLAND ST      APT 12H MANCHESTER CT 06040 |
| HAUGE, MELISSA | 45 CLINTON PLACE WALLINGFORD CT 06492 |
| HAUGH, DAVID | 121 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| HAUGH,MICHAELJ. | 346 HAMILTON AVE GLEN ROCK NJ 07452-2209 |
| HAUGH,RYAN K. | P O BOX 5720 CHERRY HILL NJ 80340523 |
| HAUGHTON, ANDRE | 3470 NW 35TH CT LAUDERDALE LAKES FL 33309 |
| HAUGHTON, DOROTHY | 4981 SWANS LN COCONUT CREEK FL 33073 |
| HAUGHTON, HANNA | 9203 APPLE FORD CIR      354 OWINGS MILLS MD 21117 |
| HAUK, ROBERT | 1840 REISTERSTOWN RD      302 BALTIMORE MD 21208-1346 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE STREET MONTEBELLO CA 90640 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE ST MONTEBELLO CA 90640 |
| HAUPL, AMY | 8205 SANTA MONICA BLVD.  NO.1 - 199 WEST HOLLYWOOD CA 90046 |
| HAUPTS STORE          D | 11911 JOHN TYLER HWY CHARLES CITY VA 23030 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 NEWPORT NEWS VA 236064452 |
| HAUSER'S JEWELERS | 701 MARINER'S ROW SUITE 108 NEWPORT NEWS VA 23606 |
| HAUSER, BROOKE | 457 11TH ST      APT 3 BROOKLYN NY 11215 |
| HAUSER, EMILY | 825 N LOMBARD OAK PARK IL 60302 |
| HAUSERS JEWELERS | 7 COLISEUM CROSSING HAMPTON VA 23666-5902 |
| HAUSMAN & ASSOCIATES LTD | 516 N OGDEN AVE      NO.132 CHICAGO IL 60622 |
| HAUSMAN, RODNEY | 230 8TH ST N LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 230 N 8TH ST LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 236 N 8TH ST LEHIGHTON PA 18235 |
| HAUSSMAN, GLENN | 529 9TH STREET  APT NO.1 BROOKLYN NY 11215-4249 |
| HAUSWALD, NANCY | 89 STRATFORD DRIVE SEVERNA PARK MD 21146 |
| HAVA BEN-ZVI | 1420 GARFIELD AVENUE SAN MARINO CA 91108 |

| Claim Name | Address Information |
|---|---|
| HAVANA CONNECTIONS | 11616 WEST BROAD STREET RICHMOND VA 23233 |
| HAVELOCK NEWS | 230 STONEBRIDGE SQUARE HAVELOCK NC 28532 |
| HAVEN'S RESTAURANT | S RIVERSIDE DR LANEXA VA 23089 |
| HAVENS, CHARNELL | 13265 QUEENS GATE TER CARROLLTON VA 23314 |
| HAVERTY'S FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTY'S FURNITURE  [HAVERTY FURNITURE] | 780 JOHNSON FERRY RD NE ATLANTA GA 303421434 |
| HAVERTYS FURNITURE | 780 JOHNSON FERRY RD NE # NED ATLANTA GA 303421434 |
| HAVEY BLONDE | 9461 SUNRISE LAKES BLVD APT 310 SUNRISE FL 33322 |
| HAVRE DAILY NEWS | PO BOX 431, 119 2ND STREET HAVRE MT 59501 |
| HAVRE DE GRACE LITTLE LEAGUE | PO BOX 122 HAVRE DE GRACE MD 21078 |
| HAVRILESKY, HEATHER | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII WINTER BASEBALL INC | 1000 BISHOP ST     STE 904 HONOLULU HI 96813 |
| HAWAIIAN CONDO RESORTS | 438 HOBRON LANE - V7 HONOLULU HI 96815 |
| HAWAIIAN TELCOM | 1177 BISHOP ST., 16TH FLOOR, MAILCODE: A-16 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HAWARDEN MUNICIPAL UTILITY M | 1150 CENTRAL AVENUE HAWARDEN IA 51023 |
| HAWK DISTRIBUTION | 9355 N. LINCOLN AVE ATTN: RAMON PANGANIBAN MORTON GROVE IL 60053 |
| HAWK, RAYMOND | 730 NW 27TH AVE       D DELRAY BEACH FL 33445 |
| HAWK, STEVE | PO BOX 153 EL GRANADA CA 94018 |
| HAWKER POWERSOURCE INC | PO BOX 116893 ATLANTA GA 30368-6893 |
| HAWKERS | C/O SINGLE COPY NEWPORT NEWS VA 23607 |
| HAWKERS | C/O SINGLE COPY HAMPTON VA 23666 |
| HAWKEYE INFORMATION SYSTEMS INC. | PO BOX 2167 FORT COLLINS CO 80522 |
| HAWKEYE TELEPHONE CO. A2 | 115 W. MAIN HAWKEYE IA 52147 |
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL ORLANDO FL 32817-1615 |
| HAWKINS | 4609 MATTIE CT ORLANDO FL 32817 |
| HAWKINS AUTO REPAIR | 236 PIDCO ROAD REISTERSTOWN MD 21136 |
| HAWKINS DELAFIELD & WOOD | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| HAWKINS DELAFIELD & WOOD | 67 WALL ST NEW YORK NY 10005 |
| HAWKINS ELECTRIC COMPANY INC | 5400 BERWYN RD COLLEGE PARK MD 20740 |
| HAWKINS ELECTRIC SERVICE | 102 N. WOLFE STREET BALTIMORE MD 212311622 |
| HAWKINS, ANTHONY | 4013 W ARTHINGTON ST     BSMT CHICAGO IL 60624 |
| HAWKINS, BETTY | 1800 HOLLINS ST      207 BALTIMORE MD 21223-2311 |
| HAWKINS, BONNIE | 2200 S. GRACE NO.601 LOMBARD IL 60148 |
| HAWKINS, CHAUNTALAYNE | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, COURTNEY | 5349 S DAMEN     2ND FLR CHICAGO IL 60609 |
| HAWKINS, EURAINA | 109 W 140TH CT RIVERDALE IL 60827 |
| HAWKINS, FLORINE | 11340 S WALLACE ST CHICAGO IL 60628 |
| HAWKINS, GWENDOLYN | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, JAMES | 6892 MCCLEAN BLVD BALTIMORE MD 21234-7260 |
| HAWKINS, KAREN | 254 FINNEGAN DR MILLERSVILLE MD 21108 |
| HAWKINS, LAMONT | 64 IRELAND ST HAMPTON VA 23663 |
| HAWKINS, LAMONT A | 64 IRELAND STREET HAMPTON VA 23663 |
| HAWKINS, LATROY | 9802 HONEYSUCKLE DR FRISCO TX 75035 |
| HAWKINS, LUKE | 2807 LAKE TERRANCE DR WYLIE TX 75098 |
| HAWKINS, PENNIE | 29 CARPENTER RD HAWKINS, PENNIE MANCHESTER CT 06042 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| HAWKINS, PENNY | 29 CARPENTER ROAD MANCHESTER CT 06040-2216 |
| HAWKINS, PETER | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| HAWKINS, SCOTT | 11 MOUNTAIN ST HAYDENVILLE MA 01039 |
| HAWKINS, STEVE | 705 S PARK AVE BLOOMINGTON IN 47401 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, WILLIAM | 1 EMILY COURT BOLINGBROOK IL 60490 |
| HAWKINS,GLENDEREE | PO BOX 773 MIDLOTHIAN IL 60445 |
| HAWKINS,KATHY L | 4506 SAMMUAL COURT ELLICOTT CITY MD 21043 |
| HAWKINS,KYE T. | 3757 N. SHEFFIELD AVE. 2ND FLOOR CHICAGO IL 60613 |
| HAWKINS,LIBBY | 814 N. COLLINGTON APT. 204 BALTIMORE MD 21205 |
| HAWKINS,TAVEUS D | 14551 MANDOLIN DRIVE ORLANDO FL 32837 |
| HAWKINS,WANDA P | 3448 ROUND ROAD BALTIMORE MD 21225 |
| HAWKPOINT PRODUCTIONS | 63 RINEER DRIVE QUARRYVILLE PA 17566 |
| HAWKS, ALBERT | 714 ANNESLIE RD BALTIMORE MD 21212 |
| HAWKS, BETTY MICHELLE | 5825 TYLER STREET NO.A HOLLYWOOD FL 33021 |
| HAWKS, KIM | 14359 PARK AVE        2 IL 60426 |
| HAWLEY REALTY | 7248 TILGHMAN ST STE 180 ALLENTOWN PA 18106-9562 |
| HAWLEY, DAVID | 970 CHOATE AVE HAMDEN CT 06518-1734 |
| HAWORTH MARKETING & MEDIA | 121 S 8TH ST 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| HAWORTH, JOHN | 8861 MONFORT DR SAINT JOHN IN 46373 |
| HAWORTH,BRIAN P | 14613 LODGEPOLE COURT CHINO HILLS CA 91709 |
| HAWTHORN  LP | BANK OF AMERICA LOCKBOX 96184 PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORN  LP | C/O WESTFIELD CORP INC 11601 WILSHIRE BLVD    STE 1200 LOS ANGELES CA 90025 |
| HAWTHORN  LP | C/O WESTFIELD CORP INC 122 HAWTHORN CENTER VERNON HILLS IL 60061 |
| HAWTHORN  LP | PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORN, STEVEN | 7435 WOODMONT TER APT  104 TAMARAC FL 33321 |
| HAWTHORN,STEVEN M | 7435 WOODMONT TERRACE APT 104 TAMARAC FL 33321 |
| HAWTHORNE DIRECT INCORPORATED | 300 N 16TH ST FAIRFIELD IA 52556 |
| HAWTHORNE HEALTHCARE MEDICAL CET | 11633 HAWTHORNE BLVD. STE. NO.100 HAWTHORNE CA 90250 |
| HAWTHORNE HOUSE | 702 HAWTHORNE RD BETHLEHEM PA 18018-4348 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |

| Claim Name | Address Information |
|---|---|
| HAWTHORNE, FRAN | 443 FIFTH STREET BROOKLYN NY 11215 |
| HAWTHORNE, JOHN | 6080 BRIMFIELD LN ROCKFORD IL 61111 |
| HAX,CHARLES | 461 DEER HILL CIRCLE ABINGDON MD 21009 |
| HAY COMMUNICATIONS COOPERATIVE, LTD. | C/O COMCENTRIC NETWORKING,INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1S6 CANADA |
| HAY, DAVID | 45 FIFTH AVE  NO.2B NEW YORK NY 10003 |
| HAY, LISA | 505 N LAKE SHORE DR     5302 CHICAGO IL 60611 |
| HAY,DEBORAH A | 260 LAKE RIVIERA RD PASADENA MD 21122 |
| HAYATT R RANDIS | 810 S 9TH STREET ALHAMBRA CA 91801 |
| HAYDEE ROUTLEDGE | 27 HAVEMEYER PLACE APT. C-6 GREENWICH CT 06830 |
| HAYDEN | 7422 WOODBINE ROAD AIRVILLE PA 17302 |
| HAYDEN CORPORATION | P O BOX 59 WEST SPRINGFIELD MA 01090-0059 |
| HAYDEN LOVELAND | 164 FERRY ROAD OLD SAYBROOK CT 06475-1409 |
| HAYDEN, DIANE W | 17 DOMINQUE LN SIMSBURY CT 06070 |
| HAYDEN, ELLEN | 107 MAGNOLIA AVE PASADENA MD 21122-4336 |
| HAYDEN, LARRY | PO BOX 451 CHAPLIN CT 06235 |
| HAYDEN, LARRY | 84 ASH ST APT 4 WILLIMANTIC CT 06226 |
| HAYDEN, MRS FRANCES | 539 AMSTON RD COLCHESTER CT 06415-1017 |
| HAYDEN, NORMA | 5650 RINGWOOD DR     E BALTIMORE MD 21227-3842 |
| HAYDEN, THOMAS | 3126 21ST STREET SAN FRANCISCO CA 94110 |
| HAYDOCK, APRIL ROSE | 4717 N LINCOLN  APT 2 CHICAGO IL 60625 |
| HAYDOCK-DAVIS, JOSHUA | 6515 NORTHWIND DR COLORADO SPRINGS CO 80918 |
| HAYDT, RYAN | 268 PO BOX GILBERTSVILLE PA 19525 |
| HAYDT, RYAN | 268  PO BOX     6 GILBERTSVILLE PA PA 19525 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 HILLTOWN PA 18927 |
| HAYDT,DANIELLE | 23 NORTH 19TH STREET APT C ALLENTOWN PA 18104 |
| HAYE, CHELLEANN V | 1400 NE 54TH ST  APT NO. 104 FT LAUDERDALE FL 33334 |
| HAYE, VIN BOWEN | 1830 SW 65TH AVE MARGATE FL 33068 |
| HAYES & HAYES | SUITE #109 4400 S FEDERAL HIGHWAY DEERFIELD BEACH FL 33441 |
| HAYES GROUP LLC  - CHOICE | 395 BIG BAY RD QUEENSBURY NY 12804 |
| HAYES JR, KENNETH | 201 LOCH HAVEN DR NEWPORT NEWS VA 23602 |
| HAYES MOTOR CARS, LLC | D.B.A. NISSAN OF NEWPORT NEWS 12925 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 BARTLETT TN 38133 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 BARTLETT TN 38133 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 BARTLETT TN 38133 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA BALTIMORE MD 21239 |
| HAYES, COLIN | 11908 31ST DR   SE EVERETT WA 98208 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY LITHONIA GA 30058 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY LITONIA GA 30058 |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, DONNA | 9805 NW 37TH ST SUNRISE FL 33351 |
| HAYES, EDWARD F. | 3304 CLEMWOOD DRIVE ORLANDO FL 32803 |
| HAYES, JERRY D | 409 WEST MADISON PURCELL OK 73080 |
| HAYES, JOANNA .. | 14244 PARADISE TREE DR ORLANDO FL 32828 |
| HAYES, JOHN M | 9307 OLD SCAGGSVILLE RD LAUREL MD 20723 |
| HAYES, JOSEPH | 725 YATES ORLANDO FL 32804 |
| HAYES, KENNETH W | LENORA DR NEWPORT NEWS VA 23601 |
| HAYES, KENNETH W | 22 LENORE DR NEWPORT NEWS VA 23601 |
| HAYES, KING T | 22 SPRUCE LA SOUTH WINDSOR CT 06074 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HAYES, LINZY | 2103 NW 47 STREET MIAMI FL 33142 |
| HAYES, MARCUS | 5700 FENWICK AVE BALTIMORE MD 21239 |
| HAYES, MICHAEL | 1911 NE 18TH CT APT 224 FORT LAUDERDALE FL 33304 |
| HAYES, MICHAEL | 167 N LAVERGNE  APT 2 CHICAGO IL 60644 |
| HAYES, ROBERT | 117 BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, ROBERT C | BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, SHAWNETTA | 1656 W JUNEWAY BSMT CHICAGO IL 60626 |
| HAYES, TOM | 2215 S 58TH CT CICERO IL 60804 |
| HAYES, VIRGINIA | 4372 LEGACY WILL DR ELLENWOOD GA 30294 |
| HAYES,CAREY G. | 1522 PICKETT ROAD BALTIMORE MD 21093 |
| HAYES,CHRISTOPHER M | 826 RIDGE VIEW LANE OREGON WI 53575 |
| HAYES,DAVID E. | 4321 WEST 187TH COUNTRY CLUB HILLS IL 60478 |
| HAYES,JAMES T | 8715 BLAIRWOOD ROAD B-2 NOTTINGHAM MD 21236 |
| HAYES,MONICA M | 355 VENETO IRVINE CA 92614 |
| HAYES,RHONDA | 529 NORTH LINWOOD AVE BALTIMORE MD 21205 |
| HAYES,TANYA N | 415 MERLOT DR. OCOEE FL 34761 |
| HAYES-BAUTISTA, DAVID | 10459 COLINA WAY LOS ANGELES CA 90077 |
| HAYES-JONES, TIFFANY ANN | 2252 S 22ND AVE BROADVIEW IL 60155 |
| HAYGOOD, RUBY | 52 WHETSTONE DR HAMPTON VA 23666 |
| HAYLEY MURPHY PHOTOGRAPHY | 334 4TH AVE VENICE CA 90291 |
| HAYLEY WICK | 3550 N. LAKE SHORE DR. APT. #811 CHICAGO IL 60657 |
| HAYMES,CONNIE F | 300 N 300 E UNIT B7 KANAB UT 84741 |
| HAYMOND CRAWFORD, TRACI DALE | 45 BUNTING LN POQUOSON VA 23662 |
| HAYNES PARENT  [HAYNES FURNITURE] | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234621828 |
| HAYNES, BRITTANY | 2450 KESTRAL BLVD       H WEST LAFAYETTE IN 47906 |
| HAYNES, DEREL | 786 WILLOW CREEK DRIVE ATLANTA GA 30328 |
| HAYNES, JARRELL | 6332 S HOYNE AVE CHICAGO IL 60636 |
| HAYNES, LOLITA | 3420 NW 2ND ST FT. LAUDERDALE FL 33311 |
| HAYNES, ORLANDO | 429 LOCK RD #44 DEERFIELD BEACH FL 33064 |
| HAYNES, PATRICK | SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, PATRICK | 712 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, REGINALD | 183 WEST ST BRISTOL CT 06010 |
| HAYNES, STEPHEN | 3850 SEDGWICK AVE  APT 9D BRONX NY 10463 |
| HAYNES,JEFF M | 2661 MATIAS DRIVE MISSION VIEJO CA 92691 |
| HAYNES,LEANDRA A | 5146 WATERMAN AVE ST. LOUIS MO 63108 |
| HAYNES,REBECCA L | 26 WELLS AVENUE CROTON-ON-HUDSON NY 10520 |
| HAYNESWORTH,SHAQUITTA V | 1587 BRIARFIELD ROAD APT. #84 HAMPTON VA 23666 |
| HAYNIE, REBECCA | 15 N WALNUT CIR WEST BERLIN NJ 08091 |
| HAYRAPETIAN,CHRISTINE A | 1535 THOMPSON AVENUE GLENDALE CA 91201 |
| HAYS WITT | 464_N  LOHOYA LOS ANGELES CA 90048 |
| HAYS,CONSTANCE W | 4243 W. ESCONDIDO CANYON RD. ACTON CA 93510 |
| HAYS,HARRISON D | 2111 NORTH DAYTON APT 3 CHICAGO IL 60614 |
| HAYSPELL, LARRY | 903 MAIN ST BETHLEHEM PA 18018 |
| HAYWARD | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD INC | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD, VERONICA | 559 WHITEPOINT AVE MEMPHIS TN 38109 |
| HAYWOOD CABLEVISION M | 3695 SCOTTSMILL RUN DULUTH GA 30096 |
| HAYWOOD, AMARD | 1705 SHEARWATER ST CLERMONT FL 34711 |
| HAYWOOD, CALVIN | 181 LOOMIS DRIVE  APT 153 WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| HAYWORTH, JUSTIN | 700 E TIFFIN AVE DES MOINES IA 50316 |
| HAZARD TELEVISION COMPANY A8 | P. O. BOX 929 HAZARD KY 41701 |
| HAZE, SUSAN | 866 BLOSSOM LN     205 PROSPECT HEIGHTS IL 60070 |
| HAZEL BARRY | 4127 FOREST ISLAND DR ORLANDO FL 32826 |
| HAZEL CARR | 139 CHURN RD. MATTESON IL 60443 |
| HAZEL CASKEY | 149 CINNAMON RIDGE LN DAVENPORT FL 33897 |
| HAZEL COCHRAN | P O BOX 282 PEARBLOSSOM CA 93553 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD MELBOURNE FL 32935-5743 |
| HAZEL DALLAS | 440 HOLT AVE WINTER PARK FL 32789-5075 |
| HAZEL DURLEY | 1749 E CYRENE DR CARSON CA 90746 |
| HAZEL M MOFFITT | 51 WELLESLEY DRIVE APT. #312 NEWPORT NEWS VA 23606 |
| HAZEL NEAL | 4916 E MICHIGAN ST APT 5 ORLANDO FL 32812-5252 |
| HAZEL ROWLEY | 808 WEST END AVE.  #1010 NEW YORK NY 10025 |
| HAZEL THOMPSON | 619 COL DE LOS CEDROS 69 LOS ANGELES CA 90022 |
| HAZEL TIZENOR | 8272 SUNSET BLVD LA CA 90046 |
| HAZEL WATKINS | 8751 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| HAZELTON NEWS | 500 E MINE ST HAZELTON PA 18201 |
| HAZELTON,HEATHER | 250 COMMONWEALTH AVE APT# 21 BOSTON MA 02116 |
| HAZEN, RICHARD | 51 SADOWSKI CT DECATUR IL 62521 |
| HAZENFIELD, LARA | 3702 228TH PLACE SW BRIER WA 98036 |
| HAZLE, CHERYL | 3012 BELLECHASSE RD FALLSTON MD 21047-1011 |
| HAZLETON NEWS AGENCY | 500 E MINE ST HAZLETON PA 18201 |
| HAZLETT, THOMAS W | 12715 SPLIT CREEK CT NORTH POTOMAC MD 20878 |
| HAZLEY, GREG | 222 SANDCASTLE KEY SECAUCUS NJ 07094 |
| HAZZARD, CHERYL | 6701 WILMONT DRIVE NO.102 BALTIMORE MD 21207 |
| HB COMMUNICATIONS, INC | HB GROUP INC 60 DODGE AVE     PO BOX 717 N HAVEN CT 06473-0717 |
| HB COMMUNICATIONS, INC | 15 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| HBA HOME SHOW | 2189 SILAS DEANE HWY JANICE ULSO-WELLIN ROCKY HILL CT 06067 |
| HBA MANAGEMENT CONSULTING GROUP INC | 1761 S STREET NW     STE LL-6 WASHINGTON DC 20009 |
| HBW INC | 401 NEWTECH COURT  SUITE 101 DEBARY FL 32715-4841 |
| HBW INC | PO BOX 520111 LONGWOOD FL 32750 |
| HC CABLE OPCO M | 70-B SEWELL ROAD NEWNAN GA 30263 |
| HC COUNCIL DIST 3 | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| HC DEPT OF HUMAN RESOURCES | 509 BARCLAY AVE ALTAMONTE SPRINGS FL 32701-6323 |
| HCA HEALTHCARE | 600 SW 3RD ST. STE 416. POMPANO BEACH FL 33060 |
| HCC GLOBAL FINANCIAL PRODUCTS | US SPECIALTY INSURANCE COMPANY 8 FOREST PARK DRIVE PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN CLAIMS MANAGER PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | PO BOX 4018 FARMINGTON CT 06034 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL     STE 400 WAKEFIELD MA 01880 |
| HCR MANOR CARE/ARDEN | 7361 CALHOUN PL.-STE 300 KELLY LIPPINCOTT ROCKVILLE MD 20855 |
| HCR MANORCARE- BETHLEHEM | 3247 GARRETT RD BETHLEHEM PA 18017-2629 |
| HCR MANORCARE/HEARTLAND | 333 N SUMMIT ST TOLEDO OH 43604-1531 |
| HD MERRIMACK | 60 ISLAND ST     4TH FLR LAWRENCE MA 01845 |
| HD MERRIMACK | 60 ISLAND ST     4TH FLR LAWRENCE MA 01840 |
| HD NEWS | 1050 WOODHOLLOW DR APT 3 ATTN: HOLLY PETTY VALPARAISO IN 46383 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 SCHERERVILLE IN 46375 |
| HD SAMPLING #2 | IRONBOUND RD WILLIAMSBURG VA 23188 |
| HD SUPPLY INC | 501 W CHURCH ST ORLANDO FL 32805 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HDERNANDEZ, OSCAR | 405 INLAND DR      1B WHEELING IL 60090 |
| HDO PRODUCTIONS LP | 237 MELVIN DRIVE NORTHBROOK IL 60062 |
| HEACOCK JR, RICHARD | 109 GRAVEL PIKE GREEN LANE PA 18054 |
| HEACOCK JR, RICHARD | 109  GRAVEL PIKE      E1 GREEN LANE PA 18054 |
| HEACOCK, RICHARD | 9407 PLANETREE CIR      302 OWINGS MILLS MD 21117 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE      APT E1 GREEN LANE PA 18054 |
| HEACOCK, SUSAM | 1105 VINEYARD HILL RD BALTIMORE MD 21228-5377 |
| HEAD, MYISAHA | 7811 S DAMEN AVE CHICAGO IL 60620 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |
| HEADLINE PROMOTIONS INC | 2780 BRISTOL PIKE  STE 1 BENSALEM PA 19020 |
| HEADWAY CORPORATE HAMPTON | 421 FAYETTEVILLE ST RALEIGH NC 276011792 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE PO BOX 785381 PHILADELPHIA PA 19178-5381 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE PO BOX 785381 PHILADELPHIA PA 19178-5381 |
| HEAL COTSIFAS FOTO INC | 601 W 26TH ST      RM 1801-B NEW YORK NY 10001 |
| HEALEY, SHAUN | 1830 W LAWRENCE AVE      1A CHICAGO IL 60640 |
| HEALEY, WILLIAM DOUGLAS | 1 HERON LAKE LN WESTPORT CT 06880 |
| HEALTH CARE CONFERENCE ADMINISTRATORS | 1211 LOCUST STREET PHILADELPHIA PA 19107 |
| HEALTH CARE DISTRICT | 324 DATURA ST STE 401 WEST PALM BEACH FL 334015417 |
| HEALTH CARE DUMMY PARENT   [HCR MANOR | CARE] 5725 NW 186TH ST HIALEAH FL 330156019 |
| HEALTH CARE LOGISTICS | PO BOX 710122 CINCINNATI OH 45271-0122 |
| HEALTH CENTRAL   [HEALTH CENTRAL] | 10000 W COLONIAL DR OCOEE FL 347613498 |
| HEALTH CONCEPTS | 145 TOWER DRIVE UNIT 10 BURR RIDGE IL 60527 |
| HEALTH CONCEPTS | 566 W. LAKE ST CHICAGO IL 60661 |
| HEALTH CONCEPTS LLC | PO BOX 644006 CINCINNATI OH 45264-4006 |
| HEALTH CONCEPTS LLC | 562 W WASHINGTON BLVD CHICAGO IL 60661 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL | PO BOX 644006 MOBERLY MO 65270 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL CORP | 566 WEST LAKE STREET, LOWER LEVEL CHICAGO IL 60661 |
| HEALTH MEDIA | 5737 KANAN ROAD STE. 275 AGOURA HILLS CA 91301 |
| HEALTH NETWORK LABS | 2024 LEHIGH ST ALLENTOWN PA 18103-4734 |
| HEALTH QUEST MEDIA INC | 2836 ROSCOMARE ROAD LOS ANGELES CA 90077 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE NEWPORT NEWS VA 236061998 |
| HEALTH SERVICES, INC. | 611 N WYMORE RD STE 211A WINTER PARK FL 327892843 |
| HEALTH SOUTH | DEANA BLANTON 1024 ESSINGTON RD JOLIET IL 60435 |
| HEALTH SOUTH | 23959 W RENWICK RD SUITE G PLAINFIELD IL 60544-2108 |
| HEALTH SOUTH | 915 SILAS DEANE HWY STE 1 WETHERSFIELD CT 06109 |
| HEALTH SOUTH | 4399 N NOB HILL RD SUNRISE FL 333515813 |
| HEALTHCARE ADMINISTRATIVE MGMNT CORP. | 23975 PARK SORRENTO, SUITE 110 CALABASAS CA 91302-4017 |
| HEALTHCARE CALENDAR/LAT HOUSE ADS | CHG ADTYPE TO HOUSE S/B $0.00 LOS ANGELES CA 90013 |
| HEALTHFAIR USA | 1890 SEMARAN BLVD. #319 WINTERPARK FL 32795 |
| HEALTHFAIR USA | 1890 SEMORAN BLVD #319 WINTERPARK FL 32795 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 WINTER PARK FL 327922228 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 STE 319 WINTER PARK FL 32792 2285 |
| HEALTHOLOGY INC | ATTN   REGINALD JONES 500 SEVENTH AVE      14TH FLR NEW YORK NY 10018 |
| HEALTHONE CLINIC SERVICES LLC | 3900 E MEXICO  NO.200 DENVER CO 80210 |
| HEALTHONE CLINIC SERVICES LLC | OCCUPATIONAL HEALTH DEPARTMENT 298 DENVER CO 80291-0298 |
| HEALTHONE CLINIC SERVICES LLC | PO BOX 198957 ATLANTA GA 30384-8957 |

| Claim Name | Address Information |
|---|---|
| HEALTHWISE | 29 NAEK RD,STE 5 RENIE IRVIN VERNON ROCKVILLE CT 06066 |
| HEALTHWORKS | 400 N 17TH STREET ALLENTOWN PA 18104 |
| HEALY, JACK | 3637 SPUR LN SEAFORD NY 11783 |
| HEALY, JANE | 813 GREENWOOD ST ORLANDO FL 32801 |
| HEALY,JANE E | 813 GREENWOOD ST. ORLANDO FL 32801 |
| HEANEY, MAUREEN | 4 ELTON DRIVE EAST NORTHPORT NY 11731 |
| HEAPHY,JANIS | PO BOX 3420 SUN VALLEY ID 83353 |
| HEAR AGAIN OF SIMSBURY | 1362 HOPMEADOW ST JACK DAVIS SIMSBURY CT 06070 |
| HEAR X | 1250 NORTHPOINT PKWY. WEST PALM BEACH FL 33407 |
| HEARD JR, WILLIAM H | 1424 WEST 2ND ST SAN PEDRO CA 90732 |
| HEARD ROBBINS CLOUD & LUBEL LLP | L. JETH JONES, II 3800 BUFALLO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| HEARD, ANTOINETTE | 370 OLD MILL ROAD APT NO.603 CARTERSVILLE GA 30120 |
| HEARD, ELANA | PO BOX HEARD, ELANA NIANTIC CT 06357 |
| HEARD, ELANA G | 215 MAIN ST  APT 117 NIANTIC CT 06357 |
| HEARD, ELANA G | PO BOX 632 NIANTIC CT 06357 |
| HEARD, STACEY | 1780 FIRST AVE    NO.5C NEW YORK NY 10128 |
| HEARD,JUANDOLYN D | 1454 N CHESTNUT AVE RIALTO CA 92376 |
| HEARING AID AT THE FOUNTAINS | MYRON BERNSTEIN 6685 BOYNTON RD W BOYNTON BEACH FL 33437-3527 |
| HEARING AID CENTERS | 1100 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| HEARING AND SPEECH AGENCY | 2220 ST PAUL ST BALTIMORE MD 21218 |
| HEARING HEALTH CARE CENTER | C/O NEWPORT HOSPITALITY GROUP 5107 CENTER STREET, SUITE B-2 WILLIAMSBURG VA 23188 |
| HEARING HEALTH CARE CENTERS | 5107 CENTER ST STE 2B WILLIAMSBURG VA 231882788 |
| HEARING SERVICES LLC | 7040 HWY 30 1 NORTH ELLENTON FL 34222 |
| HEARING SPEECH AND DEAFNESS CTR | 1620 EIGHTEENTH AV SEATTLE WA 98122-2798 |
| HEARING SPEECH AND DEAFNESS CTR | 1625 19TH AVE SEATTLE WA 98122 |
| HEARING, SPEECH & DEAFNESS CENTER | 1620 18TH AVE SEATTLE WA 98122-2796 |
| HEARING, SPEECH, AND DEAFNESS CENTER | 1620 18TH AVE GROUND LEASE SEATTLE WA |
| HEARN, EDWARD T | 2839 27TH ST NW     APT 20 WASHINGTON DC 20008 |
| HEARN,CHARLES B | 2274 SUN GLORY LN APT B SAN JOSE CA 95124-1456 |
| HEAROD,LETICIA | 1226 HASKELL ST APTNO. A BERKELEY CA 94702 |
| HEARON, RACHEL A | 7259 S GREEN ST CHICAGO IL 60621 |
| HEARST COMMUNICATIONS INC. | HEARST NEWSPAPERS DIVISION 300 WEST 57TH STREET NEW YORK NY 10019 |
| HEARST DANBURY HOLDINGS, LLC | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| HEARST DIESEL-GUSTAV (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ELECTRICITY (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ENTERTAINMENT | 235 EAST 45TH ST 3RD FLOOR NEW YORK NY 10017 |
| HEARST ENTERTAINMENT | C/O TRIBUNE ENTERTAINMENT 220 EAST 42ND ST SUITE 400 NEW YORK NY 10017 |
| HEARST ENTERTAINMENT INC | KING FEATURES SYNDICATE PO BOX 409189 ATLANTA GA 30384-9189 |
| HEARST ENTERTAINMENT INC | 214 NORTH TRYON ST CHARLOTTE NC 28202 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2925 SAN ANTONIO TX 78299-2925 |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019-3789 |
| HEARST-ARGYLE TV | 2 GLOVES CIRC SOMERVILLE MA 02144 |
| HEART & CROWN ADVERTISING, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| HEART & CROWN ADVERTISING, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| HEART & CROWN ADVERTISING, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| HEART CARE GROUP PC | 1202 S CEDAR CREST BLVD PO BOX 3880 ALLENTOWN PA 18103-6202 |
| HEART HOUSE MINISTRIES INC. | 1203 W HWY 50 CLERMONT FL 34711 |

| Claim Name | Address Information |
| --- | --- |
| HEART OF AMERICA FOUNDATION | 401 F ST NW    STE 325 WASHINGTON DC 20001 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO FL 32804 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO UNITED WAY ORLANDO FL 32804-4714 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 140636 ORLANDO FL 32814-0636 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 620000 ORLANDO FL 32891-8385 |
| HEART OF FLORIDA UNITED WAY INC | UNITED WAY 1900 N MILLS AVE SUITE 8 . ORLANDO FL 32803 |
| HEART OF THE LAKES CABLE M | P. O. BOX 340 ANNANDALE MN 55302 |
| HEART STRINGS | 124 CANAL ST NEW SMYRNA BEACH FL 321687004 |
| HEART STUDY CENT | 755 W SR 434 LONGWOOD FL 327505156 |
| HEART USA INC | 611 BROADWAY    STE 607 NEW YORK NY 10012 |
| HEARTLAND CABLE, INC M | P.O. BOX 7 MINONK IL 61760 |
| HEARTLAND COMPUTERS | 285 JAMIE LN WAUCONDA IL 60084 |
| HEARTLAND GRANITE | 701 N COMMERCE ST AURORA IL 605048173 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR NAPERVILLE IL 605645675 |
| HEARTLAND PRESS | 101 COUNTY ROAD -- CR 179 CORINTH MS 38834 |
| HEARTLAND VIDEO SYSTEMS INC | 1311 PILGRIM ROAD PLYMOUTH WI 53073 |
| HEARTLAND VIDEO SYSTEMS INC | 1446 PILGRIM ROAD PLYMOUTH WI 53083 |
| HEARTWOOD CABINET REFACING | P O BOX 871 WAYNE PHELPS PLAINVILLE CT 06062 |
| HEARX LIMITED | 1250 NORTHPOINT PKWY WEST PALM BEACH FL 334071912 |
| HEASTON,ALAN J | 25852 MCBEAN PKWY 717 VALENCIA CA 91355 |
| HEATH F RICHARDSON | 4001 PENZANCE PL WILLIAMSBURG VA 23188 |
| HEATH, EVANGELINE | 1301 OAK STREET  APT D LOS ANGELES CA 90405 |
| HEATH, JAMES | 4 N GREENFIELD AVE HAMPTON VA 23666 |
| HEATH, NATHANIEL M | CHICOPEE RD HEATH, NATHANIEL M MIDDLEFIELD CT 06455 |
| HEATH, NATHANIEL M | 12 CHICKOPEE RD MIDDLEFIELD CT 06455-1087 |
| HEATH, RICARDO | 18650 NW 27TH AVE APT NO. 103 MIAMI FL 33056 |
| HEATH, SAM | 335 BIGLEY AVE BALTIMORE MD 21227-3433 |
| HEATH, STEVE | 41 GODAR TER EAST HARTFORD CT 06118-1926 |
| HEATH, VIRGINIA | 8016 WATERMILL CT ELKRIDGE MD 21075-6145 |
| HEATH,JOSEPH B. | 746 ST. NICHOLAS AVENUE APT. #35 NEW YORK NY 10031 |
| HEATHER ABEL | 117 MAPLEWOOD TERR. FLORENCE MA 01062 |
| HEATHER BIGGINS | 1138 HACIENDA PLACE APT#105 WEST HOLLYWOOD CA 90069 |
| HEATHER BONN | 12154 SPRING TRAIL KEGEL CANYON CA 91342 |
| HEATHER BOYCE | 24 NAPOLI DRIVE WHEATLEY HEIGHTS NY 11798 |
| HEATHER BOYKO | 1707 PENNWOOD DR APT B HAMPTON VA 23666 |
| HEATHER BYER | 225 PARK PLACE APT. 2F BROOKLYN NY 11238 |
| HEATHER CARTER | 2021-NE 90TH ST. #A-204 SEATTLE WA 98115 |
| HEATHER CASALE | 920 9TH STREET WEST BABYLON NY 11704 |
| HEATHER CHAMBERLAIN COLDWELL BANKER | COLDWELL BANKER PALOS VERDES CA 90274 |
| HEATHER CHAPLIN | 346 11TH STREET #2 BROOKLYN NY 11215 |
| HEATHER COFFRINI | P.O. BOX 11064 HAUPPAUGE NY 11788 |
| HEATHER COOLEY | 654 13TH STREET OAKLAND CA 94612 |
| HEATHER COOPER | 304 FAIRWAY VILLAGE LEEDS MA 01053 |
| HEATHER DROPKIN | 27 QUEBEC ROAD ISLAND PARK NY 11558 |
| HEATHER DUNDAS | 984 DALE STREET PASADENA CA 91106 |
| HEATHER EDMUND | 2213 SW 5TH PL FORT LAUDERDALE FL 33312 |
| HEATHER FLOORE | 8824 SADDLEHORN DRIVE APT # 163 IRVING TX 75063 |
| HEATHER FOLLERT | 80 SIMONDS AVE COLLINSVILLE CT 06019-3240 |
| HEATHER FORD | 9120 JUDICIAL DRIVE  #7122 SAN DIEGO CA 92122 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HEATHER GERBER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| HEATHER GERBER | 1260 LAUREL OAK LANE YORK PA 17403 |
| HEATHER GUY | 105 GREAT OAK CIR SMITHFIELD VA 23430 |
| HEATHER HAINES-BLUME | 3612 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| HEATHER HAMPTON | 11413 MILOANN ARCADIA CA 91006 |
| HEATHER HARE | 31 CONSTELLATION ROAD LEVITTOWN NY 11756 |
| HEATHER HAVRILESKY | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HEATHER HEINTZELMAN | 426 EAST  MAHANOY AVENUE MAHANOY CITY PA 17948 |
| HEATHER HISLOP | 1437 SPRINGSIDE DR WESTON FL 33326 |
| HEATHER JOHNSON | 3807 MOXLEY RD HAVRE DE GRACE MD 21078 |
| HEATHER KING | 915 1/2  S. HOBART  BLVD. LOS ANGELES CA 90006 |
| HEATHER L SMITH | 6652 GLENBARR COURT PARKVILLE MD 21234 |
| HEATHER LANGENBERG | 1211 MAPLE LEAF COURT HUNT VALLEY MD 21030 |
| HEATHER LARUSSO | 21 MARY LU DRIVE HOLTSVILLE NY 11742 |
| HEATHER LEHRMAN | 5 CELESTIAL LANE LEVITTOWN NY 11756 |
| HEATHER MACDONALD | 245 E. 93RD. ST. #15-C NEW YORK NY 10128-3956 |
| HEATHER MACDONALD | 4424 N. LAMON AVENUE APT. #1 CHICAGO IL 60630 |
| HEATHER MACWILLIAMS | 5704 EAST FALLCREEK PARKWAY N DRIVE INDIANAPOLIS IN 46226 |
| HEATHER MCCALLA | 1640 NE 5TH COURT APT 2 FORT LAUDERDALE FL 33304 |
| HEATHER MCFALL | 2037 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| HEATHER MCNAMARA | 13 LACEY ROAD SOUTHINGTON CT 06489 |
| HEATHER MCNEILL | 1375 STONELEIGH COURT BALTIMORE MD 21226 |
| HEATHER MCPHERSON | 1098 LUCERNE DRIVE MOUNT DORA FL 32757 |
| HEATHER MONTES | 1159 LASSEN CT SAN DIMAS CA 91773 |
| HEATHER MORANO | 208 SIMMONS DR SEAFORD VA 23696 |
| HEATHER MOSS | 4856 NORTH STATE ROAD 7 UNIT 206 COCONUT CREEK FL 33073 |
| HEATHER MUHA-SCHLOTMAN | 4861 LAKESHORE PLACE #2735 INDIANAPOLIS IN 46250 |
| HEATHER MULLER | 7034 MACBETH WAY SYKESVILLE MD 21784 |
| HEATHER MURPHY | 1958 PRACENA DR LOS ANGELES CA 90027 |
| HEATHER NAYLOR | 365 LARKIN DRIVE RED LION PA 17356 |
| HEATHER NORWOOD | 28 WHITETAIL LANE WALLINGFORD CT 06192 |
| HEATHER OSBURN | 4014 PELICAN LANE ORLANDO FL 32803 |
| HEATHER OSTERMAIER | 34 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| HEATHER PAGLIARA | 611 NORTH SUMMERLIN AVE. #1 ORLANDO FL 32803 |
| HEATHER PHILLIPS | 1930 PORT LOCKSLEIGH NEWPORT BEACH CA 92660 |
| HEATHER PRIDDY | 241 KIRBYS LANDING ODENTON MD 21113 |
| HEATHER RAISOR | 2824 S. SHINE AVE. ORLANDO FL 32806 |
| HEATHER REINWALD | 3055 THOMPSON ROAD DESOTO MO 63020 |
| HEATHER RICHARDSON | 10338 LAUNCELOT LANE COLUMBIA MD 21044 |
| HEATHER ROBERTSON | 2661 WAVERLY DR LOS ANGELES CA 90039 |
| HEATHER RODRIGUEZ | 2662 TAPO ST. UNIT A SIMI VALLEY CA 93063 |
| HEATHER RUSSELL | 9910 HOYT CIRCLE RANDALLSTOWN MD 21133 |
| HEATHER SANDLIN | 5758 LAS VIRGENES RD 274 CALABASAS CA 91302 |
| HEATHER SCHNEIDER | 141 SUNKEN MEADOW RD FORT SALONGA NY 11768 |
| HEATHER SHAFFER | 2628 N. PAULINA STREET CHICAGO IL 60614 |
| HEATHER SMITH | 4200 FREMONT AVENUE NORTH APT #2 SEATTLE WA 98103 |
| HEATHER STEWART-JORDAN | 13533 MORRISON ST. SHERMAN OAKS CA 91423 |
| HEATHER STONE | 6051 N. MOZART STREET NO. 4 CHICAGO IL 60659 |
| HEATHER SULLIVAN | 29 FULTON STREET GLENS FALLS NY 12801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HEATHER TART | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| HEATHER TIMMERMAN | 88 W. SCHILLER APT. # 1605 CHICAGO IL 60610 |
| HEATHER TINNERSTET | 7303 3RD AVENUE NW SEATTLE WA 98117 |
| HEATHER TURK | 2750 W. WIGWAM AVE #1213 BLDG. 24 ATTN: SPECIAL SECTIONS LAS VEGAS NV 89123 |
| HEATHER URSU | 102 FERNWOOD BND GRAFTON VA 23692 |
| HEATHER WALKER | 2036 POMPEII COURT WESTON FL 33327 |
| HEATHER WATSON | 1500 PICCADILLY LOOP APT K GRAFTON VA 23692 |
| HEATHER WILLIAMS | 10609 E. 114TH PL.S. BIXBY OK 74008 |
| HEATHER WINKEL | 3746 WOLF TRAIL DRIVE ABINGDON MD 21009 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR KISSIMMEE FL 34743 |
| HEATHERINGTON MACHINE CORP | PO BOX 547933 ORLANDO FL 32854-7933 |
| HEATON, MICHAEL T | 3964 RIVERMARK PLAZA    NO.319 SANTA CLARA CA 95054 |
| HEATTER,WILLIAM G | 1160 NE 130TH STREET NORTH MIAMI FL 33161 |
| HEAVEN SENT | 11214 PINES BLVD NO. 247 PEMBROKE PINES FL 33026-4101 |
| HEAVENLY BODIES | 85 20 101ST AVE OZONE PARK NY 11416 |
| HEBELER, | 8705 EMGE RD BALTIMORE MD 21234-3503 |
| HEBERT,ROBERT B | 77 MENDALL ROAD ACUSHNET MA 02743 |
| HEBNER, RICHIE | 6 TETREAULT WALPOLE MA 02081 |
| HECHAVARRIA, YANISSETH | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| HECHAVARRIA, YANISSETH | 7745 HARBOR BEND CIRCLE ORLANDO FL 32822 |
| HECHT'S | 685 NORTH GLEBE RD ATTN: RACHEL ALFERA ARLINGTON VA 22203 |
| HECHTMAN, BARRY I. | 8100 SW DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECHTMAN, BARRY I. | 8100 SW 81ST DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECKER, DR. ERIC B | 1321 JAMESTOWN ROAD SUITE 104 WILLIAMSBURG VA 23185 |
| HECKER,STEVEN | 62-60 99TH STREET REGO PARK NY 11374 |
| HECKMAN, DONALD J | PO BOX 5023 WOODLAND HILLS CA 91365 |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN, JENNIFER | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN,DANIEL MICHAEL | 328 S. BROAD STREET NAZARETH PA 18064 |
| HECTOR ANDRES RODRIGUEZ | 9017  CARMA DR BOYNTON BEACH FL 33472 |
| HECTOR BARRAZA | 824 S SERENADE AVENUE WEST COVINA CA 91790 |
| HECTOR BATISTA | 333 EAST 23RD STREET 8KK NEW YORK NY 10010 |
| HECTOR BECERRA | 2721 MEEKER AVENUE EL MONTE CA 91732 |
| HECTOR BETANCOURT | 3442 S. LOMBARD AVE. BERWYN IL 60402 |
| HECTOR CABRAL | 747 N SUNSET AVENUE PASADENA CA 91103 |
| HECTOR CASAS | 1639 E. HOLLY OAK DRIVE WEST COVINA CA 91791 |
| HECTOR CORTEZ | 14801 PACIFIC AVENUE APT. #32 BALDWIN PARK CA 91706 |
| HECTOR DEPAZ | 8700 MELROSE AVENUE LOS ANGELES CA 90064 |
| HECTOR FIGUEROA | 580 BRANTLEY TERRACE WAY APT 30 ALTAMONTE SPRINGS FL 32714 |
| HECTOR GARCIA | 953 ANDERSON AVENUE APT 2E NEW YORK NY 10452 |
| HECTOR LOPEZ | 4646 NATICK AV 203 SHERMAN OAKS CA 91403 |
| HECTOR MALDONADO | 923 HAMILTON MALL #302 ALLENTOWN PA 18101 |
| HECTOR PLATERO | 16 DIAZ STREET STAMFORD CT 06902 |
| HECTOR SOSA | 1407 FOOTHILL BLVD#112 LA VERNE CA 91750 |
| HECTOR SOSA | 1407 FOOTHILL BLVD. #112 LA VERNE CA 91750 |
| HECTOR TOBAR | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| HECTOR V ROMERO | 1258 WINDOVER WAY MONTEREY PARK CA 91754 |
| HECTOR VAZQUEZ | 567 WALDEN WAY WINTER SPRINGS FL 32708-2926 |
| HECTOR, JANET  L | 12490 REFUGEE RD. SW PATASKALA OH 43062 |

| Claim Name | Address Information |
|---|---|
| HECTOR, WILLIAM | 213 TUPELO NAPERVILLE IL 60540 |
| HECTOR, WILLIAM | 213 TUPELO NAPERVILLE IL 60540 |
| HEDBLADE, JOCK | 4847 N TRIPP AVE CHICAGO IL 60630 |
| HEDELUND, MARGI | 4300 NE 16TH AVE POMPANO BEACH FL 33064 |
| HEDERER, KATINKA | 621 BONHILL ROAD LOS ANGELES CA 90049 |
| HEDGEPETH, DENNIS | 4301 VINSANTO WAY SUMMERFIELD NC 27358 |
| HEDGES CLINIC | 222 COLORADO AVE FRANKFORT IL 60423 |
| HEDGES, CHRISTOPHER L | 171 JEFFERSON ROAD PRINCETON NJ 08540 |
| HEDGES,STEPHEN J | 5909 32ND ST NW WASHINGTON DC 20015 |
| HEDMAN, ANN | 40 PROSPECT STREET BLOOMFIELD CT 06002 |
| HEDRICH BLESSING | 11 WEST ILLINOIS CHICAGO IL 60610 |
| HEDRICH BLESSING | 400 N PEORIA ST CHICAGO IL 60622 |
| HEE LEE | 45 STEPPING STONE IRVINE CA 92603 |
| HEEGER, SUSAN | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| HEEKIN,ANTONY J | 5474 LOMA VISTA LOOP DAVENPORT FL 33837 |
| HEEKS, BREAM | 22867 EASTWIND DR RICHTON PARK IL 60471 |
| HEENAN,JOANNE | 63 DIAMOND DRIVE PLAINVIEW NY 11803 |
| HEEP,AUTUMN | 21/79 BERWICK STREET FORTITUDE VALLEY FL 4006 |
| HEEREN, DAVID S | 314 DUPONT CIRCLE HOWEY IN THE HILLS FL 34737 |
| HEETER, SHAWN | 138 S ATHERTON ST     APT 709 ST COLLEGE PA 16801 |
| HEFFEL,CRISTHIAN R | 124 WASHINGTON WAY VENUS TX 76084 |
| HEFFELFINGER,WILLIAM | PO BOX 64 NESQUEHONING PA 18240-0064 |
| HEFFERMAN, TODD | 710 N ILLINOIS AVE PO BOX 2108 CARBONDALE IL 62902 |
| HEFFERNAN SR, THOMAS M | 17 DUNWOODIE ROAD GLENMONT NY 12077 |
| HEFFERNAN, JOSEPH | 26 HOLLY CIR WINDSOR CT 06095 |
| HEFFERNAN, JOSH | 374 N AVE 57  APT NO.8 LOS ANGELES CA 90042 |
| HEFFERNAN, MARLO | 4144 ALLISON RD MARTINEZ GA 30907 |
| HEFFLEY,LYNNE O | PO BOX 3546 SOUTH PASADENA CA 91030 |
| HEFFNER, MAC | 101 SPRINGHILL FOREST PLACE CHAPEL HILL NC 27516 |
| HEFFNER, MAURA | 155 KENYON STREET HARTFORD CT 06105 |
| HEFFNER,EMERSON K | 1481 SANBROOK COURT BETHLEHEM PA 18015 |
| HEFFNER,MAURA | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| HEFFNER,MAURA | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| HEFLIN REPS INC | 455 W 23RD ST   NO.8-D NEW YORK NY 10011 |
| HEFLIN,JAMES | 12 KNIGHT AVE #2 EASTHAMPTON MA 01027 |
| HEFLINREPS INC | 10 LINDEN TERRACE LEONIA NJ 07605 |
| HEFT, TIMOTHY | PO BOX 1066 BETHLEHEM PA 18016 |
| HEFT, TIMOTHY | 1066  PO BOX BETHLEHEM PA 18016 |
| HEGBER, JOHN | 853 W GEORGE ST      3 CHICAGO IL 60657 |
| HEGEDUS, MATTHEW | 71 EATONDALE RD BLUE POINT NY 11715 |
| HEGGIE, J | 3300 N STATE ROAD 7      301 HOLLYWOOD FL 33021 |
| HEHAKAJA, JOHANNES | 311 NW 53 ST FT LAUDERDALE FL 33309 |
| HEI JIN CHUNG MD | 601 COVENTRY DR PHILLIPSBURG NJ 08865-1971 |
| HEIDEL, CAROL | 719 FOX BOW DR BEL AIR MD 21014-5209 |
| HEIDELBERG USA INC | 1000 GUTENBERG DR PO BOX 100003 KENNESAW GA 30144-9203 |
| HEIDELBERG USA INC | 121 BROADWAY DOVER NH 03802 |
| HEIDELBERG USA INC | ATTN:  VINCENT RAMPULLA 21 COMMERCE DR CRANBURY NJ 08512 |
| HEIDELBERG USA INC | PO BOX 845180 DALLAS TX 75284 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |

| Claim Name | Address Information |
|---|---|
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |
| HEIDI BOCK | 968 KINGS HIGHWAY THOROFARE NJ 08086 |
| HEIDI C BRADY | 2248 HAMILTON STREET CEDAR BEACH APT. 302 ALLENTOWN PA 18104 |
| HEIDI DVORAK | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| HEIDI FISCHER | 480 NORTH MCCLURG COURT APT# 904 CHICAGO IL 60611 |
| HEIDI HEIMSAL | 6 BREEZY TREE COURT APARTMENT K TIMONIUM MD 21095 |
| HEIDI HOHLER, ATTY AT LAW | 20501 VENTURA BL. #342 WOODLAND HILLS CA 91364 |
| HEIDI HOUGH | 1150  SUNVUE PLACE    APT. 2 LOS ANGELES CA 90012 |
| HEIDI J RIES | P.O. BOX 221 HUNTINGTON NY 11743 |
| HEIDI LIEB | 1065 97TH ST  #4A BAY HARBOR FL 33154 |
| HEIDI LINNEBACH | 512 3/4 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| HEIDI PERRINE | 22138 KINARD AV CARSON CA 90745 |
| HEIDI PETERS | 1437 HEMPEL AVE GOTHA FL 34734 |
| HEIDI PICKMAN | 2510A 7TH ST SANTA MONICA CA 90405 |
| HEIDI PURSLEY | 14332 SEQUOIA ROAD SANTA CLARITA CA 91387 |
| HEIDI REINDL | 755 RIVER AVE COLUMBIA FALLS MT UNITES STATES |
| HEIDI RIES | P.O. BOX 221 HUNTINGTON NY 11743 |
| HEIDI SCHROEDER | 7436 BRANDENBURG CIRCLE SYKESVILLE MD 21784-6682 |
| HEIDI SIEGMUND | 515 SAN VICENTE BLVD, #B SANTA MONICA CA 90402 |
| HEIDI STEVENS | 1519 S. PEORIA ST. CHICAGO IL 60608 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST LOS ANGELES CA 90045 |
| HEIDI VOLPE | 21135 COLINA ROAD TOPANGA CA 90290 |
| HEIDI WITT | 7320 KEEN WAY NORTH SEATTLE WA 98103 |
| HEIDLE, WENDY | 4311 FERNDALE DR SOUTH BEND IN 46628 |
| HEIDY PINTO | 7444 BAIRD AV RESEDA CA 91335 |
| HEIFETZ, SARAH | 2168 BEACHWOOD TERRACE HOLLYWOOD CA 90068 |
| HEIGHTON, HARROLD | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| HEIKKILA, MICHAEL J | 101 S SILVER CLUSTER CT LONGWOOD FL 32750 |
| HEIL BRICE | 9840 IRVINE CENTER DRIVE IRVINE CA 92618 |
| HEIL, KAREN | 2843 N LINCOLN AVE    110 CHICAGO IL 60657 |
| HEIL-BRICE RETAIL ADV | 9840 IRVINE CENTER DR IRVINE CA 92618 |
| HEIL-BRICE RETAIL ADV | 4 CORPORATE PLAZA STE 100 NEWPORT BEACH CA 92660 |
| HEILA AMMOUN | 278 OAK PARK PLACE CASSELBERRY FL 32707 |
| HEILBRUNN, JACOB | 2821 ORDWAY ST NW WASHINGTON DC 20008 |
| HEILER, PAUL | 453 LINDEN ST W ALLENTOWN PA 18102 |
| HEILER, PAUL | 28 N 12TH ST CATASAUQUA PA 18032 |
| HEILER, PAUL G | 453 W LINDEN ST ALLENTOWN PA 18102 |
| HEILIG, JOHN | 980 MACUNGIE AV EMMAUS PA 18049 |
| HEILIG,JOHN | 908 MACUNGIE AVENUE EMMAUS PA 18049 |
| HEILIGER, MARGARET | 904 IMPERIAL CT BALTIMORE MD 21227-3407 |
| HEIM, GEORGE H. | 8417 THORNTON RD LUTHERVILLE-TIMONIUM MD 21093-4828 |
| HEIMBACH JR,JOHN L | 2008 HOLLY NECK ROAD BALTIMORE MD 21221 |
| HEIMBACH,JULIE B | 2019 HARRISON AVE ORLANDO FL 32804 |
| HEIMBERG,ERIC S | 6233 S MAJOR CHICAGO IL 60638 |
| HEIMSAL, HEIDI | 6 BREEZE TREE COURT  APT K TIMONIUM MD 21093 |
| HEIMSOTH, EMILY | 3224 PINE BLUFFS DR ELLICOTT CITY MD 21042 |
| HEIN, CATHERINE | 333 W 8TH ST SAN PEDRO CA 90731 |

| Claim Name | Address Information |
| --- | --- |
| HEIN, EDWARD | EDWARD HEIN 5900-G RED GATE LN YORKVILLE IL 60560 |
| HEIN, THERESA | 213 11TH ST S QUAKERTOWN PA 18951 |
| HEIN, THERESA | 213 S 11TH ST QUAKERTOWN PA 18951 |
| HEINATZ, RUDY | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| HEINATZ,STEPHANIE R | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| HEINBACH, IRENE | 4751 NW 21ST ST        208 LAUDERHILL FL 33313 |
| HEINDLE, W A | 508 SELBORNE RD RIVERSIDE IL 60546 |
| HEINE, JENNIFER | 5758 BEL AIR DR COOPERSBURG PA 18036 |
| HEINEMANN JR, ROLF | 8048 STIRRUP CAY CT. BOYNTON BEACH FL 33436 |
| HEINEN-FORNAROTTO, HEIDI | 1141 S RIDGE RD IL 60045 |
| HEINER RODAS | 808 LINCOLD AVE. PASADENA CA 91103 |
| HEINMULLER, CHRISTINA | 8738 TOWN AND COUNTRY BLVD        C ELLICOTT CITY MD 21043-3040 |
| HEINRICH GORDON HARGROVE WEIHE | 2400 E COMMERCIAL BLVD FT LAUDERDALE FL 33308 |
| HEINS,BARBARA A | P O BOX 4264 GREENWICH CT 06830 |
| HEINTZELMAN,HEATHER M | 426 EAST  MAHANOY AVENUE MAHANOY CITY PA 17948 |
| HEINTZINGER, DELORES | 4255 OAK TERRACE DR LAKE WORTH FL 33463 |
| HEINTZLEMAN'S | 2424 N JOHN YOUNG PKWY ORLANDO FL 328044106 |
| HEINZ, JACQUELINE | 1650 NW 43RD STREET OAKLAND PARK FL 33309-4537 |
| HEINZ, JENNIFER | 18 BABCOCK ST        2 HARTFORD CT 06106-1301 |
| HEINZ,DARREN C | 292 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| HEINZ,THOMAS P | 116 S VINE HINSDALE IL 60521 |
| HEISER, GEORGE HENRY | 11624 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| HEISING | 1902 PATRIOTS COLONY DR WILLIAMSBURG VA 23185 |
| HEISLER, BENJAMIN | 716 GREENWOOD AVE GLENCOE IL 60022 |
| HEISLER, STEPHANIE | 18 WILBER AVE MILFORD CT 06460 |
| HEISLER, STEPHANIE (9/08) | 18 WILBAR AVE. MILFORD CT 06460 |
| HEISLER,STEPHANIE N | 18 WILBAR AVENUE MILFORD CT 06460 |
| HEIST,EDWARD J | 1640 CHEPPENDALE CIR. BETHLEHEM PA 18017 |
| HEIT, JENNIFER | 7852 NW 11TH PLACE PLANTATION FL 33322 |
| HEITLINGER, DANA | 4250 N MARINE DR        1503 CHICAGO IL 60613 |
| HEITZ, CARMEN D | 1117 THICKET LANE MUNSTER IN 46321 |
| HEJJA, GREGORY | 2500 N ECON LOCKHATCHEE TRL ORLANDO FL 32817 |
| HELBING, ROBERT | 21820 KING JOHN ST LEESBURG FL 34748 |
| HELBRECHT, BARBARA | 4424 BLACK ROCK RD        2 HAMPSTEAD MD 21074-2628 |
| HELEN ANDERSON | 5 MEANDER LANE LEVITTOWN NY 11756 |
| HELEN ARNOLD | 297 COUNT TURF ST PERRIS CA 92571 |
| HELEN B MARTIN | 31 WOODLAND ST APT 1D HARTFORD CT 06105-4302 |
| HELEN BACHORIK | 5414 RUTLAND CT ORLANDO FL 32812 |
| HELEN BAKER | 14347 LAKE JUNIETTA DR TAVARES FL 32778-5202 |
| HELEN BORDASH | 4635 16TH STREET PLACE NE HICKORY NC 28601 |
| HELEN BOWMAN | 206 E MELLEN ST HAMPTON VA 23663 |
| HELEN BOWSER | 21122 TULSA ST CHATSWORTH CA 91311 |
| HELEN BRALEY | 1050 SOLEDAD WAY LADY LAKE FL 32159 |
| HELEN BROWN | 3728 KEENAN GLENVIEW IL 60025 |
| HELEN BURT | 3746 WEST 81ST STREET CHICAGO IL 60652 |
| HELEN C CALLENDER | 624 MORNING GLORY DR HANOVER PA 17331 |
| HELEN CAHILL | 5216 W PATTERSON CHICAGO IL 60641 |
| HELEN CALDICOTT | 26 MILINA ROAD MATCHAM NSW 2250 |
| HELEN CHANG | 23320 SESAME STREET UNIT E TORRANCE CA 90502 |

| Claim Name | Address Information |
|---|---|
| HELEN DAVIS | 4190 FALLOW DRIVE HAMPSTEAD MD 21074 |
| HELEN DAVIS | 507 N. FREMONT AVE. BALTIMORE MD 21201 |
| HELEN DE BAERE | 402 W. PARK BLVD. HADDONFIELD NJ 08033 |
| HELEN DECAIRE | 212 ALTAMONT AVE. CATONSVILLE MD 21228 |
| HELEN DEEGAN | 1622 N NEW STREET BETHLEHEM PA 18018 |
| HELEN DEEM | 603 PATRICIA AVE FRUITLAND PARK FL 34731-2209 |
| HELEN DOUMOURAS | 8815 N CHESTER AVE NILES IL 60714-1426 |
| HELEN DUNSTON | 932 MOYER RD NEWPORT NEWS VA 23608 |
| HELEN E PERKINS | 5311 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| HELEN ECKINGER | 421 E. CENTRAL BLVD #1210 ORLANDO FL 32801 |
| HELEN EDWARDS | 900 DAPHIA CIR APT 110 NEWPORT NEWS VA 23601 |
| HELEN EIDE | 1041 E. CYPRESS AVE. BURBANK CA 91501 |
| HELEN EISENBERG | 48581/2 N HERMITAGE AVE. APT #1D CHICAGO IL 60640 |
| HELEN EPSTEIN | 129 BOERUM PLACE, APT. 5A BROOKLYN NY 11201 |
| HELEN FASBACH | 142A EAST BOURNE COURT RIDGE NY 11961 |
| HELEN FESSENDEN | 1669 COLUMBIA ROAD, NW, #213 WASHINGTON DC 20009 |
| HELEN FIELDS | PITTSBORO CHRISTIAN VILL  INC 1825 EAST STREET PITTSBORO NC 27312 |
| HELEN FISHER | 4 E. 70TH STREET NEW YORK NY 10021 |
| HELEN G JOHNSON | 71 BLUEFIELD DR APT B MANCHESTER CT 06040-4762 |
| HELEN G LENT | 5016 BISCAYNE RD KISSIMMEE FL 34746-5206 |
| HELEN GAIL DEMBSKI | 5620 ROCK CREEK ROAD AGOURA HILLS CA 91301 |
| HELEN GRAF | 1808 LOS ENCINOS AV A GLENDALE CA 91208 |
| HELEN HANNON | 105 N LAKE DR NO. A301 ORANGE CITY FL 32763 |
| HELEN HANSON | 20B DOUGLAS DR TAVARES FL 32778 |
| HELEN HAYNIE | 214 WESTPORT BAY DRIVE APT 203 GLEN BURNIE MD 21061 |
| HELEN HOFFMANN | 5450 W LELAND CHICAGO IL 60630 |
| HELEN J COOPER | 62 MOHAWK RD HAMPTON VA 23669 |
| HELEN J STROUD | 2450 LORAIN RD SAN MARINO CA 91108 |
| HELEN JOHNSON-BOYD | PO BX 612 DELTAVILLE VA 23043 |
| HELEN JONES | 4407 LAWRENCE AVENUE BALTIMORE MD 21211 |
| HELEN JUNG | 21W230 BRIARCLIFF ROAD LOMBARD IL 60148 |
| HELEN KELLEHER | 520 NE 20 STREET APT 110 WILTON MANORS FL 33305 |
| HELEN KELLY | 420 SADDLE LN OJAI CA 93023 |
| HELEN KINNEY | C/O JUDY BAUGHAN HAMPTON VA 23666 |
| HELEN KINNEY | 6331 PINE RIDGE COURT APT 3D TINLEY PARK IL 60477 |
| HELEN L. GAGEN | 3747 PEACHTREE RD ATLANTA GA 30319 |
| HELEN LIN | 2149 E. ALASKA ST. WEST COVINA CA 91791 |
| HELEN M JOHNSON | PO BOX 4070 LANCASTER CA 93539 |
| HELEN MCCLAIN | 3565 SAWGRASS DR TITUSVILLE FL 32780-5483 |
| HELEN MCCLARY | 642 S BRADY AV LOS ANGELES CA 90022 |
| HELEN MONTGOMERY | 4249 LAKE AVE KISSIMMEE FL 34746 |
| HELEN MOTRO | 60 HAHORESH ST ISRAEL 46910 |
| HELEN NAST | 209 CENTER HILL UPPER BLACK EDDY PA 18972 |
| HELEN NEAFSEY | 573 REDDING ROAD WEST REDDING CT 06896 |
| HELEN NGUYEN | 4816 99TH PLACE SW MUKILTEO WA 98275 |
| HELEN NORTHROP | 5080 WAYSIDE DR SANFORD FL 32771-8613 |
| HELEN OXLEY | 28229 COUNTYROAD33 ST APT 195C LEESBURG FL 34748 |
| HELEN PALKO | 200 PALMWOOD CT APT 1 KISSIMMEE FL 34743 |
| HELEN PARKER | 7509 CHARLIN PKWY ORLANDO FL 32822-5615 |

| Claim Name | Address Information |
| --- | --- |
| HELEN PAVUK | 1700 RICH WAY #2D FOREST HILL MD 21050 |
| HELEN PAYNE | 5600 BISHOPGRADY CT APT 95 ORLANDO FL 32808-7033 |
| HELEN PEEL | 611 ARIZONA AVE SAINT CLOUD FL 34769-2005 |
| HELEN PERRY | 85 WEST STREET APT. 5 STAFFORD CT 06076 |
| HELEN PIERCE | 501 YORK WARWICK DR YORKTOWN VA 23692 |
| HELEN PRESTON | 527 E CYPRESS AV B BURBANK CA 91501 |
| HELEN PROROK | 4851 N. KILPATRICK CHICAGO IL 60630 |
| HELEN R STRZALKA | 7632 W BERWYN AV CHICAGO IL 60656 |
| HELEN REEVES | 1439 FREEDOM WY SAN JACINTO CA 92583 |
| HELEN ROFF | 1420 HERON DR ORLANDO FL 32803 |
| HELEN ROMAN | 9314 N. MENARD AVENUE MORTON GROVE IL 60053 |
| HELEN ROSECRANS | 1303 COBLE AVENUE HACIENDA HEIGHTS CA 91745 |
| HELEN SAEGER | 828 ALLEN ST ALLENTOWN PA 18102 |
| HELEN SAUNDERS | 29 RIVERLANDS DR NO. F NEWPORT NEWS VA 23605 |
| HELEN SCHWAB | 446 S LOWELL ST COVINA CA 91723 |
| HELEN STICKLE | 13801 YORK ROAD APT # F5 COCKEYSVILLE MD 21030 |
| HELEN STOREY | 218 5TH AVENUE VENICE CA 90291 |
| HELEN STOUDT | 530 E 12TH ST NORTHAMPTON PA 18067 |
| HELEN STRAND | 30652-B SHADE TREE LANE SAN JUAN CAPIST CA 92675 |
| HELEN STUHM | 10 LIGHTHOUSE DR HAMPTON VA 23664 |
| HELEN SUNG | 227 W. 15TH STREET #14 NEW YORK NY 10011 |
| HELEN SWINDELL | 562 TREASURE CT APT 205 NEWPORT NEWS VA 23608 |
| HELEN THRALL | 3827 PASEO DEL PRADO BOULDER CO 80301 |
| HELEN UBINAS | 40 TEVIS PLACE PALO ALTO CA 94301 |
| HELEN UBINAS | 816 OLD EAGLEVILLE ROAD COVENTRY CT 06238 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 MAITLAND FL 32751 |
| HELEN VETROK | 130 NORTH 8TH STREET COPLAY PA 18037 |
| HELEN WANG | 721 SOUTH GARFIELD AVE APT. H MONTEREY PARK CA 91754 |
| HELEN WORDEN | PO BOX 1406 MOUNT DORA FL 32757 |
| HELENA INDEPENDENT RECORD | PO BOX 4249 HELENA MT 59604 |
| HELENA LYSON | 12910 VIDORRA CIRCLE DRIVE SAN ANTONIO TX 78216 |
| HELENA OSPINA | 3464 LARGA AV LOS ANGELES CA 90039 |
| HELENA RUITER | 51 SMITH STREET NESCONSET NY 11767 |
| HELENA VIRAMONTES | 63 CARMINE ST.  # 3D NEW YORK NY 10014 |
| HELENA WISE | 1324 N. STOCKTON ST. BALTIMORE MD 21217 |
| HELENE ELLIOTT | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| HELENE GOLDSEN | 4721 CAHUENGA BLVD TOLUCA LAKE CA 91602 |
| HELENE L REARDON | 1464 BLISWORTH COURT LAS VEGAS NV 89102 |
| HELENE MAY SPITZ | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| HELENE ROBBINS | 9537 WELDON CIRCLE APT 104 TAMARAC FL 33321 |
| HELENE SIEGEL | 1944 ROSALIA RD LOS ANGELES CA 90027 |
| HELENE SPERBER | 1165 AVALON SQUARE GLEN COVE NY 11542 |
| HELENE VAN SICKLE | 307 HARDING LIBERTYVILLE IL 60048 |
| HELENE VAN SICKLE | 639 DOWNING RD. LIBERTYVILLE IL 60048 |
| HELENE WEBB | 219 WEST YANONALI ST SANTA BARBARA CA 93101 |
| HELENE ZOLA | 1531 GARDEN ST GLENDALE CA 91201 |
| HELENIUS, PETER | 280 CEDAR RD WEST MASTIC BEACH NY 11951 |
| HELFAND-DRENTTEL INC | PO BOX 159 FALLS VILLAGE CT 06031 |
| HELFGOT, MICHAEL | 260 WILLOW PKWY BUFFALO GROVE IL 60089 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HELFRICH SPRINGS/GELTMAN | 900 MICKLEY RD APT F1 WHITEHALL PA 18052 5000 |
| HELGA BUSZTA | 93 WAXWING LN ALISO VIEJO CA 92656 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY MORENO VALLEY CA 92557 |
| HELGE HENDRICKSON | 26194 CHESTERFIELD ROAD PORT CHARLOTTE FL 33983 |
| HELI STREAM INC | 3000 AIRWAY AVE NO. 350 COSTA MESA CA 92626 |
| HELICOPTERS INC | 5000 OMEGA DR CAHOKIA IL 62206 |
| HELIFLITE TOO INC | 810 NE 60 ST FT LAUDERDALE FL 33334 |
| HELIN,JAMESD. | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| HELIND, DOLLY | 2105 KNOBHILL RD       317 YORK PA 17403 |
| HELINET AVIATION SERVICES LLC | PO BOX 100702 PASADENA CA 91189-0702 |
| HELINET AVIATION SERVICES LLC | 16644 ROSCOE BLVD VAN NUYS CA 91406 |
| HELINET AVIATION SERVICES, LLC | 16425 HART STREET HANGAR NO. 2 VAN NUYS CA 91406 |
| HELIODORO REZA | 5911 REDBROOK ROAD SAN DIEGO CA 92117 |
| HELIUM FOOT SOFTWARE | 4417 N MAGNOLIA    NO.3 CHICAGO IL 60640 |
| HELLANDBRAND, BRITTANY T | 1970 MAIN ST E HARTFORD CT 06108 |
| HELLEM, DANIEL | 640 EMPIRE AVE NORTH BABYLON NY 11704 |
| HELLENIC TELECOMMUNICATIONS ORG.(OTENET | S.A.) 99 KIFISSIAS AVE ATTN: LEGAL COUNSEL MAROUSSI, ATHENS 15124 |
| HELLER MARY | 52 PARSONS DR WEST HARTFORD CT 06117 |
| HELLER MCALPIN | 607 WEST END AVENUE APT. 14A NEW YORK NY 10024 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER USA, INC | 750 E SAMPLE RD STE 209 POMPANO BEACH FL 330645144 |
| HELLER, ANDREW M | 2587 BRUNSWICK CIR WOODRIDGE IL 60517 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOE | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, MARK | 10 PALACRO RANCHO SANTA MAGARITA CA 92688 |
| HELLER, MICHAEL | 63 GARDINERS LANE EAST HAMPTON NY 11937 |
| HELLER, PETER | 212 N QUEEN ST CHESTERTOWN MD 21620 |
| HELLER, PETER | 2002 OSCEOLA ST DENVER CO 80212 |
| HELLER, STEVEN | 7 WEST 16TH STREET NEW YORK NY 10011 |
| HELLER, SUE | 52 BEACON ST HAMDEN CT 06514 |
| HELLER, WALTER | 203 WINDINGS TRAIL DR IL 60480 |
| HELLER, WILLIAM H | 4120 NW 88 AVE    NO.206 CORAL SPRINGS FL 33065 |
| HELLER,DANA I | 3716 PASEO PRIMARIO CALABASAS CA 91302 |
| HELLMAN, DANNY | PO BOX 901 OLD CHELSEA STATION NEW YORK NY 10113-0901 |
| HELLMAN, ELIZABETH F | 272 SUMMERFIELD RD NORTHBROOK IL 60062 |
| HELLMANN, CATHERINE M | 1096 34TH ST ALLEGAN MI 49010 |
| HELLMANN, MARY D | 3825 N LAKEWOOD AV NO.1 CHICAGO IL 60613 |
| HELLMANN,TOM | 3825 N LAKEWOOD AVE CHICAGO IL 60613 |
| HELLMUTH,ANN B | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| HELLO DIRECT INC | 75 NORTHEASTERN BLVD NASHUA NH 03062 |
| HELLO! MAGAZINE | ONE MOUNT PLEASANT ROAD 12TH FLOOR TORONTO ON CANADA |
| HELLOMETRO INC | 455 SOUTH 4TH STREET   SUITE 310 LOUISVILLE KY 40202 |
| HELLOMETRO INC | 131 E COURT AVENUE   SUITE 300 JEFFERSONVILLE IN 47130 |
| HELLOMETRO.COM | 131 E. COURT AVE., SUITE 300 ATTN: LEGAL COUNSEL JEFFERSONVILLE IN 47130 |
| HELLYER,CHRISTINE A | 25 TAPPAN AVE BABYLON NY 11702 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| HELM,STEVEN P. | 120 BORDEN ROAD MIDDLETOWN NJ 07748 |
| HELMER, JIM | 40 ELMHURST ST CRYSTAL LAKE IL 60014 |
| HELMINIAK, MARIA | 38 WILTSHIRE RD BALTIMORE MD 21221-6932 |
| HELMS,LARRY D | 28273 CORNUS COURT HIGHLAND CA 92346 |
| HELMSTADT,GILBERT,E | 107 VINCENT PL. EAST ROCKAWAY NY 11518 |
| HELMUT KRACKE | 7131 FAIRWAY BEND LANE SARASOTA FL 34243 |
| HELMUTH ARMANDO VARELA | 6925 E OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| HELP U SELL REAL ESTATE | 263 S STATE ROAD 7 MARGATE FL 330685727 |
| HELP-U-LEARN MICROS | 7928 STANSBURY ST VAN NUYS CA 91402 |
| HELPFUL HANDS FOUNDATION | 3063 GOLDSBORO PL OVIEDO FL 327656987 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM CHICAGO IL 60638 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM CHICAGO IL 60638 |
| HELTSLEY, MARK | 10 ONTARE ROAD ARCADIA CA 91006 |
| HELTSLEY,MARK | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HELVARG, DAVID | 301 COMMODORE DRIVE RICHMOND CA 94804 |
| HELVEY,DEREK J | 838 N. GREENVIEW AVE. CHICAGO IL 60622 |
| HELWIG CARBON PRODUCTS INC | PO BOX 240160 MILWAUKEE WI 53224-9008 |
| HELYN OREM | 5800 LINDEN STREET N. BETHESDA MD 20852 |
| HELZBERG DIAMONDS | 630 3RD AVE % HORIZON MEDIA NEW YORK NY 10017-6705 |
| HEMANDEZ, SENAIDA | 6075 S 74TH CT SUMMIT-ARGO IL 60501 |
| HEMBY, WILLIAM | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952-6011 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952 |
| HEMERICK, COLLEEN | 2880 NATHANIEL WAY       F BALTIMORE MD 21219-1421 |
| HEMERY FERREIRA | 34-26 108TH STREET CORONA NY 11368 |
| HEMINGWAY, ROGER | 24 TALCOTT AVE VERNON CT 06066-3166 |
| HEMINGWAY, ROGER | 28 TALCOTT AVE VERNON CT 06066-3166 |
| HEMLIN. SANDRA | 3923 LAKE NED CIR WINTER HAVEN FL 33884 |
| HEMMELER JR, CLIFFORD | 40 SPRING ST ENFIELD CT 06082 |
| HEMMER, MARK | 16432 FAIRFIELD DR PLAINFIELD IL 60586 |
| HEMMERLE,DENNIS | 47 N KNOLL RD UNIT 301 MILL VALLEY CA 94941 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLV DAVIE FL 33314 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLVD TAMARAC FL 33319-2310 |
| HEMMY SO | 611 NE 14TH AVE APT 404 FORT LAUDERDALE FL 33304 |
| HEMPHILL'S CARPET & RUGS | 230 E. 17TH STREET COSTA MESA CA 92626 |
| HEMPHILL, MARY ANN | 1607 ARCH BAY DR NEWPORT BEACH CA 92660 |
| HEMPHILL, MATTIE | 932 N FULTON AVE       B BALTIMORE MD 21217-1441 |
| HEMPHILL,VIRGIL T | 401 E. 32ND STREET APT 2105 CHICAGO IL 60616 |
| HENAGHAN, ROBERT | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| HENAGHAN, KEVIN | 15 WIIGS ROAD NESCONSET NY 11767 |
| HENAO, HARVEY | 1212 N LASALLE CHICAGO IL 60601 |
| HENAULT, SHAUNNA | 8207 MIZNER LN BOCA RATON FL 33433 |
| HENDERSEN WEBB-LOVETON  [BLUFFS AT | FAIRWAY HILLS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON  [CEDAR RUN] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON  [GATEWAY] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON  [HARTLAND | VILLAGE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON  [HILLENDALE | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON  [KENSINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| HENDERSEN WEBB-LOVETON [KINGS MILL] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [LAKECREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [MANSFIELD | WOODS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [REFLECTION | KNOLL] 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [ROSSBROOKE] | 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [SOUTHWOODS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [THE FOREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [THE GREENS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [THE LAKES] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [WELLINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON [WINTERGREEN] | 1025 CRANBROOK ROAD COCKEYSVILLE MD 21030 |
| HENDERSHOT, STEVE | 1826 W WINNEMAC AVE        NO.2D CHICAGO IL 60640 |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET HENDERSON NC 27536 |
| HENDERSON FAMILY CHIROPRACTIC | 1101 FARMINGTON AVE AMY HENDERSON BERLIN CT 06037 |
| HENDERSON HOME NEWS | PO BOX 90430 HENDERSON NV 89009 |
| HENDERSON JR, DOUGLASS W | PO BOX 325 BALA CYNWYD PA 19004 |
| HENDERSON TELEPHONE CO A6 | RE: CABLE DIVISION HENDERSON NE 68371 |
| HENDERSON WINGE | 6055 OAKDALE AV WOODLAND HILLS CA 91367 |
| HENDERSON, CHRIS | 8118 GLEN GARY RD BALTIMORE MD 21234-5108 |
| HENDERSON, CHRISTINE | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, CHRISTINE M | 12111 BLUE WING DRIVE CARROLLTON VA 23314 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD ORANGE CA 92869 |
| HENDERSON, ERIC | 1814 PALMETTO DR BOWIE MD 20721 |
| HENDERSON, HAROLD | 1339 SOMMERSET AVE DEERFIELD IL 60015 |
| HENDERSON, JACK | 461 PARK AVE 05900  STE 400 LAKE VILLA IL 60046 |
| HENDERSON, JACK | 504 MAPLEWOOD DR ANTIOCH IL 60002 |
| HENDERSON, JACK | CASE NO.C00221523 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| HENDERSON, JUSTIN | 1835 B LANDING CT COLORADO SPRINGS CO 80904 |
| HENDERSON, KATHY | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| HENDERSON, MARIE | 4722 IVANHOE AVE BALTIMORE MD 21212-4947 |
| HENDERSON, MARY | 9143 S CONSTANCE AVE CHICAGO IL 60617 |
| HENDERSON, MICHAEL | 175 TYNES ST SUFFOLK VA 23434 |
| HENDERSON, MILDRED | 5629 ALLENDER RD WHITE MARSH MD 21162-1109 |
| HENDERSON, RAMONA | 1495 MISTY LANE BOLINGBROOK IL 60490 |
| HENDERSON, STEPHEN | EITHER ORB. INC. 320 W. 86 TH  #8A NEW YORK NY 10024 |
| HENDERSON, TOMMY | BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, TOMMY | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON,BRIAN | 6617 7TH PLACE WASHINGTON DC 20012 |
| HENDERSON,GAIL | 304 STUART STREET PACIFIC GROVE CA 93950 |
| HENDERSON,JAIME E | 5512 ARNOLD PALMER DRIVE APT. 1331 ORLANDO FL 32811 |
| HENDERSON,JANICE | 4113 MARIBAN COURT BALTIMORE MD 21225 |
| HENDERSON,KATHY | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| HENDERSON,LINDA M | 605 WALKER ST. ABERDEEN MD 21001 |
| HENDERSON,MARQUISHA | 11437 CEDAR AVE APT 3 HAWTHORNE CA 90250 |
| HENDERSON,MARTIN | 25761 LE PARC #16 LAKE FOREST CA 92630 |
| HENDERSON,NIA-MALIKA | 1919 19TH STREET, NW APT #301 WASHINGTON DC 20009 |
| HENDERSON,PAMELA R | 21 KEITH STREET STAMFORD CT 06902 |
| HENDERSON,ROGER A | 3321 CONOWINGO RD. STREET MD 21154 |
| HENDERSON,SUE | 305 NESBITT COURT NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| HENDRICKS COUNTY FLYER | 8109 KINGSTON RD. #500 ATTN: LEGAL COUNSEL AVON IN 46123-8211 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 AVON IN 46123 |
| HENDRICKS, CHARLES | PO BOX 250356 NEW YORK NY 10025 |
| HENDRICKS, EMILY | 2910 ASTORIA BLVD       APT 5 ASTORIA NY 11102 |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH GATEWAY NEWS CLINTON IA 52732 |
| HENDRICKS, PAM | 6829 WAYNESVILLE MILL RD GWYNN OAK MD 21207 |
| HENDRICKS, SUSAN | E COTTON HILL RD HENDRICKS, SUSAN NEW HARTFORD CT 06057 |
| HENDRICKS, SUSAN L | 117 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| HENDRICKS, WILLIAM | 127 EASTERN FORK STE 2709 LONGWOOD FL 32750 |
| HENDRICKS,MARVIN | 9331 S. SAGINAW CHICAGO IL 60617 |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSON, DONNA H. | 1156 ELAINE CT FLOSSMOOR IL 60422 |
| HENDRICKSON, SUZANNE | 400 ARCADIA LOOP       A YORKTOWN VA 23692 |
| HENDRIE, MARY | 2025 HARBOUR GATES DR    NO.263 ANNAPOLIS MD 21401 |
| HENDRIX, JOHN | 1145 URSULA AVE ST LOUIS MO 63130 |
| HENDRIX, LISA | 2807 SNYDERSBURG RD       A HAMPSTEAD MD 21074 |
| HENDRIX,GEORGE A | 12131 NW 2ND DR CORAL SPRINGS FL 33071 |
| HENDRYCH, DANIEL | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HEIGHTS IL 60706 |
| HENDRYETA ROBINSON | 164 W 81ST ST LOS ANGELES CA 90003 |
| HENDRYETA ROBINSON | 164 W 81ST ST LOS ANGELES CA 90003 |
| HENEBRY,TYLER M | 8608 217TH AVENUE NE REDMOND WA 98053 |
| HENEGHAN, JACQUELINE JANE | 986 WOODROSE COURT ALTAMONTE SPRINGS FL 32714 |
| HENGSBACH, BETHANY | BETHANY HENGSBACH 1900 ROSE VILLA ST PASADENA CA 91107 |
| HENICAN INC | 71 HUDSON ST       5TH FLR NEW YORK NY 10013 |
| HENICAN,ELLIS | 71 HUDSON ST. APT 5 NEW YORK NY 10013 |
| HENKEL JR, | 850 DENBIGH BLVD       641 NEWPORT NEWS VA 23608 |
| HENKIN, JOSHUA | 2236 FITZWATER ST PHILADELPHIA PA 19146 |
| HENKLE, TOM | 1182 REGENCY DR SCHAUMBURG IL 60193 |
| HENLEY, DESTINE | 4215 S PRAIRIE AVE IL 60653 |
| HENLEY, JAMES | 10310 INWOOD AVE SILVER SPRING MD 20902 |
| HENN, ROBERT | 122 LEE K ALLEN DR HAVELOCK NC 28532 |
| HENN, TRACY | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| HENNEBEUL,CHARLES | 30 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| HENNEBOEHLE,RYAN J | 2133 BONROYAL DRIVE DES PERES MO 63131 |
| HENNEMEYER, CHRISTIAN R | 2842 SCHOOLHOUSE CIRCLE SILVER SPRING MD 20902 |
| HENNEN, ELLA | 2350 NE 12TH TER POMPANO BCH FL 33064 |
| HENNERTY, THOMAS | 231 W EISENHOWER RD NO 100 FRASER CO 80442 |
| HENNESSEY, DONNA | 7929 JASONS LANDING WAY SEVERN MD 21144-2663 |
| HENNESSEY,CHRISTINE A | P.O. BOX 7071 PITTSBURGH PA 15212 |
| HENNESSEY,PAULA | 1154 SANDHURST LN CAROL STREAM IL 60188 |
| HENNESSY,CHRISTINA A | 124 PRINCTON STREET BRIDGEPORT CT 06605 |
| HENNICK, DAVID | 532 DAISY DR TANEYTOWN MD 21787 |
| HENNING,JUSTIN M | 931 FITZPATRICK DR BEL-AIR MD 21014 |
| HENNINGER, BARBARA | 121 HIBISCUS DR LEESBURG FL 34788- |
| HENNINGER, BARBARA A | 121 HIBISCUS DR STE 5623 LEESBURG FL 34788 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HENNINGER, DONALD L | 121 HIBISCUS DR STE 2432 LEESBURG FL 34788 |
| HENNIS, AMANDA | 921 PLACE RD BETHLEHEM PA 18017 |
| HENNIS, KEVIN | 6537 GLENVIEW DR TINLEY PARK IL 60477 |
| HENNIS,NANCY A | P O BOX 32187 PALM BEACH GARDENS FL 33420 |
| HENRI ARNOLD | 5470 GOLF POINTE DRIVE SARASOTA FL 34243 |
| HENRI J. BARKEY | 5006 ALLAN ROAD BETHESDA MD 20816 |
| HENRI STDENIS | 936 WESSON DR CASSELBERRY FL 32707-5957 |
| HENRI SYCIN | 485 OCEAN AVENUE APT 4T BROOKLYN NY 11226 |
| HENRICE, MARC | 6107 NW 8 ST. MARGATE FL 33063 |
| HENRICHSENS FIRE SA | PO BOX 725 WHEELING IL 60090-0725 |
| HENRICKS,STEPHEN J | 1534 WESCOTT LOOP WINTER SPRINGS FL 32708-5635 |
| HENRIETTA DANDRIDGE | 207 OLIVICK CIR NE PALM BAY FL 32907-1136 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE NO.650 WINTER PARK FL 32792 |
| HENRIETTA JENKINS | 319 HOPE STREET STAMFORD CT 06906 |
| HENRIETTA LINDER | 1660 N CYPRESS RD POMPANO BEACH FL 33060 |
| HENRIETTA ROSENBLATT | 1208 GARDEN AVENUE ALLENTOWN PA 18103 |
| HENRIETTA TOCH | 17055 SW CHATELAIN DR BEAVERTON OR 97006 |
| HENRIQUES,MARY | 91 DEBELL DR ATHERTON CA 94027-2209 |
| HENRIQUEZ,HIRAM | 110 ELMCROFT SQUARE ROCKVILLE MD 20850 |
| HENRY & JUDITH TOWNSEND | 128 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| HENRY AARON | 2101 CONNECTICUT AVENUE, NW, #41 WASHINGTON DC 20008-1756 |
| HENRY ADAMS | 1155 CAMINO DEL MAR ATTN: ELISE CAPRON DEL MAR CA 92011 |
| HENRY ALEXANDRE | 4650 SW GALAXIE STREET PORT SAINT LUCIE FL 34953 |
| HENRY ALGARIN ROMERO | 9495 EVERGREEN PLACE APT 301 DAVIE FL 33324 |
| HENRY ALLERY | 132 ASHVILLE ST APOKA FL 32712-2212 |
| HENRY AUSTIN JR. | 2851 W. PROSPECT RD. UNIT 1107 FT. LAUDERDALE FL 33309 |
| HENRY BAHRE REAL ESTATE | P O BOX 342 JACKIE CANTON CT 06019 |
| HENRY BAJEK | 73 DOGWOOD DR SOUTHINGTON CT 06489-3329 |
| HENRY BARRETT | 2036 LE DROIT DRIVE SOUTH PASADENA CA 91030 |
| HENRY BEARD | 62 SKIMHAMPTON ROAD EAST HAMPTON NY 11937 |
| HENRY BOETHLING | 1425 WESLEY AVENUE PASADENA CA 91104 |
| HENRY BOETHLING JR | 9706 E BROADWAY TEMPLE CITY CA 91780 |
| HENRY BRITTEN | 1121 DEL TORO DR LADY LAKE FL 32159 |
| HENRY BROWN | 3360 MOUNTAIN DR. NO.S-306 DECATUR GA 30032 |
| HENRY C FREEMAN | 7419 HINDON CIRCLE #103 BALTIMORE MD 21244 |
| HENRY CALDWELL #145425 | GULF COAST FORESTRY 3222 DOC WHITFIELD RD WEWAHITCHKA FL 32465 |
| HENRY CARROLL | 27 ROSALEE DR HAMPTON VA 23661 |
| HENRY CAUDILL | 6040 BENT PINE DR APT 3216 ORLANDO FL 32822 |
| HENRY CHU | 202 W. 1ST. ST., 3RD FLOOR LOS ANGELES CA 90012 |
| HENRY CHUA | 4017 HOLLYKNOLL DRIVE LOS ANGELES CA 90027 |
| HENRY CIANCI | 2139  77TH STREET BROOKLYN NY 11214 |
| HENRY COUNTY LOCAL | P.O. BOX 209, 1378 EMINENCE RD. ATTN: LEGAL COUNSEL NEW CASTLE KY 40050 |
| HENRY CUBBERLY | 119 POINSETTIA DR LEESBURG FL 34788-2629 |
| HENRY CURTIS | 1582 SKYLINE DRIVE KISSIMMEE FL 34744 |
| HENRY DADEN | 12 TOLLAND CIRCLE SIMSBURY CT 06070-1226 |
| HENRY DAMON | 2916 NW 60TH TERRACE #331 SUNRISE FL 33313 |
| HENRY DANIELL | 1440 PELICAN BAY TRL WINTER PARK FL 32792-6131 |
| HENRY E WEINSTEIN | 6402 IVARENE AVENUE LOS ANGELES CA 90068 |
| HENRY E WOITSCHECK | 747 MARKHAM WOODS RD APT 1 LONGWOOD FL 32779 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HENRY F NELSON | 5417 FODOR LANE LAS VEGAS NV 89107 |
| HENRY FENWICK | PO BOX 1966 PALM SPRINGS CA 92263-1966 |
| HENRY FERRIS | 6302 S ATLANTIC AVE NEW SMYRNA FL |
| HENRY FITZGERALD | 2343 NW 34TH WAY COCONUT CREEK FL 33066 |
| HENRY FLIPPO | 4 WINDEMERE VIEW CARROLLTON VA 23314 |
| HENRY FUHRMANN | P.O. BOX 1569 LA CANADA CA 91012 |
| HENRY GALLARZA | 750 MOBIL AV 24 CAMARILLO CA 93010 |
| HENRY GALVAN | 1024 JUNE ST SANTA PAULA CA 93060 |
| HENRY GOMEZ | 1514 N. LEAVITT CHICAGO IL 60622 |
| HENRY GOMEZ | 5350 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| HENRY GRADY JAMES | 308 NORTH CHURCH ST. HILLSBORO TX 76645 |
| HENRY HALE | 1489 FERNANDO AV UPLAND CA 91786 |
| HENRY HOLT AND COMPANY LLC | 175 5TH AVENUE NEW YORK NY 10010 |
| HENRY I. MILLER | HOOVER INSTITUTION INSTITUTE FOR INTERNATIONAL STUDIES STANFORD UNIVE STANFORD CA 94305 |
| HENRY III, ANDREW K | 7820 NW 83RD ST TAMARAC FL 33321 |
| HENRY J CASEY | 3755 LAKE GLEN YORBA LINDA CA 92886 |
| HENRY J. OEHLSEN | 4170 CLIMBINGASTOR CT SAINT CLOUD FL 34772 |
| HENRY JAGLOM | 9165 SUNSET BLVD. #300 LOS ANGELES CA 90069 |
| HENRY JAGLOM | RAINBOW PICTURES 9165 SUNSET BLVD., SUITE 300 LOS ANGELES CA 90068 |
| HENRY KAMEN | PASEO DE SAN JUAN 48 08010 BARCELONA SPAIN |
| HENRY KIESEL | 3 TENNIS COURT PLAINVIEW NY 11803 |
| HENRY KONYSKY | 12409 WILLOW GRV CT MOORPARK CA 93021 |
| HENRY L BATEMAN | 4436 HARMONY POINT LANE WOODRUFF WI 54568 |
| HENRY L SANFORD | 940 16TH ST NEWPORT NEWS VA 23607 |
| HENRY M. ANDREU | 3616 NE 17TH LN OCALA FL 34470-8402 |
| HENRY MAGEE | 186 BILTMORE BLVD MASSAPEQUA NY 11758 |
| HENRY MARKS AGENCY INC | 165 ROSLYN ROAD ROSLYN HEIGHTS NY 11577-1300 |
| HENRY MARTINEZ | 30041 JAMAICA DUNES TEHACHAPI CA 93561 |
| HENRY MITCHELL | 8317 BARDSTON AVE ORLANDO FL 32809 |
| HENRY MOELLER | 3 N ERIC CIRCLE GREEN ACRES FL 33463 |
| HENRY MORGAN MOSES | 16133 VIA MADERA CIRCA WEST RANCHO SANTA FE CA 92091 |
| HENRY MORITSUGU | 92 CLAYDON RD GARDEN CITY NY 11530 |
| HENRY NADEAU | 1001 S SCOTT AVE SANFORD FL 32771-2249 |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854 |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854-3884 |
| HENRY NYHUIS | 63 LAKE GRIFFIN DR FRUITLAND PARK FL 34731-6351 |
| HENRY PERRY | 1112 ORANGEGROVE LN APOPKA FL 32712-2141 |
| HENRY PETROSKI | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| HENRY PHELPS | 533 AUDUBON RD LEEDS MA 01053 |
| HENRY PRINTING & COPYING | 6110 SUNSET BLVD LOS ANGELES CA 90028 |
| HENRY PRZYBYSZ | 1006 B. CABRILLO PARK DRIVE SANTA ANA CA 92701 |
| HENRY R HUDSON | 508 HUDSON RD. OCHLOCKNEE GA 31773 |
| HENRY RENTZ | 3268 CANDLERIDGE CT ORLANDO FL 32822-4018 |
| HENRY RUBIO | 2014 EAST CIENEGA AVENUE APT #A COVINA CA 91724 |
| HENRY RUSSELL | 41 HEWES STREET PORT JEFFERSON STATION NY 11776 |
| HENRY S WRIGHT | 9351 NW 38TH PLACE SUNRISE FL 33351 |
| HENRY SCAPIN | 309 RIVERSIDE AVE TORRINGTON CT 06790-4529 |
| HENRY SEAMAN | 216 WEST CLEARWATER ROAD LINDENHURST NY 11757 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HENRY SEGAL | 1018 HIGHLAND GROVE CT. N. BUFFALO GROVE IL 60089 |
| HENRY SHEEHAN | 6101 TEESDALE AVE N HOLLYWOOD CA 91606 |
| HENRY SIEGMAN | COUNCIL ON FOREIGN RELATIONS 1202 LEXINGTON AVENUE, SUITE 202 NEW YORK NY 10028 |
| HENRY SIERRA | 1628 COLESBURY PL JESSUP MD 20794 |
| HENRY SOKOLSKI | 606 SOUTH BUCHANAN ST ARLINGTON VA 22204 |
| HENRY SURMA | 17218 SHETLAND DR. TINLEY PARK IL 60487 |
| HENRY THOMPSON | 410 LYME STREET HARTFORD CT 06112 |
| HENRY TILUS | 3738 TROVATI ST ORLANDO FL 32839-8816 |
| HENRY TORRES | 5664 NW 106 WAY CORAL SPRINGS FL 33076 |
| HENRY TURNER | 1122 N. FORMOSA AVE #5 LOS ANGELES CA 90046 |
| HENRY TYSON | 1230 W LEHIGH STREET APT 6 BETHLEHEM PA 18018 |
| HENRY VASQUEZ | 1921 BROOKSIDE DR ONTARIO CA 91761 |
| HENRY WALLACE | 821 SUWANNEE DRIVE APOPKA FL 32703 |
| HENRY WEINSTEIN | 6402 IVARENE AVENUE LOS ANGELES CA 90068 |
| HENRY WILCOX | 2560 NW 12 CT POMPANO BEACH FL 33069 |
| HENRY WILLIAMS III | 8336 S. CARPENTER CHICAGO IL 60620 |
| HENRY WILSON | 42 HAUGHTON LANE NEWPORT NEWS VA 23606 |
| HENRY WINNICKI | 452 FRIST AVENUE BAYPORT NY 11705 |
| HENRY WYSOCKI | PO BOX 50061 PROVO UT 84605 |
| HENRY ZUNIGA | 181 NW 78TH TER      106 PEMBROKE PINES FL 33024 |
| HENRY, BRITTANY | 9038 S KINGSTON AVE CHICAGO IL 60617 |
| HENRY, CARL S | 102 ELLSWORTH ST NEWINGTON CT 06111 |
| HENRY, CHRISTOPHER | 1649 FOX HOLLOW LANE EASTON PA 18040 |
| HENRY, CHUCK | 7200 EDEN BROOK DR      C202 COLUMBIA MD 21046 |
| HENRY, CYNTHIA M | 70 CEDARBROOK DR PACIFIC MO 63069 |
| HENRY, CYNTHIA M | 70 CEDARBROOK DR PACIFIC MO 63069 |
| HENRY, DERVON A | 5200 NW 31 TERR FT LAUDERDALE FL 33309 |
| HENRY, DONNIE R JR | 109 OAK ST YORKTOWN VA 23693 |
| HENRY, DUVAL | 7 ARLINGTON STREET HARTFORD CT 06106 |
| HENRY, GENE FREDDIE JR | 152 NO.B DELMAR LN NEWPORT NEWS VA 23602 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101 AVENTURA FL 33179 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101 MAIMI FL 33179-5706 |
| HENRY, GUERDIE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| HENRY, J.C. | 5550 WASHINGTON ST      303 HOLLYWOOD FL 33021 |
| HENRY, JACKSON | 301 NW 19TH ST POMPANO BCH FL 33060 |
| HENRY, JACQUELYN | 7775 SOUTHAMPTON TER     J112 TAMARAC FL 33321 |
| HENRY, JAMI | 2022 MAIN ST NORTHHAMPTON PA 18067 |
| HENRY, JAMI | 2022  MAIN ST NORTHAMPTON PA 18067 |
| HENRY, JILL K | 1649 FOX HOLLOW LN EASTON PA 18040 |
| HENRY, JOE | 1001 BUENA VISTA ST SOUTH PASADENA CA 91030 |
| HENRY, KRISTINE | 120 GLEN ARGYLE RD BALTIMORE MD 21212 |
| HENRY, MARCIA | 144 HEMSTEAD AVE NEW LONDON CT 06320 |
| HENRY, MARY | 1072 RIDGEFIELD CIR CAROL STREAM IL 60188 |
| HENRY, MARY JESSICA | 1104 N ASHLAND AVE      APT 2 CHICAGO IL 60622 |
| HENRY, RENATE B | 12717 W SUNRISE BOULEVARD PMB 179 SUNRISE FL 33323 |
| HENRY, RENATE B | 2605 S UNIVERSITY DR NO.129 FT LAUDERDALE FL 33328 |
| HENRY, ROGER | PO BOX 42 HAMPTON CT 06247 |
| HENRY, SAXON | 408 WEST 25TH ST  NO.9 MIAMI BEACH FL 33140 |

| Claim Name | Address Information |
|---|---|
| HENRY, SAXON | 326 WEST 89TH STREET APT 2 NEW YORK NY 10024 |
| HENRY, SAXON | 69 LAKE DR LAKE PEEKSKILL NY 10537 |
| HENRY, STEPHANIE | 1215 7 OAKS RD BALTIMORE MD 21227 |
| HENRY,CHARLES WESLEY | 4191 NW 26TH STREET APT 252 LAUDERHILL FL 33313 |
| HENRY,ERICA R | 1302 SE MALL STREET PORTLAND OR 97202 |
| HENRY,JENNIFFER | 79 MADISON STREET AMITYVILLE NY 11701 |
| HENRY,KAREN D | 2641 AZALEA AVENUE MIRAMAR FL 33025 |
| HENRY,LINDA D | 9200 F  BRIDLE PATH LANE LAUREL MD 20723 |
| HENRY,MARY J | 203 BEVERLY ROAD BARRINGTON IL 60010 |
| HENRYS KEY & LOCK SERV | 1720 S QUEEN ST YORK PA 17403 |
| HENRYS TOWER           R | 8618 RICHMOND RD LANEXA VA 23089 |
| HENSLEY, DONNA | 19 N STATE ST AURORA IL 60505 |
| HENSLEY, TRACEY ELISE | 15612 CORTE CASTLE CT CHESTERFIELD VA 23838 |
| HENSLEY,JESSICA I | 1220 PROSPECT MILL ROAD BEL AIR MD 21015 |
| HENSLEY,JOHN B | 10520 KEY WEST ST TEMPLE CITY CA 91780 |
| HENSLEY,PEARLINE | 1215 N 9TH ST READING PA 19604 |
| HENSON CONSULTING INC | 111 W WESLEY  NO.5 WHEATON IL 60187 |
| HENSON, BETH | 4 N PORT ST BALTIMORE MD 21224-1054 |
| HENSON, BETTY | 111 S MAPLE AVE       1 OAK PARK IL 60302 |
| HENSON, CYNTHIA | 97 MARY LN      201 GLEN BURNIE MD 21061-4259 |
| HENSON, DYLAN M. | 506 EASTVIEW TER    1 ABINGDON MD 21009-2861 |
| HENSON,PAIGE A | 1229 N. CALVERT ST. APT. 3 BALTIMORE MD 21202 |
| HENSON,PAMELAD. | 6823 LILLIAN LANE EDEN PRAIRIE MN 55346 |
| HENSON,SHARON M | 7350 RIVERSIDE PLACE ORLANDO FL 32810 |
| HENSON,STEVEN A | 959 CALLE COLLADO THOUSAND OAKS CA 91360 |
| HENTHORN JR, RALPH | 3739 KNIGHT DR MACUNGIE PA 18062 |
| HENTZ, AILEEN | 530 MARC RD MILLERSVILLE MD 21108-1526 |
| HENZEL,KEVIN R | 260 BROAD BROOK ROAD ENFIELD CT 06082 |
| HEON,FRANCES I | 118 WILD HORSE VALLEY RD NOVATO CA 94947 |
| HEPBURN, MARGARET | 5348 W BELLE PLAINE AVE       2R CHICAGO IL 60641 |
| HEPPNER TV INC A7 | P. O. BOX 587 HEPPNER OR 97836 |
| HEPPT, JOSEPH | 19 BEVERLY RD PORT WASHINGTON NY 11050 |
| HEPPT, WENDY K | 19 BEVERLY ROAD PORT WASHINGTON NY 11050 |
| HERALD | 1204 DATE, P.O. BOX 752 ATTN: LEGAL COUNSEL TRUTH OR CONSEQUENCES NM 87901 |
| HERALD | P.O. BOX 9 ATTN: LEGAL COUNSEL MERRITT BC V0K 2B0 CANADA |
| HERALD & REVIEW | P.O. BOX 311 ATTN: LEGAL COUNSEL DECATUR IL 62525 |
| HERALD & REVIEW | P.O. BOX 311 DECATUR IL 62525 |
| HERALD & REVIEW | 601 E WILLIAM ST DECATUR IL 62525 |
| HERALD & WEEKLY TIMES | 40 CITY ROAD SOUTHBANK VICTORIA 3006 AUSTRALIA |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091-1128 |
| HERALD MAIL CO | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| HERALD MAIL CO | DBA-DAILY AMERICAN 334 W MAIN ST-PO BOX 638 SOMERSET PA 15501-0638 |
| HERALD NEWS | P.O. BOX 6 ATTN: LEGAL COUNSEL HARDINSBURG KY 40143 |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 ATTN: LEGAL COUNSEL GRAND RAPIDS MN 55744 |
| HERALD STANDARD | P.O. BOX 848 ATTN: LEGAL COUNSEL UNIONTOWN PA 15401 |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET UNIONTOWN PA 15401 |
| HERALD SUN | ATTN MATT ANDERSON PO BOX 2092 DURHAM NC 27702 |
| HERALD SUN | PO BOX 2092 DURHAM NC 27702 |
| HERALD TIMES | 319 STATE ST. ATTN: LEGAL COUNSEL PETOSKEY MI 49770 |

| Claim Name | Address Information |
|---|---|
| HERALD TIMES REPORTER | P.O. BOX 790 ATTN: LEGAL COUNSEL MANITOWOC WI 54221 |
| HERALD TIMES REPORTER | 902 FRANKLIN MANITOWOC WI 54220 |
| HERALD-CHRONICLE | 906 DINAH SHORE BLVD. ATTN: LEGAL COUNSEL WINCHESTER TN 37398 |
| HERALD-CITIZEN | 555 SOUTH OLD KENTUCKY RD ATTN: LEGAL COUNSEL COOKEVILLE TN 38501 |
| HERALD-CITIZEN | PO BOX 2729 COOKEVILLE TN 38502-2729 |
| HERALD-STAR | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| HERALD-STAR | 401 HERALD SQUARE STEUBENVILLE OH 43952 |
| HERALDO MUNOZ | 117 E. 57TH STREET, APT. 26B NEW YORK, NY 10022 |
| HERB BROWN | 11 SOUTH RD EAST WINDSOR CT 06088 |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B BOYNTON BEACH FL 33437 |
| HERB GUSSIN | 10618 BEACH PALM CT # 10B BOYNTON BEACH FL 33437 |
| HERB KRUMSICK | 8650 E KILLARNEY PL WICHITA KS 67206 |
| HERB LEONARD | 10616 ASHTON AV LOS ANGELES CA 90024 |
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE    2ND FLR LOS ANGELES CA 90038 |
| HERB SWANSON | 29 JUNE STREET PORTLAND ME UNITES STATES |
| HERB,JONATHAN T | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| HERBE GOYETTE | 7641 BENJI RIDGE TRL KISSIMMEE FL 34747-1946 |
| HERBEINS GARDEN CENTER | 4301 CHESTNUT ST RT 29 EMMAUS PA 18049-5356 |
| HERBERT A CLARK JR | 3708 PALOMA STREET LOS ANGELES CA 90011 |
| HERBERT BAILEY | 1435 SOUTH ZIMMER ROAD WARSAW IN 46580 |
| HERBERT BOSTROM | 2311 VINA DEL MAR OXNARD CA 93035 |
| HERBERT BRESCIANI | 45 FOXHILL IRVINE CA 92604 |
| HERBERT C ROLLOW | 198 MAY STREET ELMHURST IL 60126 |
| HERBERT D TERRY | 355 WEST DRIVE COPIAGUE NY 11726 |
| HERBERT EDOLMO | 13936 CARROTWOOD CT. CHINO CA 91710 |
| HERBERT EYE | HC 72 BOX 36 FRANKLIN WV 26807 |
| HERBERT GOLD | 1051-A BROADWAY SAN FRANCISCO CA 94133 |
| HERBERT GOLDSMITH | 1772 CONCERT RD DELTONA FL 32738-4066 |
| HERBERT HAWKINS | 2033 WEST JAMES STREET CHICAGO IL 60609 |
| HERBERT HEATH | PO BOX 6535 WILLIAMSBURG VA -5225 |
| HERBERT HOLDEN SLATER & BEIM INC | 986 LINDA MAR BLVD PACIFICA CA 94044 |
| HERBERT HUDDLESTON | 807 MONTCLAIR DRIVE KISSIMMEE FL 34744-5812 |
| HERBERT J VIDA | 1303 W 214TH TORRANCE CA 90501 |
| HERBERT K SCHNALL | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| HERBERT L BROWN | 2135 BALBOA WAY KISSIMMEE FL 34741-3223 |
| HERBERT LINDLAW | 1198 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR OVIEDO FL 32765 |
| HERBERT MITGANG | 203 EAST 72ND STREET NEW YORK NY 10021 |
| HERBERT ORGILL | 412 W 10TH AVE MOUNT DORA FL 32757-4229 |
| HERBERT P SMITH | 1622 W 60TH STREET LOS ANGELES CA 90047 |
| HERBERT R ARMSTRONG | 81 SE 10TH STREET POMPANO BEACH FL 33060 |
| HERBERT SMITH | 1622 W 60TH STREET LOS ANGELES CA 90047 |
| HERBERT TICAS | 3930 BRIDLECREST AV SIMI VALLEY CA 93063 |
| HERBERT VIDA | 1303 W 214TH TORRANCE CA 90501 |
| HERBERT WARE | 3219 CAMBRIDGE HOLLOWS COURT LAS VEGAS NV 89135 |
| HERBERT WELLER | 2110 S USHIGHWAY27 ST NO. F40 CLERMONT FL 34711 |
| HERBERT WILSON | 945 MARKHAM WOODS RD LONGWOOD FL 32779-2825 |
| HERBERT WOODBURN | 609 HIGHWAY 466 NO. 554 LADY LAKE FL 32159 |
| HERBERT'S TIRE CENTER | 1280 S THORPE AVE ORANGE CITY FL 327637118 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HERBERT, CARTER | 1614 N BEND RD JARRETTSVILLE MD 21084 |
| HERBERT, CARTER | 9820 CLANFORD ROAD RANDALLSTOWN MD 21133 |
| HERBERT, RANDALL | 724 OVERBROOK RD BALTIMORE MD 21212-2105 |
| HERBERT, STEVEN C | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| HERBERT, TREVOR O | 2545 LAKE COMMONS COURT SNELLVILLE GA 30078 |
| HERBIE MOREWITZ PARENT  [MOREWITZ | REALTY]  PO BOX 6185D NEWPORT NEWS VA 236060185 |
| HERBINGER,KURT | 10360 AMBERWOOD CIRCLE FOUNTAIN VALLEY CA 92708 |
| HERBST, EARL | 2821 EMERALD RD BALTIMORE MD 21234-5634 |
| HERCULES MACK | 54 RIDGEWOOD AVENUE CENTRAL ISLIP NY 11722 |
| HERCULES, JOSE G | 1587 W 45TH STREET LOS ANGELES CA 90062 |
| HERD, ASTLEY | 6137 FUNSTON STREET HOLLYWOOD FL 33023 |
| HERDEGEN, NORM | 3144 PYRAMID CIR MANCHESTER MD 21102-1930 |
| HERDIS JONASSON | 3000 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| HEREDIA, IRENE | 15512 HOSSWAY RD HARLINGEN TX 78551 |
| HEREDIA,CRYSTALINDA | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| HERERRA, MAGALLY | 2451 NW 41ST AVE  NO.403 LAUDERHILL FL 33313 |
| HERETH,BEATRICE | 5651 NORTHWEST DR  APT 3307 MESQUITE TX 75150 |
| HERF, JEFFREY | 3 DELFORD AVE SILVER SPRING MD 20904 |
| HERGENROEDER,GREGORY J | 205 E JOPPA ROAD 2802 TOWSON MD 21286 |
| HERGESHEIMER, COURTNEY | 1594 NORMAL DR  NO.1 BOWLING GREEN KY 42101 |
| HERGESHEIMER,COURTNEY L | 1594 NORMAL DRIVE BOWLING GREEN KY 42101 |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN SAINT CLOUD FL 34772 |
| HERIBERTO HERNANDEZ | 89 EGGLESTON STREET TORRINGTON CT 06790 |
| HERIBERTO IRIZARRY | 1017 SOUTH CARLISLE STREET ALLENTOWN PA 18103 |
| HERIBERTO RIOS | 2608 BLAINE ST LAREDO TX UNITES STATES |
| HERING, BETTY | 00N150 WINDERMERE RD 1306 WINFIELD IL 60190 |
| HERIOT, PAUL | 24 TREMPER DR WALLINGFORD CT 06492 |
| HERITAGE | HERITAHE NETWORK 307 WEST 38TH ST SUITE 1510 NEW YORK NY 10018 |
| HERITAGE ANTIQUES & GIFTS | 903 S. CHURCH STREET SMITHFIELD SMITHFIELD VA 23430 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL 1400 PEBBLE HURST ST MONTEREY PARK CA 91754 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL PO BOX 1647 MONTEREY PARK CA 91754-9998 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL INC PO BOX 862026 LOS ANGELES CA 90086-2026 |
| HERITAGE COMMONS | 175 ADMIRAL COCHRANE DR ANNAPOLIS MD 214017316 |
| HERITAGE COMMONS | 4801 COURTHOUSE STREET #121 WILLIAMSBURG VA 23188 |
| HERITAGE CRYSTAL CLEAN LLC | 3970 W 10TH ST INDIANAPOLIS IN 46222 |
| HERITAGE FINANCIAL | 1025 WINDING WAY BALTIMORE MD 21210 |
| HERITAGE FOOD SERVICE | PO BOX 8710 FT WAYNE IN 46808 |
| HERITAGE FURNITURE | 2606 W. SEPULVEDA BLVD. TORRANCE CA 90505 |
| HERITAGE HARBOR MANAGEMENT INC. | 1851 OLD CHICAGO RD OTTAWA IL 613509705 |
| HERITAGE HILL | 800 6TH ST WEATHERLY PA 18255 1555 |
| HERITAGE HILLS ASSOCIATION | 2700 MOUNT ROSE AV YORK PA 17402 |
| HERITAGE HOMES D/B/A | 3100 N JOHN YOUNG PKWY ORLANDO FL 328044127 |
| HERITAGE HOUSE | 1266 W  PACES FERRY RD SUITE 224 ATLANTA GA 30327 |
| HERITAGE HUMANE AUXILIARY | 430 WALER MILL RD WILLIAMSBURG VA 23185 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD WILLIAMSBURG VA 231853008 |
| HERITAGE NEWSPAPERS | 1 HERITAGE PLACE, STE 100 ATTN: LEGAL COUNSEL SOUTHGATE MI 48195 |
| HERITAGE PARTNERS LLC | RE: SAN BERNARDINO 624 S. LINC 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PARTNERS LLC | 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103--181 |
| HERITAGE RE COLDWELL BK | 4095 W TILGHMAN ST C/O RHK ASSOCIATES LLC ALLENTOWN PA 18104 4425 |
| HERITAGE SQUARE | GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| HERITAGE TRAIL MALL | 410 RIDGE RD WILMETTE IL 600912471 |
| HERITAGE VENTURES LLC | 259 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERIVAUX,BERNADETTE G | 1321 DINSMORE AVENUE FAR ROCKAWAY NY 11691 |
| HERIVERTO VAZQUEZ | 2469 CITRUS VIEW AVE. DUARTE CA 91010 |
| HERLIHY, TIMOTHY | 706 STAGS HEAD RD TOWSON MD 21286-1444 |
| HERLINGER,DARRELL E | 11931 PENNY BRIDGE DRIVE MIDLOTHIAN VA 23112 |
| HERLOFSEN-NUTE,ELIN | 809 E. 40TH ST. UNIT 5-2 CHICAGO IL 60653 |
| HERLTH, MARGARET | 2449 WASHINGTON BLVD BALTIMORE MD 21230-1533 |
| HERMAN BACHMAN | 11600 HICKORY LN TAVARES FL 32778-4710 |
| HERMAN BOOSE | 736 N EUSTIS ST EUSTIS FL 32726-2910 |
| HERMAN EVANS | 3023 S E ST OXNARD CA 93033 |
| HERMAN F VOLPE | 335 SCARBOROUGH CT. BLOOMINGDALE IL 60108 |
| HERMAN FINKLEY, JR. | 1011 N. MASSASOIT AVE 1A CHICAGO IL 60651 |
| HERMAN GAYHEART | 3224 DEW CT KISSIMMEE FL 34744-9444 |
| HERMAN HONG | 1212 NE 62ND STREET SEATTLE WA 98115 |
| HERMAN JR,RICHARD P | 4 BELVIDERE ST APT 405 NAZARETH PA 18064 |
| HERMAN KATZ & CANGEMI LLP | 400 GARDEN CITY PLAZA    STE 206 GARDEN CITY NY 11530 |
| HERMAN MARGOLIES | 3102 PORTOFINO PT APT F1 COCONUT CREEK FL 33066-1228 COCONUT CREEK FL 33066 |
| HERMAN MCGEE | 93 SPRUCE STREET APT. #2 STAMFORD CT 06902 |
| HERMAN MILLER | 855 EAST MAIN AVE. PO BOX 302 ZEELAND MI 49464-0302 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST ORLANDO FL 32812-8134 |
| HERMAN T RAMSEY | 3250 LEMONS RIDGE ATLANTA GA 30339 |
| HERMAN TRACEY | 546 PINEHURST COVE KISSIMMEE FL 34858 |
| HERMAN, BEVIS | 6703 KNICHELOE AVE BALTIMORE MD 21073 |
| HERMAN, CAROL | 3855  TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CAROL L | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, E. | 472 NORMANDY J DELRAY BEACH FL 33484 |
| HERMAN, ELLEN | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HERMAN, HELEN | 8732 CIMARRON CIR BALTIMORE MD 21234 |
| HERMAN, KAYLA | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, ROBIN | 484 50 WRIGHT ST # 206 LAKEWOOD CO 80228 |
| HERMAN,DAVID W | 227 FRONT STREET APT. 1 CATASAUQUA PA 18032 |
| HERMAN,ROBIN E | 484 SOUTHWRIGHT STREET APT. 206 LAKEWOOD CO 80228 |
| HERMAN,VALLI | 2500 N. WEST SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| HERMAND JEAN | 620 NW 13TH ST BOCA RATON FL 33486 |
| HERMANEK & GARA, P.C | 417 S. DEARBORN ST, STE. 1000 CHICAGO IL 60605 |
| HERMANN,ANDREW | 1808 RICE STREET LOS ANGELES CA 90042 |
| HERMANN,RICHARD T. | 821 LENOX RD. NEW LENOX IL 60451 |
| HERMANSON, ROBERT | 7330 N HONORE ST        2 CHICAGO IL 60626 |
| HERMES, OLGA | 311 E LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004-3930 |
| HERMINIA FLORES | 1340 N. MASON CHICAGO IL 60651 |
| HERMINIA JAPNGIE | 3029 LIMA DR SPRING HILL FL 34609 |
| HERMOGENE, ERNEST | 2306 NW 9TH AVE    NO.J WILTON MANORS FL 33311 |
| HERN, FRANK | 6707 POND VIEW DR TINLEY PARK IL 60477 |
| HERNAN CORTEZ | 6607 DENNY AV NORTH HOLLYWOOD CA 91606 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HERNAN HERNANDEZ | P. O. BOX 113070 STAMFORD CT 06911 |
| HERNAN VENEGAS | 13828 BURRAGE ST ST. CORONA CA 92880 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92880 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92680 |
| HERNANDEZ JIMENEZ, CRISTIAN F | 7348 LIBERTY BELL DR COLORADO SPRINGS CO 80920 |
| HERNANDEZ REYEZ, JOSE A | PO BOX 11365 WATERBURY CT 06703 |
| HERNANDEZ SR, ROBERT | 5043 WYATT PLACE SAN DIEGO CA 92154 |
| HERNANDEZ SR, ROBERT | 9554 WHELLOCK WAY SAN DIEGO CA 92129 |
| HERNANDEZ, MARIA | 1256 LE MOYNE AVE ROMEOVILLE IL 60446 |
| HERNANDEZ, ALBERT ADRIAN | C/O JOSE FCO PENA GOMEZ NO.7 GUAYMATE ROMANA DOMINICAN REPUBLIC |
| HERNANDEZ, ALBERTO | 34-17 103RD ST CORONA NY 11368 |
| HERNANDEZ, ALEX | 122 W WOODSTOCK ST     2C CRYSTAL LAKE IL 60014 |
| HERNANDEZ, ALMA | 816 MONROE AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, AMPARO | 6342 SW 20TH CT MIRAMAR FL 33023 |
| HERNANDEZ, ANA S | 3039 W GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANA S | 3039 N GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANN | 4 WHITMAN DR GRANBY CT 06035-2709 |
| HERNANDEZ, BARBARA E | 190 W  K ST NO. 1 BENICIA CA 94510 |
| HERNANDEZ, CHRISTINA | 17 CURRIDEN AVENUE CLARKSBORO NJ 08020 |
| HERNANDEZ, CHRISTINA KOCI | PO BOX 13315   NO.134 OAKLAND CA 94661 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYON PL OAKLAND CA 94619 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYAN PL OAKLAND CA 94619 |
| HERNANDEZ, DANIEL | 5021 VALLEY LN    APT 302 STREAMWOOD IL 60107 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP SAINT CLOUD FL 34772- |
| HERNANDEZ, DANIEL | 1611 PRESIDIO POINT COURT CHULA VISTA CA 91911 |
| HERNANDEZ, DANIEL | 3339 40TH STREET SAN DIEGO CA 92105 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP STE 2314 ST CLOUD FL 34772 |
| HERNANDEZ, DORA | 7534 TAPPER AVE HAMMOND IN 46324 |
| HERNANDEZ, EDGARDO | 45 LAYTON ST HERNANDEZ, EDGARDO ELMWOOD CT 06110 |
| HERNANDEZ, EDGARDO | 45 LAYTON DR ELMWOOD CT 06110 |
| HERNANDEZ, ELIZABETH | 241 S. TRIPLET LAKE DRIVE CASSELBERRY FL 32707- |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR CASSELBERRY FL 32707 |
| HERNANDEZ, FAUSTINO | 2118 S ELMWOOD AVE BERWYN IL 60402 |
| HERNANDEZ, GLORIA | C/O LAW OFFICES OF DENNIS CAMENE 615 CIVIC DRIVE SUITE 210 SANTA ANA 92701 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST HERNANDEZ, HAROLD PLAINVILLE CT 06062 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST PLAINVILLE CT 06062 |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, ISMAEL B | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, J R AURELIO | 1416 N FLORENCE EL PASO TX 79902 |
| HERNANDEZ, JACINTO | 3780 W DAFFODIL LN MIRAMAR FL 33025 |
| HERNANDEZ, JAVIER | 4617 S SPAULDING AVE     BSMT CHICAGO IL 60632 |
| HERNANDEZ, JAVIER | 725 NW 133RD ST MIAMI FL 33168 |
| HERNANDEZ, JEFFRIE | 4122 INVERRARY BLVD  NO.58A LAUDERHILL FL 33319 |
| HERNANDEZ, JOEL RADHAMES | C/PRINCIPAL NO.95 PALMAL ARRIBA SANTIAGO DOMINICAN REPUBLIC |
| HERNANDEZ, JOSE | 4625 W 84TH PL CHICAGO IL 60652 |
| HERNANDEZ, JOSE | 46 HINCKLEY AVE STAMFORD CT 06902 |
| HERNANDEZ, KELLY | 339 OAK ST WATERBURY CT 06705 |
| HERNANDEZ, LAURA E | 21 N SCHOOL ADDISON IL 60101 |
| HERNANDEZ, LILIANA | 530 MOBLEY DRIVE DELTONA FL 32725- |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, LILIANA A | 530 MOBLEY DRIVE DELTONA FL 32725 |
| HERNANDEZ, MANUEL | 1005 S CENTRAL AVE COMPTON CA 90220 |
| HERNANDEZ, MARIA | 728 FARMINGTON AVE BRISTOL CT 06010-7302 |
| HERNANDEZ, MARIE | 523 S 2ND ST WEST DUNDEE IL 60118 |
| HERNANDEZ, MATEO | 918 N GRANT ST ADDISON IL 60101 |
| HERNANDEZ, MAURC | 716 WALKER AVE BALTIMORE MD 21212 |
| HERNANDEZ, MERCEDES | 3057 CORAL SPRINGS  DR   206 CORAL SPRINGS FL 33065 |
| HERNANDEZ, MONICA | 502 E DAVIS ST APT 12 HARLINGEN TX 78550 |
| HERNANDEZ, NORA | 562 E. EXPRESSWAY 83 SAN BENITO TX 78586 |
| HERNANDEZ, PABLO | 2026 WESSEL CT SAINT CHARLES IL 60174 |
| HERNANDEZ, PHILLIP | 4524 N MELVINA CHICAGO IL 60630 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BCH FL 33406 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BEACH FL 33406 |
| HERNANDEZ, RAYMOND | 8940 KRUEGER ST CULVER CITY CA 90232 |
| HERNANDEZ, RICHARD | LAYTON ST HERNANDEZ, RICHARD ELMWOOD CT 06110 |
| HERNANDEZ, RICHARD | 45 LAYTON ST WEST HARTFORD CT 06110 |
| HERNANDEZ, ROBERT DARIO | URB LA FLORIDA AVE PIAR RES PARQUE GUACARA EDF CARAVAJAL PISO2  APTO 2-2 GUACARA EDO CARABOBO VENEZUELA |
| HERNANDEZ, ROBERTO | 2304 S 60TH CT CICERO IL 60804 |
| HERNANDEZ, ROBERTO B | 302 S ATLAS DR APOPKA FL 32703 |
| HERNANDEZ, SANDRA | 201 25TH ST SANTA MONICA CA 90402 |
| HERNANDEZ, SANDRA | 146 COLBY DR EAST HARTFORD CT 06108 |
| HERNANDEZ, SAUL | 110 CADDY AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, STEPHANIE | 1518 PARK AVE APT. 411 - NORTH BALTIMORE MD 21217 |
| HERNANDEZ, YOHANDER | 6439 W. FLAGLER ST.  NO. 40 MIAMI FL 33144 |
| HERNANDEZ, YVONNE | 4811 MASTIN ST MERRIAM KS 66203 |
| HERNANDEZ, YVONNE | 4811 MASTIN ST MERRIAM MO 66203 |
| HERNANDEZ, ZORAIDA | 7771 SIMMS STREET HOLLYWOOD FL 33024 |
| HERNANDEZ, ARELIS R | 9322 CHERRY HILL ROAD #202 COLLEGE PARK MD 20740 |
| HERNANDEZ, BENJAMIN | 6260 108TH ST APT 6A FOREST HILLS NY 11375 |
| HERNANDEZ, BLANCA L | 8726 SOUTH MAIN STREET LOS ANGELES CA 90003 |
| HERNANDEZ, CARLOS E | 1204 W. GARDENA BLVD APT#15 GARDENA CA 90247 |
| HERNANDEZ, CHRIS | 12250 DUNE STREET NORWALK CA 90650 |
| HERNANDEZ, DANIEL | 753 N. VINE AVENUE ONTARIO CA 91762 |
| HERNANDEZ, DAVID | 809 N. EASTMAN AVE. LOS ANGELES CA 90063 |
| HERNANDEZ, DAVID A | 36901 N CHARTER COURT PALMDALE CA 93552 |
| HERNANDEZ, ELIZABETH | 10196 HEDRICK AVENUE RIVERSIDE CA 92503 |
| HERNANDEZ, ELIZABETH | 959 NORTH VIRGINIA AVENUE COLTON CA 92324 |
| HERNANDEZ, EMMA L | 2011 ARDEN AVENUE APT F-248 HIGHLAND CA 92346 |
| HERNANDEZ, ERIC | 2630 ALVIRA STREET APT 3 LOS ANGELES CA 90034 |
| HERNANDEZ, ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERNANDEZ, ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERNANDEZ, ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERNANDEZ, ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERNANDEZ, FEDERICO M | 10012 VALLEY BLVD APT #40 EL MONTE CA 91731 |
| HERNANDEZ, FREDDY J | 5012 S HARBOR ISLES DRIVE FORT LAUDERDALE FL 33312 |
| HERNANDEZ, GLORIA | 926 PARK CIRCLE APT. #2 ANAHEIM CA 92804 |
| HERNANDEZ, HERNAN | P. O. BOX 113070 STAMFORD CT 06911 |
| HERNANDEZ, JOSE | 42 SCHUYLER AVENUE STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ,JOSE D | PO BOX 772 WHITTIER CA 90608 |
| HERNANDEZ,JOSE R | 11614 CHANDLER BLVD N. HOLLYWOOD BLVD CA 91601 |
| HERNANDEZ,JOSE,I | 300 SE 11TH AVE  APT 106 POMPANO BEACH FL 33060 |
| HERNANDEZ,LEONARDO J | 1735 W 60 ST  NO.M201 HIALEAH FL 33012 |
| HERNANDEZ,LEONEL E | 606 HAWTHORNE STREET APT. #A GLENDALE CA 91204 |
| HERNANDEZ,LYDIAMARIE | 1345 ELYSIAN PARK DR LOS ANGELES CA 90026 |
| HERNANDEZ,MANUEL D | 1225 E. 21TH STREET LOS ANGELES CA 90011 |
| HERNANDEZ,MARIA | 14122 CALVERT STREET APT #8 VAN NUYS CA 91401 |
| HERNANDEZ,MARIA E | 1100 TALON CIRCLE APT. #2E JACKSONVILLE NC 28546 |
| HERNANDEZ,MARIA R | 11592 FERNWOOD AVENUE FONTANA CA 92337 |
| HERNANDEZ,MERCEDES B | 1648 LARK ELLEN AVE. LA PUENTE CA 91744 |
| HERNANDEZ,ROLAND | 216 YELLOWSTONE STREET SAN ANTONIO TX 78210 |
| HERNANDEZ,ROY | 427 W. ALDINE AVE APT. #4 CHICAGO IL 60657 |
| HERNANDEZ,VICTOR M | 12802 VANOWEN STREET APT#3 N. HOLLYWOOD CA 91605 |
| HERNANDEZ,WILLIAM | 85-66 114TH STREET RICHMOND HILL NY 11418 |
| HERNANDO PASCUAL | 44 W 52ND STREET LONG BEACH CA 90805 |
| HERNANDO TODAY | 15299 CORTEZ BLVD, SUITE A ATTN: LEGAL COUNSEL BROOKSVILLE FL 34613-6095 |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A BROOKSVILLE FL 34613-6095 |
| HERNDON,SIMONE D | 205 WHITE HALL HAMPTON VA 23668 |
| HERO THRILL SHOW INC | 1336 SPRING GARDEN ST PHILADELPHIA PA 19123 |
| HEROLD & MIELENZ #1 | 3531 51ST AVE SACRAMENTO CA 92001 |
| HEROLD EUGENE | 4211 NE 4 TER POMPANO BCH FL 33064 |
| HEROLD,ANN MARIE | 2669 STONER AVENUE LOS ANGELES CA 90064 |
| HEROLD,KRISTIN A | 9911 WEST BRAY CREEK ST STAR ID 83669 |
| HERON, MICHAEL | 2120 BOOG RD HAMPSTEAD MD 21074-1169 |
| HERON,NORMA | 69 SOUTH 30TH STREET WYANDANCH NY 11798 |
| HERPELS AUTO AND TRUCK LIFTS | 5687 HANDWERK RD GERMANSVILLE PA 18053 |
| HERR, FRANCIS | 4716 CHATFORD AVE BALTIMORE MD 21206 |
| HERR,PETER | 12300 NW 11TH CT PEMBROKE PINES FL 33026 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805-4467 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805 |
| HERRARA | 230 S CATALINA AV 111 REDONDO BEACH CA 90277 |
| HERRE,CHARLES A | 1736 PEACHTREE CIRCLE WHITEHALL PA 18052 |
| HERRELL,DOMINIC J | 7040 ARCHIBALD AVE. ALTA LOMA CA 90701 |
| HERRERA, ALBERTO | 201 RACKET CLUB RD  APT N-515 WESTON FL 33326 |
| HERRERA, ALBERTO | 201 RACQUET CLUB RD  APT N-422 WESTON FL 33326 |
| HERRERA, ALEJANDRO | 526 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC CHULUOTA FL 32766 |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32837- |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32708 |
| HERRERA, ANITA | 819 N ALTA VISTA  NO.9 LOS ANGELES CA 90046 |
| HERRERA, ANTHONY | 17355 NW 66 CT HIALEAH FL 33015 |
| HERRERA, FRANK ANTHONY | 1530 SINGLEWOOD AVE POMONA CA 91767 |
| HERRERA, GEORGE | 4255 N UNIVERSITY DR      107 SUNRISE FL 33351 |
| HERRERA, LARRY J | 120 EVERGREEN RD CROMWELL CT 06416 |
| HERRERA, LUIS A | 12667 NW 13 ST SUNRISE FL 33323 |
| HERRERA, LYNNETTE | 535 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR OVIEDO FL 32765 |
| HERRERA, MANUEL | 3207 CHADWICK DR IL 61109 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HERRERA, ROBERT | 228 LA COMBEE DR POLK CITY FL 33868 |
| HERRERA, ALEJANDRO | 4223 S. HOME AVE STICKNEY IL 60402 |
| HERRERA, ANA LUISA | 4024 CROSSBILL LANE WESTON FL 33331 |
| HERRERA, ANTHONY | 17355 NW 66TH COURT HIALEAH FL 33015 |
| HERRERA, CAMILLA | 18 CASCADE COURT STAMFORD CT 06903 |
| HERRERA, ELIGIO | 1617 S. CALIFORNIA #3RD FLR CHICAGO IL 60608 |
| HERRERA, JUAN C | 6023 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| HERRERA, MARIA | 3047 CHARLES STREET MELROSE PARK IL 60164 |
| HERRERA, OFELIA | 10296 WINDSWEPT PLACE BOCA RATON FL 33498 |
| HERRERA, WILLIAM, M | 5710 LAKESIDE DR. APT. 726 MARGATE FL 33063 |
| HERRERO, COLLEEN | 2683 SW ACE RD. PORT ST. LUCIE FL 34953 |
| HERRIES, | 216 LOCKNELL RD LUTHERVILLE-TIMONIUM MD 21093-3322 |
| HERRIG, FELICE | 4 CRESTVIEW TERRACE BUFFALO GROVE IL 60089 |
| HERRIGES, DELORES | 39660 N CAMBRIDGE BLVD WADSWORTH IL 60083 |
| HERRIMAN, ROGER | 185 HAMMOND HILL RD HAMPTON CT 06247-1454 |
| HERRING, ANTHONY | 47 NW 13TH AVE DELRAY BEACH FL 33444 |
| HERRING, DONALD | 7506 DAISY CIRCLE MACUNGIE PA 18062 |
| HERRING, DONTRELL | 9985 GUILFORD RD JESSUP MD 20794 |
| HERRING, TERRY | 201 PARK LN ALBURTIS PA 18011 |
| HERRING, TERRY | PO BOX 121 ALBURTIS PA 18011 |
| HERRING, LAURA M | 553 SETTLERS LANDING ROAD APT. 314 HAMPTON VA 23669 |
| HERRING, TONYA | 25 DAKOTA PLACE HEMPSTEAD NY 11500 |
| HERRINGTON, BEULAH | 2350 AMSTERDAM DRIVE AUGUSTA GA 30906 |
| HERRMANN, THOMAS ALAN | 3324 GARVEY LN EDWARDSVILLE IL 62025-3221 |
| HERROD, DON | 36 SILVERSAGE COURT HUNT VALLEY MD 21030 |
| HERROD, ROD | 3474 GWINNETT AVENUE RIVERSIDE CA 92503 |
| HERRON ART LIBRARY | ATTN SERIALS 755 N MICHIGAN ST INDIANAPOLIS IN 46202 |
| HERRON, SHERRY | 7945 S ESSEX AVE      BMST CHICAGO IL 60617 |
| HERRSCHAFT, WAYNE | 120 TRUXTON RD DIX HILLS NY 11746 |
| HERSAM ACORN | 16 BAILEY AVE RIDGEFIELD CT 06877 |
| HERSCHEL COLLINS | DIR OF CT LEGAL RIGHTS PROJECT, INC. THOMAS BEHRENDT, CT3648 2D. CIR. #93-030 P.O. BOX 351 MIDDELTOWN CT 06457 |
| HERSCHEL COLLINS | C/O LEGAL DIRECTOR, CT LEGAL RIGHTS PROJ ATTN: T BEHRENDT, CT3648 2D CIR. #93-030 P.O. BOX 351 MIDDELTOWN CT 06457 |
| HERSCHEL COLLINS | CONNECTICUT LEGAL RIGHTS PROJECT INC THOMAS BEHRENDT PO BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL H WILSON | 235 W. PLEASANT RUN APT 331 CEDAR HILL TX 75104 |
| HERSCHEL JONES | 337 ST MARKS AVE FREEPORT NY 11520 |
| HERSEY PRODUCTIONS INC | 13901 SW 31ST ST DAVIE FL 33303 |
| HERSHEY ENTERTAINMENT & RESORTS COMPANY | 100 W HERSHEYPARK DR HERSHEY PA 17033 |
| HERSHEY TELEPHONE COOPERATIVE A9 | P.O. BOX 235 HERSHEY NE 69143 |
| HERSHYL EDWARDS | 2416 W. LELAND  #3 CHICAGO IL 60625 |
| HERSKOVITS, PAUL | 680 GREENBELT PKWY HOLBROOK NY 11741 |
| HERSKOWITZ, MYRNA | 147 TRUXTON ROAD DIX HILLS NY 11746 |
| HERTZ   [HERTZ CORPORATION] | 1100 LAKE ST OAK PARK IL 603011015 |
| HERTZ CORPORATION | PO BOX 25485 OKLAHOMA CITY OK 73125 |
| HERTZ, ARTHUR | 1009 NW 88TH AVE PLANTATION FL 33322 |
| HERTZ, CATHERINE M | 394 FAIRWAY POINTE CIRCLE ORLANDO FL 32828 |
| HERTZ, DENNIS C | 2085 WESTGATE DRIVE APT # 907 BETHLEHEM PA 18017 |
| HERTZBERG, JENNIFER | 803B MAIN ST PORT JEFFERSON NY 11777 |

| Claim Name | Address Information |
| --- | --- |
| HERTZBERG, JOSEPH | 8287 WHISPERING PALM DR BOCA RATON FL 33496 |
| HERTZBERG, ROBERT | 79 DAVIS RD PORT WASHINGTON NY 10024 |
| HERTZBERG, ROBERT | 79 DAVIS RD PORT WASHINGTON NY 10050 |
| HERTZEL, LAURIE | 1113 CHATSWORTH N ST PAUL MN 55103 |
| HERTZLER,ANTHONY | 68 RHODA AVENUE NORTH BABYLON NY 11703 |
| HERTZOG, DIANE | 3310 LEHIGH ST WHITEHALL PA 18052 |
| HERVE MEDARD | 7500 SOUTH SHORE DRIVE APT. 218 CHICAGO IL 60649 |
| HERVIN GRANT | 1020 NW 7TH TER FORT LAUDERDALE FL 33311 |
| HERZ,STACY L | 22133-1 BURBANK BLVD. WOODLAND HILLS CA 91367 |
| HERZING INSTITUTE  [HERZING COLLEGE] | 525 N 6TH ST MILWAUKEE WI 532032703 |
| HERZLICH, JAMIE | 9 GREENVALE DRIVE EAST NORTHPORT NY 11731 |
| HERZOG, DAVID | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| HERZOG,JEFFREY L | 4 SIMPSON DRIVE OLD BETHPAGE NY 11804 |
| HESCO | 30 INWOOD RD  SUITE ONE ROCKY HILL CT 06067 |
| HESCO | P O BOX 5021 HARTFORD CT 06102-5021 |
| HESEON PARK | 4333 CLARISSA AVE. LOS ANGELES CA 90027 |
| HESKETH, WILLIAM | 2110 NOYES ST EVANSTON IL 60201 |
| HESPERIA STAR | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| HESS | 8181 PROFESSIONAL PLACE SUITE 280 ATTN. MICHELE KELLY LANDOVER MD 20785 |
| HESS CORPORATION | PO BOX 905243 CHARLOTTE NC 28290 |
| HESS CORPORATION | P.O. BOX 905243 CHARLOTTE NC 28290-5243 |
| HESS CORPORATION | PO BOX 198847 ATLANTA GA 30384 |
| HESS CORPORATION | PO BOX 905216 CHARLOTTE NC 28290-5216 |
| HESS CORPORATION | 1 HESS PLAZA WOODBRIDGE NJ 07095-0961 |
| HESS CORPORATION | PO BOX 11507 NEWARK NJ 07101-4507 |
| HESS CORPORATION | PO BOX 11508 NEWARK NJ 07101-4508 |
| HESS CORPORATION | PO BOX 11510 NEWARK NJ 07101 |
| HESS, CHARLES | 859 S MURFIELD RD LOS ANGELES CA 90005 |
| HESS, DANIEL E | 1300 N LAKESHORE DR  APT 36D CHICAGO IL 60610 |
| HESS, DEBORAH | 43 RIVEROAKS CIRCLE BALTIMORE MD 21208 |
| HESS, ELIZABETH | 1212 N WELLS ST     APT 1206 CHICAGO IL 60610 |
| HESS, RAYMOND | 9102 PHILADELPHIA RD BALTIMORE MD 21237 |
| HESS, THELMA | 4300 CARDWELL AVE     123 BALTIMORE MD 21236-4022 |
| HESS, WARREN | 2770 MOUNTAIN RD DANIELSVILLE PA 18038 |
| HESS,IEDIA | 949 WESTCREEK LANE APT #230 WESTLAKE VILLAGE CA 91362 |
| HESS,KEVIN L | 1409 CHELTENHAM LN BEL AIR MD 21014 |
| HESS-WAHL, JAN KAY | 810 JONATHAN LANE BLOOMFIELD HILLS MI 48302 |
| HESSBURG & CARLSON BLDRS | 4619 LUERSSEN AVE BALTIMORE MD 21206 |
| HESSE,WILLIAM C | 5 REDMEN DR. NATICK MA 01760 |
| HESSLER PAINT & DECORATING CENTER INC | 4591 W ATLANTIC AVE DELRAY BEACH FL 33445 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822-4205 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822 |
| HESSLER,CURTISA. | 570 BRADSFORD ST. PASADENA CA 91105-2409 |
| HESTER IRMA ZAHN | 11311 MARINA DR NO.50 BERLIN MD 21811 |
| HESTER ROOFING | PO BOX 245390 SACRAMENTO CA 95824-5390 |
| HESTER, CYNTHIA | 105 WILD CAT DR WHITEHOUSE TX 75791 |
| HESTER, ELLIOTT | 159 AVENUE LEDRU-ROLLIN PARIS 75011 FRANCE |
| HESTER, HEATHER | 822 S MONROE ST HINSDALE IL 60521 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, VERNON | 1432 NW 80TH WAY PLANTATION FL 33314 |
| HETES,JENNIFER CHRISTINE | 309 EAST BAYAUD AVENUE DENVER CO 80209 |
| HETTER, KATIA | 359 6TH AVE    APT 1 BROOKLYN NY 11215 |
| HETTINGER,TARA N | 3819 ARBOR GREEN WAY 825 INDIANAPOLIS IN 46220 |
| HETTRICH, DOLORES | 346 COE AVE EAST HAVEN CT 06512-4103 |
| HETTRICK, SCOTT R | 67 E ARTHUR AVE ARCADIA CA 91006 |
| HETZEL, LEO | 28745 MODJESKA CANYON RD SILVERADO CA 92676 |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| HEUSCHKEL, DAVID | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSCHKEL, DAVID (10/08) | 28 CARRIAGE DR. SIMSBURY CT 06070 |
| HEUSCHKEL,DAVID G | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSCHKEL,DAVIDG | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEVER VASQUEZ | 7730 NW 50TH STREET APT 208 LAUDERHILL FL 33351 |
| HEVIA, JAMES | 310 PONEMOH TRL BUCKLEY MI 49620 |
| HEVIA, JAMES | 931 READS RUN DR TRAVERSE CITY MI 49684 |
| HEVNER, RYAN | 7055 COPPERWOOD WAY COLUMBIA MD 21046-1463 |
| HEWITSON, JENNIFER | 1145 WOTAN DR ENCINITAS CA 92024 |
| HEWITT | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEWITT & ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEWITT ASSOCIATES | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT WOODWARD | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| HEWITT, WADE | 1013 OLD VINCENNES TRAIL O FALLON IL 62269 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. MS5518 ROSEVILLE CA 95747 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD ROSEVILLE CA 95747 |
| HEWLETT PACKARD | SUZY POLLOCK, CONSUMER WEB MAN 18110 SE 34TH ST MS SUZY POLLOCK VANCOUVER WA 98683 |
| HEWLETT PACKARD | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD | 5651 W MANCHESTER AVE LOS ANGELES CA 90045 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5636 ROSEVILLE CA 95747-5636 |
| HEWLETT PACKARD | FILE NO. 73756 PO BOX 60000 SAN FRANCISCO CA 94160-3756 |
| HEWLETT PACKARD | M/S 5518 P. O. BOX 1268 ROSEVILLE CA 95678-8268 |
| HEWLETT PACKARD | PO BOX 60008 SUNNYVALE CA 94088 |
| HEWLETT PACKARD | 2124 BARRETT PARK DR. KENNESAW GA 30144 |
| HEWLETT PACKARD | PO BOX 100500 ATLANTA GA 30384-0050 |
| HEWLETT PACKARD | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD | PO BOX 402106 ATLANTA GA 30384 |
| HEWLETT PACKARD | PO BOX 932956 ATLANTA GA 31193-2956 |
| HEWLETT PACKARD | 13207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HEWLETT PACKARD | PO BOX 92013 CHICAGO IL 60675-2013 |
| HEWLETT PACKARD | MEDIA DIVISION 2101 GAITHER ROAD ROCKVILLE MD 20850 |
| HEWLETT PACKARD | PO BOX 65132 CHARLOTTE NC 28265-0132 |
| HEWLETT PACKARD | PO BOX 75629 CHARLOTTE NC 28275-5629 |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD | 7171 FOREST LN DALLAS TX 75230 |
| HEWLETT PACKARD | PO BOX 951084 DALLAS TX 75395-1084 |
| HEWLETT WOODMERE UFSD | ONE JOHNSON PL WOODMERE NY 11598 |
| HEWLETT, LATEASE T | 829 E 33RD ST BALTIMORE MD 21218 |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 ATTN: KALPESH BHATT JAMEBURG NJ 08831 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD STE 10 JAMESBURG NJ 08831 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD STE 10 JAMESBURG NJ 08831 |
| HEY,DONALD M | 2116 FALKNER RD. MAITLAND FL 32751 |
| HEYMAN, | 11750 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093-1412 |
| HEYMAN, WARREN | 321 VILLA CIR BOYNTON BEACH FL 33435 |
| HEYN, HERMAN M | 721 E 36TH STREET BALTIMORE MD 21218-2530 |
| HEYNEN,KAREN T | 877 SAN PABLO WAY DUARTE CA 91010 |
| HEYWARD LOVETT SR | 1702 MARSHALL AVE NEWPORT NEWS VA 23607 |
| HEYWOOD HOFFMAN | 2605 W. AGATITE AVENUE, #1 CHICAGO IL 60625 |
| HEYWOOD, SYDONNEY | 1172 NW 45TH TERR LAUDERHILL FL 33313 |
| HEZEKIAH WALKER | 27 MARSHALL STREET A-8 HARTFORD CT 06105 |
| HFU TELEVISION A11 | 137 VASSAR ST   STE 5 RENO NV 89502 |
| HH HUNT COMMUNITIES | 11237 NUCKOLS ROAD GLEN ALLEN VA 23059 |
| HH HUNT HAMPTON ROADS | 740 THIMBLE SHOALS BLVD SUITE B NEWPORT NEWS VA 23606 |
| HH P HOOVER | 22046 HART ST CANOGA PARK CA 91303 |
| HHHUNT COMMUNITIES | 11237 NUCKOLS RD GLEN ALLEN VA 230595502 |
| HHHUNT HOMES HAMPTON ROADS | 740 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063574 |
| HI HO SILVER | 5114 MAIN STREET, #303 WILLIAMSBURG VA 23188 |
| HI SPEED MEDIA | NO.774143 4143 SOLUTIONS CENTER CHICAGO IL 60677 |
| HI-DESERT STAR | 56445 TWENTYNINE PALMS HWY, PO BOX 880 ATTN: LEGAL COUNSEL YUCCA VALLEY CA 92286 |
| HI-LINE SUPPLY | 2723 LOGAN ST DALLAS TX 75215 |
| HI-LITER GRAPHICS LLC | PO BOX 9 BURLINGTON WI 53105 |
| HI-LITER GRAPHICS, INCORPORATED | 700 BLACKHAWK DRIVE ATTN: LEGAL DEPT BURLINGTON WI 53105 |
| HIAASEN, CARL | 76400 OVERSEAS HIGHWAY ISLAMORADA FL 33036 |
| HIAASEN,ROBERT K | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |
| HIALARY JURTA | 133 BRIARCLIFF DR KISSIMMEE FL 34758-4113 |
| HIANIK,MARK W | 3100 BEAUFORT STREET RALEIGH NC 27609 |
| HIAWATHA BROADBAND M | 58 JOHNSON STREET WINONA MN 55987 |
| HIBBERT, ALICIA | 4656 FARMDALE AVE STUDIO CITY CA 91602 |
| HIBBERT, RUPERT | 1151 NW 80TH AVE NO.10H MARGATE FL 33063 |
| HICHAM BALLARI | 4956 EAGLESMERE APT. 733 ORLANDO FL 32819 |
| HICK, SUSAN | 1010 HOWARD ST SE SALEM OR 97302 |
| HICKAM, HOMER | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HICKENHOOPER, AUTUMN | 224 OAKWOOD AVE DES PLAINES IL 60016 |
| HICKERSON, BUDDY | 1959 CHEREMOYA NO.7 HOLLYWOOD CA 90068 |
| HICKEY, DENNIS V | 1019 EAST LINWOOD CIRC SPRINGFIELD MO 65807 |
| HICKEY, MATTHEW J | 2838 N DAMEN NO.1 CHICAGO IL 60618 |
| HICKEY, ROBERT | 1909 OLD COURT ROAD RUXTON MD 21204 |
| HICKEY,JOHN CARROLL | 43 PILLSBURY HILL VERNON CT 06066 |
| HICKEY,PATRICK | 1220 GREENWOOD AVE WILMETTE IL 60091 |
| HICKING, CHARLES | 46 OLD WOOD RD STORRS CT 06268-1610 |
| HICKLING, DANIEL | P O BOX 193 KENNEBUNK ME 04043 |
| HICKLING, DANIEL P | 138 SEA ROAD   APT 1 KENNEBUNK ME 04043 |

| Claim Name | Address Information |
|---|---|
| HICKMAN SHOPPER | P.O. BOX 587 ATTN: LEGAL COUNSEL DICKSON TN 37056 |
| HICKMAN,LISA | 751 N PINE ISLAND ROAD APT 108 PLANTATION FL 33324 |
| HICKMAN,TIA R. | P.O. BOX 433 AMITYVILLE NY 11701 |
| HICKORY DAILY RECORD | PO BOX 968 ATTN: LEGAL COUNSEL HICKORY NC 28603 |
| HICKORY GROVE GREENHOUSE | 1735 JUNIPER DR WHITEHALL PA 18052-4408 |
| HICKORY HILLS | 121 HICKORY HILLS DR BATH PA 18014 2162 |
| HICKORY INTERNATIONAL INC | PO BOX 469 BEL AIR MD 21014 |
| HICKORY TECH M | 221 E. HICKORY STREET MANKATO MN 56001 |
| HICKS | 506 YORK RIVER LN NEWPORT NEWS VA 23602 |
| HICKS | 127 NEW ST WAVERLY VA 23890 |
| HICKS , ANGELA R | 5820 HURON ST BERKELEY IL 60163 |
| HICKS REESE | 1 SADDLEBROOK LA STEVENSON MD 21153 |
| HICKS, BEN | 4351 NE 5TH AVENUE BOCA RATON FL 33431 |
| HICKS, CHANCE | 2901 SW 11TH ST FT. LAUDERDALE FL 33312 |
| HICKS, JOE | COMMUNITY ADVOCATES INC 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90071 |
| HICKS, JOE | 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90017 |
| HICKS, KATRINA B | 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, KATRINA B | 711 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, NOVIUS | 1C TOWNHOUSE RD EAST WINDSOR CT 06016 |
| HICKS, QUENTIN | 1315 W HAMILTON ST    FL3 ALLENTOWN PA 18102 |
| HICKS, SHERRY | 2690 ROSS RD SNELLVILLE GA 30039 |
| HICKS, TIFFANY | 220 E 111TH PL CHICAGO IL 60628 |
| HICKS,DIANA | 62 JAMAICA AVENUE WYANDANCH NY 11798 |
| HICKSON, EDWARD J | PO BOX 1704 EASTON PA 18042 |
| HICKSON, EDWARD J | PO BOX 1704 EASTON PA 18064 |
| HICKSON,DWAYNE | 541 SOUTH OCEAN AVENUE FREEPORT NY 11520 |
| HICKSVILLE CHAMBER OF COMMERCE | 10 W MARIE ST HICKSVILLE NY 11801 |
| HIDALGO, ERIC | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDALGO, ERIC | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDALGO, JESUS J | 9235 RAMBLEWOOD DR     APT 1133 CORAL SPRINGS FL 33071 |
| HIDALGO,CARMEN | 2613 N. NARRAGANSET CHICAGO IL 60639 |
| HIDALGO,JENNIFER D | 185 RUSSELL COURT EFFORT PA 18330 |
| HIDALGO,JORGE R | 1418 N. GREENHAVEN LANE ANAHEIM CA 92801 |
| HIDDEN TREASURES | 283 W ST CLAIR ROMEO MI 48065 |
| HIDDEN TREASURES | 283 W ST CLAIR ROMEO MI 48065 |
| HIDDEN WOODS | C/O HENDERSON WEBB COCKEYSVILLE MD 21030 |
| HIDE AWAY HILLS GOLF | PO BOX 130 FARDA ASSOC TANNERSVILLE PA 18372-0130 |
| HIEBING, PAUL A | 602 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714 |
| HIELD, RICHARD | 10809 S KENTON AVE OAK LAWN IL 60453 |
| HIELEMA, LESLIE | 2062 W ROUTE 10 WHEATFIELD IN 46392 |
| HIETZMAN, DEANNA | 3447 BAKER RD WESTMINSTER MD 21157-7801 |
| HIEW, MARK ZHENG | 10101 KINGS BENCH COURT ELLICOTT CITY MD 21042 |
| HIGBY,LAWRENCE | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGGENBOTHAM REALTY INC | 1666 WILLIAMSBURG SQ LAKELAND FL 338034278 |
| HIGGINBOTAM, M | 2211 VICTORIA BLVD HAMPTON VA 23661 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HIGGINBOTHAM, TRAVIS HARTFORD CT 06120 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HARTFORD CT 06120 |
| HIGGINS TOWER SERVICE INC | S63W16211 COLLEGE AVENUE MUSKEGO WI 53150 |
| HIGGINS, CATHERINE | 8725 HAYCARRIAGE COURT ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| HIGGINS, DANA | 51 BURNWOOD DR BLOOMFIELD CT 06002-2235 |
| HIGGINS, ERNEST | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, JAMES | 207 NATIONAL DR SHOREWOOD IL 60404 |
| HIGGINS, JOANNE NOEL | 350 W 51ST STREET NEW YORK NY 10019 |
| HIGGINS, JOHN T | 4660 KESTER AVE      NO.218 SHERMAN OAKS CA 91403 |
| HIGGINS, KARRIE | 925 NW HOYT ST    NO.231 PORTLAND OR 97209 |
| HIGGINS, KEVIN | 290 S. BEL AIR DR. PLANTATION FL 33317 |
| HIGGINS, LEONARD | 5775 KENT AVE ROCK HALL MD 21661 |
| HIGGINS, MATTHEW | 227 N MAIN ST CONCORD NH 03301 |
| HIGGINS, MAURICE | 2064 MAIN STREET  APT B1 HARTFORD CT 06120 |
| HIGGINS, TIESHA | 7732 HANOVER PARKWAY    NO.T4 GREENBELT MD 20770 |
| HIGGINS, TIMOTHY | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLVIEW FL 34420 |
| HIGGINS,HUGH T. | 7852 41ST COURT LYONS IL 60534 |
| HIGGINS,JAMES | C/O CARUSO, SPILLANE AND LEIGHTON 132áNASSAUáSTáSUITEá1200 NEW YORK NY 10038 |
| HIGGINS,JOHN | 1101 W. ASH DT. MOUNT PROSPECT IL 60056 |
| HIGGINS,LISA | 13 STORM DRIVE HOLTSVILLE NY 11742 |
| HIGGINS,MICHAEL J | 853 W. WASHINGTON BLVD. APT A-3 OAK PARK IL 60302 |
| HIGGINS,PAMELA | 207 DOLORES STREET P.O. BOX 153 EL GRANADA CA 94018-0153 |
| HIGGS, BRENDA K | 6535 TYDINGS RD SYKESVILLE MD 21784-6110 |
| HIGH CLASS LANDSCAPE | 811 W 19TH ST      STE 937 COSTA MESA CA 92627 |
| HIGH COTTON LTD | 1915 POCAHONTAS TR, STE A2 WILLIAMSBURG VA 23185 |
| HIGH LIFE | BLK 35, LOT 3 MARIA THERESA ST SOUTH CITY HOMES, BINAN LIGUNA PHILIPPINES 20459 HAMBURG PHILIPPINES, THE |
| HIGH MARK (MULLEN) | 40 24TH ST CRANE BLDG PITTSBURGH PA 15222-4600 |
| HIGH PEAKS HOSPICE | 286 GLEN ST GLEN FALLS NY 12801 |
| HIGH PEAKS HOSPICE | 667 BAY ROAD  SUITE 1 QUEENSBURY NY 12804 |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE LIBERAL KS 67901 |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 HIGH POINT NC 27261-1009 |
| HIGH POINT ENTERPRISE | 210 CHURCH AVE HIGH POINT NC 27262 |
| HIGH POINT ENTERPRISE | ATTN  BARBARA DANIEL PO BOX 1070 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1009 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1129 HIGH POINT NC 27261 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT VIENNA VA 22182 |
| HIGH SPEED SOLUTIONS LLC | 175 DRENNEN RD STE 175 ORLANDO FL 32806 |
| HIGH SPEED SOLUTIONS, LLC | 175 DRENNEN RD ORLANDO FL 32806 |
| HIGH TECH SYSTEMS | 13419 TAMARACK RD SILVER SPRING MD 20904 |
| HIGH TIDE HARRY'S | 925 N SEMORAN BLVD ORLANDO FL 328073528 |
| HIGH, FORSTER | 4139 W FOREST PARK AVE BALTIMORE MD 21207-7408 |
| HIGHBERGER,DORIS L | 1249 WINTER GREEN WAY WINTER GARDEN FL 34787 |
| HIGHER  EDUCATION STUDENT ASST | PO BOX 529 NEWARK NJ 07101-0529 |
| HIGHER GROUND | 21201 VICTORY BLVD SUITE 105 CANOGA PARK CA 91303 |
| HIGHET,ALISTAIR J | 209 FLANDERS RD P.O.BOX 352 BETHLEHEM CT 06751 |
| HIGHLAND CAPITAL MANAGEMENT LP | NEXBANK TOWER 13455 NOEL ROAD, 8TH FL DALLAS TX 75240 |
| HIGHLAND DEVELOPMENT, INC. | P.O. BOX 1050 DUCHESNE UT 84021 |
| HIGHLAND ESTATES | 60 OLD RT 22 KUTZTOWN PA 19530 |
| HIGHLAND ESTATES COFFEE TRADERS | PO BOX 91337 CHICAGO IL 60693-1337 |
| HIGHLAND HOMES | 3020 S FLORIDA AVE STE 101 LAKELAND FL 338034058 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| HIGHLAND PARK GIANTS CLUB | HIGHLAND PARK HIGH SCHOOL CLUB 433 VINE AVE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK LINCOLN MER | 55 SKOKIE HIGHWAY HIGHLAND PARK IL 60035 |
| HIGHLAND PARK MARK | 205 MAIN ST FARMINGTON CT 06032 |
| HIGHLAND PARK MARK | 800 EVERGREEN WAY SOUTH WINDSOR CT 06074-6960 |
| HIGHLAND PARK MARKESSI | 1320 MANCHESTER RD GLASTONBURY CT 06033 |
| HIGHLAND PARK MARKESSI | 317 HIGHLAND ST CALL FOR RETURNS MANCHESTER CT 06040 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST TIM DEVANY MANCHESTER CT 06040 |
| HIGHLAND TELEPHONE COOPERATIVE | 7840 MORGAN COUNTY HWY., P.O. BOX 119 ATTN: LEGAL COUNSEL SUNBRIGHT TN 37872 |
| HIGHLAND TELEPHONE COOPERATIVE, INC. M | P. O. BOX 119 SUNBRIGHT TN 37872 |
| HIGHLAND, JAMES | 8229 CAMBRIDGE CT JESSUP MD 20794-8906 |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654-1000 |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH SEBRING FL 33870 |
| HIGHMARK (MID-ATLANTIC) | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146 PITTSBURGH PA 15250-8146 |
| HIGHSAM, DEBRA | 1603 WHOTE CLOUD CT WINTER SPRINGS FL 32708 |
| HIGHSMITH, DAMON | 2205 FALLS GABLE LN        F BALTIMORE MD 21209-5233 |
| HIGHTOWER, KIMBERLY | 1690 ALVARADO TERRACE ATLANTA GA 30310 |
| HIGHTOWER, ALEX | 5046 W. OHIO CHICAGO IL 60644 |
| HIGHWAY TECHNOLOGIES INC | 2711 SW 36 ST FT LAUDERDALE FL 33312 |
| HIGMAN, KYLE ANN | 504 E DENNY WAY APT #204 SEATTLE WA 98122 |
| HIGNITE, JOHN A | 9945 ARKANSAS ST BELLFLOWER CA 90706-5915 |
| HIJUELOS, GEORGE | 1743 NE 49TH COURT POMPANO BEACH FL 33064 |
| HILACION, LEN MOKI | 16104 VAN NESS AVE     NO.6 TORRANCE CA 90504 |
| HILAIR, MORANGE | 1040 MIAMI BLVD     NORTH UNIT NO.1 DELRAY BEACH FL 33483 |
| HILAIRE, ANDRE G | 4575 BOWMAN ST LAKE WORTH FL 33463 |
| HILAIRE, BIZONEL | 340 STERLING AVE. DELRAY BEACH FL 33444 |
| HILAIRE, BIZONISTE | 3936 GREEN FOREST DR BOYNTON BEACH FL 33436 |
| HILARIO-ALVARADO, CATHERINE L | 8430 E. CULP DRIVE PICO RIVERA CA 90660 |
| HILARIO-FLORES, LUPE | 3616 BERKSHIRE ROAD PICO RIVERA CA 90660 |
| HILARY ABRAMSON | 147 GRAYSTONE TERRACE SAN FRANCISCO CA 94114 |
| HILARY BIENSTOCK | 1312 BERKELEY ST APT 6 SANTA MONICA CA 90404 |
| HILARY GERSHOWITZ | 65 RICHMOND BLVD. RONKONKOMA NY 11779 |
| HILARY HULL | 3795 WADE STREET #5 LOS ANGELES CA 90066 |
| HILARY JOHNSON | 567 WEST CHANNEL ISLANDS BLVD #881 PORT HUENEME CA 93041 |
| HILARY MACGREGOR | 2014 N. LAS PALMAS AVE LOS ANGELES CA 90068 |
| HILARY MANTEL | 42 FLORENCE COURT FLORENCE WAY KNAPHILL SURREY WORING GU2127W UNITED KINGDOM |
| HILARY WALDMAN | 8 WINDRUSH LANE ANDOVER CT 06232 |
| HILBERT PIERCE | 727 NEWFIELD AV STAMFORD CT 06905 |
| HILBERT, DANIEL | PO BOX 618647 ORLANDO FL 32861- |
| HILBERTS PHARMACY | 1220 3RD ST WHITEHALL PA 18052-4905 |
| HILBURN, CHARLES ROBERT | 4131 WITZEL DR SHERMAN OAKS CA 91423 |
| HILCO INDUSTRIAL | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 483341287 |
| HILCO INDUSTRY | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 483341287 |
| HILCO MERCHANT RSCS/JOANN | 5 REVERE DR NORTHBROOK IL 600621566 |
| HILDA ALVAREZ | 619 N LEMON AV AZUSA CA 91702 |
| HILDA DELGADO | 1846 N. MADISON AVENUE PASADENA CA 91104 |
| HILDA DENEDRI | 5701 ELINORA LN CYPRESS CA 90630 |
| HILDA DIAZ | 516 1/2 N GARFIELD AV MONTEBELLO CA 90640 |
| HILDA FEENEY | 4561 PASADENA AV LONG BEACH CA 90807 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HILDA FRONTANY | 5341 W PENSACOLA AVE CHICAGO IL 60641 |
| HILDA GALINDO | 6070 BIG HORN DR RIVERSIDE CA 92506 |
| HILDA HAM | 694 E 48TH ST 1 LOS ANGELES CA 90011 |
| HILDA KIRKLAND | 1020 S PALM AVE ORLANDO FL 32804-2128 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA M PEREZ | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| HILDA MUNOZ | 5 FREDERICK STREET APT. #301 HARTFORD CT 06105 |
| HILDA PEREZ | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| HILDA PETERS | 23 SALEM RD CENTEREACH NY 11720 |
| HILDA R GEIWITZ | 8319 NUNLEY DRIVE APT. B BALTIMORE MD 21234 |
| HILDA RICH | 2220 CANNES SQ OXNARD CA 93035 |
| HILDA RIOS | 1126 S CLARA ST SANTA ANA CA 92704 |
| HILDA S HYLAND | 15269 MIDCREST DR WHITTIER CA 90604 |
| HILDA WELLS | 1647 S. KARLOV AVE 1ST FLOOR CHICAGO IL 60623 |
| HILDEBRAND, ROBERT J | 4 WINNERS CUP CIRCLE WHEATON IL 60187 |
| HILDEBRAND, WAYN | 1630 LINCOLN AVE NORTHAMPTON PA 18067 |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE NORTHHAMPTON PA 18067 |
| HILDEBRAND, WAYNE | 1630  LINCOLN AVE NORTHAMPTON PA 18067 |
| HILDEGARD STEIN | 521 SHELTON RD HAMPTON VA 23663 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18068 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18088-9683 |
| HILDRED STEGGERS | 5975 N ODELL AVE 3J CHICAGO IL 60631 |
| HILDRETH, PHYLLIS | 9552 HAMPTON RESERVE DRIVE BRENTWOOD TN 37027 |
| HILEMAN, RICK | 2510 PARADISE CR KISSIMMEE FL 34741 |
| HILEX POLY CO LLC | DEPT 179 PO BOX 32849 CHARLOTTE NC 32849 |
| HILEX POLY CO LLC | 12118 CORPORATE DR DALLAS TX 75228 |
| HILL & CO | 255 VILLAGE SQUARE II BALTIMORE MD 21210 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 200 CLARENDON ST BOSTON MA 02116 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 53 STATE ST BOSTON MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | COSMOPULOS INC 200 CLAREDON ST BOSTON MA 02116-5084 |
| HILL JR,HARVEY | 3940 RICKOVER RD SILVER SPRING MD 20902 |
| HILL MANAGEMENT | 8917 WESTERN WAY STE 5 JACKSONVILLE FL 32256 |
| HILL MANAGEMENT SERVICES INC | PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | 2105 EMMORTON PARK ROAD BLDG. C, SUITES 109-114 EDGEWOOD MD 21041 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA 9640 DEERECO ROAD TIMONIUM MD 21093 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA AGENT FOR CROSSROADS COMMERCE CENTER PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA P.O. BOX 4835 TIMONIUM MD 21094 |
| HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD, S.E. ATLANTA GA 30315 |
| HILL METAL COMPANY | 901 N NEW ST P O BOX 395 ALLENTOWN PA 18105 |
| HILL, | 3131 W GOLF COURSE RD OWINGS MILLS MD 21117-4115 |
| HILL, A. ANN | 201 S MADEIRA ST BALTIMORE MD 21231-2624 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HILL, BRIAN | 1500 W MONROE ST    207 CHICAGO IL 60607 |
| HILL, BRUCE | 1504 TWIN POST COURT ARLINGTON TX 76014 |
| HILL, CALVIN | 308 DICKINSON RD    6 SPRINGFIELD IL 62704 |
| HILL, CORY | 323 ROLAND STREET SUFFOLK VA 23434 |
| HILL, CRAIG | 734 E 83RD ST CHICAGO IL 60619 |
| HILL, DANA | 135 JOHNSON ST HILL, DANA MIDDLETOWN CT 06457 |
| HILL, DANA | 135 JOHNSON ST MIDDLETOWN CT 06457 |
| HILL, DAVID | 4702 NEW TOWN BLVD OWINGS MILLS MD 21117 |
| HILL, DAVION | 109 LINDSEY WAY SANFORD FL 32771 |
| HILL, DORIAN | 65 MAPLE RD PORTLAND CT 06480-1743 |
| HILL, ELIZABETH & TTE | 163 SIDNEY AVE ELMWOOD CT 06110-1030 |
| HILL, ERICA LEIGH | 620 N 34TH  NO.215 SEATTLE WA 98103 |
| HILL, ESPERANZA (CHUCHIE) | 15 PALOMA AV  NO.46 VENICE BEACH CA 90291 |
| HILL, GEORGE | 2047 RUCKLE ST INDIANAPOLIS IN 46202 |
| HILL, HEATHER | 5101 GREEN BRACS E DR INDIANAPOLIS IN 46234 |
| HILL, HOLLIDAY | LOCKBOX 7215 P.O. BOX 7247-7215 PHILADELPHIA PA 19170-7215 |
| HILL, JAMES | 1512 NW 112TH WAY PEMBROKE PINES FL 33026 |
| HILL, JAMES | 5028 DONNA DR COPLAY PA 18037 |
| HILL, JARRELL | 445 S LINCOLN AVE AURORA IL 60505 |
| HILL, JEFFREY K. | 104 PEYTON RD ATLANTA GA 30311 |
| HILL, JONATHAN R | 61 CANDLEWOOD DR ENFIELD CT 06082 |
| HILL, KEVIN BODHI | 15 BRIGHT ST  NO.2 NORTHAMPTON MA 01060 |
| HILL, KOYLE D | 2914 ORIOLE DR WICHITA KS 67204 |
| HILL, LIBBY K | 2715 WOODLAND RD EVANSTON IL 60201-2033 |
| HILL, MICHELLE | 14621 MICHIGAN AVE DOLTON IL 60419 |
| HILL, MONICA | 9282 NW 40 ST CORAL SPRINGS FL 33065 |
| HILL, MORIAH | DEPT 811362052 PALATINE IL 60038-0001 |
| HILL, PARIS | 14832 DEARBORN ST IL 60419 |
| HILL, PAUL | 1072 S. YORK RD NO.3 BENSENVILLE IL 60106 |
| HILL, RICHARD | 1335 PERSIMMON DR SAINT CHARLES IL 60174 |
| HILL, RICHARD J | 17 SPAFFORD RD MILTON MA 02186 |
| HILL, RICHARD J | C/O ACES 188 MONTAGUE ST  6TH FLOOR BROOKLYN NY 11201 |
| HILL, ROBB | 4966 N SPAULDING AVE  NO.1 CHICAGO IL 60625 |
| HILL, RODNEY | 5017 LAKE CIR COLUMBIA MD 21044-1429 |
| HILL, RODNEY C | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 ERIE ST W ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST    5F ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, SCOTT | 401 OLD HOME RD BALTIMORE MD 21206-2138 |
| HILL, TODD | 331 IRON ST LEHIGHTON PA 18235 |
| HILL,AMY | 1529 SAPPINGTON DRIVE GAMBRILLS MD 21054 |
| HILL,ANGEL,H | 3480  NW  208  ST MIAMI GARDENS FL 33056 |
| HILL,BONNIEG. | 12020 SUMMIT CIRCLE BEVERLY HILLS CA 90210 |
| HILL,CAROL M | 2703 BOTTS LANDING RD DELAND FL 32720 |
| HILL,CURTIS | 15 WALT'S HILL BLOOMFIELD CT 06002 |
| HILL,ERICA S | 10908 CHANERA AVE INGLEWOOD CA 90303 |
| HILL,LLOYD W. | 5322 JAMESTOWN ROAD BALTIMORE MD 21229 |
| HILL,STEPHEN | 2105 SPRINGER WALK LAWRENCEVILLE GA 30043 |
| HILL,TRACIC | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HILL-DIBBEN, PATRICIA | 3691 TURTLE RUN BLVD      427 CORAL SPRINGS FL 33067 |
| HILLARD J QUINT | R67242 GRAHAM CORRECTIONAL CENTER PO BOX 499 HILLSBORO IL 62049 |
| HILLARD QUINT | R67242 GRAHAM CORRECTIONAL CENTER P.O. BOX 499 HILLSBORO IL 62049 |
| HILLARY ATKIN | 1227 10TH ST. SANTA MONICA CA 90401 |
| HILLARY FREY | 125 WILLOUGHBY AVENUE BROOKLYN NY 11205 |
| HILLARY HEYN | 912 HULLS FARM ROAD SOUTHPORT CT 06890 |
| HILLARY MANNING | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| HILLARY PATZ | 6 MULBERRY COURT NEWINGTON CT 06111 |
| HILLARY SCHULMAN | 3739 BLUE CANYON DR. STUDIO CITY CA 91604 |
| HILLARY, MIKNEIAH | 8516 S KINGSTON AVE CHICAGO IL 60617 |
| HILLCREST APT LEASING (579) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST COMMUNICATIONS | 15245 SHADY GROVE RD. ATTN: LEGAL COUNSEL ROCKVILLE MD 20850 |
| HILLCREST LEASING (29) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST LEASING PARK APTS (328) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST PROMOTIONS | P O BOX 290152 ARLENE SHEA WETHERSFIELD CT 61290152 |
| HILLCROFT MEDICAL CLINIC ASSOCIATION | 2500 FONDREN RD HOUSTON TX 77063 |
| HILLEARY, MICHAEL | 202 WHITEWATER DR NEWPORT NEWS VA 23608 |
| HILLEL DAY SCH OF BOCA | 21011 95TH AVE S BOCA RATON FL 33428-1525 |
| HILLENBRAND, WIDO | C/O TURLEY, REDMOND & ROSASCO LLP 3075 VETERANS MEM. HWY, STE 200 RONKONKOMA NY 11779 |
| HILLENMEYER, JOSEPH | 777 ROYAL ST GEORGE DRIVE NAPERVILLE IL 60563 |
| HILLER SYSTEMS | 1242 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| HILLER SYSTEMS INC | PO BOX 91508 MOBILE AL 36691-1508 |
| HILLER, ILANA | 3020 W SHERWIN AVE IL 60645 |
| HILLER,DAVID DEAN | 1448 N. LAKESHORE DRIVE APT. 12C CHICAGO IL 60610 |
| HILLERS, ANN SCHLOTT | 21 HICKORY KNOLL COURT LUTHERVILLE MD 21093 |
| HILLIARD,CANDACE | 8945 SOUTH CARPENTER STREET CHICAGO IL 60620 |
| HILLIER,ANDREW | 1104 SW 333RD PLACE FEDERAL WAY WA 98023 |
| HILLIS, JULIANNE | 3387 N CR 500E DANVILLE IN 46122 |
| HILLMAN, ROBERT | 36 GIFFORDS ROAD WARBURTON, VIC 3799 AUSTRALIA |
| HILLMAN, SELMA | 5053 SUFFOLK DR BOCA RATON FL 33496 |
| HILLMAN, VICTORIA | PETTY CASH CUSTODIAN 101 N 6TH ST ALLENTOWN PA 18105-1260 |
| HILLORY KENDRICK | 308 N SHADOWBAY BLVD NO. 216 LONGWOOD FL 32779 |
| HILLS NEWS AGENCY | 69858 WHITE SCHOOL ROAD 1004 STURGIS MI 49091 |
| HILLSDALE DAILY NEWS | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| HILLSDALE DAILY NEWS | PO BOX 1440 WEBSTER NY 14580 |
| HILLSIDE AUTOMOTIVE | 54 HILLSIDE AVE. HARTFORD CT 06106 |
| HILLSIDE LAWN SERVICE | PO BOX 176 DARLINGTON MD 21034 |
| HILLSIDE SCHOOL | 4606 SPRUCE ST C/O STEEGE/THOMSON PHILADELPHIA PA 19139-4540 |
| HILLSTONE RESTAURANT | 102 MAIN ST EMMAUS PA 18049 |
| HILLTOP MORTGAGE CO | 600 REISTERSTOWN RD BALTIMORE MD 21208 |
| HILLTOP/WARREN PK APTS (50) | JOE BRILLON, PROP MGR 19 A-1 WARREN PK DR BALTIMORE MD 21208 |
| HILLYARD, CLARE | 1123 W ALBION AVE CHICAGO IL 60626 |
| HILO YALE INDUSTRIAL TRUCKS | 115 WYANDANCH AVE WYANDANCH NY 11798 |
| HILO YALE INDUSTRIAL TRUCKS | 345 OSER AVENUE HAUPPAUGE NY 11788 |
| HILTI INCORPORATION | PO BOX 382002 PITTSBURGH PA 15250-8002 |
| HILTI INCORPORATION | PO BOX 890890 DALLAS TX 75389-0890 |
| HILTON CHICAGO AND TOWERS | 17 E MONROE ST CHICAGO IL 60603 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HILTON CHICAGO AND TOWERS | 720 S MICHIGAN AVE CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | PO BOX 75845 CHICAGO IL 60675 |
| HILTON CHICAGO AND TOWERS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON GARDEN INN | 1624 RICHMOND RD WILLIAMSBURG VA 23188 |
| HILTON GARDEN INN/ALTWN W | 230 SYCAMORE DR BREINIGSVILLE PA 18031 |
| HILTON GLENDALE | 100 W GLENOAKS BLVD GLENDALE CA 91202 |
| HILTON GRAND VACATIONS CO   [HILTON GRAND | VACATION] 2388 TITAN ROW ORLANDO FL 328096944 |
| HILTON GRAND VACATIONS CO   [HILTON GRAND | VACATIONS] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES] 8100 LAKE ST ORLANDO FL 328366401 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES-ALTAMONTE] 225 SHORECREST DR ALTAMONTE SPRINGS FL 327014348 |
| HILTON HOTELS | 1355 AV OF THE AMERICAS NEW YORK, NY 10019 |
| HILTON HOTELS | 13869 PARK CTR RD HERNDON VA 20171 |
| HILTON HOTELS | 2301 YORK RD OAKBROOK IL 60523 |
| HILTON HOTELS | PO BOX 1404 WASHINGTON DC 20013 |
| HILTON HOTELS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON HOTELS | PO BOX 917118 ORLANDO FL 32891-7118 |
| HILTON KRAMER | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| HILTON OAK LAWN | 9333 S CICERO AVE OAK LAWN IL 604532517 |
| HILTON VILLAGE GOLDSMITHS | 10345 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| HILTON, TIMOTHY | 2601 GORDON DRIVE FLOSSMOOR IL 60422 |
| HILTON,ELLIOT M | 251 NORTH EL MOLINO AVENUE APT 8 PASADENA CA 91101 |
| HILTON,NIKKI | 335 STABLEY LANE WINDSOR PA 17366 |
| HILTZIK,ANDREW M | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |
| HIMELDA CARLOS | 5425 W. 23RD PLACE CICERO IL 60804 |
| HIMES,GEOFFREY | 8 E 39 TH ST BALTIMORE MD 21218-1801 |
| HIMMEL, DAVID I | 3450 N LAKESHORE DR    NO.2705 CHICAGO IL 60657 |
| HIMMELBERG, RAYMOND | 5837 EAST CALLE TUBERIA PHOENIX AZ 85018 |
| HIMMELRICK,JOAN D | 3210 HOLIDAY SPRINGS BLVD APT 306 MARGATE FL 33063 |
| HIMMELSBACH WEINSTEIN, ERIK | 5543 CARPENTER AVE VALLEY VILLAGE CA 91607 |
| HIMMELSBACH WEINSTEIN, ERIK | 6941 VARNA AVE VALLEY GLEN CA 91405 |
| HIMMELSBACH, ADAM | 1 GREENBRIER DR    NO.202 FREDERICKSBURG VA 22401 |
| HIMMER,TERESA | 31 E. BEL AIR AVE ABERDEEN MD 21001 |
| HIMOWITZ,MICHAEL J | 8403 MEADOWSWEET ROAD BALTIMORE MD 21208 |
| HINCHEN, JASMINE | 5501 BUCHANAN ST MERRILLVILLE IN 46410 |
| HINCHEY,NANCY P | 51 LONDON ROAD HEBRON CT 06248 |
| HINCHY, LORI | 826 W PRINCESS ANNE RD    APT E5 NORFOLK VA 23517 |
| HINCHY,LORI L | 826 PRINCESS ANNE ROAD APT. #E5 NORFOLK VA 23517 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 1888 BEDFORD PARK IL 60499-1888 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 530578 ATLANTA GA 30353-0578 |
| HINCKLEY SPRING WATER COMPANY | 6055 S HARLEM AVE CHICAGO IL 60638 |
| HINDON CORP | 2055 BEES FERRY RD CHARLESTON SC 29414 |
| HINDS, ANGELLA | 1 CHANDLER ST HINDS, ANGELLA EAST HARTFORD CT 06708 |

| Claim Name | Address Information |
|------------|---------------------|
| HINDS, ANGELLA EVETT | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDS, JOHN | 39 LIGHTHOUSE POINT CRAWFORDVILLE FL 32327 |
| HINDS, KENNETH | 17111 NW 23RD ST PEMBROKE PINES FL 33028 |
| HINDS, LASCELL | 99 WOODLAWN CIRC EAST HARTFORD CT 06108 |
| HINDS, SEBASTIAN | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDSLEY, PATRICIA | 9538 NW 8TH CIR PLANTATION FL 33324 |
| HINE, THOMAS M | 565 GROTON LONG POINT ROAD NOANK CT 06340 |
| HINELINE, BRIAN | 940 MARSHALL DR STROUDSBURG PA 18360 |
| HINELY, PATRICIA J | 225 ARNOLD AVE LONGWOOD FL 32750 |
| HINERMAN, GAYLE | 831 LYONS ROAD APT 23101 COCONUT CREEK FL 33063 |
| HINES, ALGENE | DOOLITTLE ROAD APT. 28 LANGLEY AFB VA 23665 |
| HINES, ANDRE | 1475 MALIBU CIR.  # 102 PALM BAY FL 32905 |
| HINES, BETTY | 9360 RUSTLING LEAF COLUMBIA MD 21045-5212 |
| HINES, CLIFTON L | 7413 NW 75TH ST TAMARAC FL 33321 |
| HINES, DAISY | 900 WOODSON RD      E BALTIMORE MD 21212-2804 |
| HINES, DANA | 3200 DOCKSIDE DR COOPER CITY FL 33026 |
| HINES, DENNIS | 769 CREEK WATER TERRACE    NO.209 LAKE MARY FL 32746 |
| HINES, JACK | 819 BRENTWOOD DR BENSENVILLE IL 60106 |
| HINES, JAMES T | 1820 DARVILLE DR HAMPTON VA 23663-1915 |
| HINES, MICHAEL | 3631 N HALSTED ST  NO.411 CHICAGO IL 60613 |
| HINES,CHARLIE E | 502 MICHIGAN AVENUE HAMPTON VA 23669 |
| HINES,GINIA M | 312 REMINGTON STREET BRIDGEPORT CT 06610 |
| HINES,STEPHANIE A | 2403 VICTORIA BOULEVARD APT. #1 HAMPTON VA 23661 |
| HINESTROZA, LEONARDO D | 610 TERRELL MILL RD SE MARIETTA GA 30068 |
| HINKE, VERONICA J | 4240 N CLARENDON AVENUE  NO.401N CHICAGO IL 60613 |
| HINKEL JR, JAMES W | 4433 MARIA DR BETHLEHEM PA 18020 |
| HINKELDEY, DAVID A | 321 MALZAHN SAGINAW MI 48602 |
| HINKLE, CHRIS | 2601 W BROADWAY BLVD  L495 TUCSON AZ 85745 |
| HINKLE, CHRIS | PO BOX 3524 TUCSON AZ 85722 |
| HINKLE, DEBBIE | HOMETOWN REALTY 237 MOOREFIELD RD WEST POINT VA 23181 |
| HINKLE, L KENNETH | PO BOX 490 RICHLANDTOWN PA 18955 |
| HINKLE, L KENNETH | 136 S MAIN ST RICHLANDTOWN PA 18955 |
| HINOJOSA,MARK S | 303 N. GROVE OAK PARK IL 60302 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINSDALE CHAMBER OF COMMERCE | 22 E FIRST HINSDALE IL 60521 |
| HINSDALE HISTORICAL SOCIETY | PO BOX 336 HINSDALE IL 60522 |
| HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| HINSHAW & CULBERTSON | SUE ENGLER 100 E. WISCONSIN AVE. SUITE 2600 MILWAUKEE WI 53202 |
| HINSHAW & CULBERTSON LLP | MELLISSA SCHAFER 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE ONE E. BROWARD BLVD. SUITE 1010 FT. LAUDERDALE FL 33301 |
| HINSON, DOROTHY | 535 N NICHOLS ST LOWELL IN 46356 |
| HINSON-MUMAW,KAREN G | 1090 CARLTONS CORNER RD KING & QUEEN COURTHOUSE VA 23085 |
| HINTON CATV CO. INC. M | PO BOX 70 HINTON OK 73047 |
| HINTON DISTRIBUTORS | SUITE 18 317 10TH STREET NORTHEAST WASHINGTON DC 20002 |
| HINTON, KYMBERLY | 1050 N MILWAUKEE AVE  NO.2 CHICAGO IL 60622 |
| HINTON, NAPOLEON | C/O STEVEN CUMMINGS 161 NORTH CLARK ST 21ST FLOOR CHICAGO IL 60601 |
| HINTON, STEVE | 1090 LAKE FRONT DR SACRAMENTO CA 95831 |
| HINTON, STEVE | 4237 AUBERGINE WAY MATHER CA 95655 |

| Claim Name | Address Information |
|---|---|
| HINTON,EDWARD T | 4190 BIRCH HAMMOCK DRIVE GREENSBORO NC 27409 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINZE, MICHAEL | 2712 TREANOR TER WELLINGTON FL 33414-6407 |
| HINZE, TODD | 1307 IVY LN      201 NAPERVILLE IL 60563 |
| HIPPEL, ROSE | 325 BIRCHWOOD CT LAKE MARY FL 32746 |
| HIPPOLYTE, JERMAINE | 29 TAMARACK DR WINDSOR CT 06095 |
| HIPPOLYTE,NICOLAS | 302 SW 4TH AVE BOYNTON BEACH, FL 33435 |
| HIPSKY, DONALD | 99 TURNPIKE RD WILLINGTON CT 06279 |
| HIPSKY, DONALD | 99 TURNPIKE RD WILLINGTON CT 06279 |
| HIRAM ELECTRIC | 1351 WEST FOSTER AVENUE CHARLES MCGLENNON CHICAGO IL 60640 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FONO.R AV CHICAGO IL 60640 |
| HIRD, MALCOLM | 509 CARLTON AVE BETHLEHEM PA 18015 |
| HIRD, TIA | 509 CARLTON AVE      APT 1 BETHLEHEM PA 18015 |
| HIRECHECK, INC | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| HIRED HELP | 15830 MAGNOLIA DRIVE NEW FREEDOM PA 17349 |
| HIROAKI MATSUYAMA | 78 RIVER RD NO. 16 COS COB CT 06807 |
| HIROMI MCADOO | 67 HUNTINGTON IRVINE CA 92620 |
| HIROMI MITZOKAMI | 11318 WINSTONWILLOW CT WINDERMERE FL 34786-6011 |
| HIRRLINGER ELECTRIC INC | 5800 WOODCLIFF RD BOWIE MD 20720 |
| HIRSCH, ARNOLD | 7620 SYCAMORE ST NEW ORLEANS LA 70118 |
| HIRSCH, DEBORAH | 197 BENT TREE DR PALM BEACH GARDENS FL 33418 |
| HIRSCH, JACK | 15220 W. TRANQUILITY LAKE DRIVE DEL REY BEACH FL 33446 |
| HIRSCH, MICHAEL | 1620 W DIVERSEY PKY CHICAGO IL 60614 |
| HIRSCH,CHARLES | 825 NORTH CORDOVA STREET BURBANK CA 91505 |
| HIRSCHMANN, ARTHUR | 2758 W 108TH ST CHICAGO IL 60655 |
| HIRSHEY, ELEANOR | 642 BOND CT MERRICK NY 11566 |
| HIRSHHORN, MAXINE | 8600 W SUNRISE BLVD      217 PLANTATION FL 33322 |
| HIRSHMAN, WILLIAM F | 1840 SW 73 AVENUE PLANTATION FL 33317 |
| HIRSLEY, MICHAEL | 119 15TH STREET WILMETTE IL 60091 |
| HIRST,DONALD A | 107 OAKDALE AVENUE CATONSVILLE MD 21228 |
| HIRST,NANCY S | 311 LANDING LAND ELKTON MD 21921 |
| HIRT, JOHN | 3100 PINEWOOD AVE BALTIMORE MD 21214-1426 |
| HISCO PUMP INC | 4 MOSEY DRIVE BLOOMFIELD CT 06002 |
| HISCO PUMP INC | PO BOX 1602 HARTFORD CT 06144-1602 |
| HISCOCK & BARCLAY LLP | 50 BEAVER ST ALBANY NY 12207-2830 |
| HISCOCK & BARCLAY LLP | ONE PARK PL      300 S STATE ST SYRACUSE NY 13202-2078 |
| HISELMAN, MARGIE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| HISLOP,HEATHER | 1437 SPRINGSIDE DR WESTON FL 33326 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HISPANIC AMERICAN ORGANIZATION | 136 S 4TH ST ALLENTOWN PA 18102 |
| HISPANIC AMERICAN ORGANIZATION | 462 WALNUT ST ALLENTOWN PA 18102 |
| HISPANIC AMERICANS FOR FAIRNESS IN MEDIA | 1304 W BEVERLY BLVD  SUITE 102 MONTEBELLO CA 90640-4187 |
| HISPANIC CHAMBER OF LA | 4324 VETERANS BLVD METAIRIE LA 70006 |
| HISPANIC HEALTH COUNCIL | 175 MAIN ST HARTFORD CT 06106 |
| HISPANIC HEALTH COUNCIL | JEANNETTE DEJESUS  PRESIDENT & CEO 175 MAIN STREET HARTFORD CT 06106 |
| HISPANIC HERITAGE ORGANIZATION | 443 GREENTREE LANE BOILINGBROOK IL 60440 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE  SUITE 205 SANTA ANA CA 92705 |
| HISPANIC MARKETING ASSOCIATES LLC | 3247 W FULLERTON AVE CHICAGO IL 60647 |
| HISPANIC MARKETING ASSOCIATES LLC | 6429 S KOLIN AVE CHICAGO IL 60629 |
| HISPANIC VISION | 2112 W WHITTER BL #109 MONTEBELLO CA 90640 |
| HISTORIC BETHLEHEM PARTNER | 459 OLD YORK RD BETHLEHEM PA 18018-5862 |
| HISTORIC BETHLEHEM PARTNERSHIP, INC | 459 OLD YORK RD BETHLEHEM PA 18018 |
| HISTORIC CHICAGO BUNGALOW ASSOCIATION | 1 NORTH LASALLE    12TH FLOOR CHICAGO IL 60602 |
| HISTORIC LIGHTING* | 114 E LEMON AVE MONROVIA CA 91016 |
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 SANFORD FL 327722621 |
| HISTORIC SAVAGE MILL | 8600 FOUNDRY ST SAVAGE MD 20763 |
| HISTORIC ST LUKES CHURCH | 1447 BENN'S CHURCH BLVD SMITHFIELD VA 23430 |
| HITACH LTD. | 1875 CENTURY PARK EAST, SUITE 600 LOS ANGELES CA 90067 |
| HITACHI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | 10 N MARTINGALE RD          STE 500 SCHAUMBURG IL 60173 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | PO BOX 70481 CHICAGO IL 60673-0481 |
| HITHER OLIVO | 620 16TH ST UNION CITY NJ 07087 |
| HITNER,CAROL B | 20342 HAYNES STREET WINNETKA CA 91306 |
| HITS 2 HOME TEST SITE (HTST) | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| HITT, BARBARA | 2342 N OLD POND LN IL 60073 |
| HITT, BRIANNA | 1431 HAUBERT ST BALTIMORE MD 21230-5221 |
| HITTINGER, AMANDA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTINGER, JENNIFER A | 3116 S 6TH AVE WHITEHALL PA 18052 |
| HITTINGER, PAMELA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTLE SNOW CO INC | 17778 SUN PARK DR WESTFIELD IN 46074 |
| HITWISE | 300 PARK AVENUE SOUTH, 9TH FL NEW YORK NY 10010 |
| HITWISE PTY LTD | LEVEL 7 580 ST KILDA RD MELBOURNE, VIC 3004 AUSTRALIA |
| HITWISE PTY LTD | 300 PARK AVENUE SOUTH  9TH FL NEW YORK NY 10010 |
| HITWISE, INC. | 2 BRYANT ST., SUITE 240 ATTN: ROBYN KARMIOL SAN FRANCISCO CA 94105 |
| HITZ II,ANDREW M | 155 PINE TOP TRAIL BETHLEHEM PA 18017 |
| HIX, CHARLES | 10 ARCH BRIDGE ROAD BETHLEHEM CT 06751-0486 |
| HIX,DARLENE SUE | 20312 TAMARA PLACE SANTA CLARITA CA 91350 |
| HIXSON | 13 HAYES DR NEWPORT NEWS VA 23602 |
| HJ GARRETT FURNITURE | 2215 HARBOR BLVD COSTA MESA CA 92626 |
| HJALMAR A. LIND | 2532 FIFESHIRE DRIVE WINTER PARK FL 32792-4736 |
| HJM REALTY | RE: MANCHESTER 200 ADAMS ST. 41 PROGRESS DR. MANCHESTER CT 06042 |
| HJM REALTY COMPANY | C.O HJA REALTY, LLC 45 WINTONBURY DRIVE BLOOMFIELD CT 06002 |
| HJM REALTY COMPANY | 41 PROGRESS DR MANCHESTER CT 06040 |
| HJM REALTY COMPANY | PO BOX 1117 AVON CT 06001 |
| HJM TECHNOLOGIES INC | 1225 NE 24 STREET WILTON MANORS FL 33305 |
| HK SYSTEMS | 515 EAST 100 SOUTH ATTN: HAUSER, JOHN SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS | 2855 S. JAMES DRIVE JAMES BORECKI NEW BERLIN WI 53151 |

| Claim Name | Address Information |
|---|---|
| HK SYSTEMS | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS INC | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS INC | PO BOX 1512 ATTN  CONNIE KAISER CHICAGO IL 60694 |
| HK SYSTEMS INC | PO BOX 71312 CHICAGO IL 60694-1312 |
| HK SYSTEMS INC | PO BOX 1512 MILWAUKEE WI 53201-1512 |
| HK SYSTEMS, INC. | ATTN: LISA GRAFF 2855 SOUTH JAMES DRIVE NEW BERLIN WI 53151 |
| HL DALIS INC | 35-35 24TH ST LONG ISLAND CITY NY 11106 |
| HLG MEDIA INC | JOAN ELLEN GIANGRASSE 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HLJMP NEWS | 1320 BURNS LN ATTN: JUAN PEREZ SUGAR GROVE IL 60554 |
| HLJMP NEWS INC | 1320 BURNS LN MINOOKA IL 60447 |
| HLS COMMUNICATION KIRKWOOD STATION PLAZA | 1 HOGAN CIRCLE ATTN: LEGAL COUNSEL EUREKA MO 63025 |
| HLUZEK, VIOLET | 6807 S KEDVALE AVE CHICAGO IL 60629 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 535061 ATTN  FINANCE DEPARTMENT PITTSBURGH PA 15253-5061 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 PITTSBURGH PA 15264 |
| HME ADVERTISING | 6230 W INDIANTOWN ROAD STE 7 JUPITOR FL 33458 |
| HMJ LLC | 4668 S. SALIDA STREET AURORA CO 80015 |
| HMJ LLC | DBA STAR TECHNOLOGY 4668 S SALIDA ST AURORA CO 80015 |
| HMS STEAKHOUSE OF ALTAMONTE | 4744 N DALE MABRY HWY TAMPA FL 336146509 |
| HMS STEAKHOUSE OF ALTAMONTE  [HMS | STEAKHOUSE OF ALTAMONTE] 4744 N DALE MABRY HWY TAMPA FL 336146509 |
| HO DO | 4504 W. BYRON STREET CHICAGO IL 60641 |
| HO PENN MACHINERY COMPANY INC | P O BOX 5307 POUGHKEEPSIE NY 12602-5307 |
| HO PENN MACHINERY COMPANY INC | 122 NAXON RD POUGHKKEEPSIE NY 12603 |
| HO, DENNIS W | C/O EMMA VOLCKHAUSEN-BURETTA 467 HENRY ST  APT 1 BROOKLYN NY 11231 |
| HO, JANIE | 258 ELVIN ST STATEN ISLAND NY 10314 |
| HOA CHAU | 3122 BARTLETT AVENUE ROSEMEAD CA 91770 |
| HOA NGUYEN | 52 HAVEMEYER LANE OLD GREENWICH CT 06870 |
| HOA NGUYEN | 3201 S SALTA STREET SANTA ANA CA 92704 |
| HOA TRAN | 16356 ALPINE PLACE LA MIRADA CA 90638 |
| HOAG & SONS BOOK BINDERY INC | PO BOX 162 SPRINGPORT MI 49204-0162 |
| HOAG & SONS BOOK BINDERY INC | 2730 ALPHA ST LANSING MI 48910-3686 |
| HOAG MEMORIAL HOSPITAL PRES | 500 SUPERIOR AVE., SUITE 360 NEWPORT BEACH CA 92663 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR NEWPORT BEACH CA 926586100 |
| HOAGLUND, DAVID | DAVID HOAGLUND 423 W 3RD ST. SANDWICH IL 60548 |
| HOANG HO,KATHY | 3362 BURTON AVE. ROSEMEAD CA 91770 |
| HOBANEL JULIEN | 1600  STONE HAVEN DR.  #7 BOYNTON BEACH FL 33436 |
| HOBART CORP LONG ISLAN | 9777 100 SATELLITE BLVD ORLANDO FL 32837 |
| HOBART, CHRISTY | 1101 YALE ST SANTA MONICA CA 90403 |
| HOBBS DAILY NEWS-SUN | C/O SHEARMAN CORP., P.O. BOX 3266 ATTN: LEGAL COUNSEL LAKE CHARLES LA 88240 |
| HOBBS DAILY NEWS-SUN | PO BOX 3266 LAKE CHARLES LA 70602 |
| HOBBS, DUSTIN | CALIFORNIA MTG BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| HOBBS, JANICE | 1436 S 50 AVE CICERO IL 60804 |
| HOBBS, MARY P | 4701 SURREY DR CORONA DEL MAR CA 92625 |
| HOBBS, VINCENT | 3701 CASTLE PINES LN   NO.3931 ORLANDO FL 32839 |
| HOBBS-BRANDT,SHARON M | 76 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| HOBBY PRINTING | 630 N COLLEGE AV NO. 415 INDIANAPOLIS IN 46204 |
| HOBBY,DAVID C | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| HOBEL, MICHAEL | 5100 STONE TERRACE DR WHTIEHALL PA 18052 |
| HOBEL, MICHAEL | 5100 STONE TERRACE RD WHITEHALL PA 18052 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 600856006 |
| HOBOTH, GRACE | 175 OAK FOREST DR MANCHESTER CT 06042-1953 |
| HOBSON, RACHELLE | 7129 ROLLING BEND ROAD BALTIMORE MD 21244 |
| HOBSON, S | 1540 JEFFERSON AVE NEWPORT NEWS VA 23607 |
| HOBSON-TANKERSLEY,LINDA C | 6079 1/2 W SATURN STREET LOS ANGELES CA 90035 |
| HOBY WOLF | 6122 OKLAHOMA ROAD, SYKESVILLE MD 21784 |
| HOCHBERG, CLAIRE MINA | 162 16TH ST      NO.8E BROOKLYN NY 11215 |
| HOCHBERG,CLAIRE M | 405 DEAN STREET APT 3B BROOKLYN NY 11217 |
| HOCHBERGER, BLAKE | 1113 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| HOCHMAN, STEVE | 2314 MORENO DRIVE LOS ANGELES CA 90039-3046 |
| HOCHMAN, STEVE | 279 W LAUREL DRIVE ALTADENA CA 91001 |
| HOCHREITER, MARIE | 4351 SANDERLING LN BOYNTON BEACH FL 33436 |
| HOCHSWENDER, WILLIAM J | 32 WINDY RIDGE RD SHARON CT 06069 |
| HOCK LIN | 3669 CHARIETTE AVE. ROSEMEAD CA 91770 |
| HOCKSTEIN, EVELYN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| HOCON GAS INC | 33 ROCKLAND RD NORWALK CT 06854 |
| HODEK, AL | P O BOX 800369 SANTA CLARITA CA 91380 |
| HODELIN, RICHARD | 6371 SW 10TH ST NORTH LAUDERDALE FL 33068 |
| HODER, RANDYE | 328 N MANSFIELD AVE LOS ANGELES CA 90036 |
| HODES, LANE | 410 W LOMBARD ST      606 BALTIMORE MD 21201-1632 |
| HODGE TELECOMMUNICATION | 27 W BROADWAY FORT MEADE FL 33841 |
| HODGE TELECOMMUNICATION | PO BOX 933 FT MEADE FL 33841 |
| HODGE TELECOMMUNICATION | ATTN CONNIE HODGE 5101 BUFFINGTON RD BL 3454 ATLANTA GA 30349 |
| HODGE, KAREEMA | 2244 NORDIC PLACE MORROW GA 30260 |
| HODGE, KRISTIE | 548 BEACH AVE BOURBONNAIS IL 60914 |
| HODGE, ORZIN | 7745 GRANDVIEW BLVD MIRAMAR FL 33023 |
| HODGE, VERNON | 5961 NW 61ST AVE      APT 210 TAMARAC FL 33319 |
| HODGE-BURKE, JANET | 44 COULTER ST OLD SAYBROOK CT 06475-2313 |
| HODGE-WILLIS,CHERIE A | 5421 HOLLYHOCK LANE BOSSIER CITY LA 71112 |
| HODGEN JR, EDMUND T | PO BOX 172 SHUTESBURY MA 01072 |
| HODGES | 111 NICEWOOD DR NEWPORT NEWS VA 23602 |
| HODGES BROTHERS | 1675 BROADWAY  13TH FLOOR NEW YORK NY 10019 |
| HODGES, ALICIA | 7218 KESTPEL ST HOBART IN 46342 |
| HODGES, CLEON ALLEN | 4940 MILLSTONE WALK STONE MOUNTAIN GA 30088 |
| HODGES, GEMEKA | 732 N TROY ST      2 CHICAGO IL 60612 |
| HODGES, TRACEY L | 3417 CHARTLEY LANE ROSWELL GA 30075 |
| HODGES,AMELIA E | PO BOX 661 ARK VA 23003 |
| HODGES,LATRICE | 1421 N. LATROBE STREET CHICAGO IL 60651 |
| HODGSON,DIANE | 8600 NW 52 CT LAUDERHILL FL 33351 |
| HODSON, TIMOTHY A | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| HOECK, MICHAEL | 48 HANOVER RD REISTERSTOWN MD 21136 |
| HOEFLER AND FRERE-JONES | 611 BROADWAY ROOM 725 NEW YORK NY 10012-2608 |
| HOEHN,ROBERT J | 224 HUNTLEIGH CREST ST. CHARLES MO 63303 |
| HOEKSEMA,KEVIN JAMES | 4456 SUMMERTIME COURT SE GRAND RAPIDS MI 49508 |
| HOELCK, CHRISTOPHER | 11 WILSON ST DANBURY CT 06810 |
| HOERICHS, WILSON | 14085 MONTICELLO DR COOKSVILLE MD 21723 |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | 850 W JACKSON BLVD  STE 800 CHICAGO IL 60607 |
| HOET PELAEZ CASTILLO & DUQUE | CCS 13031 PO BOX 025323 MIAMI FL 33102-5323 |

| Claim Name | Address Information |
|---|---|
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER AV AV BLANDIN LA CATELLANA CARACAS 1060 VENEZUELA |
| HOEY, PETER | 1669 FICKLE HILL RD ARCATA CA 95521 |
| HOFAMMANN,ALBERT | 1203 N 19TH ST ALLENTOWN PA 18104 |
| HOFF HILK AUCTION SERVICE | 123 26TH AVE N MINNEAPOLIS MN 554112238 |
| HOFFBERGER, LEROY | 707 S PRESIDENT ST      440 BALTIMORE MD 21202-4477 |
| HOFFECKER,LESLIE | 7203 LUDWOOD COURT ALEXANDRIA VA 22306 |
| HOFFELD, ARTHUR | 579 BRITTANY M DELRAY BEACH FL 33446 |
| HOFFER, DALE | 6621 WEST 5TH STREET LOS ANGELES CA 90048 |
| HOFFER, RICHARD | 470 TALALA ST PARK FOREST IL 60466 |
| HOFFERT | 114 MIMOSA CT KISSIMMEE FL 34746 |
| HOFFIE NURSERY INC | PO BOX 426 UNION IL 60180 |
| HOFFMAN | 5253 VISTA CLUB RUN SANFORD FL 32771 |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET PORTION OF 4TH FLOOR NEW YORK NY 10017 |
| HOFFMAN & POLLARD, PLLC | 220 E.42ND STREET SUITE 435 NEW YORK NY 10017 |
| HOFFMAN AND ASSOCIATES | 100 OCEANGATE BLVD., #1200 LONG BEACH CA 90802 |
| HOFFMAN ASSOCIATES | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| HOFFMAN AUDI | 700 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| HOFFMAN FORD INC | 600 CONN BLVD E HARTFORD CT 06108 |
| HOFFMAN HONDA | 40 ALBANY TURNPIKE WEST SIMSBURY CT 06092 |
| HOFFMAN, | 314 W RIVERVIEW RD BALTIMORE MD 21225-2621 |
| HOFFMAN, BRENDAN | 1435 NEWTON ST   NW    APT 111 WASHINGTON DC 20010 |
| HOFFMAN, CHRISTOPHER WILLIAM | 5670 N W 40TH TERRACE COCONUT CREEK FL 33073 |
| HOFFMAN, DAVID | TIMMIS HILL RD HOFFMAN, DAVID HADDAM CT 06438 |
| HOFFMAN, DONALD P SR | 1110 STANLEY AVE FOUNTAIN HILL PA 18015 |
| HOFFMAN, EDDIE | 14 GREENSHIRE LN OWINGS MILLS MD 21117-4819 |
| HOFFMAN, JAMES | 1884 SOUTH ST COVENTRY CT 06238 |
| HOFFMAN, JANE | 264 COUNTRY RIDGE DR RED LION PA 17356 |
| HOFFMAN, MARVIN A | 5421 S CORNELL NO.16 CHICAGO IL 60615 |
| HOFFMAN, MIRIAM S | 1914 N HONORE CHICAGO IL 60622 |
| HOFFMAN, MUELLER & CREEDON, PTR. | RE:OTTAWA 507 STATE ST 510 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, MUELLER AND CREEDON, PTR | 507 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, NANNETTE | 403 SOUTH ST W SLATINGTON PA 18080 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST SLATINGTON PA 18080 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST FL 2 SLATINGTON PA 18080 |
| HOFFMAN, NELSON | 663 MINOR ST EMMAUS PA 18049 |
| HOFFMAN, PETER G | 24W405 CAVALIERI LN NAPERVILLE IL 60540 |
| HOFFMAN, SUE | ZION BENTON TWP HIGH SCHOOL 3901 21ST ST ZION IL 60099 |
| HOFFMAN,CLAIRE D | 1806 NORTH VAN NESS AVENUE LOS ANGELES CA 90028 |
| HOFFMAN,DAVID C | 45 TIMMS HILL ROAD HADDAM CT 06438 |
| HOFFMAN,JESSE D | 6901 ENVIRON BLVD APT 3A LAUDERHILL FL 33319 |
| HOFFMAN,STEFANIE L | 8905 TAMAR DRIVE APT. 301 COLUMBIA MD 21045 |
| HOFFMAN,VICKI JO | 372 MAIN STREET 111 PORT WASHINGTON NY 11050 |
| HOFFMANN, DAVID C | 904 HEPBURN LANE BEL AIR MD 21014 |
| HOFFMANN,HELEN | 5450 W LELAND CHICAGO IL 60630 |
| HOFFMANS GUN | 1216 WILLIAM ST BALTIMORE MD 21230 |
| HOFFPAUIR, ERIKA D | THAMES DR HAMPTON VA 23666 |
| HOFFPAUIR, ERIKA DAWN | 817 THAMES DR HAMPTON VA 23666 |
| HOFFPAUIR, JAMES M | 1900 MEADOWHILL JACKSONVILLE TX 75766 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOFFPAUIR,ERIKA D | 705 TRAILS LANE NEWPORT NEWS VA 23608 |
| HOFFS, ELLEN | 629 16TH ST SANTA MONICA CA 90402 |
| HOFMANN, MICHELLE | 8615 HAYVENHURST AVE NORTH HILLS CA 91343 |
| HOFMEYER, IRENE | 2386 HILL RD SELLERSVILLE PA 18960 |
| HOFSTADTER, DOUGLAS | 522 SOUTH BALLANTINE BLOOMINGTON IN 47401 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550-9814 |
| HOFSTRA UNIVERSITY | 140 HOFSTRA UNIVERSITY ATTN HOFSTRA CAREER CENTER HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 147 HOSTRA UNIVERSITY ATTN: MR. ROBERT COHEN STADIUM BLDG HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 202 HOFSTRA HALL MELISSA CONNOLLY ASSIST. UNIV RELATIONS HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN PFC RM 236 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN GINA PAOLI PFC ROOM 233 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | DAVID S MACK SPORTS AND EXHIBITION COMPLEX 245 HOFSTRA UNIVERSITY HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | MICHAEL B DELUISE VP UNIV RELATIONS UNIVERSITY RELATIONS OFFICE ROOM 202 HOFSTRA HALL HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER 240 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | SCHOOL OF EDUC ALLIED HUMAN SRVC 202 MASON HALL  HOFSTRA UNIV HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIV HEMPSTEAD NY 11550-9814 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN HEMPSTEAD NY 11549 |
| HOG ISLAND N Y A | 2116 S 3RD ST PHILADELPHIA PA 19148 |
| HOG WILD SMOKEHOUSE | 8864 RICHMOND RD TOANO VA 23168 |
| HOGAN & HARTSON LLP | TIMOTHY J. LYDEN 8300 GREENSBORO DR STE 110 MC LEAN VA 22102 |
| HOGAN, DANIEL | 36 MEAD AVE HICKSVILLE NY 11801 |
| HOGAN, KATHRYN A | 5 STONEY CT BLOOMINGTON IL 61704 |
| HOGAN, MARIANNE | 16 FOX HILL RD WETHERSFIELD CT 06109-4126 |
| HOGAN, MARY ANN | 9622 PARKVIEW AVE BOCA RATON FL 33428 |
| HOGAN,DANA L. | 1402 WEST LONG AVENUE LITTLETON CO 80120 |
| HOGAN,JOHN P | 534 MADISON PARK DRIVE MADISON AL 35758 |
| HOGAN,KATHRYN ANNE | 2790 NE 29TH AVE APT 4 LIGHTHOUSE POINT FL 33064 |
| HOGAN,RAYMOND W | 64 SLEEPY HOLLOW LANE STAMFORD CT 06907 |
| HOGAN,WAYNE F | 30 WILLARD AVE FARMINGDALE NY 11735 |
| HOGE, ADAM | 918 S BELL CHICAGO IL 60612 |
| HOGE, STELLA | 40W646 LONGSHADOW LN SAINT CHARLES IL 60175 |
| HOGG, LORI | 240 EAST 13TH ST    NO.28 NEW YORK NY 10003 |
| HOGGE REAL ESTATE PARENT   [HOGGE REAL | ESTATE] PO BOX 781 GLOUCESTER VA 230610781 |
| HOGUE, MICHAEL | 3113 PRINCEWOOD DR GARLAND TX 75040 |
| HOGUE,NANCY E | 5853 8TH AVENUE #3 LOS ANGELES CA 90043 |
| HOGUET NEWMAN & REGAL LLP | LAURA B HOGUET 10 EAST 40TH ST NEW YORK NY 10016 |
| HOH CHEMICALS | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | 500 S VERMONT PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60078 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 PALATINE IL 60067 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 PALATINE IL 60067 |
| HOHENADEL, KRISTIN | 56 RUE VIELLE DU TEMPLE PARIS    FRANCE 75003 FRANCE |
| HOHMAN, RALPH | 410 EAST MAIN ST APT 501 MERIDEN CT 06450 |
| HOK SPORTS FACILITIES GROUP LLC | 300 WYANDOTTE STE 300 KANSAS CITY MO 64105 |
| HOKANSON,ANGELA R | 4248 24TH ST SAN FRANCISCO CA 94114 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOKE, DORIS | C/O HERBERT ARNOLD 2 NORTH CHARLES ST, STE 560 BALTIMORE MD 21201 |
| HOKE, DORIS | C/O HERBERT ARNOLD 2 NORTH CHARLES ST, STE 560 BALTIMORE MD 21201 |
| HOKENDAUQUA PARK AND PLAYGROUND ASSOC | PO BOX 84 WHITEHALL PA 18052 |
| HOKER, KYLE | 1620 W LE MOYNE CHICAGO IL 60622 |
| HOKIN, ANN | 145 N MILWAUKEE AVE      6005 VERNON HILLS IL 60061 |
| HOKINSON,CARLA | 1896 LIBERTY COURT ELK GROVE VILLAGE IL 60007 |
| HOLA HOUSTON MAGAZINE | 6666 HARWIN, SUITE 603 ATTN: LEGAL COUNSEL HOUSTON TX 77036 |
| HOLADAY PARKS | 4600 S 134TH PL SEATTLE WA 98168-6218 |
| HOLADAY PARKS INCORPORATED | PO BOX 69208 SEATTLE WA 98168-9208 |
| HOLAHAN, DAVID | 88 HOPYARD RD. EAST HADDAM CT 06423 |
| HOLBROOK | 195 OCEAN TER ORMOND BEACH FL 32176-4771 |
| HOLBROOK CHAMBER OF COMMERCE | PO BOX 565 HOLBROOK NY 11741 |
| HOLBROOK,LISA S. | 6565 SOUTH SYRACUSE WAY APT. 703 CENTENNIAL CO 80111 |
| HOLCIK, JACK | 7741 S KILPATRICK AVE IL 60652 |
| HOLCKNECHT, DOROTHY | 110 CASTLETOWN RD      301 LUTHERVILLE-TIMONIUM MD 21093-6773 |
| HOLCOMB, BETTY | 101 HILLTOP DR SEVERNA PARK MD 21146-3203 |
| HOLCOMB, DAVID L | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| HOLCOMB, MARTIN | 2742 DAISY AVE BALTIMORE MD 21227-2122 |
| HOLDEN MARKETING GROUP | 3550 FRONTIER AVE BOULDER CO 80301 |
| HOLDEN MARKETING GROUP | 4120 SPECIALTY PLACE LONGMONT CO 80504 |
| HOLDEN MARKETING GROUP | 135 S LASALLE DEPT 2307 CHICAGO IL 60674-2307 |
| HOLDEN MARKETING GROUP | 607 WASHINGTON AVE NORTH MINNEAPOLIS MN 55401 |
| HOLDEN MARKETING GROUP | PO BOX 1450 NW8512 MINNEAPOLIS MN 55485-8512 |
| HOLDEN MARKETING GROUP | PO BOX 1521 MINNEAPOLIS MN 55480-1521 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE ADDISON TX 75001 |
| HOLDEN, BETSY D | 325 WOODLEY ROAD WINNETKA IL 60093 |
| HOLDEN, BETSY D | C/O OMNIS VENTURES 1 PARKWAY NORTH  STE 280 SOUTH DEERFIELD IL 60015 |
| HOLDEN, DANIEL A | 5041 RHODES AVE E SANTA BARBARA CA 93111 |
| HOLDEN, JAMES | 2877 FAIRFIELD DR ALLENTOWN PA 18103 |
| HOLDEN, JENNIFER L | 311 BALLARD ST      APT 10A YORKTOWN VA 23690 |
| HOLDEN, JERRY | 1686 CAMINO SUENO NO 7 HEMET CA 92545 |
| HOLDEN, MANESHA | 323 YATES AVE CALUMET CITY IL 60409 |
| HOLDEN, MARY | 10310 SWIFT STREAM PL      214 COLUMBIA MD 21044-4894 |
| HOLDEN,REBECCA J | 11740 MILL VALLEY STREET PARKER CO 80138 |
| HOLDEN,TAKIA | 2436 WILGREY COURT BALTIMORE MD 21230 |
| HOLDER, JESS | 3510 CHURCH RD BOWIE MD 20721 |
| HOLDER, ROBERT | 2726 NW 6TH STREET POMPANO BEACH FL 33069 |
| HOLDER, TINA J | 31 AFTON TERRACE MIDDLETOWN CT 06457 |
| HOLDERMAN,TRENT | 736 CARLISLE DRIVE ARNOLD MD 21012 |
| HOLDRIDGE FARM NURSERY, INC | P O BOX 29 WAYNE HENSON LEDYARD CT 06339 |
| HOLDSWORTH, DARYL | 446 EDGEWOOD RD EDGEWOOD MD 21040 |
| HOLDZKOM, LINCOLN | 7643 CARDIFF PL RANCHO CUCAMONGA CA 91730 |
| HOLEHAN, PETE | 751 SW 148TH AVE      STE 1007 DAVIE FL 33325 |
| HOLEMAN,SARAH E | P.O. BOX 107 TIMBER LAKE NC 27583 |
| HOLEWINSKI, MARGARET | ACCT 6147677 20771 ANDRON PL ESTERO FL 33928 |
| HOLGERSON, BROOKE RACHEL | 362 MANNING ST NEEDHAM MA 02492 |
| HOLGERSON,KRISTEN R | 31 DICKINSON STREET SOMERVILLE MA 02143 |
| HOLIDAY CHEVROLET | CADILLAC OLDS P.O. DRAWER JE WILLIAMSBURG VA 23187 |
| HOLIDAY GROUP   [HOLIDAY GROUP] | 3605 AIRPORT WAY SOUTH SEATTLE WA 98134 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOLIDAY HOME  HELPERS | 1071 CANDLELIGHT BLVD APT G104 BROOKSVILLE FL 34601 |
| HOLIDAY INN | 170 N CHURCH LANE LOS ANGELES CA 90049 |
| HOLIDAY INN | 36101 DATE PALM DRIVE CATHEDRAL CITY CA 90670 |
| HOLIDAY INN | BRENTWOOD/BEL-AIR 170 N CHURCH LN LOS ANGELES CA 90015 |
| HOLIDAY INN & SUITES | BYPASS RD WILLIAMSBURG VA 23188 |
| HOLIDAY INN CALDER PRO PLAYER | 21485 NORTHWEST 27TH AVE MIAMI FL 33056 |
| HOLIDAY INN CONFERENCE CTR | 7736 ADRIENNE DR BREINIGSVILLE PA 18031-1501 |
| HOLIDAY INN EXPRESS        R | RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT | RT 60 W WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT       R | 3032 RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN-BURBANK | 150 E. ANGELENO BURBANK CA 91502 |
| HOLIDAY INN-NSB | PO BOX 7006 MACON GA 312097006 |
| HOLIDAY PRINTING | PO BOX 52886 IRVINE CA 92619 |
| HOLIDAY PROMOTIONS | 3708 MILL ROAD ABINGDON MD 21009 |
| HOLIDAY REAL ESTATE | 7700 COASTAL HWY OCEAN CITY MD 21842 |
| HOLIDAY RESALES | 3605 AIRPORT WAY S SEATTLE WA 981342238 |
| HOLIDAY RETIREMENT CORP | 2250 MCGILCHRIST ST SE SALEM OR 973021147 |
| HOLLACE SINGER | 8530 MILANO DR APT 2137 ORLANDO FL 32810 |
| HOLLADAY, RONALD | 39 BLAKE LOOP        A NEWPORT NEWS VA 23606 |
| HOLLADAY,WILLIAM | 807 GILCHRIST NO. 1 SAN JOSE CA 95133 |
| HOLLAND & KNIGHT LLP | 200 S ORANGE AVENUE STE 2600 ORLANDO FL 32802-1526 |
| HOLLAND & KNIGHT LLP | 400 N ASHLEY DR      STE 2300 PO BOX 1288 TAMPA FL 33602-4300 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 LAKELAND FL 33802-2092 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 ORLANDO FL 32886 |
| HOLLAND & KNIGHT LLP | 10 ST JAMES AVENUE BOSTON MA 02116 |
| HOLLAND AMERICA/DDB SEATTLE | 1000 SECOND AVE STEVE KERR SEATTLE WA 98104 |
| HOLLAND AND KNIGHT LLP | RE: WEST ORANGE DISTRIBUTION ATTN: WILEY S. BOSTON, ESQ. 200 SOUTH ORANGE AVENUE, SUITE 2600 ORLANDO FL 32801 |
| HOLLAND JR, FLOYD NELSON | 7702 PARKSIDE DR LITHIA SPRINGS GA 30122 |
| HOLLAND KITCHENS | 590 NEW PARK AVE JAMES CORTHOUTS WEST HARTFORD CT 06110 |
| HOLLAND POOLS | 1090 KENSINGTON PARK DR ALTAMONTE SPRINGS FL 327141943 |
| HOLLAND, ELAINE | 717 DRUID PARK LAKE DR      511 BALTIMORE MD 21217-4971 |
| HOLLAND, FAITH | 13 TAMARAC AVE NEW CITY NY 10956 |
| HOLLAND, FRANK | 1839 OLIVER AVE  APT 4 VALLEY STREAM NY 11580 |
| HOLLAND, KRISTINE M | 653 NE SOMMERSETH ST POULSBO WA 98370 |
| HOLLAND, LAURA | 149 HIGH ST AMHERST MA 01002-1853 |
| HOLLAND, MARIA | 345 S DOHNEY DR       NO.107 BEVERLY HILLS CA 90211 |
| HOLLAND, SHIRLEY | 317 E BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| HOLLAND,ALMA D | 10619 S CIMARRON STREET LOS ANGELES CA 90047 |
| HOLLAND,AMBER C | 800 N RESERVOIR STREET LANCASTER PA 17602 |
| HOLLAND,JOHN H | 80 SPRUCE STREET UNIT 4-L STAMFORD CT 06902 |
| HOLLAND,KRISTINE M | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOLLAND,VALARIE R | 6506 S. PEORIA CHICAGO IL 60621 |
| HOLLANDER, MARTIN | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| HOLLANDER, MARTIN | PO BOX 318 LINDENHURST NY 11757-0318 |
| HOLLANDER, NICOLE | 3421 N CLAREMONT CHICAGO IL 60618 |
| HOLLANDSWORTH, TODD | 946 COUNTRY CLUB PRKWAY CASTLE ROCK CO 80108 |
| HOLLENBECK | 149 GINGERWOOD CT NEWPORT NEWS VA 23608 |
| HOLLENBECK, SARAH | 5805 N. MAGNOLIA AVE  APT NO.2 CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| HOLLER AUTOMOTIVE GROUP | P O BOX 1720 WINTER PARK FL 327901720 |
| HOLLER CHEVROLET | CFMP / ATTN ACCTS PAYABLE PO BOX 1720 WINTER PARK FL 32792 |
| HOLLER CHEVROLET | PO BOX 1720 WINTER PARK FL 32790 |
| HOLLER, ASHLEY | 108 SHADYNOOK COURT BALTIMORE MD 21228 |
| HOLLERAN, RYAN | 351 SPENCEOLA PKWY FOREST HILL MD 21050 |
| HOLLERAN, SHARON | 351 SPENCEOLA PKWY FOREST HILL MD 21050-3160 |
| HOLLEY CHRYSLER DODGE JEEP | 1000 NEWFIELD STREET MIDDLETOWN CT 06457 |
| HOLLEY DODGE | 1000 NEWFIELD ST ROBERT HOLLEY MIDDLETOWN CT 06457 |
| HOLLEY, DAVID R | WARSAW BUREAU C/O EXPENSE REPORTING, 1ST FL LOS ANGELES CA 90012 |
| HOLLEY, DAVID R | WARSAW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| HOLLEY, IRIS | 3415 W LEWIS RD HAMPTON VA 23666 |
| HOLLEY, PETER J | 255 18TH STREET   NO.303 BROOKLYN NY 11215 |
| HOLLEY, REGINA | 72 SPRUCE ST APT 7D STAMFORD CT 06902 |
| HOLLEY, TINA | 1121 FOXGLOVE LN MARENGO IL 60152 |
| HOLLEY, YVONNE | 717 W GOLF RD SCHAUMBURG IL 60194 |
| HOLLEY,CHRISTY M | 7322 CEDAR CREEK CT. WINTER PARK FL 32792 |
| HOLLEY,PETER | 7008 FLORIDA STREET CHEVY CHASE MD 20815 |
| HOLLEYBOLLING, DORLINE | 2804 WINCHESTER ST BALTIMORE MD 21216-4330 |
| HOLLFELDER,RICHARD M. | 716 WALKER AVE BALTIMORE MD 21212 |
| HOLLI MONROY | 10053 WESTPARK DR #302 HOUSTON TX 77042 |
| HOLLI SATTERFIELD | 204 THOMAS NELSON LANE WILLIAMSBURG VA 23185 |
| HOLLI WARAKOMSKI | 9 CAYMAN CIR UMATILLA FL 32784 |
| HOLLIDAY, ANDREW | 2905 WESTCHESTER DR AUGUSTA GA 30909 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE CHICAGO IL 60619 |
| HOLLIDAY, JONISE LANELL | 2661 MANCHESTER DR APT 4 BAKER LA 70714 |
| HOLLIDAY, SHEARITA | 1725 E 84TH PL CHICAGO IL 60617 |
| HOLLIE JOHNSON | 434 PINE RIDGE DRIVE E. WESTFIELD IN 46074 |
| HOLLIFIELD, ELAINE | 3195 TEXAS AVE SIMI VALLEY CA 93063 |
| HOLLIMAN,JENNIFER L. | 555 MEGAN COURT APT. 2716 CASTLE ROCK CO 80108 |
| HOLLINGER INTL (DAILY/COMMUNITY) | 401 NO. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| HOLLINGSHEAD INDUSTRIES, IN | 6360 BELLEAU WOOD LANE, STE SACRAMENTO CA 95822-5925 |
| HOLLINGSWORTH, ANDREW | 8400 NW 38 ST. CORAL SPRINGS FL 33065 |
| HOLLIS JR,BERNELL | 7036 GERANIUM DR. OAKLEY CA 94561 |
| HOLLIS NAPOLI | 17156 WALTER STREET LANSING IL 60438 |
| HOLLIS PAGE HARMAN | 1733 KELTON AVE LOS ANGELES CA 90024 |
| HOLLIS, AMANDA | 7 STONEMARK CT       9 OWINGS MILLS MD 21117-4040 |
| HOLLIS, DUNCAN | 72 WYNNEDALE RD NARBERTH PA 19072 |
| HOLLIS,GRENDA Y | 632 W. TILGHMAN STREET ALLENTOWN PA 18102 |
| HOLLIS,MARK C | 2014 MIDYETTE ROAD, APT 708 TALLAHASSEE FL 32301 |
| HOLLIS-GOERS,KATHERINE | 7551 JORDAN AVE APT. #309 CANOGA PARK CA 91303 |
| HOLLISTER KIDS | 3 E WYNNEWOOD RD WYNNEWOOD PA 19096 |
| HOLLISTER KIDS | 551 W LANCANO.R AV NO. 203 HAVERFORD PA 19041-1419 |
| HOLLISTER PUBLICATIONS | 3 EAST WYNNEWOOD ROAD WYNNEWOOD PA 19096-1917 |
| HOLLMAN, LAURIE | 1 WAWAPEK RD COLD SPRING HARBOR NY 11724 |
| HOLLOMON, ALYSE | 8915 ST ANDREWS DR CHESAPEAKE BEACH MD 20732 |
| HOLLOW, MICHELE C | 159 ACADEMY STREET SOUTH ORANGE NJ 07079 |
| HOLLOWAY, ANN | 8357 S MARQUETTE AVE     BSMT CHICAGO IL 60617 |
| HOLLOWAY, HELENA | 1130 LAKELAND DR UNIT 18 NEWPORT NEWS VA 23605 |
| HOLLOWAY, SCOTT | 316 STERLING CIR CARY IL 60013 |

| Claim Name | Address Information |
|---|---|
| HOLLOWAY, VIRGINIA | 14 FAIRMOUNT ST HARTFORD CT 06120 |
| HOLLOWAY, ALISHA S. | 14474 EAST COLORADO DRIVE #203 AURORA CO 80012 |
| HOLLOWAY, ANDREA | 62 E 101ST PLACE CHICAGO IL 60628 |
| HOLLOWAY, JASON A | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| HOLLOWAY, LAMONT | 1344 W. HASTINGS CHICAGO IL 60608 |
| HOLLOWAY, MICHELLE M | 422 WATTS AVENUE LANGLEY AFB VA 23665 |
| HOLLOWAY, WESLEY | 518 W. PRESTON STREET BALTIMORE MD 21206 |
| HOLLOWELL, ANTHONY | 131 CREST AVE BETHLEHEM PA 18015 |
| HOLLY BLAIR | 240 EAST ILLINOIS STREET L406 CHICAGO IL 60611 |
| HOLLY BURKHALTER | 613 G ST SE WASHINGTON DC 20003 |
| HOLLY CHUNG | 822B GOLDEN WEST AVENUE ARCADIA CA 91007 |
| HOLLY CLEVENGER | 115 NELSON DRIVE NEWPORT NEWS VA 23601 |
| HOLLY FRASER | 423 E. AMERIGE FULLERTON CA 92832 |
| HOLLY GALLOWAY | 13800 PARKCENTER LN 504 TUSTIN CA 92782 |
| HOLLY GLANTZ | 6 HEATHER DRIVE ROSLYN NY 11576 |
| HOLLY GLEASON | P.O. BOX 121228 NASHVILLE TN 37212 |
| HOLLY GREGORY-FULLER | 4360 HUNTINGTON BOULEVARD HOFFMAN ESTATES IL 60192 |
| HOLLY HIGGINS | 1230 WRIGHT CIR APT 208 KISSIMMEE FL 34747 |
| HOLLY HLADKY | 1950 OLD MILL ROAD MERRICK NY 11566 |
| HOLLY HOCH | 50 FERN PINE IRVINE CA 92618 |
| HOLLY KLARMAN | 1082 LILLYGATE WAY BEL AIR MD 21014 |
| HOLLY M DEAN | 213 SHERMAN AVE. QUEENSBURY NY 12804 |
| HOLLY MARIE PICKETT | 3630 COLUMBUS BUTTE MT 59701 |
| HOLLY MARTIN | 130 BLOOMFIELD LN RCHO SANTA MARGARITA CA 92688 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 LOS ANGELES CA 90056 |
| HOLLY MYERS | 8811 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| HOLLY O'NEIL RINK | 1036 WALT WHITMAN WAY VIRGINIA BEACH VA 23455 |
| HOLLY RIOZZI | 22 NORTH PINE ST NIANTIC CT 06357 |
| HOLLY RIZZO | 240 AVENIDA CISTA MONTANA APT 7L SAN CLEMENTE CA 92672 |
| HOLLY SCHNEIDER | 837 W. ROSCOE UNIT 4W CHICAGO IL 60657 |
| HOLLY STURM | 7 FELLOWSHIP CT      I1 TOWSON MD 21286-8049 |
| HOLLY WINTERS | 12150 PIGEON PASS RD E146 MORENO VALLEY CA 92557 |
| HOLLY, RICHARD L | 617 S. WASHINGTON ST. HAVRE DE GRACE MD 21078 |
| HOLLY, MATTHEW J. | 520 W. HARRISON STREET APT. #2 OAK PARK IL 60304 |
| HOLLYWOOD CASINO | 117 STERLING ST CLINTON MA 01510-1919 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BOULEVARD LOS ANGELES CA 90028 |
| HOLLYWOOD CHRYSLER | 2100 N. STATE ROAD 7 HOLLYWOOD FL 33021 |
| HOLLYWOOD CITY OF | ATTN RON HOPKINS ROOM 119 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4807 |
| HOLLYWOOD CLOSE-UPS, INC. | 6121 SUNSET BLVD. HOLLYWOOD CA 90028 |
| HOLLYWOOD EAST STUDIO | 9244 E HAMPTON DRIVE STE NO.508-509 CAPITAL HEIGHTS MD 20743 |
| HOLLYWOOD FORD | 4531 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| HOLLYWOOD HEALTH CENTER | 1462 NORTH VINE STREET HOLLYWOOD CA 90028 |
| HOLLYWOOD HEALTH CENTER | 1462 N VINE ST HOLLYWOOD CA 90028 |
| HOLLYWOOD NEWS CALENDAR | PO BOX 55624 SHERMAN OAKS CA 91413-0624 |
| HOLLYWOOD NEWS CALENDAR | 13636 VENTURA BLVD     NO.303 SHERMAN OAKS CA 91423 |
| HOLLYWOOD RADIO & TV SOCIETY | 13701 RIVERSIDE DR NO. 205 SHERMAN OAKS CA 91423 |
| HOLLYWOOD SOUND SYSTEMS | 1541 NORTH WILCOX AVENUE HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD SOUND SYSTEMS | 1541 N WILCOX AV HOLLYWOOD CA 90028-7308 |

| Claim Name | Address Information |
|---|---|
| HOLLYWOOD TANS OF TREXLERTOWN | 6900 HAMILTON BLVD TREXLER MALL UNIT 11 TREXLERTOWN PA 18087-9100 |
| HOLLYWOOD VIDEO | 20 WESTPORT RD WILTON CT 06897-4549 |
| HOLM, ERIK | 351 17TH ST     APT 2R BROOKLYN NY 11215-6124 |
| HOLM,ROBERT | 24W276 PIN OAK LANE NAPERVILLE IL 60540 |
| HOLMAN ENTERPRISES | 911 NE 2ND AVE. FT. LAUDERDALE FL 33304 |
| HOLMAN, DOLORES | C/O GREG REEDPROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| HOLMAN, DOLORES | PO BOX 355 SOUTHOLD NY 11971 |
| HOLMAN, DOLORES | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| HOLMAN,DERRICK | 126 N. ARBOR TRAILS PARK FOREST IL 60466 |
| HOLMAN,JAMES | NASSAU NEWSPAPER DELIVERY P O BOX 414 HEMPSTEAD NY 11550 |
| HOLMAN,JAMES | P O BOX 414 HEMPSTEAD NY 11550 |
| HOLMAN,RAYMOND | 17 LAFAYETTE PLACE MASSAPEQUA NY 11758 |
| HOLMBERG, WILLIAM HERBERT | VIA ARIOSTO 2/2 SAN PANCRAZIO 48026 ITALY |
| HOLMES ENGRAVING COMPANY | 3730 W DEVON AVENUE LINCOLNWOOD IL 60712-1102 |
| HOLMES, BERNETA J | 7809 S SPAULDING AVE CHICAGO IL 60652 |
| HOLMES, CHANTE R | 8104 WEBB RD    APT 2612 RIVERDALE GA 30274 |
| HOLMES, CONNIE | 304 APT H PATRIOT LANE WILLIAMSBURG VA 23185 |
| HOLMES, CONSUELA | 7935 S EBERHART CHICAGO IL 60619 |
| HOLMES, DANIEL A | 61 MERIDIAN ST GREENFIELD MA 01301-2909 |
| HOLMES, DEIRDRE ELIZABETH | PO BOX 429 SAN PEDRO CA 90732 |
| HOLMES, DORIS | 702 GLENVIEW AVE GLEN BURNIE MD 21061-3314 |
| HOLMES, JORDAN L | 15440 76TH RD N LOXAHATCHEE FL 33470 |
| HOLMES, KATHLEEN | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KATHLEEN M | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KIM | 2978 TROUSSEAU LN OAKTON VA 22124 |
| HOLMES, LYNNETTE RAGINA | PO BOX 929 URBANNA VA 23175 |
| HOLMES, MELIA | 1918 YOUNG RD LITHIONIA GA 30058 |
| HOLMES, S. | 11717 S MORGAN ST CHICAGO IL 60643 |
| HOLMES, SOPHIA | 514 WOODFIN RD NEWPORT NEWS VA 23601 |
| HOLMES, TERRAH LEIGH | 430 E CHEYENNE MOUNTAIN BLVD APT 28 COLORADO SPRINGS CO 80903 |
| HOLMES, THOMAS | 187 MERRIMAC TRAIL   APT NO.4 WILLIAMSBURG VA 23185 |
| HOLMES, THOMAS | CASE NO.0003428117 PO BOX 570 RICHMOND VA 23218-0570 |
| HOLMES, THOMAS A | MERRIMAC TRAIL APT 4 WILLIAMSBURG VA 23185 |
| HOLMES, VANESSA | 4813 SW 41ST ST     APT 202 PEMBROKE PARK FL 33023 |
| HOLMES, WALTER | 1791 SW 112TH TER MIRAMAR FL 33025 |
| HOLMES,CASANO A S | 10742 NW 49TH MANOR CORAL SPRINGS FL 33076 |
| HOLMES,COURTNEY K | 4409 TOMER LANE LAS VEGAS NV 89121 |
| HOLMES,KIMBERLY R | 1925 SOUTH HARCOURT AVENUE LOS ANGELES CA 90016 |
| HOLMES,LISA M | 155 HIGH TOP CIRCLE WEST HAMDEN CT 06514 |
| HOLMES,MELVIN H | 2428 PINEHURST LANE ORANGE PARK FL 32003 |
| HOLMGREN, DIANE | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| HOLMON,LASHAWN | 1907 S. HARDING CHICAGO IL 60623 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE HOLNESS, CLIFTON BLOOMFIELD CT 06002 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE BLOOMFIELD CT 06002-3219 |
| HOLNESS,MARYANA | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| HOLNESS,SEAN | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| HOLNESS,TROY | 20018 NW 58TH PLACE HIALEAH FL 33015 |
| HOLO SOURCE CORPORATION | 12060 HUBBARD ST LIVONIA MI 48150 |
| HOLOWKA, ROMAN | 01N621 GOODRICH AVE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| HOLROYD, ERIN | 130 CLINTON AVE STRATFORD CT 06614 |
| HOLSINGER, GLENN N | 1480 FENNEL RD PENNSBURG PA 18073 |
| HOLSTON, NOEL W | 180 DELL AVE ATHENS GA 30606 |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE ZION IL 60099 |
| HOLT, DELOISE | 1736 N LOREL AVE      1 CHICAGO IL 60639 |
| HOLT, JAMES | 2 FIFTH AVE      APT 18-R NEW YORK NY 10011 |
| HOLT,KATHERINE | 835 ARDMORE ROAD WEST PALM BEACH FL 33401 |
| HOLT,KATHERINE | 835 ARDMORE ROAD WEST PALM BEACH FL 33401 |
| HOLTER, BERNADETTE | 11853 RAMSBURG RD MARRIOTTSVILLE MD 21104-1416 |
| HOLTER, DARRYL | 440 S MCCADDEN PL LOS ANGELES CA 90020 |
| HOLTER, DARRYL | ATTN THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD NO.710 LOS ANGELES CA 90015 |
| HOLTHAUSEN, KATHLEEN | 259 NW 39TH WAY DEERFIELD BEACH FL 33442 |
| HOLTHAUSEN, KATHLEEN | POB 970603 COCONUT CREEK FL 33097 |
| HOLTON BROWN | 1094 CAMERON RD BALTIMORE MD 21212 |
| HOLTON RECORDER | 109 W. FOURTH ST., PO BOX 311 HOLTON KS 66436 |
| HOLTON, LAWRENCE | 4100 GLEN PARK RD BALTIMORE MD 21236-1015 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOLTON, SUSAN V | 1512 W JONQUIL TER CHICAGO IL 60626 |
| HOLTON,SEAN M | 500 E. PAGE ST. ORLANDO FL 32806 |
| HOLTSCHNEIDER,WAYNE | 1408 CHELTENHAM LA BEL AIR MD 21014 |
| HOLTZ, AMARILDO | 8406 WEST SAMPLE RAOD  APT 122 CORAL SPRINGS FL 33065 |
| HOLTZ, HARRIET | 400 E 56 ST      APT 25E NEW YORK NY 10022 |
| HOLTZ, PAULICEIA | 8406 W SAMPLE RD CORAL SPRINGS FL 33065 |
| HOLUB, LAUREL | 1315 BASSETT CT IL 60431 |
| HOLY CROSS HIGH SCHOOL | 587 ORONOKE RD WATERBURY CT 06708 |
| HOLY CROSS HOSPITAL | 4725 N. FEDERAL HWY FT LAUDERDALE FL 33308 |
| HOLY CROSS HOSPITAL   CLAS | 4725 N FEDERAL HWY FT LAUDERDALE FL 333084603 |
| HOLY FAMILY MANOR | 1200 SPRING ST BETHLEHEM PA 18018-4940 |
| HOLY GHOST CHURCH | 415 CARLTON AVE BETHLEHEM PA 18015-1535 |
| HOLZBERG, JANENE | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| HOLZE III,LESTER H | 886 SAYLOR AVE ELMHURST IL 60126 |
| HOLZER, JACKIE | 224 SCOTLAND RD MADISON CT 06443-3414 |
| HOLZKNECHT, SCOTT A | 12762 NW 13 CT. CORAL SPRINGS FL 33071 |
| HOLZMACHER MCLENDON MURRELL PC | 575 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| HOLZWARTH,ELSIE G | 1410 EAST 55TH CHICAGO IL 60615 |
| HOM, GERALD | 71-07 NANSEN ST FOREST HILLS NY 11375 |
| HOM, MELISSA | 114-43 DALIAN COURT COLLEGE POINT NY 11356 |
| HOMA DANIELI | 3700 S PLAZA DR I-208 SANTA ANA CA 92704 |
| HOMAR,SANDRA | 18 WRIGHT ST STAMFORD CT 06902 |
| HOMAR,SANDRA | 18 WRIGHT ST STAMFORD CT 06902 |
| HOMBERG, BRIANNA | 3010 CALIFORNIA AVE BALTIMORE MD 21234-4105 |
| HOMBRE WINGFIELD | 2505 ASHTON STREET BALTIMORE MD 21223 |
| HOME & CASTLE LLC | 14936 TULLAMORE LOOP WINTER GARDEN FL 34787 |
| HOME & COMMUNITY HEALTH SERV | 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |
| HOME & COMMUNITY HEALTH SVCS, INC | JOHNSON MEMORIAL CORP. 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |
| HOME & PLANET | 26 E 3RD ST BETHLEHEM PA 18015-1304 |
| HOME BOX OFFICE, INC. | 1100 AVENUE OF AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| HOME BUILDERS ASSOCIATION | 7021 PLYMOUTH ROAD PIKESVILLE MD 21208 |
| HOME BUYERS, LLC. | 32 MITCHELL DRIVE ABINGDON MD 21009 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOME CLEARINGHOUSE | PO BOX 944 ATKINSON NH 03811 |
| HOME COMMUNITY HEALTH SERVICE | JMH CORPORATION ATTN: ANTHONY T. VALENTE 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 07076 |
| HOME COMMUNITY HEALTH SERVICE | PO BOX 1199 ENFIELD CT 06082 |
| HOME DECORATORS COLL | 8920 PERSHALL RD HAZELWOOD MO 63042-2809 |
| HOME DELIVERY SAMPLING  H | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| HOME DEPOT | PO BOX 6031 THE LAKES NV 88901-6031 |
| HOME DEPOT | DEPT 32-2014192466 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | DEPT 32-2014192466 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | 6620 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| HOME DEPOT | PO BOX 7037 IMS NEWSPAPER SVR OF AMER DOWNERS GROVE IL 60515 7037 |
| HOME DEPOT | C/O NSA 3025 HIGHLAND PARKWAY SUITE 600 DOWNERS GROVE IL 60515-7063 |
| HOME DEPOT | C/O STRATEGIC PRINT MARKETING P O  BOX 7037 DOWNWER GROVE IL 60515 |
| HOME DEPOT | 2782 EL CAMINO REAL TUSTIN CA 92780 |
| HOME DEPOT | DBA THE HOME DEPOT 2455 PACES FERRY ROAD ATLANTA GA 30339-4024 |
| HOME DEPOT | GECF PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | GIFT CERTIFICATE DEPT B-10 2455 PACES FERRY RD ATLANTA GA 30339-4024 |
| HOME DEPOT | NO. 0266 PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | PO BOX 103081 ROSWELL GA 30076 |
| HOME DEPOT | PO BOX 105991 DEPT 24 ATLANTA GA 30348-5991 |
| HOME DEPOT | PO BOX 15715 ATTN ADELLA TYSON ATLANTA GA 30339 |
| HOME DEPOT | PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | PO BOX 9915 DEPT 24 MACON GA 31297 |
| HOME DEPOT | P O BOX 9905 DES MOINES IA 50368-9055 |
| HOME DEPOT | PO BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT | P O BOX 4536 DEPT 24 CAROL STREAM IL 60197-4536 |
| HOME DEPOT | PO BOX 4534 DEPT.24 CRLSTRM IL 60197 |
| HOME DEPOT | PO BOX 4535 DEPT 24 CAROLSTREAM IL 60197-4536 |
| HOME DEPOT | 5 ALLSTATE RD BOSTON MA 02125 |
| HOME DEPOT | DEPT 32-2002913113 PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | COMMERCIAL ACCOUNT PO BOX 660335 DALLAS TX 75266 |
| HOME DEPOT | PO BOX 9903 MACON GA 31201 |
| HOME DEPOT   [EXPO DESIGN CENTER-HOME | DEPO] . .. GA ... |
| HOME DEPOT   [THE HOME DEPOT] | . .. GA ... |
| HOME DEVCO | 5350 W ATLANTIC AVE DELRAY BEACH FL 334848112 |
| HOME DISCOUNT TILE CENTER | 7350 HARFORD RD BALTIMORE MD 21234 |
| HOME EXCHANGE CORP | **PFC W/JMC 7/03** . MD . |
| HOME FURNISHING COUNCIL | 3411 SILVERSIDE RD. SUITE 200 WILMINGTON DE 19810 |
| HOME FURNISHINGS ON CONSIGNMENT | 31293 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| HOME INSPECTOR LOCATOR | 8800 W HIGHWAY 7 SUITE 225 MINNEAPOLIS MN 55426 |
| HOME LISTING SERVICE LLC | 412 PINNACLE WAY LUDLOW KY 41016 |
| HOME LISTING SERVICE LLC | 86 W VILLA FT THOMAS KY 41075 |
| HOME MAX LLC | 17531 SW KELOK LAKE OSWEGO OR 97034 |
| HOME MAX LLC | 2020 SW 8TH AVE STE 271 WEST LINN OR 97068 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PT CHESTER NY 10573 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PT CHESTER NY 10573 |

| Claim Name | Address Information |
|---|---|
| HOME NEWS SERVICE INC | 236 MORTIMER ST PORT CHESTER NY 10573-3113 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PORT CHESTER NY 10573-3113 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PORT CHESTER NY 10573-3113 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PORT CHESTER NY 10573-3113 |
| HOME NEWS SERVICE INC | PO BOX 3001 LARCHMONT NY 10538 |
| HOME NEWS TRIBUNE | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. EAST BRUNSWICK NJ 08816 |
| HOME ORGANIZERS, INC. - PARENT   [CLOSET | WORLD, INC.] 3860 CAPITOL AVE. WHITTIER CA 90601 |
| HOME ORGANIZERS, INC. - PARENT [CLOSETS | BY DESIGN] 3860 CAPITOL AVENUE WHITTIER CA 90603 |
| HOME PROPERTIES | 1715 E 9TH AVE TAMPA FL 33605-3801 |
| HOME RUN INN CHICAGO | 4254 W 31ST ST CHICAGO IL 60623 |
| HOME SELLING ASSISTANCE | VICK SAWHNEY 2943 EMMORTON ROAD ABINGDON MD 21009 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVENUE, #F-192 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE #393 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE NO.F393 RIVERSIDE CA 92503 |
| HOME SHOW INC | PO BOX 808 OSWEGO IL 60543 |
| HOME STYLE FURNITURE | 929 S US HIGHWAY 17 92 LONGWOOD FL 327505723 |
| HOME STYLE LAUNDRY        R | FARM FRESH SHOPPING CENTER WILLIAMSBURG VA 23185 |
| HOME TEAM CALIFORNIA | ATTN CHERYL FLETCHER 1930 W SAN MARCOS BLVD NO.292 SAN MARCOS CA 92078 |
| HOME TEAM SPORTS | 7700 WISCONSIN AVE BETHESDA MD 20814 |
| HOME TECH BUILDERS | 76 LAUREL DR AIRVILLE PA 17302 |
| HOME TEL ENTERTAINMENT, INC. M | P.O. BOX 215 ST. JACOB IL 62281 |
| HOME TIMES FAMILY NEWSPAPER | P.O. BOX 22547 WEST PALM BEACH FL 33416 |
| HOME TOWN CABLE PLUS | 10486 SW VILLAGE CENTER DR. ATTN: LEGAL COUNSEL PORT ST. LUCIE FL 34987 |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DR ATTN: LEGAL COUNSEL PORT SAINT LUCIE FL 34987 |
| HOME, LARRY | 36 ENTERPRISE FALCON, WA 6210 AUSTRALIA |
| HOMEAVENUE INC | 7825 WAYZATA BLVD SAINT LOUIS MN 55426 |
| HOMEBUILDER ASSOC OF M | HOME BUILDERS ASSOC BALTIMORE MD 21207 |
| HOMEBUILDERS ASSOCIATION OF MARYLAND | 7127 AMBASSADOR ROAD  STE 150 BALTIMORE MD 21244 |
| HOMEFIRE PRODUCTIONS | P.O.B. 1198 LIVINGSTON MT 59047 |
| HOMEMAKERS FURNITURE | 1014 S WESTLAKE BLVD #14-260 WESTLAKE VILLAGE CA 913613108 |
| HOMEMAX SERVICES LLC | 174 TALCOTT RD WEST HARTFORD CT 06110 |
| HOMEMAX SERVICES, LLC | 174 TALCOTT ROAD WEST HARTFORD CT 06110 |
| HOMEOWNERS REALTY, INC. | 230 W. 200 SOUTH SALT LAKE CITY UT 84101 |
| HOMEOWNERS SHOWCASE | 7340 STEPPINGSTONE PL LIBERTY TOWNSHIP OH 45044 |
| HOMER HARDEMAN | 1401 N.  LAWLER CHICAGO IL 60651 |
| HOMER HICKAM | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HOMER MERCEY JR | 22 DEXTER ST WINDSOR CT 06095-4410 |
| HOMER WARREN | 1225 HAVENDALE BLVD NW # 100 WINTER HAVEN FL 33881 |
| HOMERO MARTINEZ | 407 N LAUREL ST SANTA ANA CA 92703 |
| HOMES BY DESIGN | 16519 SENTERRA DR DELRAY BEACH FL 334846986 |
| HOMES BY RUHMEL | 3538 ROUTE 309 OREFIELD PA 18069 2074 |
| HOMES, TANYA | 1110 W 50TH ST        F CHICAGO IL 60609 |
| HOMESALES REALTY | 9900 W SAMPLE RD CORAL SPRINGS FL 330654048 |
| HOMESMART REPORTS | 32240 C PASEO ADELANTO  SUITE C SAN JUAN CAPISTRANO CA 92675 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST PO BOX 189 BEL AIR MD 21014 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST PO BOX 189 BEL AIR MD 21014 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST PO BOX 189 BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| HOMESTEAD PUBLISHING COMPANY | 10 HAYS ST P O BOX 189 BEL AIR MD 21014 |
| HOMESTEAD PUBLISHING COMPANY | 10 HAYS ST P O BOX 189 BEL AIR MD 21014 |
| HOMESTEAD STUDIO SUITES | 1377 W. GLENOAKS BLVD GLENDALE CA 91201 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 BEVERLY HILLS CA 90210 |
| HOMETOWN JOURNAL | 258 W. MAIN ATTN: LEGAL COUNSEL KAHOKA MO 63445 |
| HOMETOWN JOURNAL | P.O. BOX 100 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| HOMETOWN NEWS | 1102 SOUTH US HIGHWAY 1 FORT PIERCE FL 34950-5132 |
| HOMETOWN NEWSPAPER | 323 E. GRAND RIVER ATTN: LEGAL COUNSEL HOWELL MI 48843 |
| HOMEVEST REALTY, INC. | 1300 E MICHIGAN ST ORLANDO FL 328064815 |
| HOMEWARD FURNITURE | 2912 V ST.NE WASHINGTON DC 20018 |
| HOMEWOOD FEDERAL | 3228 EASTERN AVE BALTIMORE MD 21224 |
| HOMEWOOD RESIDENCE | 9561 YAMATO RD BOCA RATON FL 33434-5549 |
| HOMICK, JOHN | 312 KYLE RD CROWNSVILLE MD 21032-1843 |
| HOMSTRAND, NANCY | 5217 N GLENWOOD AVE CHICAGO IL 60640 |
| HONDA CITY | 3859 HEMPSTEAD TPKE LEVITTOWN NY 117561305 |
| HONDA OF ANNAPOLIS | 1736 WEST ST. ANNAPOLIS MD 21401 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 GAMBRILLS MD 21054 |
| HONESTLY SPEAKING INC | FSO DEBI MAE WEST C/O PARADIGM 360 PARK AVENUE SOUTH  16TH FLR NEW YORK NY 10010 |
| HONEY BAKED HAM* | 29 MUSICK STREET IRVINE CA 92618 |
| HONEY BUCKET | 11311 MARINA DR NO.50 BERLIN MD 21811 |
| HONEY'S KETTLE | 9537 CULVER BLVD. CULVER CITY CA 90230 |
| HONEYBAKED HAM & CAFE | 1053 GRAPE ST WHITEHALL PA 18052-5107 |
| HONEYMAN, ALLISON MICHELLE | 260 DEER BROOKE CIRCLE SOUTHINGTON CT 06489 |
| HONEYWELL | 24004 NETWORK PL CHICAGO IL 60623-1240 |
| HONEYWELL, DAVID | 515 MEYERS DR ROCKY HILL CT 06067 |
| HONEYWELL-ACS-HBS | PO BOX 93078 CHICAGO IL 60673-3078 |
| HONG LUONG | 421 S. NEW AVE. APT. D MONTEREY PARK CA 91755 |
| HONG, CHARLES | 45 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| HONG, MELISSA | 7240 LONGMOOR DR CRYSTAL LAKE IL 60014 |
| HONG, PAUL | 141-21 33RD AVE FLUSHING NY 11354 |
| HONG,ROBERT S | 1430 THURLENE ROAD GLENDALE CA 91206 |
| HONGTONGKITSEKI,PITACK | 31-1132ND STREET LONG ISLAND CITY NY 11106 |
| HONKAWA, JAIME | 561 IDA ST PACIFIC PALISADES CA 90272 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLDG 7 #210 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 HONOLULU HI 96813-4914 |
| HONORE MCGEOWN | 30 BALSAM DRIVE MEDFORD NY 11763 |
| HONORE, ALIX | 168 SE 28TH CT. #1 BOYNTON BEACH FL 33435 |
| HONORE, ERZULIE | 3617 NW 14TH CT LAUDERHILL FL 33311 |
| HONORIO GARCES | 14148 CLARK ST. BALDWIN PARK CA 91706 |
| HONORWAY INVESTMENT CORP | RE: SAN FRANCISCO 388 MARKET C/O PM REALTY GROUP PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORP | PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET ST 15TH FLOOR SAN FRANCISCO CA |
| HONORWAY INVESTMENT CORPORATION | RE: SAN FRANCISCO 388 MARKET 388 MARKET STREET SUITE 300 SAN FRANCISCO CA 94111 |
| HONVIETV | 7080 SOUTHWEST FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77074 |
| HONYTIA BOYKIN | 112 SILVERTON ST MINNEOLA FL 34755 |
| HOOBER | 207 POST AND RAIL RD LONGWOOD FL 32750 |
| HOOD CANAL COMMUNICATIONS | PO BOX 249 UNION WA 98592 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HOOD COLLEGE LIBRARY ATTN MRS TOWNSEND | 401 ROSEMONT AVENUE FREDERICK MD 21701 |
| HOOD, JOEY | 53 HAMILTON AVE STATEN ISLAND NY 10301 |
| HOOD, JOHN | 3347 SW 25 TERRACE MIAMI FL 33133 |
| HOOD, LADONNA | 1395 CAUDLE CT. ORLANDO FL 32828-5109 |
| HOOD, RONALD | 1758 RS RANCH RD SAINT CLOUD FL 34771 |
| HOOD, SUSAN RAE | 375 LAUREL ST HARTFORD CT 06105 |
| HOOD, SUSAN RAE (10/07) | 375 LAUREL ST. HARTFORD CT 06105 |
| HOOD,THOMAS D | 8360 ALDEN LANE DARIEN IL 60561 |
| HOODBHOY, PERVEZ | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 PANAMA |
| HOODENPYLE, TODD | 249 GREEN FERN WAY BALTIMORE MD 21227-1744 |
| HOODS, CASSANDRA | 9421 NW 42ND ST SUNRISE FL 33351 |
| HOOGLAND ORLANDO | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP 1516 E. HILLCREST ST., SUITE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO INC | 1516 E HILLCREST ST  STE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO, INC. | SANFORD TRIBUNE 112-116 W. FIRST STREET, SUITE 116 SANFORD FL 32771 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DRIVE ORLANDO FL 32801 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 116 W. FIRST ST C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DR. ORLANDO FL 32801 |
| HOOK SLIDE INC | 231 HESSIAN HILLS RD CROTON-ON-HUDSON NY 10520 |
| HOOK SLIDE INC | 280 MARCOTT RD KINGSTON NY 12401 |
| HOOK SLIDE INC | ATTN ROGER KAHN 231 HESSIAN HILLS RD CROTON ON HUDSON NY 10520 |
| HOOK SLIDE INC | ATTN:  ROGER KAHN PO BOX 556 STONERIDGE NY 12484-0556 |
| HOOK, DERRON | 1336 S 10TH ST    APT 1 ALLENTOWN PA 18103 |
| HOOK, KATHERINE | 4325 O'KANE COURT FT MEADE MD 20755 |
| HOOK,JACK | 14E FALLEN TREE CT BALTIMORE MD 21227 |
| HOOKER, HELEN | 5620 CHESAPEAKE DR MC HENRY IL 60050 |
| HOOKER,CECIL M | 430 WEST 34TH STREET APT. 11D NEW YORK NY 10001 |
| HOOKER,INGE K | 707 OLD DONALDSON AVENUE SEVERN MD 21144 |
| HOOKS, TWANDA | 4812 CALIBRE CREEK PARKWAY ROSWELL GA 30076 |
| HOOKS,SONYA | 150 EAST 124TH STREET CHICAGO IL 60628 |
| HOOPER CAMERA | 21902 DEVONSHIRE ST CHATSWORTH CA 91311 |
| HOOPER TELEPHONE COMPANY A2 | P.O. BOX 330 REMSEN IA 51050 |
| HOOPER, CRAIG | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER, CRAIG H | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER, JOSEPH | 2325 W LEXINGTON ST BALTIMORE MD 21223-1436 |
| HOOPER,CRAIG | 10246 MCVINE AVE. SUNLAND CA 91040 |
| HOOPES,MALISSA | 8294 BOCA RIO DR. BOCA RATON FL 33433 |
| HOOSE NEWS SERVICE | P.O. BOX 1932 BAKERSFIELD CA 93303 |
| HOOSIER BADGE | 6161 HILLSIDE AVE INDIANAPOLIS IN 46220 |
| HOOTERS RESTAURANT | MARK KRAMER 1110 PERIMETER DR SCHAUMBURG IL 60173 |
| HOOTON, BURT | 3619 GRANDY CT SAN ANTONIO TX 78214 |
| HOOVER HULL LLP | 111 MONUMENT CIRCLE  STE 4400 PO BOX 44989 INDIANAPOLIS IN 46244-0989 |
| HOOVER HULL LLP | PO BOX 44989 INDIANAPOLIS IN 46244 |
| HOOVER'S INC | 75 REMITTANCE DR  SUITE 1617 CHICAGO IL 60675-1617 |
| HOOVER'S INC | 1033 LA POSADA DRIVE SUITE 250 AUSTIN TX 78752 |
| HOOVER, CORRIN | 430 OLD MILL RD EASTON PA 18040 |
| HOOVER, CORRIN M | 732 FERRY ST EASTON PA 18042 |
| HOOVER, ELIZABETH | 601 WEST KIRKWOOD AVE     APT 2 BLOOMINGTON IN 47404 |
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD SUFFOLK VA 23434 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD SUFFOLK VA 23434 |
| HOOVER, RAYMOND | 91 FAIRVIEW AVE MORRISVILLE PA 19067 |
| HOOVER, RAYMOND A | 91 FAIRVIEW AVE MORRISVILLE PA 19067 |
| HOOVER, SARAH A | 290 HARBOR ROAD COLD SPRING HARBOR NY 11724 |
| HOOVERS INC | 75 REMITTANCE DRIVE    STE 1617 CHICAGO IL 60675-1617 |
| HOP MEADOW COUNTRY CLUB | 85 FIRETOWN RD SIMBURY CT 06070 |
| HOP SING'S CHINESE | 1181 RINEHART RD SANFORD FL 327717390 |
| HOPE ASKEW | 3909 FORREST HILLS DRIVE PORTSMOUTH VA 23703 |
| HOPE BROWN | 109 W. HENRIETTA STREET BALTIMORE MD 21230 |
| HOPE CABLE TELEVISION  A7 | 2066 SPRING CREEK RD HOPE ID 83836 |
| HOPE CRISTOL | 721 WOODHAVEN LANE NAPLES FL 34108 |
| HOPE EDELMAN | 21630 SADDLE PEAK ROAD TOPANGA CA 90290 |
| HOPE HOLT | 10107 THRASHER CIR MORENO VALLEY CA 92557 |
| HOPE IN HOME CARE | 11828 CANON BLVD  STE A NEWPORT NEWS VA 23606 |
| HOPE INTERNATIONAL | 7901 KINGSPOINTE PKWY ORLANDO FL 328196520 |
| HOPE JR, JOE LOUIS | 2509 WILEY COURT HOLLYWOOD FL 33020 |
| HOPE MILLER | 48 HUNGTINGTON STREET 3B HARTFORD CT 06105 |
| HOPE MIRANO | 20 CAPSTONE IRVINE CA 92606 |
| HOPE PIZZA RESTAURANT | 230 HOPE ST STAMFORD CT 06906 |
| HOPE STAR | THIRD & GRADY, P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71801 |
| HOPE TYLER | 16344 SULTANA ST 5 HESPERIA CA 92345 |
| HOPE WINSTON-BRINKLEY | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| HOPE WRAY | 513 CORAL KEY PLACE APT. #1-A NEWPORT NEWS VA 23606 |
| HOPE, ANDREA J | 216 SW 9TH CIRRCLE DELRAY BEACH FL 33444 |
| HOPETON SIMONS | 40 MANIZAKS AVENUE PUNTA GORDA FL 33983 |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD HOPEWELL VA 23860-0481 |
| HOPFER, JUNE | 4911 NW 54TH ST TAMARAC FL 33319 |
| HOPKINS HOSP CREDIT UNION | LYNN GREGORY 2027 E MONUMENT STREET BALTIMORE MD 21205 |
| HOPKINS, BARBARA | 405 GRINDALL ST BALTIMORE MD 21230 |
| HOPKINS, FELICIA | 3653 HARMONY CHURCH RD HAVRE DE GRACE MD 21078 |
| HOPKINS, ROBERT C | 157 SENTAR RD CARPINTERIA CA 93013 |
| HOPKINS, TRACY | 120 BOERUM PLACE   APT 1H BROOKLYN NY 11201 |
| HOPKINSON, CATHERINE | 417 HICKS ST  APT 6D BROOKLYN NY 11201 |
| HOPKINSON, JENNY | 68 BLACKWOOD LN STAMFORD CT 06903 |
| HOPP,BRANDON M. | 4910 WESTHILLS ROAD BALTIMORE MD 21229 |
| HOPPE, CARL | 100 GREENWAY 112 PERRYVILLE MD 21903 |
| HOPPE, COLETTE | 7306 TENNESSEE AVE DARIEN IL 60561 |
| HOPPE, DAVID | C/O JAMES RIDGE 101 N. WACKER DRIVE CHICAGO IL 60606 |
| HOPPE, VICKIE | 8711 BLAIRWOOD RD     T2 BALTIMORE MD 21236-2676 |
| HOPPE, WILLIAM | 315 WADSWORTH CT TONAWANDA NY 14150 |
| HOPPER, JESSICA | 2202 W RACE ST  NO. 3E CHICAGO IL 60612 |
| HOPPER,JOSEPH,J | C/O GREY&AND&GREY 360 MAIN STREET NEW YORK NY 11735 |
| HOPPES, SONYA JILL DUFF | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| HOPPLE, | 353 STILLWATER RD BALTIMORE MD 21221-6619 |
| HOPPLE, ELISSA M | 28 SPRINGVALE ROAD RED LION PA 17356 |
| HOPWOOD, BRITTANY | 8351 NW 48TH ST LAUDERHILL FL 33351 |
| HORA, JESSE | 1670 N CLAREMONT     APT 108 CHICAGO IL 60647 |
| HORACE BROWN | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| HORACE LANNING | 76 W OAKVIEW RD. ASHVILLE NC 28806 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| HORACE LILES | 4609 PLACE ONE DRIVE GARLAND TX 75042 |
| HORACE SCHANTZ FUNERAL HOME | 250 MAIN ST EMMAUS PA 18049-2703 |
| HORACE SCOTT | 107-29 132ND ST. RICHMOND HILL NY 11419 |
| HORACE SMITH | 7770 NW 78TH AVE APT 2313 TAMARAC FL 33321 |
| HORAK, ALEX | 1611 PARKRIDGE CIR    197 CROFTON MD 21114-2817 |
| HORAN, DANIEL | 12246 MONTANA AVE    NO.202 LOS ANGELES CA 90049 |
| HORAN,DEBORAH L | 1217 W GEORGE # 1F CHICAGO IL 60657 |
| HORANCE HALL | 8201 MILL CREEK RD WEST POINT VA 9429 |
| HORATIO ALGER ASSOCIATION | 99 CANAL PLAZA ALEXANDRIA VA 22314 |
| HORBAL, PAUL | 30207 VILLAGE GREEN BLVD    24 WARRENVILLE IL 60555 |
| HORD, MARIA | 35 TALLOW CT GWYNN OAK MD 21244-2518 |
| HORD, ROBERT | 1611 E MAIN ST DECATUR IL 62521 |
| HORDER, EVELYN | HORDER, EVELYN 1206 E FAIRVIEW 203 ARLINGTON HEIGHTS IL 60005 |
| HORDGE,CHRISTINA L | 1980 UNION PORT ROAD D2 BRONX NY 10462 |
| HORECZKO,CHRISTOPHERT | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| HOREIS,JOHN A | 8 FORTUNE CT COMMACK NY 11725 |
| HORGAN, DENIS | 45 RIGG AVE WEST HARTFORD CT 06107 |
| HORGAN, DENIS (SON) (5/07) | 171 KENT CORWALL RD. KENT CT 06757 |
| HORGAN, DENIS E. (12/05) | 45 RIGG AVE. WEST HARTFORD CT 06107 |
| HORIA DIACONESCU | 763 SENECA AVENUE #2R RIDGEWOOD NY 11385 |
| HORIE,CHRIS | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| HORIE,DANA A | 18622 OLD CHENEY HWY ORLANDO FL 32820 |
| HORINE, SAM | 340 21ST    NO.1L BROOKLYN NY 11215 |
| HORINE,JESSICA | 901 W. GUNNISON APT #3E CHICAGO IL 60640 |
| HORIZON | HORIZON 630 3RD AVE NEW YORK NY 10017 |
| HORIZON CHILLICOTHE M | HORIZON VIEW CHILLICOTHE OH 45601 |
| HORIZON DUPLICATION INC | 841 NICOLET AV NO.5 WINTER PARK FL 32789 |
| HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| HORIZON HOME FUNDING | SUITE 210 5405 DIPLOMAT CIR ORLANDO FL 32810-5620 |
| HORIZON MEDIA | 5133 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |
| HORIZON MEDIA EXPRESS | 841 NICOLE AVE #5 WINTER PARK FL 32789 |
| HORIZON MEDIA, INC | 630 THIRD AVENUE NEW YORK NY 10017 |
| HORIZON REALTY | 3117 E JOPPA RD BALTIMORE MD 21234 |
| HORIZON SOFTWARE INC | PO BOX 735 GLASTONBURY CT 96033-0735 |
| HORIZON TAXI CAB DISPATCH INC | 6152 WILLOW CREEK DRIVE ROSEMONT IL 60018 |
| HORIZONTES S.A. | AV EX-COMBATIENTES DE LAS MALVINAS 3890<br>4400 SALTA SALTA 4400 ARGENTINA |
| HORLAMUS, LEO | 16 BITTERNUT CT BALTIMORE MD 21228 |
| HORMAZA,MAURICIO | 195 LAKEVIEW DR APT 205 WESTON FL 33326 |
| HORN, DUSTIN | 203 E BERCKMAN ST FRUITLAND PARK FL 34731 |
| HORN, EDWARD | 11 DELGREEN CT BALTIMORE MD 21236-1802 |
| HORN, GREGORY | 220 ACORN DR MIDDLETOWN CT 06457-6134 |
| HORN, IAN | 741 CROSS AVE LOS ANGELES CA 90065 |
| HORN, JAMES | 4864 LEE HOLLOW PL ELLICOTT CITY MD 21043-7991 |
| HORN, JASON | 12 GRACE MOORE RD SANDY HOOK CT 06482 |
| HORN,ALISON J | 7250 FRANKLIN AVENUE UNIT #210 HOLLYWOOD CA 90046 |
| HORNBACHER, GARY | 33800 SHAWNEE DR DAGSBORO DE 19939 |
| HORNBERGER, LEE | 6 MOUNTAIN SPRING RD BURLINGTON CT 06013-1819 |
| HORNBLOW, DEBORAH | 26 AUBURN ROAD WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| HORNBLOW, DEBORAH (3/08) | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLOW,DEBORAH A | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLUM, JOSEPH | 18957 ARGOSY DR BOCA RATON FL 33496 |
| HORNDERICK, TIM | 2800 NE 28TH ST      4 POMPANO BCH FL 33064 |
| HORNE, ARTHUR | 10301 SW 16TH COURT PEMBROKE PINES FL 33025 |
| HORNE, EMMA | 3909 EMMART AVE BALTIMORE MD 21215-3501 |
| HORNE, GARY | 602 FAIRWOOD AVE CHARLOTTE NC 28203 |
| HORNE, J | 1012 N OCEAN BLVD      606 POMPANO BCH FL 33062 |
| HORNE, MARGARATE | 7903 CRISFORD PL      H BALTIMORE MD 21208-2616 |
| HORNE, VINCENT | 2721 CYPRESS AVE MIRAMAR FL 33025 |
| HORNE,LA'SHAWN | 2455 UNION BLVD APT 6H ISLIP NY 11751 |
| HORNE,MARY A | 3110 LAKE ARNOLD PLACE ORLANDO FL 32806-1654 |
| HORNE,ROSCHELL | 7503 SW 4TH COURT POMPANO BEACH FL 33068 |
| HORNELL PARTNERS INC | 211 N PARK BLVD GLEN ELLYN IL 60137 |
| HORNER, | 30687 FOXCHASE DR SALISBURY MD 21804 |
| HORNER,JOSHUA L | 707 YALE DRIVE APT #1 CLARKSVILLE IN 47129 |
| HORNER,R S | 204 WEAVER ROAD CHAPEL HILL NC 27514 |
| HORNING, LORI | 311 STONEHAVEN DR RED HILL PA 18076 |
| HORNSBY REAL ESTATE | P.O. BOX 421 WILLIAMSBURG VA 23187 |
| HORNSBY, ROGER | 3644 N OAKLEY AVE      1 CHICAGO IL 60618 |
| HOROWITZ ASSOCIATES | 1971 PALMER AVENUE LARCHMONT NY 10538 |
| HOROWITZ, DAVID | 18050 COASTLINE MALIBU CA 90265 |
| HOROWITZ, FREDRICK R | PO BOX 3613 SANTA MONICA CA 90406-3813 |
| HOROWITZ, JAMIE | 3497 MARY NOEL AVENUE BETTENDORF IA 52722 |
| HOROWITZ, RICHARD M | 4014 N MORRIS BLVD SHOREWOOD WI 53211 |
| HOROWITZ,DEBRAH | 29052 EAGLE LANE FORT MILL SC 29707 |
| HOROZY, CHERYL | 45 HILLTOP DR HOROZY, CHERYL AVON CT 06001 |
| HOROZY, CHERYL | PO BOX 937 AVON CT 06001 |
| HORRIGAN,LEO | 306 RADNOR ROAD BALTIMORE MD 21212 |
| HORRY TEL. CABLEVISION M | P O DRAWER 1820 CONVAY SC 29526 |
| HORSE TRADER | RD 8 - BOX 390 KITTANING PA 16201 |
| HORSEY, DAVID | 1410 N 39TH ST SEATTLE WA 98103 |
| HORSFALL, CLAYTON | 833 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE ORLANDO FL 32837 |
| HORSFORD,DAMIAN | 82 LUCILLE STREET HEMPSTEAD NY 11550 |
| HORST A. BERGMANN | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121 |
| HORST BERGMAN | ATTN: HORST BERGMAN 4261 PRESERVE PARKWAY SOUTH GREENWOOD CO 80121 |
| HORSTMANN,SHANNON M | 8911 APACHE LANE ST. LOUIS MO 63114 |
| HORSTMEYER, ERICA | 836 GARFIELD ST DENVER CO 80206 |
| HORTA, KORINNA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVE  STE 600 WASHINGTON DC 20009 |
| HORTA, KORINNA | 7324 BALTIMORE AVE TAKOMA PARK MD 20912 |
| HORTENCIA B SALOMON | 855 LIME AV LONG BEACH CA 90813 |
| HORTENCIA JUAREZ | PO BOX 10 WEST CHIAGO IL 60186 |
| HORTENSE BAILEY | 18 HAMPTON LANE BLOOMFIELD CT 06002 |
| HORTENSE SHERWOOD | 7933 SHALIMAR ST PEMBROKE PINES FL 33023 |
| HORTENSIA SERRANO | 38 FRANKLIN AVE. NORTHLAKE IL 60164 |
| HORTICULTURAL CREATIONS INC | 53-55 BEACH ST NEW YORK NY 10013 |
| HORTON JONES ELECTRICAL | CONTR INC 1225 NE 24TH STREET WILTON MANORS FL 33305 |
| HORTON JONES ELECTRICAL | 1225 NE 24 STREET ATTN: ORDER WILTON MANORS FL 33305 |

| Claim Name | Address Information |
|---|---|
| HORTON SR, NORMAN C | 2525 COACH BRIDGE CT OVIEDO FL 32766 |
| HORTON, BRIAN | 399 HIGH ST B HORTON, BRIAN COVENTRY CT 06238 |
| HORTON, BRIAN | 399 HIGH ST  APT B COVENTRY CT 06238-3340 |
| HORTON, HELEN | 2020 FEATHERBED LN     309 BALTIMORE MD 21207-3220 |
| HORTON, JENNIFER | 8329 E SR 44 WILDWOOD FL 34785- |
| HORTON, JENNIFER | 8329 E STATE RD 44 STE 5716 WILDWOOD FL 34785 |
| HORTON, JUANITA R | 5721 S WASHTENAW CHICAGO IL 60623 |
| HORTON, LORRAINE | 3970 PROSEPECT RD STREET MD 21154 |
| HORTON, VALARIE | 5431 W ADAMS ST     2FL CHICAGO IL 60644 |
| HORTON,ANNETTA W | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| HORTON,DORIS J | 3028 GRANDOLA DR ORLANDO FL 32811 |
| HORTON,RICHARD D | 415 TURLINGTON ROAD APT. #1 NEWPORT NEWS VA 23606 |
| HORTON,TOHONIA S | P.O. BOX 86 GORDO AL 35466 |
| HORVATH, ROBERT | 5118 N MENARD AVE CHICAGO IL 60630 |
| HORVATH, SCOTT D | 1205 RUSSELL AVE BETHLEHEM PA 18015 |
| HORWITH TRUCKS INC | PO BOX 7 RT 329 NORTHAMPTON PA 67431 |
| HORWITH, BROOKE | 1302 N 19TH ST ALLENTOWN PA 18104 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12 CHICAGO IL 60616 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12 CHICAGO IL 60618 |
| HORWITZ, LEE | 11 SLADE AVE     501 BALTIMORE MD 21208-5227 |
| HORWITZ, M | WINSTON CAMPUS ELEM SCHOOL 900 E PALATINE RD PALATINE IL 60074 |
| HORWITZ, MELISSA | 2541 LAWNDALE EVANSTON IL 60201 |
| HORWOOD MARCUS & BERK | CHARTERED 180 NORTH LASALLE STREET SUITE 3700 CHICAGO IL 60601 |
| HOSACK, NILA E | 21 WESTOVER ST HAMPTON VA 23669 |
| HOSE MAN INC | 5397 N IRWINDALE AVE IRWINDALE CA 91706-2025 |
| HOSEGOOD, LYNN | 4475 PLEASANT VIEW DR WILLIAMSBURG VA 23188 |
| HOSEIN, FARAZ | 10525 NW 37TH ST CORAL SPRINGS FL 33065 |
| HOSEIN,MICHAEL A | 15430 TANGELO BLVD WEST PALM BEACH FL 33412 |
| HOSIE FROST LARGE & MCARTHUR | DIANE S RICE ONE MARKET ST SPEAR STREET TOWER 22ND FL SAN FRANCISCO CA 94105 |
| HOSKINS CHEVROLET | 175 N ARLINGTON HEIGHTS RD ELK GROVE VILLAGE IL 600071001 |
| HOSKINS, BERNARD TYRONE | 1185 MEADOWLARK LN MEMPHIS TN 38116 |
| HOSKINS, R.A. | 8425 W MILL RD 4 MILWAUKEE WI 53225 |
| HOSKINS, STUART S | 1380 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS, STUART S | 1780 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS,KELLEY N | 8424 JANUARY ST. LOUIS MO 63134 |
| HOSKINSON,ANN L | 4284 CEDAR DRIVE SAN BERNARDINO CA 92407 |
| HOSLER, KAREN | 12 CONSTITUTION AVENUE ANNAPOLIS MD 21401 |
| HOSLER, KAREN A | 12 CONSTITUTION AVE ANNAPOLIS MD 21401 |
| HOSLER,KARENA | 2345 CENTER STREET BETHLEHEM PA 18017 |
| HOSLER,SHILPA | 1430 N. LASALLE G1 CHICAGO IL 60610 |
| HOSLEY, CHERRYL LYNNELL | 2788 DORSON WAY DELRAY BEACH FL 33445 |
| HOSLEY, WILLIAM | 30 OLD ABBE RD ENFIELD CT 06082 |
| HOSMON,ROBERT | 3071 OAK AVENUE COCONUT GROVE FL 33133 |
| HOSOKAWA,AMY A | 4343 IRONWOOD DRIVE CHINO HILLS CA 91709 |
| HOSPERS TEL./CABLEVISION M | 107 SECOND AVENUE SOUTH HOSPERS IA 51238 |
| HOSPICE OF LAKE SUMTER | 12300 LANE PARK RD TAVARES FL 327789660 |
| HOSPICE OF THE COMFORTER | 480W CENTRAL PKWY ALTAMONTE SPRINGS FL 327142415 |
| HOSPICE OF THE COMFORTER INC | 480 W CENTRAL PKWY ALTAMONTE SPRINGS FL 327142415 |
| HOSPITAL SUPPORT INC | 622 CORBETT RD MONKTON MD 21111 |

| Claim Name | Address Information |
|---|---|
| HOSPITALITY NETWORK (COX BUS SERV) | 706 VALLE VERDE CT ATTN: LEGAL COUNSEL HENDERSON NV 89014 |
| HOSTEIN, LYNNE P | 7839 TEXHOMA AVENUE NORTHRIDGE CA 91325 |
| HOSTETTER, JANET L | 421 BELVIDERE ST E ST PAUL MN 55107 |
| HOSTETTER, KAREN | 115 INTERVILLA AV READING PA 19609 |
| HOT PRODUCTIONS | 6415 WAYZATA BLVD ST LOUIS PARK MN 55426 |
| HOT SHOTS VIDEO PRODUCTIONS | 172 MARLOW DRIVE OAKLAND CA 94605 |
| HOT SPOT JOURNAL | P.O. BOX 1317 QUEEN CREEK AZ 85242 |
| HOT TOPICS PUBLICATIONS | PO BOX 183 WYNCOTE PA 19095 |
| HOT TOPICS PUBLICATIONS INC | PO BOX 183 WYNCOTE PA 19095-0183 |
| HOT YOGA & MASSAGE STUDIO | 33 HIDEN BLVD NEWPORT NEWS VA 236063007 |
| HOTALING'S NEWS AGENCY INC | 630 W 52ND ST NEW YORK NY 10019-5013 |
| HOTALING'S NEWS AGENCY INC | 624 W. 52ND ST. NEW YORK NY 10019 |
| HOTCHKISS PEACOCK RANCH INC. | C/O LINDA BLACK 5990 SAN SIMEON CREEK ROAD CAMBRIA CA 93428 |
| HOTCHKISS PEACOCK RANCH INC. | 5990 SAN SIMEON CK RD CAMBRIA CA 93428 |
| HOTCHKISS, JOHN | 397 CIRCLE DR HOTCHKISS, JOHN TORRINGTON CT 06790 |
| HOTCHKISS, JOHN | 397 CIRCLE DR TORRINGTON CT 06790-5927 |
| HOTCHKISS, RYAN | 397 CIRCLE DR HOTCHKISS, RYAN TORRINGTON CT 06790 |
| HOTCHKISS, RYAN | 397 CIRCLE DR TORRINGTON CT 06790 |
| HOTCHKISS, ELISABETH P | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| HOTEL BETHLEHEM | 437 MAIN ST BETHLEHEM PA 18018-5808 |
| HOTEL INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AV CHICAGO IL 60611 |
| HOTEL TV | CASA ADVERTISING PO BOX 12666 ATTN: LEGAL COUNSEL FRESNO CA 93778 |
| HOTPROPTV.COM | 2104 WEST MAGNOLIA BURBANK CA 91504 |
| HOTTEL  JR, CLARENCE W. | 20 GLENBERRY CT PHOENIX MD 21131-1400 |
| HOTTES, TUCKER J | 103 LINCOLN ST. REAR DICKSON CITY PA 18519 |
| HOTWIRE COMMUNICATIONS | 300 EAST LANCASTER AVE. ATTN: LEGAL COUNSEL WYNNEWOOD PA 19096 |
| HOUDE, GEORGE L | 412 JACKSON ST EAST DUNDEE IL 60118 |
| HOUF, ROBERT H | 219 S 17TH ST ST CHARLES IL 60174 |
| HOUGH, ALICE | 175 BELWOOD GATEWAY LOS GATOS CA 95032 |
| HOUGHTON INTERNATIONAL INC | PO BOX 930 VALLEY FARGE PA 19482-0930 |
| HOUGHTON LAKE RESORTER | 4049 W. HOUGHTON LAKE DR., P.O. BOX 248 ATTN: LEGAL COUNSEL HOUGHTON LAKE MI 48629 |
| HOUGHTON, JONATHAN | 2 W 111TH ST     APT 3E NEW YORK NY 10026 |
| HOUGHTON, JONATHAN | 2 WEST 111TH STREET APT E3 NEW YORK NY 10026 |
| HOUK, MARTIN C | 21 MOHANNIS WAY KINGS PARK NY 11754 |
| HOULEHAN, MARGARET | 2211 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| HOULIHAN, KATHLEEN L. | 433 N. MONROE STREET HINSDALE IL 60521 |
| HOUMAN ALIABADI | 6715 9TH AVE NW SEATTLE WA 98117 |
| HOUMAN, JENNIFER L | 306 1/2 THOMAS STREET BEL AIR MD 21014 |
| HOUMAN, NICHOLAS F | 306 1/2 THOMAS STREET BEL AIR MD 21014 |
| HOUND GROUP INC | 1376 CARY RD ALGONQUIN IL 60102 |
| HOUND GROUP INC | 1914 S JEFFERSON ST CHICAGO IL 60616 |
| HOUNGVAN, CHOI | 24 SHAWGO CT BALTIMORE MD 21220-3906 |
| HOUPPERT, KAREN S | 2643 N CALVERT ST BALTIMORE MD 21218 |
| HOUR | 346 MAIN AVE NORWALK CT 06851 |
| HOUR | P O BOX 790 NORWALK CT 06851-0790 |
| HOUSATONIC VALLEY PUBLISHING | HOUSATONIC PUBL., CO., 65 BANK ST. NEW MILFORD CT 06776 |
| HOUSE & HOME NEWS | P.O. BOX 792 CROSSVILLE TN 38557 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL. INGLEWOOD CA 90301 |

| Claim Name | Address Information |
|---|---|
| HOUSE ENTERPRISES, INC. M | P.O. BOX 422 MANCHESTER KY 40962 |
| HOUSE MARKET RESEARCH | 1829 REISTERTOWN RD. BALTIMORE MD 21208 |
| HOUSE OF BALANCE | 6340 HOWARD LANE ELKRIDGE MD 21075 |
| HOUSE OF BLUES | 1490 E BUENA VISTA DR LAKE BUENA VISTA FL 32830 |
| HOUSE OF DELEGATES | RICHMOND WILLIAMSBURG VA 23185 |
| HOUSE OF FLOWERS | 1318 N MILLS AVENUE ORLANDO FL 32803 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE WINTER PARK FL 32789-5093 |
| HOUSE OF POUR | 6370 31ST PLACE NW WASHINGTON DC 20015 |
| HOUSE PAINTING INC. | PO BOX 191068 LOS ANGELES CA 90019 |
| HOUSE ROBERTSON | 3923 CLOVERHILL RD BALTIMORE MD 21218 |
| HOUSE TO HOUSE HANDYMAN SERVICE | 977 BANKS LANE NEWPORT NEWS VA 23608 |
| HOUSE VALUES LLC | 11332 NE 122ND WAY KIRKLAND WA 98034 |
| HOUSE WARMING EXPRESS | 20 HAYRICK LANE COMMACK NY 11725 |
| HOUSE, CHRISTINA | 6385 CERRIOTOS AVE LONG BEACH CA 90805 |
| HOUSE, ED | 1668 INDEPENDENCE CT SEVERN MD 21144-1723 |
| HOUSE, FRANK | 7975 NOLCREST RD GLEN BURNIE MD 21061-5201 |
| HOUSECALL HOMEHEALTHCARE | SUITE NO.106 365 CITRUS TOWER BLVD CLERMONT FL 34711 |
| HOUSEHOLD FINANCIAL CORPORATION, | AS SUCCESSOR IN INTEREST TO BENEFICIAL FLORIDA, INC. BRAY & SINGLETARY PA, PO BOX 5317 JACKSONVILLE FL 32201 |
| HOUSEPAD LLP | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WISER PARKWAY WOMELSDORF PA 19567 |
| HOUSER III, JOHN C | 619 S KENWOOD AVE BALTIMORE MD 21224 |
| HOUSER, CHARLES | 1611 PARKRIDGE CIR    192 CROFTON MD 21114-2817 |
| HOUSER, STEVE | 7018 35TH ST BERWYN IL 60402 |
| HOUSEVALUES.COM | 15 LAKE BELLEVUE DR NO.202 BELLEVUE WA 98005-2485 |
| HOUSEY, JOE | 4214  PIERCE ST HOLLYWOOD FL 33021 |
| HOUSING CONSULTANTS,LLC/55 MORRIS S | 145 SISSON AVE MIKE GRANT HARTFORD CT 06105 |
| HOUSING DEVELOPMENT CORP. | 3812 YUMA ST WASHINGTON DC 20016 |
| HOUSING GUIDES OF AMERICA | 8541 E ANDERSON DR   NO.103 SCOTTSDALE AZ 85255 |
| HOUSING GUIDES OF AMERICA | 17780 FITCH SUITE 195 C/O HOMEBUYERS GUIDE IRVINE CA 92614 |
| HOUSING GUIDES OF AMERICA | 523 N. SAM HOUSTON PARKWAY E. NO.300 HOUSTON TX 77060 |
| HOUSING GUIDES OF AMERICA | C/O PIXEL WORKS CORPORATION 8603 BOTTS LANE SAN ANTONIO TX 78217 |
| HOUSING GUIDES OF AMERICA | PO BOX 672681 HOUSTON TX 77267 |
| HOUSMAN, ROBERT | 20431 FOXWORTH CIRCLE ESTERO FL 33928 |
| HOUSOS, TRINA | 1425 SHAWFORD WAY ELGIN IL 60120 |
| HOUSTON ASTROS BASEBALL CLUB | 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288 HOUSTON TX 77001-0288 |
| HOUSTON CHRONICLE | P.O. BOX 4260 ATTN: LEGAL COUNSEL HOUSTON TX 77210 |
| HOUSTON CHRONICLE | PO BOX 4260 HOUSTON TX 77210-4260 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 80086 PRESCOTT AZ 86304 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | 801 TEXAS AVE HOUSTON TX 77002 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO  BOX 200084 HOUSTON TX 77216 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4260 SHOWEST CONVENTION HOUSTON TX 77210 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4464 HOUSTON TX 77210-4464 |
| HOUSTON DEFENDER | 3003 S LOOP, STE 320 ATTN: LEGAL COUNSEL HOUSTON TX 77054 |
| HOUSTON FENCE CO | 13300 MURPHY ROAD STAFFORD TX 77477-4399 |
| HOUSTON LIGHTBULB CO | 3355 FONDREN HOUSTON TX 77063 |
| HOUSTON LIVESTOCK AND RODEO | PO BOX 20070 HOUSTON TX 77225-0070 |

| Claim Name | Address Information |
|---|---|
| HOUSTON MEDIA CLASSIC | PO BOX 27592 HOUSTON TX 77227 |
| HOUSTON MITCHELL | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| HOUSTON NFL HOLDINGS LP | DBA HOUSTON TEXANS RELIANT STATIUM  TWO RELIANT PARK HOUSTON TX 77054 |
| HOUSTON OILERS | ADMINISTRATIVE OFFICES 6910 FANNIN HOUSTON TX 75559 |
| HOUSTON PRESS | 1621 MILAM SUITE 100 HOUSTON TX 77002 |
| HOUSTON ROCKETS | TICKET SVC HOUSTON TX 77046-3865 |
| HOUSTON STYLE | 5630 MARTIN LUTHER KING BLVD. HOUSTON TX 77021 |
| HOUSTON TOWER JOINT VENTURE | 7700 WESTPARK DR HOUSTON TX 77063 |
| HOUSTON, PAM | P O BOX 324 CREEDE CO 81130 |
| HOUSTON, SHAY | 1642 E 7TH AVE GARY IN 46402 |
| HOUSTON,JESSICA R | 16 NIGHTENGALE WAY APT. A3 LUTHERVILLE MD 21093 |
| HOUSTONS RESTAURANT, (SEE BI) | 2991 MICHELSON DR IRVINE CA 92612 |
| HOVAN JR, MICHAEL | 232 W. GILBERT STREET APT 10 7 HAMPTON VA 23669 |
| HOVAN, JOSEPH | 1921 DONALD RD EFFORT PA 18330 |
| HOVAN, KERRI | 1921 DONALD RD EFFORT PA 18330 |
| HOVANESSIAN, ANNIE | 2429 N REESE PL BURBANK CA 91504-2215 |
| HOVANNISIAN, GARIN K | 101 N GROVERTON PL LOS ANGELES CA 90077 |
| HOVENGA, KIRK | 704 HERITAGE WAY WESTON FL 33326 |
| HOVERMAN, ALEC | 148 HOOSAC RD CONWAY MA 01341 |
| HOVING ASSOCIATES INC | 150 E 73RD ST NEW YORK NY 10021 |
| HOWARD ?BOOTS? MCGHEE | 770 SEACLIFF DR APTOS CA UNITES STATES |
| HOWARD APPEL | 2910 EDGEWICK DR GLENDALE CA 91206 |
| HOWARD BASHMAN | 112 MORNINGSIDE DRIVE DRESHER PA 19025 |
| HOWARD BEACON | 40 CLYDE AVENUE HEMPSTEAD NY 11550 |
| HOWARD BLUM | 415 MAIN STREET ROOM W RIDGEFIELD CT 06877 |
| HOWARD BLUME | 3115 BERKELEY CIRCLE LOS ANGELES CA 90026 |
| HOWARD BLUME | 3115 BERKELY CIRCLE LOS ANGELES CA 90026 |
| HOWARD C LAMPP | 2184 CRANDON AVE WINTER PARK FL 32789-3382 |
| HOWARD CABLE A3 | P.O. BOX 127 PESHTIGO WI 54157 |
| HOWARD CAISIOR | 432 E 20TH STREET BALTIMORE MD 21202 |
| HOWARD CHRISTENSEN | 157 CHRISTIAN HILL RD HIGGANUM CT 06441-4078 |
| HOWARD CO CHAMBER OF COMMERCE | 5560 NO.RRETT PL NO.105 COLUMBIA MD 21044 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| HOWARD CO. PAIN SOLUTIONS | 10298 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E SEAL BEACH CA 90740 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY COLUMBIA MD 21044 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY | 3410 COURTHOUSE DR ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 7120 OAKLAND MILLS ROAD COLUMBIA MD 21046 |
| HOWARD COUNTY | DIR OF FINANCE 3300 NORTH RIDGE RD. NO.380 ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 2748 ELLICOTT CITY MD 21041-2748 |
| HOWARD COUNTY | POLICE DEPT AUTOMATED ENFORCEMENT PO BOX 17414 BALTIMORE MD 21297-1414 |
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY ECONOMIC | 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY ECONOMIC | DEVELOPMENT AUTHORITY 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY FAIR | 2210 FAIRGROUND ROAD WEST FRIENDSHIP MD 21794 |
| HOWARD COUNTY PUBLIC SCHOOL | 4220 COLONIAL ROAD PIKESVILLE MD 21208 |

| Claim Name | Address Information |
|---|---|
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | 10920 ROUTE 108 ARL BUIDING C ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21042 |
| HOWARD COUNTY PUBLIC SCHOOLS | ATTN RUTH DORSAY 10910 ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD COUNTY RECREATION & PARKS | 6751 COLUMBIA GATEWAY DRIVE. SUITE 501 ATTN: PURCHASING COLUMBIA MD 21046 |
| HOWARD COVERT | 2801 E. COLONIAL DRIVE ORLANDO FL 32803 |
| HOWARD COYLE | 1619 Q STREET #14 SACRAMENTO CA 95814 |
| HOWARD D STITT | 4095 FRUIT STREET #873 LA VERNE CA 91750 |
| HOWARD EPSTEIN | 10937 PICKFORD WY CULVER CITY CA 90230 |
| HOWARD F RENNER | 1551 S KROCKS ROAD WESCOSVILLE PA 18106 |
| HOWARD FILIP | 2436 W. CORTEZ #1E CHICAGO IL 60622 |
| HOWARD FOARD | 4121 DORIS AVE BROOKYN MD 21225 |
| HOWARD FRIEDLANDER | 1026 OLYMPIA ROAD NORTH BELLMORE NY 11710 |
| HOWARD FROHMAN | 1492 HOLLY HEIGHTS DR APT 4 FORT LAUDERDALE FL 33304-4755 FORT LAUDERDALE FL 33304 |
| HOWARD GLICK | 1549 E HARMONY LN FULLERTON CA 92831 |
| HOWARD GOODMAN | 1010 NW 20TH AVE DELRAY BEACH FL 33445 |
| HOWARD GREENBERG | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| HOWARD HARVEY | 155-56 115TH ROAD JAMAICA NY 11434 |
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD DELTONA FL 32725-4843 |
| HOWARD HO | 1746 17TH STREET APT. C SANTA MONICA CA 90404 |
| HOWARD HOLCOMB | 54 RIVERSIDE DRIVE VERNON CT 06066 |
| HOWARD HOMES | 2299 BROADHEAD RD STE C-2 BETHLEHEM PA 18102 |
| HOWARD HOSPITAL FOUNDATION | 10700 CHARTER DR  SUITE NO.250 COLUMBIA MD 21044 |
| HOWARD HUSOCK | 23 THAYER STREET BROOKLINE MA 02445 |
| HOWARD J MAHER | 5435 NELSON AVE BALTIMORE MD 21215 |
| HOWARD J TALLEY JR | 315 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| HOWARD JR, HURSTEL | 128 SHERMAN AVE MONTGOMERY IL 60538 |
| HOWARD KLOEPFER | 95 COCOA PALMS DR CAPE CANAVERAL FL 32920-3869 |
| HOWARD KUNREUTHER | 214 WAYNE AVENUE NARBERTH PA 19072 |
| HOWARD L WHITE & ASSOCIATES INC | PO BOX 5197 BUFFALO GROVE IL 60089 |
| HOWARD LEFF | 4080 VIA MARISOL APT 332 LOS ANGELES CA 90042 |
| HOWARD LIBES | 480 HORN LANE EUGENE OR 97404 |
| HOWARD LIBIT | 50 DUNKIRK RD. BALTIMORE MD 21212 |
| HOWARD M PALMER | 11974 W. 85TH AVENUE ARVADA CO 80005 |
| HOWARD MANN | 2220 AVENUE OF THE STARS, #1704 CENTURY CITY CA 90067 |
| HOWARD MARKS | OAKTREE CAPITAL MGT., LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| HOWARD MCCLAIN | 1015 MONTCALM ST ORLANDO FL 32806-7049 |
| HOWARD MCKENZIE | 2301 S CONGRESS AVE     1313 BOYNTON BEACH FL 33426 |
| HOWARD MORLAND | 4805 NORTH SECOND STREET ARLINGTON VA 23203 |
| HOWARD MORRISON | 2022 WEST 82ND STREET LOS ANGELES CA 90047 |
| HOWARD MULLER | 409 CATON AVENUE BROOKLYN NY 11218 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST CHICAGO IL 606221127 |
| HOWARD PARKER | 23279 BARWOOD LN NORTH BLDG 4  APT 207 BOCA RATON FL 33428 |
| HOWARD PHILLIPS | 9861 NW 15TH STREET PLANTATION FL 33322 |
| HOWARD REICH | 832 PINE STREET DEERFIELD IL 60015 |
| HOWARD ROBINSON | 4051 NW 30 TER  #1 OAKLAND PARK FL 33309 |
| HOWARD RONALD | PO BOX 22401 BALTIMORE MD 21203 |
| HOWARD ROSENBERG | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| HOWARD ROSENMAN | 635A WESTBOURNE DR. LOS ANGELES CA 90069 |
| HOWARD ROSENTHAL | 29 COPELAND PLACE FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| HOWARD ROSS | 3511 HERON AVENUE SW WYOMING MI 49509 |
| HOWARD RUBY | 822 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| HOWARD S WRIGHT CONSTRUCTORS | 501 EASTLAKE AVE E    STE 100-A SEATTLE WA 98109 |
| HOWARD SACHAR | 9807 HILLRIDGE DRIVE KENSINGTON MD 20894 |
| HOWARD SCHEIDEGGER | 26441 EVERT ST LEESBURG FL 34748-8034 |
| HOWARD SCOTT WILLIAMS | 1470 DICKSON AVENUE DOWNERS GROVE IL 60516 |
| HOWARD SHANK | 11 SILVER MAPLE CT BALTIMORE MD 21220 |
| HOWARD SHEPPARD | 1020 STERLING PLACE LANCASTER PA 17603 |
| HOWARD SLOAN KOLLER GROUP | 300 EAST 42ND ST    15TH FLR NEW YORK NY 10017 |
| HOWARD SLOAN KOLLER GROUP | EXECUTIVE SEARCH 300 E 42ND ST  15TH FLR NEW YORK NY 10017 |
| HOWARD SNIDER | 14315 LETHAM GRANGE CT ORLANDO FL 32828 |
| HOWARD SYKES | 125 LINBROOK DR NEWPORT NEWS VA 23602 |
| HOWARD THOMPSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| HOWARD THOMPSON | 413 WEST AVENUE DARIEN CT 06820 |
| HOWARD VAUGHN | 8143 LINDEN AVE. MUNSTER IN 46321 |
| HOWARD WEINSTEIN | C/O VANDENBERG & FELIU LLP ATTN: ALFRED G. FELIU 110 EAST 42ND STREET NEW YORK NY 10017 |
| HOWARD WEINSTEIN | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| HOWARD WEIR | 282 HUDSONDALE STREET WEATHERLY PA 18255 |
| HOWARD WISE | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| HOWARD WITHERSPOON | 73 POPLAR AVE NEWPORT NEWS VA 23607 |
| HOWARD WITT | 3314 THICKET RUN DR. SPRING TX 77388 |
| HOWARD ZUHOWSKY | 793 CHILDRESS DR NEWPORT NEWS VA 23602 |
| HOWARD, CAROL M | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD, CECIL | 201 NW 15 STREET DELRAY BEACH FL 33444 |
| HOWARD, GERALDINE | 3127 FILLMORE ST HOLLYWOOD FL 33021 |
| HOWARD, HENRY | 1804 CANYON CREEK DR LAFAYETTE IN 47909 |
| HOWARD, IRMA | 2223 S 18TH AVE BROADVIEW IL 60155 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT STE 5623 MT DORA FL 32757 |
| HOWARD, JACOB WAYNE | 2815 GRIFFIN RD LEESBURG FL 34748 |
| HOWARD, JOHN | 4207 FERNDALE AVE BALTIMORE MD 21215 |
| HOWARD, JOHN C | 920 CASILADA WAY SACRAMENTO CA 95822 |
| HOWARD, JOHN D | 2054 HARVEST FARM RD SYKESVILLE MD 21784 |
| HOWARD, JOSEPH | 1 CORTEZ CT HAMPTON VA 23666 |
| HOWARD, KERRY | 15635 UNIVERSITY AVE DOLTON IL 60419 |
| HOWARD, LENORA | 3125 WALLFORD DR    C BALTIMORE MD 21222-2632 |
| HOWARD, LINDA A | 3447 KINGSBROOKE WAY DECATUR GA 30034 |
| HOWARD, LISA | 1248 RIVER DR    2A CALUMET CITY IL 60409 |
| HOWARD, MARC M | 3827 T ST  NW WASHINGTON DC 20007 |
| HOWARD, MARGO | 975 MEMORIAL DR NO.211 CAMBRIDGE MA 02138 |
| HOWARD, MILTON | 6317 PARK HEIGHTS AVE    409 BALTIMORE MD 21215-3497 |
| HOWARD, RANDY | 7827 S MARYLAND AVE    1 CHICAGO IL 60619 |
| HOWARD, REGINA | 7326 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| HOWARD, RONESHIA | 727 N MONTICELLO AVE    2 CHICAGO IL 60624 |
| HOWARD, SARAH | 1120 1/2 HACIENDA PLACE WEST HOLLYWOOD CA 90069 |
| HOWARD, SHARRON | 15031 EVERS ST DOLTON IL 60419 |
| HOWARD, THATIANA | 18920 NW 27TH AVE NO. 101 MIAMI FL 33056 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD, WILLIE | 20 ROBERT COURT    2ND FLR STAMFORD CT 06902 |
| HOWARD,AKIBA H | 7248 CIRCLE PARKWAY SACRAMENTO CA 95823 |
| HOWARD,BRADLEY D | 327 SOUTH FREMONT AVENUE BALTIMORE MD 21230 |
| HOWARD,CAL | 2334 W. VAN BUREN APT. #704 CHICAGO IL 60612 |
| HOWARD,CAROL | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD,CHRISTOPHER | 193 WAVERLEY STREET PALO ALTO CA 94301 |
| HOWARD,DIANA-MARIE | OAK RIDGE MEMANDS NY 12204 |
| HOWARD,DOUGLAS W | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| HOWARD,ELIZABETH D. | 931 W. OAKDALE AVE. CHICAGO IL 60657 |
| HOWARD,EVAN A | 4070 JACKSONVILLE ROAD BETHLEHEM PA 18017 |
| HOWARD,GLINDA A | 332 DOVER ST. ORLANDO FL 32811 |
| HOWARD,HURSTEL M | 128 SHERMAN AVENUE MONTGOMERY IL 60538 |
| HOWARD,JAMES J | 577 WAVERLY DR. SLIDELL LA 70461 |
| HOWARD,JOSEPH D | 6820 LEH COURT NEW TRIPOLI PA 18066 |
| HOWARD,MELANIE M | P.O. BOX 615 HUDSON FALLS NY 12839 |
| HOWARD,NATASHA A | 543 S. SCOTT LANE ROMEOVILLE IL 60446 |
| HOWARD,RITA | 5153 S MAY ST CHICAGO IL 60609 |
| HOWARD,RONALD A | 646 TENNYSON AVE PALO ALTO CA 94301 |
| HOWARD,SHEILA | 1204 N WILSON AVENUE PASADENA CA 91104 |
| HOWARD,SOLOMON M | 8058 E. ELLIS BASEMENT APT. CHICAGO IL 60614 |
| HOWARD,STEPHANIE K | 9371 GUILFORD RD. COLUMBIA MD 21046 |
| HOWARD-JOHNSON, CAROLYN | 3324 EMERAL ILSE GLENDALE CA 91206 |
| HOWARE COUNTY GENERAL HOSPITAL | 14 TROJAN HORSE DRIVE PHOENIX MD 21131 |
| HOWARTH,JONATHAN LESLIE | 455 W. WELLINGTON AVE APT 465 CHICAGO IL 60657 |
| HOWATT, DOUGLAS | 801 E 6TH AVE NEW SMYRNA BEACH FL 32169 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 N LAUDERDALE FL 33068 |
| HOWDEN, DERRICK | 1324 AVON LANE  APT 26 NORTH LAUDERDALE FL 33068 |
| HOWE , DAVID | 464 E MONTANA AVE GLENDALE HEIGHTS IL 60139 |
| HOWE SOUND | 3838 PORT MELLON HGHY. PORT MELLON BC V0N 2S0 CANADA |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY PORT MELLON BC V0N 2S0 CANADA |
| HOWE, RANDALL | 8 ARBOR MDWS PROSPECT CT 06712 |
| HOWE, ROBERT | 1905 DINEEN DR BALTIMORE MD 21222-4724 |
| HOWE, ROGER | 6451 HOLLY OAK DR ALTA LOMA CA 91701 |
| HOWE,GINA P | 2133 LEMOYNE STREET LOS ANGELES CA 90026 |
| HOWELL RAINES | RR1, BOX 1547 HENRYVILLE PA 18332 |
| HOWELL VANGUILDER,KRISTIE L | 12255 W. 105TH CIRCLE ST. JOHN IN 46373 |
| HOWELL'S TEMPORARY STAFFING | 860 BROAD ST STE 111 EMMAUS PA 18049-3630 |
| HOWELL, ARNESA A | 955 26TH ST      NW  NO.407 WASHINGTON DC 20037 |
| HOWELL, DAVE | 420 DIAMOND ST EASTON PA 18042 |
| HOWELL, DAVID | 405B SPRING STREET BETHLEHEM PA 18018 |
| HOWELL, DON | 253 W PALMETTO AVENUE DELAND FL 32720 |
| HOWELL, GORDON | 1871 JESSICA CT WINTER PARK FL 32789 |
| HOWELL, GRACE | 7775 KALEB GROVE APT 2213 COLORADO SPRINGS CO 80920 |
| HOWELL, HOBART | 1412 WHITEFORD RD STREET MD 21154-1932 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE KISSIMMEE FL 34759- |
| HOWELL, KARL | 2502 LOYOLA SOUTHWAY BALTIMORE MD 21215 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOWELL, KENRICK | 8051 SUNRISE LAKES DR N      308 SUNRISE FL 33322 |
| HOWELL, SHELLY | 915 W GORDON TERR   NO.2 CHICAGO IL 60613 |
| HOWELL, WILLIAM | 2017 W HOMER ST CHICAGO IL 60647 |
| HOWELL, WILLIAM | 2017 W HOWER ST CHICAGO IL 60647 |
| HOWELL,DAVID C | 69 COURTLAND AVENUE WATERBURY CT 06707 |
| HOWELL,JOHN E | 189 MILTON STREET WEST HARTFORD CT 06119 |
| HOWELL,JOHN S | 925 IROQUOIS NAPERVILLE IL 60563 |
| HOWELL,KEVIN M | 103 PINEFIELD DRIVE SANFORD FL 32771 |
| HOWELL-ARDILA, DEBI | 924 CAMERON CT ARROYO GRANDE CA 93420 |
| HOWELLS, MARGARET | 1215 ANCHORS WAY NO.13 VENTURA CA 93001 |
| HOWERTERS FURNITURE | 416 N 5TH ST EMMAUS PA 18049-2331 |
| HOWERTON, SANDRA J | 9108 RICHARDS DRIVE RAYTOWN MO 64133 |
| HOWES, MARK & LINDA | 13623 FOX STREAM WAY WEST FRIENDSHIP MD 21794-9402 |
| HOWEY, PAUL MCCARVER | 137 JONES ROAD LEICESTER NC 28748 |
| HOWIE STALWICK | SOUTH 1208 BREEZE WAY POST FALLS ID |
| HOWIE, JOHN | 713 MAIDEN CHOICE LN    1403 BALTIMORE MD 21228-3628 |
| HOWIE, ROBERT | PO BOX 831 DECATUR IL 62525 |
| HOWISON, DEL | 4213 W BURBANK BLVD BURBANK CA 91505 |
| HOWL AT THE MOON SALOON | 8815 INTERNATIONAL DR ORLANDO FL 328199320 |
| HOWLADER,NAZMUL | 13423 BURBANK BLVD APT. #17 SHERMAN OAKS CA 91401 |
| HOWLAND, JOYCE | 500 THAMES PKY    1A PARK RIDGE IL 60068 |
| HOWLEGG, PETER | 180 DELMONT AVE WORCESTER MA 01604 |
| HOWLEY, KERRY | 301 T STREET  APT 1 NW WASHINGTON DC 20001 |
| HOWREN, CHARLES | 3415 UNIVERSITY PL BALTIMORE MD 21218 |
| HOWREY LLP | 1299 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2402 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400 CHICAGO IL 60654 |
| HOWRY, BOB | 5440 W PARK VIEW LANE GLENDALE AZ 85310 |
| HOWS MARKET | 3035 E. HUNTINGTON DR. ATTN:  RON WOLFF PASADENA CA 91107 |
| HOWZE, LENORA N | 4212 SUMMERSHADE WAY OWINGS MILLS MD 21117 |
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY, CHRISTINA | 4961 SW 13 ST FT LAUDERDALE FL 33317 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLOOR NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLOOR NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLOOR NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLR NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FL NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLOOR NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLOOR NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLOOR NEW YORK NY 10001 |
| HOYE HOME TEAM | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOYLE, BRIAN MICHAEL | 2609 WOODCREST DRIVE SW CONCORD NC 28027-8839 |
| HOYLE, BRIAN MICHAEL | PO BOX 31 NEW HYDE PARK NY 11040 |
| HOYOS, ADRIANA | 150-18 COOLIDGE AVE JAMAICA NY 11432 |
| HOYOS, CLARA | 314 DOUGLAS WAY WINTER GARDEN FL 34787- |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY STE 2709 WINTER GARDEN FL 34787 |
| HOYOS,MELISSA A | 12028 194TH AVENUE NE REDMOND WA 98053 |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE ATTN: DAVID L HOYT VENICE CA 90291 |
| HOYT DESIGNS INC | PO BOX 242 SHELBY MI 49455 |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE VENICE CA 90291 |
| HOYT, MELISSA | 102 SPRING ST EASTON PA 18042 |
| HOYT, MELISSA | 102 SPRING STREET EASTON PA 18042 |
| HPITNEY BOWES/BARTO CAFE C/O ELAINE | 1 ELMCROFT RD STAMFORD CT 06902 |
| HPT CITY SCHOOLS | 1 FRANKLIN ST HAMPTON VA 236693568 |
| HPT ROADS ICEPLEX | 401 VILLAGE AVE YORKTOWN VA 236935616 |
| HPT ROADS INTERNATIONAL GOLF | 1215 GEO WASH'ON MEM HWY YORKTOWN VA 236934316 |
| HPT/NN COMMUNITY SERVICE | 300 MEDICAL DR HAMPTON VA 236661765 |
| HR DIRECT | PO BOX 451179 SUNRISE FL 33345-1179 |
| HR DIRECT INC | PO BOX 6213 CAROL STREAM IL 60197-6213 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HR SLATER COMPANY INC | 2050 W 18TH ST CHICAGO IL 60608 |
| HR STORM NIE DELIVERIES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| HRABAR, VITALIY | DOVZHENKA 20/69 LIVIV 79066 UKR UKRAINE |
| HRABAR, VITALIY | DOVZHENKA   20/69 LVIV 79066 UKRAINE |
| HRACH BESNILIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRACH BESNILLIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 484 VIKING DR   STE 151 VIRGINIA BEACH VA 23452 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 509 FIRST STREET ANNAPOLIS MD 21403 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | C/O COMMANDER ENTERPRISES 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III C/O 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III NO. 121 VIRGINIA BEACH VA 23452 |
| HRANOOSH BABAKHANI | 1 ALCOBA IRVINE CA 92614 |
| HRC | 20301 VENTURA BL #120 WOODLAND HILLS CA 91364 |
| HRCS | 11845 W OLYMPIC BLVD    STE 985 LOS ANGELES CA 90064 |
| HRCS | 900 WILSHIRE BLVD    STE 1515 LOS ANGELES CA 90017 |
| HRCS | ALLIANCE BANK PO BOX 3048 CULVER CITY CA 90231 |
| HRCS | HUMAN RESOURCES CONTRACT SRVC INC PO BOX 80027 CITY OF INDUSTRY CA 91716-8026 |
| HRESMC | 100 BROOKE AVE    STE 500 NORFOLK VA 23510 |
| HRH CONSTRUCTION LLC | TWO PARK AVENUE SUITE 18A NEW YORK NY 10016 |
| HRH CONSTRUCTION LLC | 50 MAIN STREET 15TH FLOOR WHITE PLAINS NY 10606 |
| HRINKOVICH, MICHAEL | 1036 W CHEW ST ALLENTOWN PA 18102 |
| HRM SELECT | ATTN. TON HESP POSTBUS 2120 AMSTERDAM 1000 CC NIGER |
| HROBOWSKI, KRYSTAL | 192 MEADOW LANE  NO.106 CAROL STREAM IL 60188 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRSD | PO BOX 152 WEST POINT VA 23181 |

| Claim Name | Address Information |
| --- | --- |
| HRUNEK,GARY | 460 RIDGEFIELD DR. ROSELLE IL 60172 |
| HRUZ, MADGE E | 18 WILLOW PATH CT BALTIMORE MD 21236-5549 |
| HRVATIN, MARIA | 3232 N HALSTED ST      D511 IL 60657 |
| HRYBYK, LOUISE | 53140 CORYDON CT GRANGER IN 46530 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| HSBC BUSINESS SOLUTIONS | ONE HSBC CENTER BUFFALO NY 14203 |
| HSE COMMUNICATIONS INC. | 5997 S JASMINE STREET CENTENNIAL CO 80111 |
| HSE COMMUNICATIONS INC. | PO BOX 3853 ENGLEWOOD CO 80155 |
| HSH ASSOCIATES | 237 WEST PARKWAY    2ND FLR POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY    2ND FLR POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY POMPTON PLAINS, NJ IL 07444 |
| HSIA, TIMOTHY | 4515 NE 55TH STREET  NO.1 SEATTLE WA 98105 |
| HSIEH, LYNN | 86-32 56TH AVENUE ELMHURST NY 11373 |
| HSIEH,ELAINE | 4134 NW DEVOTO LANE PORTLAND OR 97229 |
| HSJ/DELONG | 1051 W WEBSTER AVE WINTER PARK FL 327893033 |
| HSM SECURITY MONITORING | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HSU,CHENGYIN | 525 WALNUT ST APT 11 SAN CARLOS CA CA 94070 |
| HSUEH JUCHNIK | 219 NORTH ST CLOUD STREET ALLENTOWN PA 18104 |
| HTC COMMUNICATIONS, CO. A2 | 213 S. MAIN ST. WATERLOO IL 62298 |
| HTC SERVICES, INC. M | P.O. BOX 55 HALSTAD MN 56548 |
| HTD LLLP | 7345 S. PIERCE STREET. STE. 100 LITTLETON CO 80128 |
| HTFC CORPORATION | C/O RAYMOND S. VOULO, ESQ. 145 WILLIS AVENUE MINEOLA NY 11501 |
| HTN COMMUNICATIONS LLC | PO BOX 9020 HICKSVILLE NY 11802 |
| HTN COMMUNICATIONS LLC | 11 PENN PLAZA    22ND FL NEW YORK NY 10001 |
| HU, HUILIN | 1956 W HOOD AVE        1A CHICAGO IL 60660 |
| HUA HSU | 113 W. 106 STREET #5C NEW YORK NY 10025 |
| HUA,THAO | 11556 BELLAIRE BLVD    NO.E HOUSTON TX 77072 |
| HUA,YING LY | 1540 S. EUCLID AVENUE SAN GABRIEL CA 91776 |
| HUANG, JINGBO | 9802 GABLE RIDGE TERR  APT A ROCKVILLE MD 20850 |
| HUANG, NATHAN | 731 40TH ST NO 1F BROOKLYN NY 11232 |
| HUANG, WEN | 1811 W BERWYN          UNIT B CHICAGO IL 60640 |
| HUANG,JENNIFER | 12 HAVERTON COURT STREAMWOOD IL 60107 |
| HUANG,LI | 4320 KEENEY ST SKOKIE IL 60076 |
| HUAXIA CHINESE SCHOOL | 3835 GREEN POND RD BETHLEHEM PA 18020-7568 |
| HUB REALTY | POBOX 459 JOHN BELTMAN FAIRFIELD CT 64300459 |
| HUB SECURITY SYSTEMS | 55 COURT STREET  SUITE 510 BOSTON MA 02108 |
| HUBBARD CO-OP CABLE  A3 | P. O. BOX 428 HUBBARD IA 50122 |
| HUBBARD WARREN | 140 RUSS ST  APT.S-306 HARTFORD CT 06106 |
| HUBBARD, ESTHER L | 8104 MIZNER LN BOCA RATON FL 33433 |
| HUBBARD, TOM | 38 LEWIS ST NAUGATUCK CT 06770-4400 |
| HUBBARD, TONI | 2824 MAYFIELD AVE BALTIMORE MD 21213-1232 |
| HUBBARD, WILLIAM | 3505 CHURCHVILLE RD ABERDEEN MD 21001-1015 |
| HUBBARD,JOHNITA S | 1255 S. MICHIGAN AVE. #1002 CHICAGO IL 60605 |
| HUBBARD,SANDRA ANN | 2796 EAST JAMISON PLACE CENTENNIAL CO 80122 |
| HUBBARD,VICTOR K | 5361 JADE CIRCLE ORLANDO FL 32812 |
| HUBBELL, CHRIS L | 440 S ROSEMARY AVE  APT 1 WEST PALM BEACH FL 33401 |
| HUBBLE, BRIAN | 152 S 2ND ST NO.1 BROOKLYN NY 11211 |
| HUBBS,LINDA | 7844 S VERNON CHICAGO IL 60619 |
| HUBER JR, STANLEY GENE | 7580 STIRLING RD  APT 215 DAVIE FL 33024 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, DOUGLAS J | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, GAIL | 1331 14TH ST N WHITEHALL PA 18052 |
| HUBER, GAIL | 1331 N 14TH ST WHITEHALL PA 18052 |
| HUBER, GAIL | 1331 N 14TH ST  APT L16 WHITEHALL PA 18052 |
| HUBER, JEAN L | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, JEAN L | 693 GRAND CENTRAL ROAD PEN ARGYL PA 18072 |
| HUBER, NORMAN | 7731 CHERRY BLOSSOM WAY BOYNTON BEACH FL 33437 |
| HUBER,JENNIFER L | 1248 KNOSSOS DRIVE APT 2 WHITEHALL PA 18052 |
| HUBERSON VILDOR | 101 NE 41 STREET APT 15A OAKLAND PARK FL 33334 |
| HUBERT BRADDOCK | 1718 LARUEL CANYON BLVD LOS ANGELES CA 90046 |
| HUBERT MOTE | 140 BERRY PATCH SOUTH WINDSOR CT 06074 |
| HUBERT MURRAY | 143 LINCOLN AVENUE DEER PARK NY 11729 |
| HUBERT, ATLANTA | 688 NW 21ST ST POMPANO BCH FL 33060 |
| HUBERT, ROCK | 710 NW 5TH AVE FORT LAUDERDALE FL 33311 |
| HUBLER, SHAWN | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| HUBLEY, THOMAS | C/O SHERMAN FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| HUBSCHER,CAROLIN | 1725 N. HUDSON AVE. APT. #2 CHICAGO IL 60614 |
| HUCKINS, DAVID | 70 MAPLE ST EASTHAMPTON MA 01027 |
| HUCKLEBERRY NOTARY | PO BOX 940489 MAITLAND FL 32794 |
| HUCULAK, LISA | 1313 SORBUS CT FALLSTON MD 21047-1747 |
| HUDAK ON HOLLYWOOD INC | 9429 SW 76TH ST     APT W-26 MIAMI FL 33173 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHHAMPTON PA 18067 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHAMPTON PA 18067 |
| HUDAK, KRISTINE | 1638  MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, KRISTINE E | 1638 MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, PETER | 2533 MERRICK CT ABINGDON MD 21009-1142 |
| HUDAK,DIANEMARIE C | 46 WASHINGTON PLACE PEARL RIVER NY 10965 |
| HUDAK,ROBERT J | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |
| HUDDY, LEONIE | 190 W 21ST ST HUNTINGTON STATION NY 11746 |
| HUDGINS, CHRISTOPHER R | HC 69 BOX 7570 520 IVISON LANE ONEMO VA 23130 |
| HUDGINS, CHRISTOPHER R | HC69 BOX 7570 ONEMO VA 23130 |
| HUDGINS, FRANCES C | PO BOX 1434 MATHEWS VA 23109 |
| HUDGINS, JARELL | 440 N 4TH ST ALLENTOWN PA 18102 |
| HUDGINS,GARY W | 4413 RIVERMILL COURT PORTSMOUTH VA 23703 |
| HUDSON GROUP | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON GROUP | 10 CANALE DR EGG HARBOR TOWNSHIP NJ 08234 |
| HUDSON MARSHALL | 236 LIBERTY TRCE MACON GA 312166884 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F ATTN: A/P FRANIE EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ATTN  HASENA HURLEY 1305 PATTERSON PLANK RD N BERLIN NJ 07047 |
| HUDSON NEWSTAND | UNKNOWN NEWPORT NEWS VA 23602 |
| HUDSON NEWSTAND | WMSBG INTERNATIONAL AIRPORT NEWPORT NEWS VA 23607 |
| HUDSON PUMP & EQUIPMEN | ATN: 3524 CRAFTSMAN BLVD LAKELAND FL 33803 |
| HUDSON, BARTON | 2852 N HARDING CHICAGO IL 60618 |
| HUDSON, BRANDON | 2637 SHIRLEY WAY   NO.104 STE 2432 LEESBURG FL 32748 |
| HUDSON, CAROL | 9400 PINEDALE CIR BALTIMORE MD 21236-1527 |
| HUDSON, CHRISTOPHER JOHN | 13380 SW 6 COURT DAVIE FL 33325 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HUDSON, EARLEAN | 1311 N HALSTED ST        702 CHICAGO IL 60622 |
| HUDSON, IRENE B | 13380 SW 6 CT DAVIE FL 33325 |
| HUDSON, JOHN | 515 S.W. 8 AVE. DELRAY BEACH FL 33444 |
| HUDSON, JOHN | 515 SW 8TH AVE DELRAY BEACH FL 33444 |
| HUDSON, JORDAN | 3416 A PEARL STREET SANTA MONICA CA 90405 |
| HUDSON, JORDAN WOOD | 3416-A PERAL ST SANTA MONICA CA 90405 |
| HUDSON, KATHRYN J | 1190 W NORTHERN PKW  APT 525 BALTIMORE MD 21211 |
| HUDSON, KATHY | P.O. BOX 5662 BALTIMORE MD 21210 |
| HUDSON, KIMBERLY | 407 SOUTHGATE AVE TYLER TX 75702 |
| HUDSON, LOLA | 1544 SHEFFIELD RD BALTIMORE MD 21218 |
| HUDSON, VAN | 4981 COLUMBIA RD        303 COLUMBIA MD 21044-5660 |
| HUDSON,ALTHEA | 2406 MOTT AVENUE FAR ROCKAWAY NY 11691 |
| HUDSON,BETH A | 303 HILL ROAD WHITEHALL PA 18052 |
| HUDSON,ERIKA | 917 S. DACOTAH LOS ANGELES CA 90023 |
| HUDSON,JULIE D | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| HUDSON,KIM K | PO BOX 23229 ST. LOUIS MO 63156 |
| HUDSPETH, TIMOTHY | 3002 ALEXANDER PL BOWIE MD 20716 |
| HUDSPETH,CAROLYN | PETTY CASH CUSTODIAN 8001 JOHN CARPENTER FRWY DALLAS TX 75247 |
| HUDSPETH,CAROLYN | 200 SPLIT ROCK TER OVILLA TX 75154 |
| HUDSPETH,CAROLYN | 8001 JOHN CARPENTER FRWY. DALLAS TX 75247 |
| HUE C DAI | 4121 OAKBERRY DR ORLANDO FL 32817 |
| HUE DAI | 4121 OAKBERRY DR ORLANDO FL 32817 |
| HUE V HO | 9771 FELIPE AVENUE MONTCLAIR CA 91763 |
| HUEBL, JOHN CARL | 16620 BETHAYRES RD DERWOOD MD 20855 |
| HUEBNER, BRADLEY | 1645 W LINDEN STREET ALLENTOWN PA 18102 |
| HUEBNER,BRAD | 1645 W. LINDEN STREET ALLENTOWN PA 18102 |
| HUEBSCHMAN, KATHLEEN | 1102 IRON BARK CT        G BELAIR MD 21015-4691 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE STATEN ISLAND NY 10301 |
| HUEG, MARY | 814 LITTLE CITY RD HIGGANUM CT 06441 |
| HUELA, GABRIEL | 8-B E DUNDEE QUARTER DR        301 PALATINE IL 60074 |
| HUERFANO WORLD | 31220 LOBO CANYON RD. ATTN: LEGAL COUNSEL AGOURA HILLS CA 91301 |
| HUERTA, JASON | 35414 RIO VISTA DR SAN BENITO TX 78586 |
| HUERTA, JOSE | 2909 N LAWNDALE AVE        2 CHICAGO IL 60618 |
| HUERTAS,ANTONIO | 3 SOUTH PINE ISLAND ROAD APT 313 PLANTATION FL 33324 |
| HUERTAS,WANDA | 62 COLLIMORE ROAD EAST HARTFORD CT 06108 |
| HUERTO,JOSELITO I | 2645 PICKENS STREET MONTROSE CA 91020 |
| HUEY, JIARONG | 3522 BEECH AVE        C BALTIMORE MD 21211-2621 |
| HUEY,DIERRA | 817 ST. PAUL STREET APT. 306 BALTIMORE MD 21202 |
| HUFBAUER, BENJAMIN GRANT | UNIVERSITY OF LOUISVILLE 1851 WOODFILL WAY LOUISVILLE KY 90205 |
| HUFF, AUDREA | 3309 CHAROW LN ORLANDO FL 32806 |
| HUFF, GARY | 3026 HECKTOWN RD EASTON PA 18045 |
| HUFF,AUDREA L | 3309 CHAROW LANE ORLANDO FL 32806 |
| HUFF,TITANIA | 1353 N. LOREL CHICAGO IL 60651 |
| HUFF,TRAVIS | 1 PALM BEACH COURT DANA POINT CA 92629 |
| HUFFINGTON POST.COM | 560 BROADWAY  NO.308 NEW YORK NY 10012 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA AVE LOS ANGELES CA 90049 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA RD LOS ANGELES CA 90049 |
| HUFFINGTONPOST.COM LLC | 560 BROADWAY # 308 NEW YORK NY 10012 |

| Claim Name | Address Information |
| --- | --- |
| HUFFMAN SR, CHARLES C | 436 OWAD RD AIRVILLE PA 17302 |
| HUFFMAN, BARBARA | 3830 ROWENA CIR WEST PALM BCH FL 33417 |
| HUFFMAN, CHARLES C | 2011 TOWER RD ABERDEEN MD 21001 |
| HUFFMAN, GRANT | 1901 OCEAN FRONT WALK APT#4 VENICE CA 90291 |
| HUFFMAN, JON | 822 GALLIER ST NEW ORLEANS LA 70117 |
| HUFFSTATLER, SHARRON | 15 ANCHOR CT PERRYVILLE MD 21903 |
| HUGG,JASON | 1711 EARL DR BEL AIR MD 21015 |
| HUGGAN, LEON F | 56 NORTHBROOK CT EAST HARTFORD CT 06108 |
| HUGGIN, LEON | 56 NORTHBRICK CT HUGGIN, LEON EAST HARTFORD CT 06118 |
| HUGGLER,ADAM D | 6 E. NOTRE DAME STREET #14 GLENS FALLS NY 12801 |
| HUGH ANDREWS | 121 HUNTLEE DRIVE NEW ORLEANS LA 70131 |
| HUGH CASEY | 6100 PRIMROSE AVE APT #8 LOS ANGELES CA 90068 |
| HUGH CASSIDY | 66 JACKSON AVENUE ROCKVILLE CENTRE NY 11570 |
| HUGH DELLIOS | 435 N MICHIGAN AVENUE EDITORIAL CHICAGO IL 60611 |
| HUGH DUDLEY, JR. | 10580 NW 28TH PL FORT LAUDERDALE FL 33322-1084 |
| HUGH FLETCHER | 947 CAMELLIA AVE WINTER PARK FL 32789-5625 |
| HUGH HART | 4246 TUJUNGA AVE. STUDIO CITY CA 91604 |
| HUGH HEWITT | 19900 MACARTHUR BLVD, #1050 IRVINE CA 92612 |
| HUGH HIGGINS | 7852 41ST COURT LYONS IL 60534 |
| HUGH LESSIG | 2122 NEW BERNE ROAD RICHMOND VA 23228 |
| HUGH M VINEYARD SR | 766 222ND ST PASADENA MD 21122 |
| HUGH MCLEAN | 827 INDIAN ROCK AVE BERKELEY CA 94707 |
| HUGH MEADOWCROFT | 4803 VARIATION RD BALTIMORE MD 21236 |
| HUGH MOORE HISTORICAL | PARK & NATIONAL CANAL MUSEUM INC 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH MOORE HISTORICAL | PARK AND MUSEUMS 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH OGLIVE | 1106 72ND ST NEWPORT NEWS VA 23605 |
| HUGH OSBORN | 315 LORING AVENUE PELHAM NY 10803 |
| HUGH OWEN | 49 HOPYARD ROAD STAFFORD CT 06076 |
| HUGH POPE | ISTIKLAL CAD. 459/3 BEYOGLU ISTANBUL 34433 |
| HUGH ROWE | 7615 NW 72ND WAY TAMARAC FL 33321 |
| HUGH TURCOTTE | 111 WOLCOTT HILL RD WETHERSFIELD CT 06109-1247 |
| HUGH W WEGMAN | 19229-B AVE OF THE OAKS NEWHALL CA 91321 |
| HUGH, CHELSEA | 17380 SW 32 CT MIRAMAR FL 33029 |
| HUGH, FORRESTOR | 6375 LIDO CT ORLANDO FL 32807-4743 |
| HUGH, FORRESTOR | 6375 LIDO ST ORLANDO FL 32807 |
| HUGHART, RICHARD | 2311 WALNUT AVE BALTIMORE MD 21227-4742 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST        APT 6 LAFAYETTE OH 43608 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST        APT 6 LAFAYETTE IN 47901 |
| HUGHES SUPPLY INC | PO BOX 102286 ATLANTA GA 30368-2286 |
| HUGHES, ALFREDA | 9594 BASKET RING RD COLUMBIA MD 21045-3419 |
| HUGHES, BILL | 5365 ROD COURT UNIT 101 LAS VEGAS NV 89122 |
| HUGHES, CHEVAUGHN | 5955 NW 24TH PL SUNRISE FL 33313 |
| HUGHES, CHRISTOPHER | 501 SYLVIEW AVENUE PASADENA MD 21122 |
| HUGHES, DAVINA | 7341 S DORCHESTER AVE        1 CHICAGO IL 60619 |
| HUGHES, EDNA | 707 MAIDEN CHOICE LN     7105 BALTIMORE MD 21228-5901 |
| HUGHES, FRANK JOSEPH | 3035 O NEAL PKWY NO.5-19 BOULDER CO 80301 |
| HUGHES, HEATHER B | 2760 NW 210TH TERRACE MIAMI GARDENS FL 33056 |
| HUGHES, JOSEPH M. | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUGHES, LORI & JASON | 1219 PHEASANT RUN IL 60099 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HUGHES, LOTOYA | 2512 ARTHUR ST  NO.R HOLLYWOOD FL 33020 |
| HUGHES, PAT | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES, PATTY | 8007 RED REEF LN BOYNTON BEACH FL 33436 |
| HUGHES, PETER | 14997 KUTZTOWN RD KUTZTOWN PA 19530 |
| HUGHES, ROBBIE FAYE | 1565 TASKA ROAD RED BANKS MS 38661 |
| HUGHES, ROBERT | 3239 NORTH WILTON CHICAGO IL 60657 |
| HUGHES, SAM | 2778 CUMBERLAND BLVD APT 567 SMYRNA GA 30080 |
| HUGHES, SAM | 438 BILL KENNEDY WAY ATLANTA GA 30316 |
| HUGHES, SAM | 6023 CUMBERLAND GLEN LN SMYRNA GA 30083 |
| HUGHES, TAMIKA | 14801 CHICAGO RD     4 DOLTON IL 60419 |
| HUGHES, TYLER S | 303 RIDGE AVE   NO.1 CHICAGO IL 60202 |
| HUGHES,CHRISTOPHER | 9731 VIA ROMA BURBANK CA 91504 |
| HUGHES,GARY | 40 BUXTON LANE LANTANA FL 33426 |
| HUGHES,IAN D | 9760 MAYFAIR ST UNIT C ENGLEWOOD CO 80112 |
| HUGHES,JANE L | 857 SOUTH MINK ROAD DANIELSVILLE PA 18038 |
| HUGHES,JOSEPH | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUGHES,LISA A | 6644 N. OGALLAH CHICAGO IL 60631 |
| HUGHES,MELANIE A | 231 E. BROAD ST. QUAKERTOWN PA 18951 |
| HUGHES,RANDI M | 49 SASSACUS DRIVE MILFORD CT 06460 |
| HUGHES,STEPHEN | C/O MARKáPOLSKY 77áN.áCENTREáAVEáSTEá310 ROCKVILLE CENTER NY 11570 |
| HUGHES,TELLY L | 9954 CODDINGTON WAY ST. LOUIS MO 63132 |
| HUGHES,THEO D | 320 E. MERCURY BOULEVARD APT. #84 HAMPTON VA 23669 |
| HUGHES,TRACY D | 16502 E. QUEENSIDE DRIVE COVINA CA 91722 |
| HUGHLEY,JOY K | 1835 ALBERT LEE PARKWAY WINTER SPRINGS FL 32789 |
| HUGO BRINKWART | 54 MILESTONE WAY WEST PALM FL |
| HUGO DIAZ | 1088 COURTLAND DR BAY SHORE NY 11706 |
| HUGO E DIAZ | 1088 COURTLAND DR BAY SHORE NY 11706 |
| HUGO ESPINOZA | 3302 W. DICKENS #4 CHICAGO IL 60647 |
| HUGO GOMEZ | 253-49 149TH AVENUE APT #2 ROSEDALE NY 11422 |
| HUGO LOUREIRO | 60 CANDLEWOOD DR. SOUTH WINDSOR CT 06074 |
| HUGO MARTIN | 1956 LAYTON STREET PASADENA CA 91104 |
| HUGO PARRA | 11141 ARMINTA ST. SUN VALLEY CA 91352 |
| HUGO PORTELLA | 194 MAIN PARKWAY WEST PLAINVIEW NY 11803 |
| HUGO TRUJILLO | 1940 N FAIRVIEW ST 3 SANTA ANA CA 92706 |
| HUGO ZEVALLOS | 1 MARTIN ROAD BETHPAGE NY 11714 |
| HUGUENIN,MICHAEL B | 227 GRAHAM ROAD CASSELBERRY FL 32730 |
| HUHTALA,ROBERT F | 77 HUNTER AVENUE ASHBURNHAM MA 01430 |
| HUI,JESSICA | 60 ABERDEEN DRIVE SICKLERVILLE NJ 08081 |
| HUINKER, JAMES | 19602 KISHWAUKEE VALLEY RD MARENGO IL 60152 |
| HUIZAR,MIRIAM I | 11363 LAMBERT ST. APT. #20 EL MONTE CA 91732 |
| HUKELAU REST.C/O AM MGMT | 31 COLLEGE ST STE 4 AUDREY DEMORS SOUTH HADLEY MA 01075 |
| HULA PIZZA & SUSHI HUT | 123 23RD ST. NEWPORT BEACH CA 92663 |
| HULBERT, MARGE | 1077 AARON COURT MISSOULA MT 59804 |
| HULDA KRULL | 1869 KRULL ROAD HERMAN MO 65041 |
| HULER, SCOTT | 1712 CENTER RD RALEIGH NC 27608 |
| HULICLER, JOE | 552 BROADWATER RD ARNOLD MD 21012-1430 |
| HULL HOUSE ASSOCIATION | 10 S RIVERSIDE PLZA    STE 1700 CHICAGO IL 60606 |
| HULL, CHRISTOPHER JAMES | 4730 RED FOREST RD MONUMENT CO 80132 |
| HULL, GREGORY A | PO BOX 251 TWO HARBORS MN 55616 |

| Claim Name | Address Information |
|---|---|
| HULL,BRUCE B | 2907 SMITHSON DRIVE FOREST HILL MD 21050 |
| HULS, DESIREE | 1822 N DIXIE HWY APTNO. 8 HOLLYWOOD FL 33305 |
| HULS, DESIREE | 1822 N DIXIE HWY APTNO. 8 WILTON MANORS FL 33305-3817 |
| HULS, MICHAEL | 1822 N. DIXIE HWY. NO. 8 WILTON MANORS FL 33305 |
| HULSE, INA | 731 NW 138TH ST MIAMI FL 33168 |
| HULSEN, JOHN | 35 MILL LANE HUNTINGTON NY 11743 |
| HULSMAN, JOHN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| HULTGREN,STACEY | 839 W SHERIDAN APT # 510 CHICAGO IL 60613 |
| HULTON, MARIA | 9576 FAREWELL RD COLUMBIA MD 21045 |
| HULU | 10201 WEST PICO BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| HULVAT, RYAN J | 2067 W BROAD ST BETHLEHEM PA 18018 |
| HULVAT, RYAN J | 25 W THIRD ST STE 345 BETHLEHEM PA 18015 |
| HULVAT, RYAN J | 930 N FOURTH ST ALLENTOWN PA 18102 |
| HULVAT,RYAN | 3366 WATERMILL DRIVE MACUNGIE PA 18062 |
| HUMAN EVENTS | 1 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| HUMAN FACTORS INTERNATIONAL INC | 410 WEST LOWE FAIRFIELD IA 52556 |
| HUMAN PERFORMANCE CENTER | 250 CETRONIA RD ALLENTOWN PA 18104-9147 |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CANADA |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE COMPTON CA 90220 |
| HUMAN SVCS ASSOCIATES,INC   [HUMAN SVCS | ASSOCIATES,INC] 1703 W COLONIAL DR ORLANDO FL 328047000 |
| HUMANA | 10100 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| HUMANA | ** NO DIRECT    ADVG ** * NO BILLING ADDRESS |
| HUMANA MARKETPOINT | 385 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-3325 |
| HUMANE SOCIETY OF BALTO CO | 1601 NICODEMUS RD REISTERSTOWN MD 21136 |
| HUMANE SOCIETY OF BROW. CNTY | 2070 GRIFFIN RD FORT LAUDERDALE FL 333125913 |
| HUMANSCALE CORP | 11 E 26TH ST NEW YORK NY 10010-1402 |
| HUMBERSON,JAMES AUSTIN | 1041 NW 45TH STREET #4 POMPANO BEACH FL 33064 |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM HERMOSILLO, SONORA CP 83180 MONTENEGRO, REPUBLIC OF |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA # 177 NTE. COL. BALDERRAMA HERMOSILLO, SONORA MONTENEGRO, REPUBLIC OF |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL BALDERRAMA HERMOSILLO CP83180 MONTENEGRO, REPUBLIC OF |
| HUMBOLDT COUNTY TV DISTRICT   M | COURT HOUSE WINNEMUCCA NV 89445 |
| HUMES, CHERYL S | 4510 NW 77TH TER SUNRISE FL FL 33351 |
| HUMES, EDWARD | PO BOX 124 SEAL BEACH CA 90740 |
| HUMMEL EMMY | 1722 MORENO PL LADY LAKE FL 32159 |
| HUMMEL, TERRY | 12218 GRECO DRIVE ORLANDO FL 32824 |
| HUMMELD, DIANE | 7207 JACKSON ST INDIANAPOLIS IN 46241 |
| HUMMELL,JESSICA L | 223 S 5TH STREET EMMAUS PA 18049 |
| HUMMER LMG | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| HUMMER, CHAD H | 1457 ESSEX CT BETHLEHEM PA 18015 |
| HUMOR TIMES | PO BOX 162429 SACRAMENTO CA 95816 |
| HUMP & DUMP | 3805 HALLOWAY CIRCLE UPPER MARLBORO MD 20772 |
| HUMPHREY, JOHN | 1036 HIGHLAND ST HAMMOND IN 46320 |
| HUMPHREY, LINDA | 25008 CELESTIAL STREET CHRISTMAS FL 32709 |
| HUMPHREY, LISA | 2401 CUMMING ROAD AUGUSTA GA 30904 |
| HUMPHREY, NEIL A | 24 W POINT TER TARIFFVILLE CT 06081-9641 |
| HUMPHREY,CHESTER | 2923 NORTH TROY STREET CHICAGO IL 60618 |
| HUMPHREY,CHRISTINA A | 27 BAY STATE AVENUE SOMERVILLE MA 02144 |

| Claim Name | Address Information |
|---|---|
| HUMPHREY, DONNA | 4813 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| HUMPHREY, EDWARD M | 2305 GLENDALE BLVD APT #201 LOS ANGELES CA 90039 |
| HUMPHREY, KENNETH R | 433 WINTERBERRY DR EDGEWOOD MD 21040 |
| HUMPHREYS, WILLIAM | 5 DEVITT LOOP OLD LYME CT 06371-1267 |
| HUMPHRIES, CHARLES | 14712 DUNLEITH ST N POTOMAC MD 20878 |
| HUMPHRIES, CLINT | 3728 N CENTRAL PARK AVE CHICAGO IL 60618 |
| HUMRICKHOUSE, ELIZABETH | 137 N PINE ST ELMHURST IL 60126 |
| HUNAN GARDENS | 1979B E PEMBROKE AVE HAMPTON VA 23663-1338 |
| HUNDLEY, ANN | 9522 NARRAGANSETT PL VIENNA VA 22180 |
| HUNDLEY, RANDY | 1935 PLUM GROVE RD  APT 285 PALATINE IL 60067 |
| HUNDLEY, THOMAS | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| HUNEKE, ROBERT J | 107 ANDREANO AVENUE PATCHOGUE NY 11772 |
| HUNEVEN, MICHELLE | 259 E CALAVERAS ST ALTADENA CA 91001 |
| HUNG NGO | 2437 1/4 SICHEL STREET LOS ANGELES CA 90031 |
| HUNG T VU | 11541 GLENN CIRCLE PLAINFIELD IL 60585 |
| HUNG VU | 11541 GLENN CIRCLE PLAINFIELD IL 60585 |
| HUNG, TOMMY LEE | 3126 HOUNDSWORTH CT  APT 212 ORLANDO FL 32837 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | 1512 MOMEMTUM PLACE CHICAGO IL 60689-5315 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | CARTER 2910 LUCERINE DRIVE SE CENTENNIAL PARK EAST GRAND RAPIDS MI 49546 |
| HUNGERFORD, CHRISTIAN | PO BOX 46 BEACON FALLS CT 06403 |
| HUNSICKER, BRYCE | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, BRYCE M | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, CORY | 94 CHURCH RD LEHIGHTON PA 18235 |
| HUNSICKER, NATHAN | 1692 CROWNWOOD ST ALLENTOWN PA 18103-6457 |
| HUNT JR, RALPH | 64 PERSHING ST HARTFORD CT 06112 |
| HUNT, AISHA | 6324 S KIMBARK AVE CHICAGO IL 60637 |
| HUNT, ASHLEY | 1216 WILLIAM ST BALTIMORE MD 21230 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR RIVERSIDE CA 92506-5666 |
| HUNT, FELISHIA | 1320 NE 128TH ST      2 NORTH MIAMI FL 33161 |
| HUNT, JANICE S | 480 N MCCLURG CT      APT 520 CHICAGO IL 60611 |
| HUNT, JENNIFER | 2004 EAGLES LNDG WAY    102 ODENTON MD 21113-2913 |
| HUNT, JONATHAN | 6524 GRAYBARK LN HUGHSON CA 95326 |
| HUNT, JR, RALPH | PERSHING ST HUNT, JR, RALPH HARTFORD CT 06112 |
| HUNT, JUDITH L | 717 HATHAWAY DR NO.102E COLORADO SPRINGS CO 80915 |
| HUNT, KATHRYN | 1726 N MANGO AVE CHICAGO IL 60639 |
| HUNT, KATHY LYNN | 85 PECHINS MILL RD COLLEGEVILLE PA 19426 |
| HUNT, KRIS | 508 MANHATTAN ROSEVILLE CA 95678 |
| HUNT, ROBERT | 5431 COLUMBIA RD      322 COLUMBIA MD 21044-5695 |
| HUNT, SANDRA | 8009 LONG HILL RD PASADENA MD 21122-1013 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN SCHERERVILLE IN 46375 |
| HUNT, APRIL | 913 PINE GROVE AVE. ORLANDO FL 32803 |
| HUNT, APRIL L | 2862 ROYAL PATH COURT DECATUR GA 30030 |
| HUNT, ERIN CROWLEY | 7327 EAST CEDAR AVENUE DENVER CO 80230 |
| HUNT, LARRY W | 1548 ZAFFER STREET NW PALM BAY FL 32907 |
| HUNT, LAURIE S | 4726 KATHI DRIVE BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| HUNT,N JANE | 1424 W. PRATT BLVD. CHICAGO IL 60626 |
| HUNT,REGINALD A | 10346 SHANGRI HESPERIA CA 92345 |
| HUNT,TIFFANY D | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| HUNT,WILLIAM S | 24 HOLLYWOOD AVE MASSAPEQUA NY 11758 |
| HUNT-,KATHLEEN | C/O LEIGHTON,áLEIGHTONáANDáLEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| HUNTE, KENUEL | 89 COLORADO AVE NORTH TORRINGTON CT 06790 |
| HUNTEL CABLEVISION M | P.O. BOX 400 BLAIR NE 68008 |
| HUNTER BLOCH | 18585 ASUNCION ST. NORTHRIDGE CA 91326 |
| HUNTER CHAMBERLAND, MICHELE | 8750 PISA DRIVE  APT 334 ORLANDO FL 32810 |
| HUNTER DEVELOPMENT, INC. | 101 GOLDEN MAYLAY PALM WAY DAVENPORT FL 338978602 |
| HUNTER DROHOJOWSKA-PHILP | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| HUNTER GARCIA | 980 N PALM AVE APT 301 WEST HOLLYWOOD CA 90069 |
| HUNTER S VERMILLION | PO BOX 3615 WILLIAMSBURG VA 23187 |
| HUNTER'S CREEK GOLF COURSE | 14401 SPORTS CLUB WAY ORLANDO FL 328376902 |
| HUNTER, DIANE | 2103 ALLEGHENY COURT ORLANDO FL 32818- |
| HUNTER, DIANE MARIE | 2103 ALLEGHENY CT ORLANDO FL 32818 |
| HUNTER, DICK | 6550 SW 14 ST BOCA RATON FL 33428 |
| HUNTER, GABRIELLE | 3701 BEECH AVE BALTIMORE MD 21211-2221 |
| HUNTER, GERALD | 424 DIVERSEY PKWY  NO.342 CHICAGO IL 60614 |
| HUNTER, GINA | 446 BELLWOOD AVE HILLSIDE IL 60162 |
| HUNTER, JAMES | 445 SW 2ND ST       8 POMPANO BCH FL 33060 |
| HUNTER, KIMBERLY | 3100 LUMBY DR NO. 431 DECATUR GA 30034 |
| HUNTER, LILLIAN | 30 SOMERSET DR MANCHESTER CT 06040-5612 |
| HUNTER, NICOLETTE | 11311 MARINA DR NO.50 BERLIN MD 21811 |
| HUNTER, RICHARD | 6550 SW 14TH ST. BOCA RATON FL 33428 |
| HUNTER, ROBERT J | 1558 POQUONOCK AVE WINDSOR CT 06095 |
| HUNTER, ROZENA | 2663 GATEHOUSE DR        A BALTIMORE MD 21207 |
| HUNTER, SHELLEY | 40 ROBIN RD GLASTONBURY CT 06033 |
| HUNTER, SHERYL | 435 EAST ST EASTHAMPTON MA 01027 |
| HUNTER, SHERYL LYNN (11/01) | 435 EAST ST. EAST HAMPTON MA 01027 |
| HUNTER, THOMAS M | 109 W HARBOR TER ELMHURST IL 60126-3336 |
| HUNTER, VAUGHN ANTHONY | 19120 NW 5TH COURT MIAMI FL 33169 |
| HUNTER, VIRGINIA LEE | 2039  ALFRED AVE ST LOUIS MO 63110 |
| HUNTER,BONNIEB | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| HUNTER,BRENDA F | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| HUNTER,KAREN J | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| HUNTER,KARENJ | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| HUNTER,RACHAEL R | 3632 SHELBY ROAD LYNNWOOD WA 98037 |
| HUNTER,SONIA A | 130 OAK STREET MANCHESTER CT 06040 |
| HUNTER,WALTER | 6008 MARQUETTE RD BALTIMORE MD 21206 |
| HUNTER-WILLIAMS,ALLISON M | 7812 S. WOODLAWN AVE. CHICAGO IL 60619 |
| HUNTING, ROD | 938 N WOLCOTT NO 312 CHICAGO IL 60622 |
| HUNTINGTON EXTERIORS | 520 NORTH EUCLID FULLERTON CA 92832 |
| HUNTINGTON HERALD-PRESS | 7 N. JEFFERSON ST. HUNTINGTON IN 46750-0860 |
| HUNTINGTON HOSPITAL AUXILLARY | 270 PARK AVE HUNTINGTON NY 11743 |
| HUNTINGTON POWER EQUIPMENT INC | PO BOX 2040 SHELTON CT 06484 |
| HUNTINGTON, JOHN | 1131 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| HUNTINGTON, REBECCA | PO BOX 1332 WILSON WY 83014 |
| HUNTON & WILLIAMS | 951 E BYRD ST RICHMOND VA 23219-4074 |

| Claim Name | Address Information |
|---|---|
| HUNTON, JONATHAN P | 91 ONEIDA AVE N PLAINFIELD NJ 07060 |
| HUNTSVILLE ITEM | 1409 10TH ST HUNTSVILLE TX 77320-3805 |
| HUNZIKER, P. | 22071 BRENTWOOD CIR BOCA RATON FL 33433 |
| HUNZINGER, JACQUELINE | 1104 SE WINDSTAR DR LEES SUMMIT MD 64081 |
| HUPPERT, MARGARET | 1070 NW 83RD AVE PLANTATION FL 33322 |
| HURIC, MIRHET | 1ST FL 76 DOUGLAS ST HARTFORD CT 06114-2504 |
| HURLEY M BRAME | 3737 S RAMONA DR SANTA ANA CA 92707 |
| HURLEY, ALLEN | 147 BELMONT ST. HURLEY, ALLEN NEW BRITAIN CT 06053 |
| HURLEY, ALLEN W | 147 BELMONT ST NEW BRITAIN CT 06053 |
| HURLEY, PATRICIA | 15 MAIN ST IVORYTON CT 06442-1002 |
| HURLEY,KERRIN J | 59 KING ARTHUR ROAD EASTON MA 02334 |
| HURLOCK, ALFRED J | 4868 WEATHERHILL DR WILMINGTON DE 19808-4377 |
| HURN,TYRONE S | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| HURON DAILY TRIBUNE | 211 NORTH HEISTERMAN ATTN: LEGAL COUNSEL BAD AXE MI 48413 |
| HURON PLAINSMAN | 49 - 3RD STREET S.E., P.O. BOX 1278 ATTN: LEGAL COUNSEL HURON SD 57350-1278 |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 HURON SD 573501278 |
| HURON TELECOMMUNICATIONS CO-OPERATIVE | LIMITED 60 QUEEN STREET, BOX 220 ATTN: LEGAL COUNSEL RIPLEY ON N0G 2R0 CANADA |
| HUROWITZ, GLENN | 2531 Q STREET NW STE 205 WASHINGTON DC 20007 |
| HURRICANE VINYL GRAPHICS, SI | 2814 S BAY ST EUSTIS FL 32726-8317 |
| HURSEN, LOUISE | 904 PARTRIDGE BERRY LN BALTIMORE MD 21226-1753 |
| HURSHMAN, BRANDON | 921 NE 16TH STREET  APT 5 FORT LAUDERDALE FL 33304 |
| HURSKY, ALEXANDRA O | 5078 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| HURST JR, HENRY | 114 SARGEANT ST HARTFORD CT 06105 |
| HURST JR, HENRY | 114 SARGEANT ST  APT 2 HARTFORD CT 06106 |
| HURST, HENRY | SARGEANT ST        2 HURST, HENRY HARTFORD CT 06106 |
| HURST, JOHN | 89120 UMANSKI LANE VENETA OR 97487 |
| HURST, ROBERT | 2740 N PINE GROVE AVE NO.4C CHICAGO IL 60614 |
| HURT, ANTWON | 6900 E 138TH ST GRANDVIEW MO 64030 |
| HURT, SUZANNE | 901 28TH ST SACRAMENTO CA 95816 |
| HURTADO, JUAN | 201 RAQUECT CLUB RD NO.N 528 WESTON FL 33326 |
| HURTADO, LOURDES | 162 LINDEN AVE BELLWOOD IL 60104 |
| HURTADO, OCTAVIO GIBRAN BECERRIL | 452 RIVERSIDE AVE TORRINGTON CT 06790 |
| HURTADO,DIANA O | 15744 MAPLEGROVE VALINDA CA 91744 |
| HURWITZ, ILENE | 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ, ILENE | CINDY  CONCA 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ,JOAN | 3935 SEVEN TREES BLVD APT R110 SAN JOSE CA 95111 |
| HUSAIN HAQQANI | 2950 VAN NESS ST. NW #928 WASHINGTON DC 20008 |
| HUSARSKA, ANNA | 29 1/2 MORTON ST APT NO.4A NEW YORK NY 10014 |
| HUSE,JUSTIN | 1906 W. WINNEMAC UNIT #1 CHICAGO IL 60640 |
| HUSKINS, JONATHON | 472 YOUNGS MILL LANE APT K NEWPORT NEWS VA 23602 |
| HUSO, DEBORAH R | 328 HIGH KNOB RD BLUE GRASS VA 24413 |
| HUSON,JEFF | 10349 ROWLOCK WAY PARKER CO 80134 |
| HUSSAIN, AILHTAR | 5747 W 89TH PL IL 60453 |
| HUSSAIN, AYSHA | 2439 38TH ST APT 7B ASTORIA NY 11103 |
| HUSSAIN, NAVEED | C/O SILVA, CLASEN, & RAFFALOW ATTN: ROY C. WILSON 14724 VENTURA BLVD., SUITE 905 SHERMAN OAKS CA 91403 |
| HUSSAIN, NAVEED | C/O SILVA, CLASEN, & RAFFALOW ATTN: ROY C. WILSON 14724 VENTURA BLVD., SUITE 905 SHERMAN OAKS CA 91403 |
| HUSSAIN, YANISE | 620 SW 69TH WAY HOLLYWOOD FL 33023 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HUSSAIN,AKHTAR | 20 ALL POINTS DR HOLBROOK NY 11741 |
| HUSSAIN,MUDASSIR | 20 ALL POINTS DRIVE HOLBROOK NY 11741 |
| HUSSAIN,REHANA N | 20 ALL POINTS DR HOLBROOK NY 11741 |
| HUSSAINI, SYED | 4011 WHISPERING TRAILS CT HOFFMAN ESTATES IL 60192 |
| HUSSEIN IBISH | ADC 4201 CONNECTICUT AVE NW #300 WASHINGTON DC 20008 |
| HUSSEIN, HAISAM | 309 LEFFERTS AVE  APT 2 BROOKLYN NY 11225 |
| HUSSEY | 300 E CHURCH ST APT 721 ORLANDO FL 32801-3534 |
| HUSSEY, DENISE | 1023 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| HUSSEY, JULIE | 2509 LOG MILL CT CROFTON MD 21114-1859 |
| HUSSEY, TIM | 534 KING STREET CHARLESTON SC 29403 |
| HUSTEAD CHEVROLET, INC. | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC. | EDWARD REYER C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTEDT CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DR OYSTER BAY NY 11771 |
| HUSTING, GRETCHEN | 60 E SCOTT CHICAGO IL 60610 |
| HUSTLER CASINO | 102 N. WOLFE STREET BALTIMORE MD 212311622 |
| HUSTON, CHRISTOPHER | 5800 GREEN VALLEY CIRCLE  NO.314 CULVER CITY CA 90230 |
| HUSTON, VIRGINIA | 8138 WHITE LOWE RD SALISBURY MD 21801 |
| HUSTON,GINA L | 2374 LAMMERMOOR LN INDIANAPOLIS IN 46214 |
| HUTCHENS CHEVROLET | 12920 JEFFERSON AVE NEWPORT NEWS VA 236081602 |
| HUTCHENS, TERRY M | 9139 LEEWARD CIR INDIANAPOLIS IN 46256 |
| HUTCHENSON-AMER, TAMMY | NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHERSON, JAMES | 733 BROOKSIDE DR      202 NEWPORT NEWS VA 23602 |
| HUTCHESON AMER, TAMMY | 1037 NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHESON, JESSE ALLEN | 105C SUITE LIFE CIRCLE NEWPORT NEWS VA 23606 |
| HUTCHINGS, DAVID | 54 DARO DR ENFIELD CT 06082 |
| HUTCHINS, NORMAN | 831 SW 12TH CT DEERFIELD BEACH FL 33441 |
| HUTCHINSON TELECOM M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON TELEPHONE M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON, ANNE | ACCCOUNTS PAYABLE 1010 W SOUTH A PLANO IL 60545 |
| HUTCHINSON, BENJAMIN | 1431 MEANDER DR NAPERVILLE IL 60565 |
| HUTCHINSON, CHRISTOPHER | 7755 YARDLEY DR  NO.405D TAMRACE FL 33321 |
| HUTCHINSON, EARL L | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| HUTCHINSON, GARY | 15 BROOKLYN ST VERNON CT 06066 |
| HUTCHINSON, GARY R | 1013 PREYFIELD LN SANDY SPRINGS GA 30350 |
| HUTCHINSON, JULIETTE | DARBY ST HUTCHINSON, JULIETTE BLOOMFIELD CT 06002 |
| HUTCHINSON, JULIETTE | 5 DARBY ST BLOOMFIELD CT 06002 |
| HUTCHINSON, RICHARD | 788 TOWER AVE HARTFORD CT 06112 |
| HUTCHINSON, SYDNI | 2601 RIVERSIDE DRIVE  NO.5 CORAL SPRINGS FL 33065 |
| HUTCHINSON,JOSEPH R | 199 PROSPECT AVE TARRYTOWN NY 10591 |
| HUTCHINSON,LAURA J | 2308 W. FARWELL #1E CHICAGO IL 60645 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN OCOEE FL 34761 |
| HUTCHISON SERVICES, INC. | 2008 JOAN LEE LN OCOEE FL 34761-3243 |
| HUTCHISON, DOROTHY H | 1920 MAPLE AVE LISLE IL 60532 |
| HUTCHISON,DANIEL | 210 S.  DES PLAINES CHICAGO IL 60661 |
| HUTHWAITE | 22630 DAVIS DR. STE 100 ATTN: RACHEL OH STERLING VA 20164 |
| HUTHWAITE INC | PO BOX 414672 BOSTON MA 02241-4672 |
| HUTNER, DANIEL OR CLAIRE | 3401 BIMINI LN      N4 COCONUT CREEK FL 33066 |
| HUTSON, AARON | 343 WALNUT ST E KUTZTOWN PA 19530 |

| Claim Name | Address Information |
|---|---|
| HUTSON, AARON | 343 E WALNUT ST KUTZTOWN PA 19530 |
| HUTTEN, DAVID | 401 S RODEO DR      UNIT B BEVERLY HILLS CA 90212 |
| HUTTENGER | 261 WOODOAK CT GLEN BURNIE MD 21061-5660 |
| HUTTERER,THOMAS R | 5155 SECOND STREET WHITEHALL PA 18052 |
| HUTTON COMMUNICATIONS | PO BOX 911810 DALLAS TX 75391-1810 |
| HUTTON, ANDREW P | 7619 COFFEE RD FALCON CO 80831 |
| HUTTON, SARA R | 11384 162ND PLACE NORTH JUPITER FL 33478 |
| HUTTON,TIMOTHY A | 221 RED PUMP ROAD BEL AIR MD 21014 |
| HUTTS GLASS CO INC | 1600 SWAMP PIKE GILBERTSVILLE PA 19525 |
| HUTTS GLASS CO INC | PO BOX 309 GILBERTSVILLE PA 19525 |
| HUTZAYLUK,JOSEPH | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| HUTZAYLUK,JOSEPH | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| HUTZEL, SUE | 71 COPPERSMITH RD LEVITTOWN NY 11756 |
| HUTZLER,LINDA | 6715 BUSHRANGER PATH COLUMBIA MD 21046 |
| HUXLEY COMMUNICATIONS M | P.O. BOX  70 HUXLEY IA 50124 |
| HUYEN PHAM BANG | 13931 SHERWOOD WESTMINSTER CA 92683 |
| HUYNH, CHARLIE | 5935 W BERNICE AVE CHICAGO IL 60634 |
| HUYNH, JOHN | 2752 ENVIRONS BLVD ORLANDO FL 32818 |
| HUYNH,KATHY | 12204 MOREHOUSE STREET EL MONTE CA 91732 |
| HUZAIFA TAPAL | 347 CANE GARDEN CIRCLE AURORA IL 60504 |
| HUZAR, BERNARD | 2476 NW 89TH DR. CORAL SPRINGS FL 33065 |
| HW MARKET INTELLIGENCE | P O BOX 3079 NORTHBROOK IL 60065 |
| HW WILSON COMPANY | 950 UNIV AV BRONX NY 10452 |
| HWAN JO | 4942 MAPLEWOOD AV 203 LOS ANGELES CA 90004 |
| HWANG,EDWARD M | 20311 COLINA DRIVE CANYON COUNTRY CA 91351 |
| HWANG, ESTHER | 600 HILLCREST AVENUE LA CANADA CA 91011 |
| HWANG,TZE JOE | 14629 KARLOV APT #2W MIDLOTHIAN IL 60445 |
| HY KIPNIS | 395 BEACH HIGHLAND PARK IL 60035 HIGHLAND PARK IL 60035 |
| HY POWER INC | 5913 NW 31ST AVE FORT LAUDERDALE FL 333092207 |
| HY SCHWARTZ | 70 GROVE HILL ST UNT 4S NEW BRITAIN CT 06052-1348 |
| HY-CERT SERVICES | PO BOX 534 MILLER PLACE NY 11764 |
| HY-KO PRODUCTS COMPANY | C/O THOMPSON HINE ATTN: STEVEN S. KAUFMAN 3900 KEY TOWER CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE STEVEN S. KAUFMAN; THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND NANCY M. BARNES 3900 KEY TOWER; 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND SAMER M. MUSALLAM 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND STEVEN S. KAUFMAN 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMAS HINE - CLEVELAND THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HYATT CORP-HYATT GRAND CYPRE   [GRAND | CYPRESS GOLF VILLAS] 1 N JACARANDA ST ORLANDO FL 328366618 |
| HYATT CORPORATION | 100 PLAZA ALICANTE GARDEN GROVE CA 92640 |
| HYATT CORPORATION | 1750 WELTON STREET ACCOUNTING DEPT DENVER CO 80202 |
| HYATT CORPORATION | DENVER DEPT 588 DENVER CO 80291-0588 |
| HYATT CORPORATION | 1800 E PUTNAM AVE OLD GREENWICH CT 06870 |
| HYATT CORPORATION | PO BOX 328 RIVERSIDE CT 06878 |
| HYATT CORPORATION | ONE GRAND CYPRESS BLVD. . . ORLANDO FL 32819 |
| HYATT CORPORATION | ORLANDO INTERNATIONAL AIRPORT PO BOX 91-8378 ORLANDO FL 32891-8378 |

| Claim Name | Address Information |
|---|---|
| HYATT CORPORATION | 1400 CORPORETUM DRIVE LISLE IL 60532 |
| HYATT CORPORATION | 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | 75 REMMITTANCE DR SUITE 1505 CHICAGO IL 60675-1505 |
| HYATT CORPORATION | CHICAGO PO BOX 2667 CAROL STREAM IL 60132-2667 |
| HYATT CORPORATION | CHICAGO 151 EAST WACKER DRIVE CHICAGO IL 60601 |
| HYATT CORPORATION | CHICAGO PO BOX 7417 DEPARTMENT 37008 CHICAGO IL 60680-7417 |
| HYATT CORPORATION | DBA HYATT ON PRINTERS ROW 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | MCCORMICK PLACE CHICAGO 2233 S MARTIN LUTHER KING DRIVE CHICAGO IL 60616 |
| HYATT CORPORATION | PO BOX 2667 CAROL STREAM IL 60132-2667 |
| HYATT CORPORATION | PO BOX 92061 CHICAGO IL 60675-2061 |
| HYATT CORPORATION | ONE S CAPITOL AVENUE INDIANAPOLIS IN 46204 |
| HYATT CORPORATION | 401 WEST HIGH ST LEXINGTON KY 40507 |
| HYATT CORPORATION | 1300 NICOLLET MALL MINNEAPOLIS MN 55403 |
| HYATT CORPORATION | ONE ST LOUIS UNION STATION ST LOUIS MO 63103 |
| HYATT CORPORATION | HOTEL TWO ALBANY ST NEW BRUNSWICK NJ 08901 |
| HYATT CORPORATION | PO BOX 4951 CHURCH STREET STATION NEW YORK NY 10261 |
| HYATT CORPORATION | HYATT REGENCY DALLAS PO BOX 843048 DALLAS TX 75207-4498 |
| HYATT CORPORATION | 201 W WISCONSIN AVE DEPT 630 MILWAUKEE WI 53259 |
| HYATT CORPORATION | 15747 JFK BLVD HOUSTON TX 77032 |
| HYATT HOTELS | 109 E 42ND NEW YORK NY 10017 |
| HYATT REGENCY COCONUT PT | 5001 COCONUT RD BONITA SPRINGS FL 341347234 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR 2301 SE 17TH STREET FORT LAUDERDALE FL 33316 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR FORT LAUDERDALE FL 33316 |
| HYATT REGENCY RESORT & SPA | 21500 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| HYATT, GEORGE | 6110 REDWOOD LN ALEXANDRIA VA 22310 |
| HYATT, JAMES | TO THE ESTATE OF JAMES HYATT 698 CHESTNUT LN GLENCOE IL 60022 |
| HYBIRD MOON VIDEO PRODUCTIONS | 2580 NW UPSHUR ST PORTLAND OR 97210 |
| HYDABURG CABLE | P.O. BOX 5 CEDAR ST. EXT. S. HYDABURG AK 99922 |
| HYDABURG CABLE TV INC. A10 | PO BOX 5 HYDABURG AK 99922 |
| HYDE COLLECTION ART MUSEUM | 161 WARREN ST MEMBERSHIP OFFICE GLENS FALLS NY 12801 |
| HYDE, BEVERLY | 86 KENMARE ST     NO.18 NEW YORK NY 10012 |
| HYDE, CHRIS | 4 7-9 MARINE PARADE MANLY, NSW 2095 AUSTRALIA |
| HYDE, CURTIS | 2310 PARLIAMENT DR COLORADO SPRINGS CO 80920 |
| HYDE, DEB | 1321 ELLICOTT AVE CHURCHTON MD 20733 |
| HYDE, JAMES | 5498 WOODENHAWK CIR COLUMBIA MD 21044-1923 |
| HYDE,JANETTE L | 7323 LOBAUGH ST., UNIT F FT. MEADE MD 20755 |
| HYDER, WILLIAM | 5488 CEDAR LANE COLUMBIA MD 21044 |
| HYDER,ANSAR | 5280 SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| HYDOCK, MICHEAL | 9322 HICKORY LIMB COLUMBIA MD 21045-5209 |
| HYDROCALIDO NEWS AGENCY | 6942 16TH STREET ATTN: JAVIER ANDUJAR ADDISON IL 60601 |
| HYE CHA CHAR | 1461 GREENPORT AVENUE ROWLAND HGTS CA 91748 |
| HYE JEONG | 1815 MENAHAN STREET APT. 2FL RIDGEWOOD NY 11385 |
| HYE KWON | 2639 REDONDO BEACH BLVD GARDENA CA 90249 |
| HYE-YONG DUKE | 1748 BLOSSOM TRAIL PLANO TX 75074 |
| HYGIEIA HOME HEALTH | 5000 EAST SPRING STREET NO.350 LONG  BEACH CA 90815 |
| HYLAND, DONALD | 518 SUNSET KNOLL RD PASADENA MD 21122-4238 |
| HYLAND,KAREEM | 186 HOWARD AVE ROOSEVELT NY 11575 |
| HYLAND-SAVAGE,GAILR. | 24 VIA CAPRI RANCHO PALOS VERDES CA 90275 |
| HYLE, MICHAEL | 4029 HONEYTREE LN MARIETTA GA 30066 |

| Claim Name | Address Information |
| --- | --- |
| HYLLAND, TIMOTHY | 47W428 IC TRL MAPLE PARK IL 60151 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 MIRAMAR FL 33023 |
| HYLTON,RICHARD | 119-38 193RD STREET ST ALBANS NY 11412 |
| HYLTON,ROSE | 9 LAURETTE LANE FREEPORT NY 11520 |
| HYMAN, ALBERTA | 3420 ASSOCIATED WAY    306 OWINGS MILLS MD 21117-6014 |
| HYMAN, GREGORY | 372 BRIMFIELD RD WETHERFIELD CT 06109 |
| HYMAN, PATRICK | 6911 SW 10TH ST N LAUDERDALE FL 33068 |
| HYMANS, LAWRENCE | 8302 E SWEET ACALIA DR GOLD CANYON AZ 85218 |
| HYMOWITZ, KAY S | 836 PRESIDENT ST BROOKLYN NY 11215 |
| HYNDMAN, ROBERT E | 359 MYRTLE ST LAGUNA BEACH CA 92651 |
| HYNE, HARRY | 16 BAY AVE HALESITE NY 11743 |
| HYPERION SOLUTIONS | 6600 SILACCI WAY GILROY CA 95020 |
| HYPERION SOLUTIONS | PO BOX 39000 DEPT 33389 SAN FRANCISCO CA 94139-3389 |
| HYPERION SOLUTIONS | 900 LONG RIDGE ROAD STAMFORD CT 06902 |
| HYPERION SOLUTIONS | PO BOX 19254A NEWARK NJ 07195-2054 |
| HYPOLUXO CENTER, LLC | PO BOX 1365 BOCA RATON FL 334291365 |
| HYPPOLITE, FABIENNE | 2412 FUNSTON STREET HOLLYWOOD FL 33020 |
| HYROUANCE JOSEPH | 1845 NW 4TH AVE     20 BOCA RATON FL 33432 |
| HYSICK,SHARON P | 84 MEADOW STREET WALLINGFORD CT 06492 |
| HYSTER CREDIT COMPANY | PO BOX 4366 PORTLAND OR 97208 |
| HYSTER NEW ENGLAND | PO BOX 845927 BOSTON MA 02284-5927 |
| HYSTER NEW ENGLAND | 159 RANGEWAY ROAD LAURIE SHEA NORTH BILLERICA MA 01862 |
| HYUN KYUNG KIM | 56 COPPERLEAF IRVINE CA 92602 |
| HYUN-JU, LI | 7193 SOMERTON CT HANOVER MD 21076-1756 |
| I & EYE PRODUCTIONS | 5545 MADISON ROAD CINCINNATI OH 45227 |
| I A REALTY | 7475 HAMILTON BLVD PO BOX 246 TREXLERTOWN PA 18087-0246 |
| I AM UNIVERSAL MARKETING | 5525 GWYNN OAK AVE BALTIMORE MD 21207 |
| I BEACH | 1327 SILVERSTONE AVE ORLANDO FL 32806-1868 |
| I CAMHI | 4701 NAGLE AV SHERMAN OAKS CA 91423 |
| I CREATIVES GRAPHIC ARTS STAFFING | P.O. BOX 030398 FT. LAUDERDALE FL 33303 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 350127 FT LAUDERDALE FL 33303 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| I DO THE PICTURES INC | 6379 LA PUNTA DRIVE LOS ANGELES CA 90068 |
| I E IMAGEVOLUTION | 265 E MARKET ST BETHLEHEM PA 18018 |
| I H R RESEARCH GROUP | RONALD E CLARK PO BOX 10126 NEWPORT BEACH CA 92658 |
| I KAHAN | 149 S LAS PALMAS AV LOS ANGELES CA 90004 |
| I LIKE YOUR STYLE | 5251 JOHN TYLER HIGHWAY, STE 19 WILLIAMSBURG VA 23185 |
| I M CHAIT | 9330 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| I MCDONOUGH | 880 CRITTENDEN AVE ORANGE CITY FL 32763-5038 |
| I MUST SAY LLC | 7961 RICHMOND ROAD TOANO VA 23168 |
| I NEWS DELIVERY INC | PO BOX 3247 CHATSWORTH CA 91313 |
| I REITZENSTEIN | 5807 TOPANGA CANYON BLVD J305 WOODLAND HILLS CA 91367 |
| I ROAM MOBILE SOLUTIONS INC | 366 ADELAIDE ST  WEST    STE 301 TORONTO ON M5V 1R9 CANADA |
| I ROAM MOBILE SOLUTIONS INC | 366 ADELAIDE ST  WEST    STE 301 TORONTO ON M5V 1R9 CANADA |
| I ROAM MOBILE SOLUTIONS INC | 3333 IRIS AVE    STE 204 BOULDER CO 80301 |
| I SHINE INC | 3760 E 6TH AVE HIALEAH FL 33013 |
| I&J MAINTENANCE INC | 4760 VIA LOS SANTOS SANTA BARBARA CA 93111 |
| I-NEWS | PO BOX 3247 CHATSWORTH CA 91313 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R CHATSWORTH CA 91311 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R ATTN:  RAMI HADDAD CHATSWORTH CA 91311 |
| I-O CONCEPTS INC | 2125 112TH AVE NE      NO.201 BELLEVUE WA 98004 |
| I. MARSHACK | 601 LIDO PARK DR 2F NEWPORT BEACH CA 92663 |
| I. ROSE | 17031 ENCINO HILLS DRIVE ENCINO CA 91436 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I/O CONCEPTS SOFTWARE CORPORATION | 2125 112TH AVENUE NORTHEAST, SUITE 201 BELLEVUE WA 98004-2948 |
| I2I ART INC | 17 SPROAT AVE TORONTO ON M4M 1W3 CANADA |
| I2I ART INC | 20 MAUD ST            APT 202 TORONTO ON M5V 2M5 CANADA |
| IAC AVIATION L.L.C. | 5540 W. CENTURY LOS ANGELES CA |
| IAC AVIATION L.L.C. | RE: LOS ANGELES 5540 W. CENTU 1849 GREEN BAY ROAD 4TH FLOOR HIGHLAND PARK IL 60035 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 1 NORTH LEXINGTON AVE., 9TH FL. ATTN: ACCOUNTS PAYABLE WHITE PLAINS NY 10601 |
| IAC SEARCH AND MEDIA PORTALS | 1 NORTH LEXINGTON AVENUE 9TH FLOOR WHITE PLAINS NY 10601 |
| IAC SPORTS FOUNDATION | 710 GREEN MEADOW DR GREENWOOD IN 46143 |
| IACHETTA,MICHAEL | 111 LIVINGSTON ST. BROOKLYN NY 11201 |
| IACONIS, ROSARIO A | 101 CLINTON AVE UNIT 2C MINEOLA NY 11501 |
| IAISHA FLORES | 10300 HADDON AVE PACOIMA CA 91331 |
| IAM NATIONAL PENSION FUND | 1170 17TH ST NW SUITE 501 WASHINGTON DC 20036 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 BALTIMORE MD 21264-4341 |
| IAN & IVY PRIMATIVE WARES | 3421 NORTHWOOD AVE & NEEDFUL THINGS EASTON PA 18045-8000 |
| IAN & SALLY LAIRD | 7 MEAD AV NO. REAR COS COB CT 06807 |
| IAN A ELLIS | 6201 NW 2ND ST MARGATE FL 33063 |
| IAN AYRES | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| IAN BREMMER | EURASIA GROUP 461 FIFTH AVENUE 14TH FLOOR NEW YORK NY 10017 |
| IAN BURUMA | 40 WEST 116TH STREET # A1104 NEW YORK NY 10026 |
| IAN COHEN | 1042 S. LA CIENEGA BLVD  #27 LOS ANGELES CA 90035 |
| IAN CUMBERBATCH | 32 SUNNYSIDE AVE HEMPSTEAD NY 11550 |
| IAN E ROBB | 29701 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| IAN GROSETT | 3121 NW 47TH TERRACE APT 214 LAUDERDALE LAKES FL 33319 |
| IAN GURVITZ | 2611 LAUREL PASS LOS ANGELES CA 90046 |
| IAN HANDLER | 1202 LEXINGTON AVENUE APT. C1 NEW YORK NY 10028 |
| IAN HANEY LOPEZ | 1047 OXFORD STREET BERKELEY CA 94707 |
| IAN HUGHES | 6817 SOUTH IVY STREET 208 CENTENNIAL CO 80112 |
| IAN HYLANDS | 510 1701 POWELL ST VANCOUVER, BC BC CANADA |
| IAN IBEUNJOUR | 1412 W 67TH ST LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| IAN KERSHAW | SHEFFIELD UNIVERSITY DEPARTMENT OF HISTORY GB-SHEFFIELD S10 2TN |
| IAN MASTERS | 2312 6TH STREET #2 SANTA MONICA CA 90405 |
| IAN MCCORMICK | 14 PELLETT STREET NORWICH NY 13815 |
| IAN MCEWAN | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON ECIV ODN UNITED KINGDOM |
| IAN MILLER | 426 W. BRIAR STREET APT. #3F CHICAGO IL 60657 |
| IAN MORISON | 1432 FALCONCREST BLVD APOPKA FL 32712-2360 |
| IAN ROEHRICH | 6195 WEST LONG DRIVE LITTLETON CO 80123 |
| IAN ROSS | 33521 MOONSAIL DR MONARCH BEACH CA 92629 |
| IAN RUSSELL | 17117 CYPRESSWOOD WAY CLERMONT FL 34711-7536 |
| IAN SCHWENZFEGER | 1 FREEMAN COURT COMMACK NY 11725 |
| IAN SPECTOR | 31 I.U. WILLETS RD. OLD WESTBURY NY 11568 |
| IAN SQUIRES | 4420 Q STREET, NW WASHINGTON DC 20007 |
| IAN STROCK | 1380 E 17 STREET BROOKLYN NY 11230-6011 |
| IAN TAUBER | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| IAN URBINA | 6010 BROAD BRANCH RD NW WASHINGTON DC 20015 |
| IAN WALLACE | 330 BLACKHAWK DR CAROL STREAM IL 60188 |
| IAN WHITE PHOTO | 599 CALIFORNIA AVE VENICE CA 90291 |
| IANCO, SORIN F | 4300 SIHLER OAKS TRAIL OWINGS MILLS MD 21117 |
| IANGER, MAURY | 1108 N OAK TER ROUND LAKE BEACH IL 60073 |
| IANNACCONE, JOHN | 1731 NW 86TH AVE PLANTATION FL 33322 |
| IANNO, EMILY | PO BOX 907 MATTITUCK NY 11952 |
| IANNO,LUKE | 505 SOUTH 6TH STREET LINDENHURST NY 11757 |
| IANNONE,DAVID R | 299 SYLVAN KNOLL STAMFORD CT 06902 |
| IANNOTTI, MICHELLE | 2736 VILLAGE GREEN DR        A1 AURORA IL 60504 |
| IANNOTTI, RONALD | 112 HALF MILE ROAD NORTH HAVEN CT 06473 |
| IANNOTTI, RONALD | 112 HALF MILE RD NORTH HAVEN CT 06473 |
| IASON ATHANASIADIS | 7 DIMOCHAROUS ST ATHENS 11521 |
| IATSE 600 | 7755 SUNSET BOULEVARD HOLLYWOOD CA 90046 |
| IATSE 750 PENSION | LOCKBOX 714 C/O AMERIMARK BANK ATTN MIKE KEENAN LAGRANGE IL 60525 |
| IATSE LOCAL 2 | 20 N. WACKER DRIVE, SUITE 1032 ATTN: CRAIG CARLSON CHICAGO IL 60606 |
| IATSE NATIONAL BENEFIT FUNDS | 417 5TH AVE    3RD FL NEW YORK NY 10016 |
| IATSE NATIONAL BENEFIT FUNDS | 55 W 39TH ST 5TH FL NEW YORK NY 10018 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS 2345 CRYSTAL DR    10TH FLR ARLINGTON VA 22202 |
| IBACH, META | 5591 N WALNUT ST MACUNGIE PA 18062 |
| IBARGUEN,ALBERTO | 3 GROVE ISLE DRIVE MIAMI FL 33133 |
| IBARRA, AURORA | 1427 W CULLERTON CHICAGO IL 60608 |
| IBARRA, AURORA | 1427 W CULLERTON CHICAGO IL 60608 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 WONDER LAKE IL 60097 |
| IBARRA, KELLY | ACCT 731 7711 BEACH RD WONDER LAKE IL 60097 |
| IBATA,DAVID T | 2004 GREYFIELD DRIVE NW KENNESAW GA 30152 |
| IBC USA PUBLICATIONS INC | PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 ATTN: MONICA TANG WESTBOROUGH MA 1581-5193 |
| IBC USA PUBLICATIONS INC | 290 ELIOT ST ATN JULIA BLAIR ASHLAND MA 01721 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 NUDO EISENHOWER EDIFICIO 4 2G PTA MADRID 28042 SPAIN |

| Claim Name | Address Information |
|---|---|
| IBERRI, ERIC | 4420 BANNISTER AVE EL MONTE CA 91732 |
| IBEW LOCAL 1212 | 230 W. 41ST STREET NEW YORK NY 10036 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR SUITE 309 CHICAGO IL 60631 |
| IBEW LOCAL 4 | 1610 S KINGS HIGHWAY ST LOUIS MO 63110 |
| IBEW LOCAL 98 | 1719 SPRING GARDEN STREET PHILDELPHIA PA 19130 |
| IBEW LOCAL UNION #98 | 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| IBM | PO BOX 676673 DALLAS TX 75267 |
| IBM | 1 NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM | TWO LINCOLN CENTER OAK BROOK TERRACE IL 60181 |
| IBM | 13800 DIPLOMAT DALLAS TX 75234 |
| IBM | DEPT 4725 PASADENA CA 91051-4725 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM CORPORATION | 1 N CASTLE DR ARMONK NY 10504-2575 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 97004-7250 |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY SMYRNA GA 30082 |
| IBM CORPORATION | B.H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM CORPORATION | 1 NORTH CASTLE DRIVE ARMONK NY 10504-2575 |
| IBM CORPORATION | PO BOX 26908 TEMPE AZ 85285 |
| IBM CORPORATION | DEPARTMENT NO.4725 BO UT3 SCF PASADENA CA 91051-4725 |
| IBM CORPORATION | PO BOX 61000   DEPT 1896 SAN FRANCISCO CA 94161-1896 |
| IBM CORPORATION | PO BOX 91222 LOS ANGELES CA 90074 |
| IBM CORPORATION | P O BOX 16848 ATLANTA GA 30321-6848 |
| IBM CORPORATION | PO BOX 105063 ATLANTA GA 30348-5063 |
| IBM CORPORATION | PO BOX 945684 ATLANTA GA 30394-5684 |
| IBM CORPORATION | 2707 BUTTERFIELD RD OAKBROOK IL 60126 |
| IBM CORPORATION | 91222 COLLECTION CENTER DRIVE CHICAGO IL 60693-1222 |
| IBM CORPORATION | ONE IBM PLAZA CHICAGO IL 60611 |
| IBM CORPORATION | 400 RIVERPARK DR N READING MA 01864 |
| IBM CORPORATION | BOX 360091 PITTSBURGH PA 15250-0091 |
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | PO BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| IBM CORPORATION | PO BOX 7247-0298 PHILADELPHIA PA 19170 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| IBM CORPORATION | PO BOX 841593 DALLAS TX 75284-1593 |
| IBM CORPORATION | PO BOX 911737 DALLAS TX 75391 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504-2575 |
| IBM LABORATOIRE | EUROPEAN BUSINESS SOLUTION CTR, LE PLAN DU BOIS 06610 ATTN: LEGAL COUNSEL LA GAUDE |
| IBM/MAINLINE | MAINLINE INFORMATION SYSTEMS PO BOX 402989 ATLANTA GA 30384-2989 |
| IBM/OPTICA TECHNOLOGIES INC. | 47-00 33RD STREET LONG ISLAND CITY NY 11101 |
| IBMC - PARENT  [ABRAMS COASTAL | PROPERTIES] 315 MARINE AVE. BALBOA ISLAND CA 92662 |
| IBMC - PARENT  [CANNERY VILLAGE REALTY] | 2025 W BALBOA BLVD NEWPORT BEACH CA 92663 |
| IBMC - PARENT  [COTE REALTY] | 3748 PCH EAST CORONA DEL MAR CA 92625 |
| IBMC - PARENT  [GORDON & DANIEL HANEY] | 1095 N COAST HWY LAGUNA CA 92651 |
| IBMC - PARENT  [HARBOR REALTY] | 15 CORPORATE PLAZA, SUITE 250 NEWPORT BEACH CA 92660 |
| IBMC - PARENT  [LAGUNA SEASIDE REALTY] | 31601 COAST HIGHWAY LAGUNA BEACH CA 92651 |
| IBMC - PARENT  [METRO REALTY] | 120 NEWPORT CTR DR   -STE#160 NEWPORT BEACH CA 92660 |
| IBMC - PARENT  [MICKEY HARTLING/SEVEN | GABLES] 512 1/2 FERNLEAF CORONA DEL MAR CA 92625 |
| IBMC - PARENT  [PACIFIC COAST REALTY | GROUP] 234 E. 17TH ST. SUTIE 118 COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| IBMC – PARENT   [ROGERS REALTY] | 2737 E. COAST HIGHWAY CORONA DEL MAR CA 92625 |
| IBRAHIM, AZEEM | 606 MARIAN SQUARE OAKBROOK IL 60523 |
| IBRAHIM, AZEEM | 606 MARIAN SQ OAKBROOK IL 60523 |
| IBRAHIM, JON | 607 BLUEBIRD DR BOLINGBROOK IL 60440 |
| IBRAHIM,GILBERT B | 8930 NEENAH MORTON GROVE IL 60053 |
| IBUKI MASAHISA | 351 PEMBERWICK RD NO. 702 GREENWICH CT 06831 |
| ICARUS COMMUNICATIONS LLC | 3910 ADLER PL     STE 200 BETHLEHEM PA 18017 |
| ICC MANAGEMENT, INC | 6100 PAYNE STEWART DR WINDERMERE FL 347868936 |
| ICE AFFAIR | 79 CARLETON AVE ISLIP TERRACE NY 11742 |
| ICE CABLE HOLDINGS, INC. M | 40 COUNTY ROAD 600, SUITE F PAGOSA SPRINGS CO 81147 |
| ICE CREAM WORLD | 4501 COLEBROOK AVE EMMAUS PA 18049-1026 |
| ICEBERG MEDIA FZ LLC | BUILDING NO 8 BUSINESS CENTRE GRD FLR PO BOX 502068 DUBAI MEDIA CITY UNITED ARAB EMIRATES |
| ICENHOUR,HANNAH A. | 940 MONROE 447 GRAND RAPIDS MI 49503 |
| ICHIDA,ROBERT H | 205 W. ARTHUR ROSELLE IL 60172 |
| ICHTON, LEONARD | 405 MAIN ST WOBURN MA 01801 |
| ICHTON, LEONARD | PO BOX 2536 SEABROOK NH 03874 |
| ICI DULUX PAINT CENTERS | 319 W 17TH ST LOS ANGELES CA 90015 |
| ICICLE BROADCASTING INCORPORATED | 7475 KOHO PL LEAVENWORTH WA 98826 |
| ICKES, MICHAEL | 126 WINDSOR RD ALBURTIS PA 18011 |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT) | 10250 CONSTELLATION BOULEVARD LOS ANGELES CA 90067 |
| ICM ICM | 40 WEST 57TH ST NEW YORK NY 10019 |
| ICO GLOBAL COMMUNICATIONS | 11700 PLAZA AMERICA DRIVE, SUITE 1010 ATTN: LEGAL COUNSEL RESTON VA 20190 |
| ICON EXPOSURE INC | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |
| ICON INTERNATIONAL | 118 N LARCHMONT BLVD LOS ANGELES CA 90004 |
| ICON INTERNATIONAL | ATTN RALPH RODRIGUEZ 107 ELM STREET FOUR STAMPTON PLAZA STAMFORD CT 06902 |
| ICON MEDIA DIRECT | 15315 MAGNOLIA BLVD  NO.101 SHERMAN OAKS CA 91403 |
| ICON MEDIA DIRECT | 5910 LEMONA AVE VAN NUYS CA 91411 |
| ICON MEDIA DIRECT INC | 5910 LAMONA AVENUE VAN NUYS CA 91411 |
| ID A HUNTER | 852 W 79TH ST LOS ANGELES CA 90044 |
| ID AMERICA | PO BOX 1664 CHESAPEAKE VA 23327 |
| ID AMERICA | PO BOX 1664 CHESAPEAKE VA 23320 |
| ID LABEL | 461 PARK AVE  STE 100 LAKE VILLA IL 60046 |
| ID MEDIA INC | 28 W 23RD ST NEW YORK NY 10010 |
| ID MEDIA INC | 28 W 23RD ST NEW YORK NY 10010 |
| ID MEDIA INC | BANK OF AMERICA LOCKBOX 100544 6000FELDWOOD ATLANTA GA 30349-3652 |
| ID MEDIA INC | PO BOX 100544 ATLANTA GA 30384-0544 |
| ID MEDIA INC | 13801 FNB PARKWAY OMAHA NE 68154 |
| IDA BROWN | 2115 BAY AVE HAMPTON VA 23661 |
| IDA DLUGOLENSKI | 126 NEW BRITAIN AVE APT T1 PLAINVILLE CT 06062-2041 |
| IDA FERGUSON | P.O. BOX 547 MINNEOLA FL 34755 |
| IDA HARRISON | 6131 LINNEAL BEACH DR APOPKA FL 32703-7807 |
| IDA HOLLOWAY | 9444 OLD STAGE HWY SMITHFIELD VA 23430 |
| IDA KOGAN | 3719 RESTMOR KNOLL ELLICOTT CITY MD 21042 |
| IDA MAY DENNY | 1165 MONTGOMERY ROAD SEBASTOPOL CA 95472 |
| IDA SOLIS | 3320 W. 62ND PL CHICAGO IL 60629 |
| IDA WILLIAMS | 10504 E. ZAMORA AVE. LOS ANGELES CA 90002 |
| IDAHO BUSINESS REVIEW | P.O. BOX 8866 BOISE ID 83707 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| IDAHO MOUNTAIN EXPRESS | 591 FIRST AVENUE NORTH, P.O. BOX 1013 ATTN: LEGAL COUNSEL KETCHUM ID 83340 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 ATTN: LEGAL COUNSEL NAMPA ID 83652 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 NAMPA ID 83652 |
| IDAHO STATE JOURNAL | P.O. BOX 431 ATTN: LEGAL COUNSEL POCATELLO ID 93204-0431 |
| IDAHO STATE JOURNAL | PO BOX 431 POCATELLO ID 83204-0431 |
| IDAHO STOCK IMAGES | 2334 S. SWALLOWTAIL LANE BOISE ID 83706 |
| IDAHO UNCLAIMED PROPERTY DIVISION | PO BOX 36 BOISE ID 83722 |
| IDAHO UNCLAIMED PROPERTY DIVISION | PO BOX 36 BOISE ID 83722 |
| IDAHO UNCLAIMED PROPERTY DIVISION | PO BOX 36 BOISE ID 83722 |
| IDALBERT, GARY | 3971 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| IDALBERTO SARDUY | 1220 NW 76 TER PEMBROKE PINES FL 33024 |
| IDAMERICA | 941 CORPORATE LANE CHESAPEAKE VA 23320 |
| IDEAL MOTORS | 465 MERIDEN ROAD WATERBURY CT 06705 |
| IDEAL SIGNS | 79 EASTVIEW # 101 GEORGETOWN TX 78626 |
| IDEAL SIGNS | 6502 BANDERA RD #211 SAN ANTONIO TX 78238 |
| IDEAL SIGNS, LLC | 79 EASTVIEW DR  SUITE 101 GEORGETOWN TX 78626 |
| IDEAL TRIAL SOLUTIONS INC | 3601 NINTH ST RIVERSIDE CA 92501 |
| IDEALEASE(CITY INTERNATIONAL) | 4655 S CENTRAL AVE CHICAGO IL 60638 |
| IDEARC MEDIA | 4500 FULLER DR SUITE 310 IRVING TX 75038 |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT ATTN: LEGAL COUNSEL DALLAS TX 75261 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | P O BOX 951293 DALLAS TX 75395-1293 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 DFW AIRPORT TX 75261 |
| IDEAZ IN INK | 474 TERRYVILLE RD PORT JEFFERSON STATION NY 11776 |
| IDEAZ IN INK | 474 TERRYVILLE RD PT JEFFERSON NY 11776 |
| IDELLA GRANADOS | 1742 S BEDFORD ST LOS ANGELES CA 90035 |
| IDELLA JOHNSON | 7345 NW 48TH COURT LAUDERHILL FL 33319 |
| IDELLE DAVIDSON | 3280 MIDVALE AVE. LOS ANGELES CA 90034 |
| IDIOMA SOLUTIONS | 14 HAMELACHA ST., P.O. BOX 8786 ATTN: LEGAL COUNSEL NATANYA 42505 |
| IDOWU, OLAYINKA | 408 SW 9TH ST  APT #1 HALLANDALE BEACH FL 33009 |
| IDREES DARKY | 1111 HEATHER LANE GLEN ELLYN IL 60137 |
| IDROVA, RICH | 5308 S HARLEM AVE      2E SUMMIT-ARGO IL 60501 |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET SAN DIEGO CA 92109 |
| IDYLLWILD PUBLICATIONS INC. | PO BOX 157 IDYLLWILD CA 92549 0 |
| IENER, MAIRA | 570 SEEGERS RD      1B DES PLAINES IL 60016 |
| IERENIMO TOILOLO | 4016 FLOWER ST. CUDAHY CA 90201 |
| IERVOLINO, ROSEMARIE | 44 S GREENFIELD AVE HAMPTON VA 23666 |
| IES SYSTEMS | 1418 SHADOW MOUNTAIN KATY TX 77450 |
| IFEBUZO,AYODELE | BEACH 61 ST 157 A QUEENS NY 11692 |
| IFIBER COMMUNICATIONS | 135 BASIN STREET EPHRATA WA 98823 |
| IFM EFECTOR INC | 805 SPRINGDALE DRIVE EXTON PA 19341 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IFM INC | 1439 CAPRI LANE NO. 5711 WESTON FL 33326 |
| IFONIA JEAN | 960 NW 80 AVE. APT. #203 MARGATE FL 33063 |
| IFS COATING INC | PO BOX 1211 GAINESVILLE TX 76240 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| IGDALSKY, LEAH | 14 LONGLANE RD WEST HARTFORD CT 06117 |
| IGDALSKY, LEAH (5/08) | 14 LONGLANE ROAD WEST HARTFORD CT 06117 |
| IGENIA SEAY | 2416 MONTE CRISTO WAY SANFORD FL 32771-5812 |
| IGERSHEIMER, ANDREW | 339 MAIN ST DEEP RIVER CT 06417 |
| IGERSHEWIMER, ANDREW | MAIN ST IGERSHEIMER, ANDREW DEEP RIVER CT 06417 |
| IGLESIA PRESBITERIANA | 6971 RED BUG LAKE RD OVIEDO FL 327656528 |
| IGLESIAS, DAVID | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |
| IGLESIAS, RAFAEL | 15410 WOODWAY DR TAMPA FL 33613 |
| IGNACIO DECASTRO | 1666 W EDGEWATER, 2ND FLR. CHICAGO IL 60660 |
| IGNACIO RIOS | 517 E CAMILE STREET SANTA ANA CA 92701 |
| IGNACIO RIOS-OCHOA | 1165 E. HOLLYVALE STREET APT # 16 AZUSA CA 91702 |
| IGNACIO TORRES | 1426 E. RIVER ROAD BELEN NM 87002 |
| IGNASAK JR., ROBERT | 1516 S WABASH AVE     305 CHICAGO IL 60605 |
| IGNATIUS LADIES AND MENS SHO | 2110 WILLIAM STYRON SQ S NEWPORT NEWS VA 236062690 |
| IGNATIUS QUINTANA | 4734 S WOOD STREET CHICAGO IL 60609 |
| IGNATIUS WEN | 4969 DUNMAN AVENUE WOODLAND HILLS CA 91364 |
| IGOR VOLSHTEYN | 245 HOLLISTER AVE. SANTA MONICA CA 90405 |
| IGOR ZUSEV | 51 BENHAM STREET TORRINGTON CT 06790 |
| IGS KNIVES INC | 760 WEST WALLICK LANE RED LION PA 17356 |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE RENO NV 89511 |
| IGUANA MEDIA INC | 15252 SW 31ST ST MIAMI FL 33185 |
| IHAVENET.COM | 333 CANTERBURY LANE WYCKOFF NJ 07481 |
| IHAYA, MANAKO | 27062 SPRINGWOOD CIRCLE LAKE FOREST CA 92630 |
| IHEARTCOMIX EVENTS INC | 1322 N ALEXANDRIA AVE LOS ANGELES CA 90027 |
| IHNAT, ROSEMARIE | 231 GOLF VIEW DR SCHERERVILLE IN 46375 |
| IHOP | CEDAR VALLEY SHOPPING CENTER WILLIAMSBURG VA 23185 |
| IHOP                R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH ST MIAMI FL 33135 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH STREET MIAMI FL 33135 |
| IHSAA | 9150 MERIDIAN STREET INDIANAPOLIS IN 46240 |
| IJET INTERNATIONAL INC | 910F BESTGATE RD ANNAPOLIS MD 21401 |
| IKE BALMESEDA | 19611 SACRAMENTO LN HUNTINGTON BEACH CA 92646 |
| IKE GORDON | 2106 TERRELL LN HAMPTON VA 23666 |
| IKE S SERVICE CENTER | 201 S WOOD AVE EASTON PA 18042-2757 |
| IKEA | P O BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA | 19975 VICTOR PKWY % VALASSIS LIVONIA MI 48152-7001 |
| IKEA BALTIMORE INC | PO BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA C/O HORIZON MEDIA INC | 630 THIRD AVE ACCOUNTS PAYABLE NEW YORK NY 10017 |
| IKEA C/O VALASSIS | 19975 VICTOR PKWY # 1 LIVONIA MI 481527001 |
| IKEDA PEARL COMPANY | 550 SOUTH HILL #680 LOS ANGELES CA 90013 |
| IKEGAMI ELECTRONICS INC | PO BOX 40110 NEWARK NJ 07101-8110 |
| IKEMIRE, KRISTI | 3824 N JANSSEN    NO.3W CHICAGO IL 60613 |
| IKNO INC | 12784 TULIPWOOD CIRC BOCA RATON FL 33428 |
| IKON | P.O. BOX 827577 PHILADELPHIA PA 19182-7577 |
| IKON | P.O. BOX 827468 PHILADELPHIA PA 19182-7577 |
| IKON | 855 WINDING BROOK DR GLASTONBURY CT 06033 |
| IKON FINANCIAL SERVICES | PO BOX 650016 DALLAS TX 75265 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |

| Claim Name | Address Information |
|------------|---------------------|
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | PO BOX 740540 ATLANTA GA 30374-0540 |
| IKON FINANCIAL SERVICES | PO BOX 31001-0273 PASADENA CA 91110-0273 |
| IKON OFFICE SOLUTIONS | PO BOX 802566 CHICAGO IL 60680-2566 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |
| IKON OFFICE SOLUTIONS | PO BOX 827457 PHILIDELPHIA PA 19182-7457 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |
| IKON OFFICE SOLUTIONS | P O BOX 198727 ATLANTA GA 30384-8727 |
| IKON OFFICE SOLUTIONS | DEPARTMENT 7527 LOS ANGELES CA 900887527 |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON OFFICE SOLUTIONS | P.O. BOX OFFICE 827577 IKON OFFICE SOLUTIONS PHILADELPHIA PA 19182-7577 |
| IKON OFFICE SOLUTIONS | 47 EASTERN BLVD GLASTONBURY CT 06033 |
| IKON OFFICE SOLUTIONS | 655 WINDING BROOK DR GLASTONBURG CT 06033 |
| IKON OFFICE SOLUTIONS | PO BOX 30069 HARTFORD CT 06150 |
| IKON OFFICE SOLUTIONS | PO BOX 31306 HARTFORD CT 06150-1306 |
| IKON OFFICE SOLUTIONS | PO BOX 30009 TAMPA FL 33360-3009 |
| IKON OFFICE SOLUTIONS | P O BOX 532521 FLORIDA DISTRICT ATLANTA GA 30353-2521 |
| IKON OFFICE SOLUTIONS | PO BOX 102693 ATLANTA GA 30368-2693 |
| IKON OFFICE SOLUTIONS | SOUTHEAST DISTRICT PO BOX 532530 ATLANTA GA 30353-2530 |
| IKON OFFICE SOLUTIONS | 21588 NETWORK PLACE CHICAGO IL 60673-1215 |
| IKON OFFICE SOLUTIONS | 21706 NETWORK PLACE GREAT LAKES DISTRICT CHICAGO IL 60673-1217 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT PO BOX 802558 CHICAGO IL 60680-2558 |
| IKON OFFICE SOLUTIONS | OHIO VALLEY DISTRICT 21464 NETWORK PLACE CHICAGO IL 60673-1214 |
| IKON OFFICE SOLUTIONS | PO BOX 54903 NEW ORLEANS LA 70154-4903 |
| IKON OFFICE SOLUTIONS | 7138 WINDSOR BLVD BALTIMORE MD 21244 |
| IKON OFFICE SOLUTIONS | PO BOX 9424 GRAND RAPIDS MI 49509-0424 |
| IKON OFFICE SOLUTIONS | PO BOX 1144 JEFFERSON CITY MO 65102 |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT PO BOX 905923 CHARLOTTE NC 28290-5923 |
| IKON OFFICE SOLUTIONS | PO BOX 905201 CHARLOTTE NC 28290-5201 |
| IKON OFFICE SOLUTIONS | PO BOX 905672 SOUTHEAST DISTRICT CHARLOTTE NC 28290-5672 |
| IKON OFFICE SOLUTIONS | GPO BOX 29631 NEW YORK NY 10087-9631 |
| IKON OFFICE SOLUTIONS | 215 CITY AVENUE DBA BPM GROUP MERION STATION PA 19066 |
| IKON OFFICE SOLUTIONS | MID ATLANTIC DISTRICT PO BOX 827468 PHILADELPHIA PA 19182-7468 |
| IKON OFFICE SOLUTIONS | NORTHEAST RPC 17 LEE BLVD MALVERN PA 19355 |
| IKON OFFICE SOLUTIONS | PO BOX 8500-1430 PHILADELPHIA PA 19178 |
| IKON OFFICE SOLUTIONS | PO BOX 201854 HOUSTON TX 77216-1854 |
| IKON OFFICE SOLUTIONS | TEXAS DISTRICT PO BOX 730712 DALLAS TX 75373-0712 |
| IKON OFFICE SOLUTIONS | PO BOX 30750 SALT LAKE CITY UT 84189-0750 |
| IKON OFFICE SOLUTIONS | 4900 SEMINARY ROAD 12TH FLOOR ALEXANDRIA VA 22311 |
| IKON OFFICE SOLUTIONS | 14101 COMMERCE WAY MIAMI LAKES FL 33016 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY ATTN: CONTRACTS DEPT MALVERN PA 19355 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL STATE CHAMBER OF CO | DEPT 77-3172 CHICAGO IL 60678-3172 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| IL STUDENT ASSISTANCE COMM. | PO BOX 904 DEERFIEDL IL 60015 |
| ILA S HEBERT | 5078 ALDEA AVENUE ENCINO CA 91316 |
| ILAN STAVANS | 40 ORCHARD ST. AMHERST MA 01002 |
| ILDA MALDONADO | 611 CREEKSIDE CT. CHESAPEAKE VA 23320 |
| ILDEFONSO MORONTA | 19175 NW 23 PL PEMBROKE PINES FL 33029 |
| ILDEFONSO, JULIETA Q | 2032 N 73RD CT ELMWOOD PARK IL 60707 |
| ILDEFONSO,BRENDA L | 3 DUSTY ROAD EASTON PA 18045 |
| ILE-A-LACROSSE COMMUNICATION | P.O. BOX 48 ATTN: LEGAL COUNSEL ILE-A-LA CROSSE SK S0M 1C0 CANADA |
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK ALISO VIEJO CA 92656 |
| ILEANA GONZALES | 2425 SW WEBSTER STREET D1 SEATTLE WA 98106 |
| ILEANA LLORENS | 14310 SW 36TH COURT MIRAMAR FL 33027 |
| ILEANA MORALES | 17420 NW 89TH AVE MIAMI FL 33018 |
| ILEANA ORTIZ | 340 S 1ST W 108 REXBURG ID 83440 |
| ILEANA'S CONSTRUCTION CLEAN UP COMPANY | PO BOX 25974 SANTA ANA CA 92799 |
| ILEANE ABADY | 77 LENOX ROAD APT 2F ROCKVILLE CENTRE NY 11570 |
| ILEL, NEILLE | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| ILENE ABRAMSON | 4425 ESTRONDO DR. ENCINO CA 91436 |
| ILENE METZ | 9560 WELDON CIRCLE TAMARAC FL 33321 |
| ILIANA LIMON | 1813 GRAND ISLE CIRCLE APT. 212A ORLANDO FL 32810 |
| ILIFF, ANDREW R | 216 BISHOP ST        APT 206 NEW HAVEN CT 06511 |
| ILINC COMMUNICATIONS INC | 2999 NORTH 44TH STREET  SUITE 650 PHOENIX AZ 85018 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILIZAR MISHIYEV | 1018 CASTILIAN COURT GLENVIEW IL 60025 |
| ILKKA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| ILLAIT SIMON | 7898  TERR RD LANTANA FL 33462 |
| ILLAIT, SIMON | 7898 TERRACE RD LANTANA FL 33462 |
| ILLANA LYNN | 3765 TURTLE RUN BLVD APT 1733 CORAL SPRINGS FL 33067 |
| ILLBRUCK INC | P O BOX 967 LANGLEY CA 96260 |
| ILLINGSWORTH, JOHN | 2486 POND LN HELLERTOWN PA 18055 |
| ILLINGWORTH, JOHN | 2486 POND LANE HELLERTOWN PA 18055 |
| ILLINOIS  PRESS ASSOCIATION | 2815 OLD JACKSONVILLE RD NO. 101 SPRINGFIELD IL 62704 |
| ILLINOIS BATTERY CO | 2453 IRVING PARK ROAD CHICAGO IL 60618 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 62918 |
| ILLINOIS BROADCASTERS ASSOC | 2621 MONTEGA SUITE E SPRINGFIELD IL 62704 |
| ILLINOIS BROADCASTERS ASSOC | 300 N PERSHING SUITE B ENERGY IL 62933 |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| ILLINOIS BUSINESS ROUNDTABLE | 150 N WACKER DR  STE 2800 ATTN JEFF MAYS CHICAGO IL 60606 |
| ILLINOIS BUSINESS ROUNDTABLE | 330 N WABASH     STE 2800 ATTN  JEFF MAYS CHICAGO IL 60611-3605 |
| ILLINOIS BUSINESS ROUNDTABLE | ATTN JEFF MAYS 200 EAST RANDOLPH  SUITE 2200 CHICAGO IL 60601 |
| ILLINOIS COMMISSION ON DIVERSITY AND | C/O REV C BROOKS 1404 APRICOT COURT   UNIT A MT PROSPECT IL 60056 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1502 KENDAL COURT ARLINGTON HEIGHTS IL 60004 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1404 APRICOT COURT     STE A MT PROSPECT IL 60056 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION NORTHERN ILLINOIS UNIVERSITY 113 ALTGELD HALL DEKALB IL 60115 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION STOCK MARKET GAME NORTHERN ILLINOIS UNIVERSITY DEKALB IL 60115 |
| ILLINOIS CRANE INC | 2260 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| ILLINOIS CRANE INC | PO BOX 3740 PEORIA IL 61612-3740 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF HUMAN SERVICES | ATN: PAT TRUEBLOOD 809 COMMERCIAL AVE SPRINGFIELD IL 62703 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 SPRINGFIELD IL 62794-9006 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 SPRINGFIELD IL 62794-9006 |
| ILLINOIS DEPARTMENT OF REVENUE | AGRICULTURE PO BOX 19427 SPRINGFIELD IL 62794-9427 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19019 SPRINGFIELD IL 62794-9019 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 641155 CHICAGO IL 60664-1155 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 OUTSIDE COLLECT AGENCY SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST LEVEL 7-400 CHICAGO COLLECTION SERVICES DIV ATTN  ERIC MERCADO CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET LEVEL 7 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | CARDLEVY UNIT PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS DEPARTMENT OF REVENUE | FIELD COMPLIANCE DISTRICT 02 245 W ROOSEVELT RD  BLDG 4  STE 28 W CHICAGO IL 60185-3783 |
| ILLINOIS DEPARTMENT OF REVENUE | OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19043 SPRINGFIELD IL 62794-9043 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19281 SPRINGFIELD IL 62794-9281 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19427 ILLINOIS STATE FAIR SPRINGFIELD IL 62794-9429 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 OFFICE OF COLLECTION UNIT CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | TAX PROCESSING CENTER PO BOX 19477 SPRINGFIELD IL 62794-9477 |
| ILLINOIS DEPT OF PUBLIC HEALTH | PO BOX 4263 SPRINGFIELD IL 62708-4263 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | COLLECTIONS UNIT MANAGER BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| ILLINOIS EMERGENCY MGMT AGENCY | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY FISCAL SVCS SECTION RECEIPTS NO.2 PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTIVE AGENCY TREASURER STATE OF ILLINOIS BOL NO.24 1021 N GRAND AVE SPRINGFIELD IL 62702-3998 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS FATHERHOOD | 20 N WACKER CHICAGO IL 60606 |
| ILLINOIS INST OF TEC | CHICAGO KENT COLLEGE OF LAW CHICAGO IL 60661 |
| ILLINOIS LIBRARY ASSOC | PO BOX 485 LA GRANGE IL 60525-0485 |
| ILLINOIS MASONIC HOME | 1 MASONIC WAY ATTN: LEGAL COUNSEL SULLIVAN IL 61951 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET NEW YORK NY 10038 |
| ILLINOIS NURSES ASSOCIATION FOUNDATION | 105 W ADAMS STE 2101 CHICAGO IL 60603 |
| ILLINOIS PAPER COMPANY | 960 OAK CREEK DR LOMBARD IL 60148 |
| ILLINOIS PNEUMATICS INC | 9325 B STARBOARD DR ROSCOE IL 61073 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SVCS ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | 300 N GOODWICH ATTN  BUSINESS OFFICE URBANA IL 61801 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 591 HOWLETT BUILDING RENEWALS SECTION SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | EXECUTIVE COUNSEL 17 N STATE STREET SUITE 1179 CHICAGO IL 60602 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING 3RD FLOOR SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING ROOM 500 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SERVICES ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | VEHICLE SERVICES 501 S 2ND ST RM591 SPRINGFIELD IL 62756-7000 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE BAR ASSOC | ILLINOIS BAR CTR 424 S SECOND ST SPRINGFIELD IL 62701-1779 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ILLINOIS STATE LOTTERY | 676 N. ST. CLAIR SUITE 2040 CHICAGO IL 60611 |
| ILLINOIS STATE PUBLIC AUTO | 15530 DIXIE HWY HARVEY IL 60426 |
| ILLINOIS STATE TOLL | AUTHORITY ONE AUTHORITY DR DOWNERS GROVE IL 60515 |
| ILLINOIS STATE TOLL HIGHWAY | PO BOX 5201 LISLE IL 60532-5201 |
| ILLINOIS STATE TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD CAMPUS BOX 2700 NORMAL IL 61790 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | 103 WILLIAMS HALL ANNEX TELECOMMUNICATIONS OFFICE NORMAL IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY | ALAMO II BOOKSTORE 319 NORTH ST NORMAL IL 61761 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET CAMPUS BOX 2640 NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | CAMPUS BOX 4000 ISU NORMAL IL 61790-4000 |
| ILLINOIS STATE UNIVERSITY | TELECOMMUNICATIONS OFFICE CAMPUS BOX NO.3500 C/O SHARON STILLE NORMAL IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION 8000 ADVANCEMENT SERVICES NORMAL IL 61790-8000 |
| ILLINOIS VALLEY NEWS | P.O. BOX 1370 ATTN: LEGAL COUNSEL CAVE JUNCTION OR 97523 |
| ILLINOIS WORKERS COMPENSATION COMMISSION | C/O STATE TREASURER 100 W RANDOLPH      STE 8-329 CHICAGO IL 60601 |
| ILLUSIONS | 374 MCLAWS CIRCLE, SUITE ONE WILLIAMSBURG VA 23185 |
| ILLUSIONS BY GARLAND | 6503 EDENVALE ROAD BALTIMORE MD 21209 |
| ILLUSTRATED PROP/CORP OFFICE | 2725 PGA BLVD WEST PALM BEACH FL 334102905 |
| ILLUSTRATION DIVISION INC | 420 W 24TH ST APT 1F NEW YORK NY 10011-1333 |
| ILLUSTRATION DIVISION INC | 48 GREEN ST ART DEPT NEW YORK NY 10013 |
| ILMA MANCHAME | 1906 VASSAR AVE. APT. 2 GLENDALE CA 91204 |
| ILMAND KORGE | 14 WILLIAMS RD BOLTON CT 06043-7236 |
| ILONA DUDAS | 5456 E MICHIGAN ST APT 6 ORLANDO FL 32812-7826 |
| ILONA KAPHY CARLOS | 2947 CLOUDCREST RD LA CRESCENTA CA 91214 |
| ILSE MEDITZ | 5 SOUTH CAROLINA WAY WHITINIG NJ 08759 |
| ILSE MILLER | CALLE DE ARMONIA SAN DIMAS CA 91773 |
| ILYA DYAKOV | 232 NINA LANE WILLIAMSBURG VA 23188 |
| ILYA SHAPIRO | 340 ARBOR DRIVE, #2284 RIDGELAND MS 39157 |
| ILYA SOMIN | 3705 S. GEORGE MASON DRIVE, APT. 2117-S FALLS CHURCH VA 22041 |
| ILYCE GLINK | 395 DUNDEE RD GLENCOE IL 60022 |
| IMAGE ACTIVE | 4191 STANSBURY AVE SHERMAN OAKS CA 91423 |
| IMAGE ASSOCIATES | 2658 GRIFFITH PARK BL NO.218 LOS ANGELES CA 90039 |
| IMAGE COMICS | ATTN:  JOE KEATINGE 1942 UNIVERSITY AVE BERKELEY CA 94704 |
| IMAGE COMMUNICATIONS | 22435 PANTHER LOOP BRADENTON FL 34202 |
| IMAGE COMMUNICATIONS INC | 290 GLENGARRY ROAD FELTON CA 95018 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP BRADENTON FL 34202 |
| IMAGE DEPOT | 5101 NW 10TH TER FT LAUDERDALE FL 33309 |
| IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |

| Claim Name | Address Information |
|---|---|
| IMAGE IMPACT INC | 2310 W 75TH ST PRAIRIE VILLAGE KS 66208 |
| IMAGE INTERNATIONAL | 4959 HAMILTON BLVD ALLENTOWN PA 18106-9714 |
| IMAGE ONE | 6206 BENJAMIN RD   SUITE 301 TAMPA FL 33634 |
| IMAGE PLANT INC | 735 UPLAND ROAD WEST PALM BEACH FL 33401-7851 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGE TRANSPORTATION SERVICES | 2275 E. LOCUST CT. ONTARIO CA 91761 |
| IMAGE VIDEO | 1620 MIDLAND AVE SCARBOROUGH ON M1P 3C2 CANADA |
| IMAGERY MARKETING CONSULTANTS | 13523 BARRETT PARKWAY  SUITE 104 ST LOUIS MO 63021 |
| IMAGES COM | 1140 BROADWAY     4TH FLR NEW YORK NY 10001 |
| IMAGESET | 6611 PORTWEST DRIVE HOUSTON TX 77024 |
| IMAGIC | 2810 N LIMA ST BURBANK CA 91504 |
| IMAGIC INC | 2810 N LIMA ST BURBANK CA 91504 |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 SANTA MONICA CA 90404 |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 LOS ANGELES CA 90038 |
| IMAGINE SCHOOLS | 210 HAYNES CT ABINGDON MD 21009 |
| IMAGINECHINA | 4F,1000 CHANGPING ROAD SHANGHAI 200042 SWITZERLAND |
| IMAGING NETWORK LLC | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856210 LOUISVILLE KY 40285-6210 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAGITAS | 48 WOERD AVE SUITE 101 WALTHAM MA 02453 |
| IMAGITAS | 156 OAK STREET FL 1 TARGETED MARKETING SOLUTIONS INC NEWTON UPPER FALLS MA 02464-1440 |
| IMAGITAS | 156 OAK STREET FLOOR 1 NEW UPPER FALLS MA 02164-1440 |
| IMAGITAS | 48 WOERD AVE WALTHAM MA 02453-3826 |
| IMAGITAS | PO BOX 414673 ATTN  JIM PUNTONI BOSTON MA 02241-4673 |
| IMAGITAS INC. | 945 HOPMEADOW STREET EDWARD K. STIMPSON SIMSBURY CT 06070 |
| IMAGITAS, INC. | 945 HOPMEADOW STREET SIMSBURY CT 06070 |
| IMAM, JAREEN | 7020 BRUNSWICK CIR BOYNTON BCH FL 33437 |
| IMAN SHOEIBI | 45800 SHAGBARK TERRACE STERLING VA 20166 |
| IMANI LANERS | 1095 VAN HOUTEN AVE CLIFTON NJ 070132648 |
| IMAX CORPORATION | 2525 SPEAKMAN DRIVE ATTN: LEGAL COUNSEL MISSISSAUGA ON L5K 1B1 CANADA |
| IMBASCIANI,MATTHEW W | 24 PARKWAY DRIVE SOUTH COMMACK NY 11725 |
| IMBER, WILLIAM J | 3529 N WILTON AVE   NO.1 CHICAGO IL 60657 |
| IMBRIACO,JAMES | 8 ACORN LANE LEBANON NJ 08833 |
| IMBRIANO, DOMENICO | 36 CROWN AVENUE ELMONT NY 11003 |
| IMBROGNO, JOSEPH | 7323 BLACKBURN AVE     NO.201 DOWNERS GROVE IL 60516 |
| IMBROGNO,JOSEPH P. | 1955 WISCONSIN AVE. DOWNERS GROVE IL 60515 |
| IMC INC | 8358 W OAKLAND PK BLVD   SUITE 101 SUNRISE FL 33351 |
| IMDEPUERTO | ESADIO INDEPENDENCIA AVE ALI LEBRUN ENTRE BOLIVARY JUAN FLORES PUERTO CABELLO VENEZUELA |
| IMEDIA COMMUNICATIONS INC | 180 DUNCAN MILL RD      4TH FLR TORONTO ON M3B 1Z6 CANADA |
| IMEDIA COMMUNICATIONS, INC. | 24682 DEL PRADO AVE., SUITE 300 ATTN: CHELSEA WALKER DANA POINT CA 92629 |
| IMEDIA INTERNATIONAL | SCOTT KAPP 1721 21ST ST SANTA MONICA CA 90404 |
| IMELDA GUZMAN | 18 E ELM #409 CHICAGO IL 60611 |
| IMELDA KOMALA | 630 N. STATE ST. #2401 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| IMELDA VARGAS | 3329 BARTLETT AV ROSEMEAD CA 91770 |
| IMERO LLC | 230 PARK AVENUE SOUTH  4TH FLOOR NEW YORK NY 10003 |
| IMES, ROBERT | 2883 ELMWOOD STREET PORTAGE IN 46368 |
| IMEZ PAAVOLA | 4166 MIDDLEGATE DR NO. CCC8 KISSIMMEE FL 34746 |
| IMG | C/O TWI SYNDICATION 520 WEST 45TH STREET NEW YORK NY 10036 |
| IMG TALENT AGENCY INC | 1360 EAST NINTH ST  SUITE 100 CLEVELAND OH 44114 |
| IMG WORLDWIDE | 2049 CENTURY PARK EAST, SUITE 2460 CHRIS CONRAD LOS ANGELES CA 90067 |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 CITRUS HEIGHTS CA 95610 |
| IMIGITAS | P.O.BOX 83070 WOBURN MA 01813 |
| IMLV INC | 22704 VISTAWOOD WAY ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| IMLV, INC | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| IMM, KEVIN A | 3 SUSSEX LANE BETHPAGE NY 11714 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669 HARTFORD CT 06126-0669 |
| IMMEDIATE 2000 | 6859 NORTH FOOTHILLS HWY KAREN MURPHY BOULDER CO 80302 |
| IMMEDIATE RENTALS/SALES | 3130 NW 88TH AVE SUNRISE FL 333517333 |
| IMMIGRATION CONSULTING SERVICES | 1000 S PALM CANYON DR PALM SPRINGS CA 92264 |
| IMMIGRATION CONSULTING SERVICES | 15707 IMPERIAL HWY  SUITE NO.A PALM SPRINGS CA 90638-2511 |
| IMMORDINO, PAULINE | 10010 SAYRE AVE       306 CHICAGO RIDGE IL 60415 |
| IMOGENE HERRING | 3300 CELERY AVE SANFORD FL 32771-9131 |
| IMOGENE L LAMBIE | 1 ATHENRY CT APT 304 TIMONIUM MD 21093 |
| IMOGIE,IDE U | 6900 S. SHORE DRIVE APT. #201 CHICAGO IL 60649 |
| IMON COMMUNICATIONS *SA3.0* | 651 1ST STREET SE, SUITE 520 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52401 |
| IMON COMMUNICATIONS, LLC | 625 FIRST ST. SE - STE 520 CEDAR RAPIDS IA 52401 |
| IMONEYNET, INC. | PO BOX 5193 ONE RESEARCH DRIVE  SUITE 400A ATTN: MONICA TANG WESTBOROUGH MA 01581 |
| IMPACT | PO BOX 71575 DES MOINES IA 50325 |
| IMPACT GROUP, INC | CYNTHIA BUSWELL 501 VIRGINIA AVE. INDIANAPOLIS IN 46203 |
| IMPACT GROUP, INC. | 501 VIRGINIA AVENUE INDIANAPOLIS IN 46203 |
| IMPACT MARKETING | PO BOX 8684 CHICO CA 95928 |
| IMPACT MARKETING | PO BOX 8684 CHICO CA 95928 |
| IMPACT MARKETING | 808 CHERRY ST CHICO CA 95928 |
| IMPACT MARKETING - BALLOO | PO BOX 775 ITASCA IL 60143 |
| IMPACT MARKETING CONCEPTS INC | PO BOX 775 ITASCA IL 60143 |
| IMPACT SALES SOLUTIONS INC | 5301 SOUTHWYCK BLVD SUITE 202 TOLEDO OH 43614 |
| IMPACT SALES SOLUTIONS INC | 6924 SPRING VALLEY DR    NO.130 HOLLAND OH 43528 |
| IMPACT SALES SOLUTIONS INC | 6936 AIRPORT HWY HOLLAND OH 43528 |
| IMPACT TECHNOLOGIES INC | 1807 PARK 270 NO.120 ST LOUIS MO 63146-4021 |
| IMPACT TECHNOLOGIES INC | PO BOX 790100 DEPARTMENT 480151 ST LOUIS MO 63179-0100 |
| IMPERATO, EMELIE | 101 ARBORETUM WAY 222 NEWPORT NEWS VA 23602 |
| IMPERIAL AUCTIONEERS LIQU  [COURTESY | AUCTIONEERS] 816 N SPAULDING AVE CHICAGO IL 606514133 |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 LA JOLLA CA 92037 |
| IMPERIAL DESIGN GROUP, INC. | 14100 S. KINGSLEY DRIVE GARDENA CA 902493018 |
| IMPERIAL ELECTRIC COMPANY | PO BOX 74924 CHICAGO IL 60675-4924 |
| IMPERIAL ELECTRIC COMPANY | 15333 COMMERCE DRIVE STOW OH 44224 |
| IMPERIAL EXPRESSIONS | 10001 NW 50TH ST    NO102B SUNRISE FL 33351 |
| IMPERIAL LIGHTING | 4555 N ELSTON CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630-4214 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| IMPERIAL MAJESTY | 4161 NW 5TH ST. PLANTATION FL 33172 |
| IMPERIAL MAJESTY CRUISE | 448 MAIN ST WINSTED CT 06098-1528 |
| IMPERIAL PARKING US INC | 547 W JACKSON AVE     STE 900 CHICAGO IL 60661 |
| IMPERIAL REALTY | 968 POSTAL RD STE 200 ALLENTOWN PA 18109-9346 |
| IMPERIAL REALTY CO | 4747 W PETERSON AVE CHICAGO IL 606465712 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST CHINO CA 91710 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST CHINO CA 91710 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 6269 VILLA PARK IL 60181-6269 |
| IMPERIAL SERVICE SYSTEMS INC | 1791 MOMENTUM PL CHICAGO IL 60689 |
| IMPERIAL SERVICE SYSTEMS INC | 707 717 N IOWA ST VILLA PARK IL 60181 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 GLEN ELLYN IL 60138-2938 |
| IMPERIAL SERVICE SYSTEMS, INC | 707-717 NORTH IOWA VILLA PARK IL 60181 |
| IMPERIAL VALLEY PRESS | P.O. BOX 581301 ATTN: LEGAL COUNSEL ELK GROVE CA 95758 |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE EL CENTRO CA 92243 |
| IMPERIALE,NANCY | 106 E. COTTESMORE CIR LONGWOOD FL 32779 |
| IMPORT AUTO WORLD | 84-86 EAST MAIN ST. PLAINVILLE CT 06062 |
| IMPORTS UNLIMITED | 569 NORTH COLONY RD. WALLINGFORD CT 06492 |
| IMPREMEDIA NEW YORK, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | C/O EL DIARIO 345 HUDSON STREET, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | 317 MADISON AVE RM 1710 NEW YORK NY 100175216 |
| IMPREMEDIA NEW YORK, LLC/IMPREMEDIA, LLC | C/O EL DIARIO, ATTN STEVE GREENBERG 345 HUDSON ST, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPRESSIONS MEDIA | ATTN; PYLE 1204 B E WASHINGTON ST GREENVILLE SC 29601-3134 |
| IMPRESSIVE IMPRINTS | 38 MAIN ST QUEENSBURY NY 12804 |
| IMPROBABLE MISSIONS FORCE | 755 MANGELS AVENUE SAN FRANCISCO CA 94127-2215 |
| IMRAN VITTACHI | 2100 CHANNING WAY MANVILLE #332 BERKELEY CA 94704 |
| IN BOTH EARS | 62  SW VIRGINIA  SUITE 210 PORTLAND OR 97239 |
| IN CHEF WE TRUST CATERING | 3051 N COURSE DRIVE  SUITE NO.101 POMPANO BEACH FL 33069 |
| IN DEMAND (VICH) | 909 THIRD AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| IN ESTATE OF GAYNOR, JEWEL | THERESA TILLMAN-TERRY 8807 S CONSTANCE AVE CHICAGO IL 60617 |
| IN ESTATE OF LEAS, ROBERT | JOANNE STETLER 906 173RD ST HAMMOND IN 46324 |
| IN ESTATE OF NOSAL, ROSE | WAYNE ERTEL 22 CHEROEKEE RD MIDDLEFIELD CT 06455 |
| IN ESTATE OF PAUSTENBACH, THOMAS | CATHY BARRY 152 MORNINGSIDE LN W BUFFALO GROVE IL 60089 |
| IN HOME REFERRALS | 844 INTERCHANGE RD LEHIGHTON PA 18235-9286 |
| IN MOVING INC, PROFESSIONALS | 3873 JONATHANS WAY BOYNTON BEACH FL 33436 |
| IN MY FATHER'S GARDEN | 10601 US HIGHWAY 441 LEESBURG FL 347887237 |
| IN PLAY EVENTS LLC | 506 S GROVE AVE BARRINGTON IL 60010 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LITIGATION % KOHN, SWIFT & GRAF PC, MICHAEL J. BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LIT, % HOSIE, FROST, LARGE & MCARTHUR, DIANE S. RICE ONE MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES,COPYRIGHT LIT,% GIRARD GIBBS & DE BARTOLOMEO LLP, A.J. DE BARTOLOMEO 601 CALIFORNIA ST., STE 1400 SAN FRANCISCO CA 94108 |
| IN SKY CABLE | P.O. BOX 280 SKYKOMISH WA 98288 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11742 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11743 |
| IN THE CITY ENTERTAINMENT INC | 402-2020 TRAFALGAR ST VANCOUVER BC V6K 3S6 CANADA |

| Claim Name | Address Information |
|---|---|
| IN THE ESTATE OF | JEAN FEDERMAN 5 WYETH DR BLOOMFIELD CT 06002 |
| IN THE EVENT INC | 924 N MAGNOLIA AVE ORLANDO FL 32803 |
| IN THE MOOD | 523 MAIN ST BETHLEHEM PA 18018-5810 |
| IN THE NEWS DELIVERY SERVICE | 4120 CAYWOOD CIRCLE ORLANDO FL 32810- |
| IN VITA ESSE DAY SPA | 27861 IRMA LEE CIR LAKE FOREST IL 60045-5113 |
| IN YOUR OFFICE/OAK ETC PAR  [IN YOUR | OFFICE/OAK ETC.] 23451 AVENIDA DE LA CARLOTA -- STE LAGUNA HILLS CA 92653 |
| IN-N-OUT BURGER #807 | 13502 HAMBURGER LN BALDWIN PARK CA 91706-5885 |
| INA COWAN | 3767 CLARINGTON AV 352 LOS ANGELES CA 90034 |
| INABINET, KELLIE | 104 PLEASANT RIDGE DR      133 OWINGS MILLS MD 21117-2841 |
| INBORNONE,JOSEPH | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| INC, PAUL M LISNEK | 623 W BRIAR PLACE CHICAGO IL 60657 |
| INC. WELCOME ENTERPRISES | 6 WEST 18TH ST. 3RD FLOOR NEW YORK NY UNITES STATES |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18068 |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18069-2029 |
| INCANTALUPO,JOSEPH | 4 VALIANT COURT MT SINAI NY 11766 |
| INCENTREV | 10594 MULBERY RD CHARDON OH 44024 |
| INCENTREV | 10594 MULBERRY RD CHARDON OH 44024 |
| INCENTREV, INC. | 10594 MULBERRY ROAD CHARDON OH 44024 |
| INCH,ROBERTD | 11790 E. 80TH PLACE DYER IN 46311 |
| INCHES A WEIGH | 931 N STATE ROAD 434 STE 1275 ALTAMONTE SPRINGS FL 327147057 |
| INCOME SECURITIES ADVISORS | 6175 NW 153RD STREET SUITE 201 MIAMI LAKES FL 33014 |
| INCOME SECURITIES ADVISORS | 6175 NW 153RD STREET SUITE 201 MIAMI LAKES FL 33014 |
| INCOME SECURITIES ADVISORS | 6175 NW 153RD STREET SUITE 201 MIAMI LAKES FL 33014 |
| INCORONATA JOZWICKI | 135 AVONDALE DEIVE CENTEREACH NY 11720 |
| INCREDIBLE VENDING | 2610 S. ZUNI STREET ENGLEWOOD CO 80110 |
| INCREDIBLE VENDING LLC | 2610 S ZUNI ST ENGLEWOOD CO 80110 |
| INCS INC | 7279 PARK DR BATH PA 18014 |
| INDCO CABLE TV M | P. O. BOX 3799 BATESVILLE AR 72501 |
| INDEECO | 425 HANLEY INDUSTRIAL CT ST LOUIS MO 63144 |
| INDEL DAVIS INC | DEPT 188 TULSA OK 74182-0001 |
| INDEL DAVIS INC | PO BOX 9697 TULSA OK 74157-0697 |
| INDEMAND | 345 HUDSON STREET, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10014 |
| INDEPENDENCE FAMILY FUN CNTR | 4345 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2587 |
| INDEPENDENCE PLANNING GRP | 5290 W COPLAY RD WHITEHALL PA 18052-2247 |
| INDEPENDENCE REPORTER | P.O. BOX 869 ATTN: LEGAL COUNSEL INDEPENDENCE KS 67301-0869 |
| INDEPENDENCE TELECOM M | PO BOX 754 INDEPENDENCE IA 50644 |
| INDEPENDENCE TELEVISION COMPANY(INDT) | 624 W. MUHAMMAD ALI BLVD ATTN: LEGAL COUNSEL LOUISVILLE KY 40203 |
| INDEPENDENT | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230-5002 |
| INDEPENDENT | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INDEPENDENT | 35 E CENTER STREET, P.O. BOX 129 ATTN: LEGAL COUNSEL MOAB UT 84532 |
| INDEPENDENT | P.O. BOX 1210 ATTN: LEGAL COUNSEL GALLUP NM 87305-1210 |
| INDEPENDENT | P.O. BOX 3010, 1952 OLD HWY 66 ATTN: LEGAL COUNSEL EDGEWOOD NM 87015 |
| INDEPENDENT | P.O. BOX 750 ATTN: LEGAL COUNSEL ST. CRIOX 821 |
| INDEPENDENT | PO BOX 1210 GALLUP NM 87305-1210 |
| INDEPENDENT AIR | 1 W LAUREL OAK DR EUSTIS FL 327262837 |
| INDEPENDENT CABLE SYSTEMS OF IDAHO | PO BOX 858 SODA SPRINGS ID 83276 |
| INDEPENDENT COLLEGE FUND OF MARYLAND | 3225 ELLERSLIE AVE SUITE C160 BALTIMORE MD 21218-3519 |
| INDEPENDENT COLLEGIAN | 3231 DORR STREET TOLEDO OH 43607 |
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY | OF RAINBOW MEDIA HOLDINGS LLC DIR.OF ONLINE MED.11 PENN PLAZA,15TH FL ATTN: |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY | LEGAL COUNSEL NEW YORK NY 10001 |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 GAINESVILLE FL 32601 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT DELRAY BEACH FL 334463637 |
| INDEPENDENT MORTGAGE | 1441 SUPERIOR AVENUE NEWPORT BEACH CA 92663 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 3004 OREGON KNOLLS DRIVE NW WASHINGTON DC 20018 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 10 SERENA COURT NEWPORT BEACH VA 92663 |
| INDEPENDENT NETWORKS A3 | PO BOX 379 ARMSTRONG IA 51364 |
| INDEPENDENT NEWSPAPERS - SUN CITY | 10220 W BELL ROAD, STE. 116 SUN CITY AZ 85351-1182 |
| INDEPENDENT PRINTING | 500 MASON AVE DAYTONA  BEACH FL 32117 |
| INDEPENDENT PRODUCTIONS | 177 RUNNING RIDGE DRIVE OJAI CA 93023 |
| INDEPENDENT RECORD | P.O. BOX 4249 ATTN: LEGAL COUNSEL HELENA MT 59601 |
| INDEPENDENT RECORD | PO BOX 31 ATTN: LEGAL COUNSEL THERMOPOLIS WY 82443 |
| INDEPENDENT RECORD | P.O. BOX 4249 HELENA MT 59604 |
| INDEPENDENT SALES | 84 PEARCE PKWY JOHN PAGE PEARL RIVER NY 10965 |
| INDEPENDENT SCHOOLS | 123 MIGRATION ST MIGRATION MD 12345 |
| INDEPENDENT TIMES | 122 WEST HURON ANN ARBOR MI 48104 |
| INDEPENDENT TRIBUNE | 924 CLOVER LEAF PLAZA ATTN: LEGAL COUNSEL KANNAPOLIS NC 28083 |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA KANNAPOLIS NC 28083 |
| INDESTRUCTO RENTAL CO INC | 1500 BIRCHWOOD AV DES PLAINES IL 60018 |
| INDEX CABLE TV | 12117 BOLLENBAUGH HILL RD MONROE WA 98272 |
| INDEX CABLE TV M | 12117 BOLLENBAUGH HILL ROAD MONROE WA 98272-8663 |
| INDIA ABROAD PUBLICATIONS, INC | 43 WEST 24TH STREET -- 7TH FLOOR NEW YORK NY 10010 |
| INDIA JOURNAL | 15605 CARMENITA RD ATTN:  NAVNEET CHUGH SANTA FE SPRINGS CA 90670 |
| INDIAN COUNTRY TODAY | 3059 SENECA TURNPIKE CANASTOTA NY 13032 |
| INDIAN HARBOR INSURANCE CO | 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| INDIANA AMERICAN WATER | PO BOX 94551 PALATINE IL 60094-4551 |
| INDIANA AMERICAN WATER | 555 E. COUNTY LINE ROAD, SUITE 201 GREENWOOD IN 46143 |
| INDIANA BROADCASTERS ASSOC. | 11919 BROOKSHIRE PKWY CARMEL IN 46033 |
| INDIANA CABLE TELECOMMUNICATIONS ASSOC | 201 N ILLINOIS ST    STE 1560 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA FONES INC. TEAM HANCOCK , | INDIANA 2331 E. 600 N. ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| INDIANA FONES, INC. M | 2331 E. 600 NORTH GREENFIELD IN 46140 |
| INDIANA GAZETTE | P.O. BOX 10 ATTN: LEGAL COUNSEL INDIANA PA 15701 |
| INDIANA GAZETTE | PO BOX 10 INDIANA PA 15701 |
| INDIANA LAND BECKNELL INVESTORS, LLC | 1626 NORTHWIND PARKWAY HOBART IN 46342 |
| INDIANA LAND BECKNELL INVESTORS, LLC | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| INDIANA NEWS PHOTOGRAPHERS | ASSOCIATION INDIANAPOLIS STAR 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANA NEWSPAPER INC | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |

| Claim Name | Address Information |
|---|---|
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OXYGEN | PO BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANA UNIVERSITY | ATTN PHOTOGRAPH CURATOR OFFICE OF UNIV ARCHIVES & REC MGMT BRYAN HALL 201, 107 S INDIANA AVE BLOOMINGTON IN 47405-7000 |
| INDIANA UNIVERSITY | CAREER DEVELOPMENT CTR 625 N JORDAN AVE BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | FOUNDATION 1229 E 7TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | PO BOX 66248 INDIANAPOLIS IN 46266-6248 |
| INDIANA UNIVERSITY | STUDENT ACTIVITIES OFFICE IMU RM 37 1001 E 17TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY OF PA | 318 SUTTON HALL 1011 SOUTH DRIVE INDIANA PA 15705-0001 |
| INDIANAPOLIS COLTS | 7001 W 56TH STREET INDIANAPOLIS IN 46254 |
| INDIANAPOLIS COLTS INC | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| INDIANAPOLIS COLTS INC | PO BOX 53500 INDIANAPOLIS IN 46253 |
| INDIANAPOLIS COLTS INC | PO BOX 535000 INDIANAPOLIA IN 46253-5000 |
| INDIANAPOLIS FIRE BUFFS | 2205 E 58TH ST INDIANAPOLIS IN 46220 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811 PALINFIELD IN 46168 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811 PLAINFIELD IN 46188-0811 |
| INDIANAPOLIS NEWSPAPERS INC. | 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 145 INDIANAPOLIS IN 46206-0145 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 1595 INDIANAPOLIS IN 46206-1595 |
| INDIANAPOLIS POWER & LIGHT COMPANY | 8520 ALLISON POINTE BLVD. SUITE 200 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS RECORDER | 2901 TACOMA AVE INDIANAPOLIS IN 46218 |
| INDIANAPOLIS WATER | P.O. BOX 1990 INDIANAPOLIS IN 46206-1990 |
| INDIANAPOLIS WATER CO. | DEPARTMENT OF PUBLIC WORKS PO BOX 1990 INDIANAPOLIS IN 46206 |
| INDIANWOOD DEVELOPMENT CORP A8 | P.O. BOX 335 INDIANTOWN FL 34956 |
| INDOFF INCORPORATED | PO BOX 842808 KANSAS CITY MO 64184-2808 |
| INDOVINA,NICO | 2425 EAST AVENUE BERWYN IL 60402 |
| INDRAKUMARAN,KRISHNAN | 22905 VAN DEENE AVE TORRANCE CA 90502 |
| INDSETH, RUNAR | 603 W 13TH ST 1A-231 TX 78701 |
| INDU CHAUHAN | 12 CABLE LANE HICKSVILLE NY 11801 |
| INDUR GOKLANY | 8726  OLD COURTHOUSE ROAD VIENNA VA 22182 |
| INDUS TOOL | 300 N ELIZABETH ST CHICAGO IL 60607 |
| INDUSTRIA | CLONSHAUGH INDUSTRIAL ESTATE ATTN: LEGAL COUNSEL DUBLIN DUBLIN 17 |
| INDUSTRIAL AUDIO/VIDEO INC | PO BOX 25127 HOUSTON TX 77265-5127 |
| INDUSTRIAL CHEMICAL (501-601 CALVERT, | SUN PARK) 1939 HOLLINS FERRY ROAD ATTN: DENNIS BALOG BALTIMORE MD 21230-1604 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD BALTIMORE MD 21230-1604 |
| INDUSTRIAL COLOR INC | 32 AVENUE OF THE AMERICAS  22ND FL NEW YORK NY 10013 |
| INDUSTRIAL CONCRETE SERVICES INC | PO BOX 10699 PORTLAND ME 04104 |
| INDUSTRIAL DEV CO | 4100 N POWERLINE RD POMPANO BEACH FL 330733083 |
| INDUSTRIAL DOOR COMPANY | 1555 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DRIVE ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DR ELK GROVE IL 60007 |
| INDUSTRIAL ELECTRIC SE | 5662 ENGINEER DR HUNTINGTON BEACH CA 92649 |
| INDUSTRIAL ELECTRONIC ENGINEERS | 7740 LEMONA AVENUE VAN NUYS CA 91409 |
| INDUSTRIAL ELECTRONIC ENGINEERS | PO BOX 513200 LOS ANGELES CA 90051-1200 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL FLEET MANAGEMENT INC | 104 INDUSTRY LANE SUITE 5 FOREST HILL MD 21050 |
| INDUSTRIAL FLEET MANAGEMENT INC | 201 W PADONIA RD SUITE 201 TIMONIUM MD 21093 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE RD POMPANO BEACH FL 33069 |
| INDUSTRIAL LIGHTING GROUP | 6315 HOWARD LANE ELKRIDGE MD 20175 |
| INDUSTRIAL METAL SUPPLY COMPANY | 8300 SAN FERNANDO BLVD SUN VALLEY CA 91352 |
| INDUSTRIAL METAL SUPPLY COMPANY | 2072 ALTON AVENUE IRVINE CA 92714 |
| INDUSTRIAL METAL SUPPLY COMPANY | 3303  SAN FERNANDO RD BURBANK CA 91504 |
| INDUSTRIAL METAL SUPPLY COMPANY | PO BOX 6189 BURBANK CA 91510 |
| INDUSTRIAL POWERSOURCE | 10907 PAINTER AVE SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL POWERSOURCE, INC. | 10907 PAINTER AVE. SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL SHOE COMPANY | 1421 E 1ST STREET SANTA ANA CA 92701 |
| INDUSTRIAL SIGNS | 5501 JEFFERSON HIGHWAY A NEW ORLEANS LA 70123 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP PO BOX 23394 NEW ORLEANS LA 70183 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP NEW ORLEANS LA 70183 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY CHICAGO IL 60628 |
| INDUSTRIAL TECHNICAL SERVICES | 1507 OUTRIGGER ST WEST COVINA CA 91790 |
| INDUSTRIAL TOWEL & UNIFORM INC | PO BOX 88479 MILWAUKEE WI 53288-0479 |
| INDUSTRIAL TOWEL & UNIFORM INC | 2700 SOUTH 160TH STREET NEW BERLIN WI 53151 |
| INDUSTRIAL TOWEL & UNIFORM INC. | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| INDUSTRIAL VIDEO CORPORATION | 14885 SPRAGUE RD CLEVELAND OH 44136 |
| INDY ASSO /INDEPENDENCE SQUAR | 1 MARYLAND CIR WHITEHALL PA 18052-6301 |
| INDY ASSO/WEST END VILLAGE | 1306 W LEHIGH ST BETHLEHEM PA 18018-4800 |
| INDYKE, SHIRLEY | 2950 SUNRISE LAKES DR W      203 SUNRISE FL 33322 |
| INDYMAC BANK | ATTN:  HEIDI RASMUSSEN 155 N LAKE AVE PASADENA CA 91101 |
| INES SANTIAGO | 8209 SARNOW DR ORLANDO FL 32822-7531 |
| INES SANTOS | 849 GRAMERCY DR. APT. 309 LOS ANGELES CA 90005 |
| INES SIEDLOCZEK | 115 E NANCE ST PERRIS CA 92571 |
| INET CABLE A11 | P O BOX 86 PERRYVILLE MO 63775 |
| INEZ ALEJANDRO | 10055 NEWVILLE AVENUE DOWNEY CA 90240 |
| INEZ BENJAMIN | 1216 W 88TH ST LOS ANGELES CA 90044 |
| INEZ ELLIOTT | 402 SOUTH 15TH STREET APARTMENT 611 ALLENTOWN PA 18102 |
| INEZ GILKESON | 4601 VIA CLARICE SANTA BARBARA CA 93111 |
| INEZ HEINE | PO BOX 383 GEORGETOWN MD 21930 |
| INEZ NESE | 137 BURLINGTON AVE DEER PARK NY 11729 |
| INEZ PIERCE | 69 FOLEY ST HAMPTON VA 23669 |
| INEZ SENGER | 47 WATERSIDE LN WEST HARTFORD CT 06107-3523 |
| INFANTE, EDILMAR EDUARDO | BARRIO PUEBLO NUEVO CALLEJON 2 CASA 31 EL SOMBRERO EDO GUARICO VENEZUELA |
| INFANTE, LINDA | 1414 ARMSTRONG LN ELK GROVE VILLAGE IL 60007 |
| INFE | DEPT 865 ALEXANDRIA VA 22334-0865 |
| INFINET COMPANY | P O BOX 281697 ATLANTA GA 30384-1697 |
| INFINET COMPANY | 151 W 4TH ST STE 201 CINCINNATI OH 45202 |
| INFINITE CREATIVE CONCEPTS, INC | PO BOX 62 BABYLON NY 11702 |
| INFINITE ENERGY | 7001 SW 24TH AVENUE BRADLEY GAMBLE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | PO BOX 791263 BALTIMORE MD 21279-1263 |
| INFINITE ENERGY, INC | 7011 SW 24TH AVE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | PO BOX 31514 TAMPA FL 33631-3514 |
| INFINITE ENERGY, INC | PO BOX 91-7914 ORLANDO FL 32891-7914 |
| INFINITE IMAGE NYC INC | 49 WEST 24TH ST      6TH FLR NEW YORK NY 10010 |
| INFINITE MARKETING GROUP OF AZ LLC | 10820 N 43RD AVE NO. 7 GLENDALE AZ 85304 |

| Claim Name | Address Information |
|---|---|
| INFINITE MARKETING GROUP OF AZ LLC | 17235 N 75TH AVE BLDG STE 150 GLENDALE AZ 85308 |
| INFINITI EMPLOYMENT | 3915 E COLONIAL DR ORLANDO FL 328035209 |
| INFINITI GRAPHICS | 96 PHOENIX AVE ENFIELD CT 06083 |
| INFINITI GRAPHICS | QUEBECOR WORLD ENFIELD PO BOX 98668 CHICAGO IL 60693-8668 |
| INFINITI GRAPHICS, INC. | QUEBECOR WORLD, INFINITE GRAPHICS 96 PHEONIX AVE ENFIELD CT 06082 |
| INFINITY BROADCASTING | PO BOX 100136 PASADENA CA 91189-0136 |
| INFINITY BROADCASTING | 6121 SUNSET BLVD LOS ANGELES CA 90028 |
| INFINITY BROADCASTING | ARROW 93.1 FM 5901 VENCE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | C/O KCBS MARKETING 5901 VENICE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | CBS RADIO KFWB-AM PASADENA CA 91189-0734 |
| INFINITY BROADCASTING | PO BOX 100182 PASADENA CA 91189-0182 |
| INFINITY BROADCASTING | PO BOX 100247 PASADENA CA 91189-0247 |
| INFINITY BROADCASTING | PO BOX 100653 PASADENA CA 91189 |
| INFINITY BROADCASTING | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| INFINITY BROADCASTING | DENVER KDJM/KIMN/KXKL 22293 NETWORK PLACE CHICAGO IL 60673-1222 |
| INFINITY BROADCASTING | 1200 SOLDIERS FIELD RD BOSTON MA 02134 |
| INFINITY BROADCASTING | 1 MEMORIAL DR ST LOUIS MO 63102 |
| INFINITY BROADCASTING | C/O WBZ-AM PO BOX 33081 NEWARK NJ 07188-0081 |
| INFINITY BROADCASTING | P O BOX 13053 C/O WMBX FM NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13053 WBMX 98.5 NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13086 NEWARK NJ 07188 |
| INFINITY BROADCASTING | PO BOX 33103 NEWARK NJ 07188-0103 |
| INFINITY BROADCASTING | PO BOX 33185 NEWARK NJ 07188 |
| INFINITY BROADCASTING | 524 W 57TH ST NEW YORK NY 10019 |
| INFINITY BROADCASTING | KRBV FM 7901 CARPENTER FREEWAY DALLAS TX 75247 |
| INFINITY BROADCASTING | PO BOX 730380 DALLAS TX 75373-0380 |
| INFINITY BROADCASTING | 1000 DEXTER AVE N    STE 100 SEATTLE WA 98109 |
| INFINITY COMMERCIAL | 4909 LAKEWOOD BL. SUITE 401 LAKEWOOD CA 90712 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE ATTN: ROBERT MURRAY PLAINFIELD IL 60585 |
| INFINITY NEWS | 12315 RHEA DRIVE PLAINFIELD IL 60585 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE PLAINFIELD IL 60586 |
| INFO TOUR | 3345 WILSHIRE BLVD #1109 LOS ANGELES CA 90010 |
| INFO USA | PO BOX 3603 OMAHA NE 68103 |
| INFO USA | 6700 COLLEGE BLVD, SUITE 300 OVERLAND PARK KS 66211 |
| INFO USA INC | PO BOX 1415 MINNEAPOLIS MN 55480-1415 |
| INFOCOMM | 213 W INSTITUTE PLACE SUITE 604 CHICAGO IL 60610 |
| INFOGATE | 845 EMBASADOR EAST  2ND FLOOR OAKLAND CA 94606 |
| INFOLINK SCREENING SERVICES INC | 9201 OAKDALE AVE SUITE 100 CHATSWORTH CA 91311-6520 |
| INFOPAK INTERNATIONAL INC | PO BOX 6808 BEND OR 97708 |
| INFOPRINT SOLUTIONS | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURG PA 15264 |
| INFOPRINT SOLUTIONS COMPANY LLC | 1 NEW ORCHARD RD ARMONK NY 10504 |
| INFOR | 13560 MORRIS ROAD, SUITE 4100 ATTEN: EDWIN VALLE ALPHARETTA GA 30004 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 ATTN: TONYA PADGETT ATLANTA GA 31193-3751 |
| INFORAD INC | 635 E 185TH ST CLEVELAND OH 44119 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD STE 300 CALABASAS CA 91302-1942 |
| INFORMA RESEARCH SERVICES INC | ONE RESEARCH DR PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| INFORMA USA | ONE RESEARCH DR WESTBOROUGH MA 01581 |

| Claim Name | Address Information |
|---|---|
| INFORMA USA | PO BOX 5193 ONE RESEARCH DR STE 400A WEST BOROUGH MA 01581 |
| INFORMATEL | 4455 AUTOROUTE LAVAL (440) SUTIE 250 ATTN: CONTRACTS DEPT LAVAL QC H7P 4W6 CANADA |
| INFORMATEL | 2012 RENE LAENNEC BUREAU 275 LAVAL QUEBEC QC H7M 4J8 CANADA |
| INFORMATEL | 4455 AUTOROUTE LAVAL  440 SUITE 250 ATTN: CONTRACTS DEPT LAVAL QC H7P 4W6 CANADA |
| INFORMATICA | 100 CARDINAL WAY ATTEN: BRET WARREN REDWOOD CITY CA 94063 |
| INFORMATICA | PO BOX 49085 SAN JOSE CA 96161-9085 |
| INFORMATICA | 2100 SEAPORT BLVD REDWOOD CITY CA 94603 |
| INFORMATION & DISPLAY SYSTEMS | 10275 CENTURION COURT JACKSONVILLE FL 32256 |
| INFORMATION BUILDERS INC | JAF BOX 2823 NEW YORK NY 10116 |
| INFORMATION BUILDERS INC | P O BOX 7247 7482 PHILADELPHIA PA 19170 |
| INFORMATION BUILDERS INC | PO BOX 7247-7482 PHILADELPHIA PA 19170-7482 |
| INFORMATION RESOURCES | 150 NORTH CLINTON ST. ATTN: LEGAL COUNSEL CHICAGO IL 60661 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |
| INFORMS INC | 13055 RILEY ST HOLLAND MI 49424 |
| INFORPRINT SOLUTIONS COMPANY | B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INFOSHRED | 3 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| INFOSHRED LLC | 3 CRAFTMAN ROAD EAST WINDSOR CT 06088 |
| INFOSHRED LLC | 3 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| INFOSPACE INC | 601 108TH AVE  NE    STE 1200 BELLEVUE WA 98004 |
| INFOSPACE INC | PO BOX 50432 LOS ANGELES CA 90074-0432 |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 ATTN: LEGAL COUNSEL BELLEVUE WA 98004 |
| INFOSTRUCTURE, INCORPORATED  M | P. O. BOX 408 HUMBOLDT TN 38343 |
| INFOUSA (YESMAIL) | 2200 ABBOTT DR CARTER LAKE IA 51510 |
| INFOUSA - TODD REPP | 5711 S. 86TH CIRCLE OMAHA, NE 68127 |
| INFRARED INSPECTIONS INC | 6554 S. AUSTIN BEDFORD PARK IL 60638 |
| INFRARED TESTING INC | 445 W ERIE SUITE 208 CHICAGO IL 60610 |
| ING | P.O. BOX 6723 ATTN: CUSTOMER SERVICE SOMERSET NJ 08875-6723 |
| ING | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339-6014 |
| INGA, SEGUNDO F | 43 CEDAR ST STAMFORD CT 06902 |
| INGALLINERA, BONNIE | 107 WALTERS LN    2A ITASCA IL 60143 |
| INGBER, HANNA C | 51 MINISINK TRL GOSHEN NY 10924 |
| INGE HOOKER | 707 OLD DONALDSON AVENUE SEVERN MD 21144 |
| INGEBRESTEN, DOROTHY LEE | 32859 SEAGATE DR    NO.A RANCHO PALOS VERDES CA 90275 |
| INGEL, JAMES | 6336 AMHERST AVE COLUMBIA MD 21046 |
| INGELS, ROBIN | 308 MALTOX DRIVE NEWPORT NEWS VA 23601 |
| INGEMUNSON, GARY | 1308 W 8TH ST    NO.200 LOS ANGELES CA 90017 |
| INGEMUNSON, GARY | 1308 W 8TH ST    NO.200 LOS ANGELES CA 90017 |
| INGEPORT CHASE | 15 ONEDA DR HAMPTON VA 23663 |
| INGER GODLEY | 816 W 136TH STREET COMPTON CA 90222 |
| INGER LUND | 2409 1/2 W. SILVER LAKE DR. LOS ANGELES CA 90039 |
| INGERSOLL RAND COMPANY | 150 E NORTH AVE VILLA PARK IL 60181 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP PO BOX 75817 CHARLOTTE NC 28275 |
| INGERSOLL RAND COMPANY | 540 SOUTHLAKE BLVD RICHMOND VA 23236 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP CHARLOTTE NC 28275 |
| INGERSOLL RAND SECURITY TECHNOLOGIES | 75 REMITTANCE DR  STE 6896 CHICAGO IL 60675-6896 |
| INGLE,JOHN | 10 COVINGTON STREET HUNTINGTON STATION NY 11746 |
| INGLE,LAURA C | 2146 1/2 N. BEACHWOOD DR. #2 LOS ANGELES CA 90068 |
| INGLES, ROBIN | 308 MATTOX DR NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| INGRAHAM, OSWALD | 4224 SW 18TH ST HOLLYWOOD FL 33023 |
| INGRAHAM, ROBERT | 4200 SHERIDAN STREET NO.209 HOLLYWOOD FL 33021 |
| INGRAM JIMMY | 1451 N ST NW    NO.4 WASHINGTON MD 20005 |
| INGRAM, BARBARA G | 2607 HICKORY FLATS TRAIL HUNTSVILLE AL 35801 |
| INGRAM, FANNIE | P O BOX 4380 BALTIMORE MD 21223 |
| INGRAM, ODUMEQWUA | 20635 NW 28TH AVE MIAMI FL 33056 |
| INGRAM, SHANNON S | 354 FLOWER ST COSTA MESA CA 92627 |
| INGRAM,JESSICA E | 20337 HAMLIN STREET WINNETKA CA 91306 |
| INGRAM,JOSEPH S. | 4725 MONUMENT DRIVE SACRAMENTO CA 95842 |
| INGRAM,MYRA | 74 BENNETT AVENUE HEMPSTEAD NY 11550 |
| INGRAM,WENDY R | 5242 TORRINGTON CIRCLE FALLSTON MD 21237 |
| INGRID ARITA | 6643 WOODLEY AV 8 VAN NUYS CA 91406 |
| INGRID CANADAY | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| INGRID COTTO SURIEL | 8903 BUENA PL APT 3105 WINDERMERE FL 34786 |
| INGRID H BUSH | 2643 WOODFORD AVE HAYES VA 23072 |
| INGRID HOLLIDAY | 3325 CASTLE HEIGHTS AV 302 LOS ANGELES CA 90034 |
| INGRID MATENGE | 2854 N POWERS DR APT 104 ORLANDO FL 32818-3169 |
| INGRID QUILES | 2656 GREENWILLOW DRIVE ORLANDO FL 32825 |
| INGRID THOMPSON | 7547 SOUTH ORIOLE BLVD. #204 DELRAY BEACH FL 33446 |
| INHAN CHUNG | 916 W. VICTORIA AVE. #200 MONTEBELLO CA 90640 |
| INIGUEZ, OMAN | 3531 W 75TH PL IL 60652 |
| INIT PRODUCTIONS | 5750 WILSHIRE BLVD. SUITE 590 LOS ANGELES CA 90036 |
| INIT PRODUCTIONS | C/O JESS S MORGAN & CO 5750 WILSHIRE BVLD  SUITE 590 LOS ANGELES CA 90036 |
| INITIAL ELECTRONICS INCORPORATED | 135 SOUTH LASALLE DEPT 3806 CHICAGO IL 60674-3806 |
| INITIAL TROPICAL PLANTS | PO BOX 95409 PALATINE IL 60095-0409 |
| INITIAL TROPICAL PLANTS | PO BOX 93348 CHICAGO IL 60673-3348 |
| INITIATIVE MEDIA | 501 N CALVERT ST BALTIMORE MD 21202 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INITIATIVE MEDIA WORLDWIDE | MARIA RODRIGUEZ 13801 FNB PKWY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 PHILADELPHIA PA 19170-6566 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 PHILADELPHIA PA 19170-6566 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING P O BOX 4491 LOS ANGELES CA 90096-4491 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING PO BOX 100544 ATLANTA GA 30384-0544 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 504491 THE LAKES NV 88905-4491 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INJURY SOLUTIONS INC | 11845 OLYMPIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INJURY SOLUTIONS INC | 11845 OLYMIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INK RECLAMATION SERVICES INC | 150 PIONEER TRAIL   NO.151 CHASKA MN 55318 |
| INK WRITERS | 4683 TEMPLETON STREET VENTURA CA 93003 |
| INKLES, ALAN | 6 FOXRUN COURT PORT JEFFERSON STATION NY 11776 |
| INKSTOP | 21 CORPORATE DR CLIFTON PARK NY 120658642 |
| INKSTOP, INC. | 4400 RENAISSANCE PKWY CLEVELAND OH 441285794 |
| INLAND AUCTION | 2901 BUTTERFIELD RD OAK BROOK IL 605231106 |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A RIVERSIDE CA 92506 |
| INLAND EMPIRE WEEKLY | 2175 SAMPSON AVE ATTN: LEGAL COUNSEL CORONA CA 92879 |
| INLAND PRESS ASSOCIATION INC | 2360 E DEVON AV NO. 3011 DES PLAINES IL 60018 |
| INLAND REAL ESTATE  [INLAND REAL ESTATE | SALES INC] 2901 BUTTERFIELD RD OAK BROOK IL 605231106 |
| INLAND REAL ESTATE [INLAND REAL EST | AUCTION INC] 2901 BUTTERFIELD RD INLAND REAL EST AUCTION INC OAK BROOK IL 605231106 |

| Claim Name | Address Information |
|---|---|
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 ONTARIO CA 91761 |
| INLAND VALLEY/DAILY BULLETIN | ACCOUNTS RECEIVABLE - SUBSCRIPTION PO BOX 50400 ONTARIO CA 91761-1081 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620-5889 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620 |
| INMAN GROUP INC | 1250 45TH STREET SUITE #360 EMERYVILLE CA 94608 |
| INMAN NEWS FEATURES | 1250 45TH ST NO. 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1250 45TH STREET SUITE 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1250 45TH ST NO. 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1480 64TH ST  STE 100 EMERYVILLE CA 94608 |
| INMAN NEWSGROUP, INC | 1100 MARINA VILLAGE PARKWAY, SUITE 102 ALAMEDA CA 94501 |
| INN AT AVILA BEACH | P.O. BOX 177  (575 PRICE ST #314) PISMO BEACH CA 93448 |
| INN ROOM GUEST MAGAZINE | P.O. BOX 8156 ATTN: LEGAL COUNSEL SOUTH LAKE TAHOE CA 96158 |
| INN ROOM MAGAZINE (THE PLACE) | 1400 QUAIL ST. # 138 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660-2827 |
| INNER CIRCLE | PO BOX 5372 NEW YORK NY 10185-5372 |
| INNER CIRCLE | RM 9, CITY HALL NEW YORK NY 10007 |
| INNERARITY,ANDREW | 533 NE 3RD AVE. APT. 428 FORT LAUDERDALE FL 33301 |
| INNERARITY,ANDREW B | 533 NE 3RD AVE APT 428 FORT LAUDERDALE FL 33301 |
| INNERCIRQUE | C/O CATHY SWORMSTEDT P.O. BOX 5115 WILLIAMSBURG VA 23188 |
| INNERWORKINGS | EDI ACCOUNTS RECEIVABLE CHICAGO IL 60673 |
| INNERWORKINGS | 600 W. CHICAGO AVE ATTN: MARC COLLINS CHICAGO IL 60654 |
| INNERWORKINGS | 600 W CHICAGO STE 750 CHICAGO IL 60610 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNES,CLAIRE C | 801 BURLINGTON BEACH ROAD VALPARAISO IN 46383 |
| INNIS WILLIAMS | 723 SHERIDAN AVENUE BALTIMORE MD 21212 |
| INNIS, STEPHANIE C | 8060 NW 96 TERR NO.105 TAMARAC FL 33321 |
| INNISFREE M&A INCORPORATED | 501 MADISON AVE      20TH FLR NEW YORK NY 10022 |
| INNISS, RICARDO R | 2240 N SHERMAN CIRCLE APT 307 MIRAMAR FL 33025 |
| INNOCENT, ALFRED H | 120 JUNIPER RD SOUTHINGTON CT 06489-1724 |
| INNOCENT, NADEGE | 344 SE 11TH AVE NO.5 POMPANO BEACH FL 33060 |
| INNOCENT,JEOVA | 6246 FAIR GREEN ROAD WEST PALM BEACH FL 33417 |
| INNOTEK CORPORATION INC | 9140 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| INNOVAGE INC | 19511 PAULING FOOTHILL RANCH CA 92610 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA-3RD FLOOR 275 PATERSON AVENUE LITTLE FALLS NJ 07424-1658 |
| INNOVATIVE CABLE TV ST CROIX | C/O ST. CROIX CABLE TV, 4006 ESTATE DIAMOND ATTN: LEGAL COUNSEL CHRISTIANSTED VI 820 VIRGIN ISLANDS (US) |
| INNOVATIVE CABLE TV ST THOMAS | C/O CARIBBEAN COMM. CORP., 4611 TUTU PARK ATTN: LEGAL COUNSEL ST THOMAS VI 00802-1735 VIRGIN ISLANDS (US) |
| INNOVATIVE EDIT INC | 1435 N MERIDAN ST INDIANAPOLIS IN 46202-2304 |
| INNOVATIVE MARKETING CONSULTANTS | 4284 SHORELINE DR SPRING PARK MN 55384 |
| INNOVATIVE MEDIA | 819 EAST SEATTLE PLACE BROKEN ARROW OK 74012 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST      STE 1001 CHATSWORTH CA 91311 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST. STE 1001 CHATSWORTH CA 91311 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INNOVATIVE REMODELING | 16 CHESTNUT ST MASSAPEQUA NY 11758 |
| INNOVATIVE RESEARCH & MARKETING INC | 13615 VICTORY BLVD     NO.217 VAN NUYS CA 91491 |
| INNOVATIVE SYSTEMS DESIGN | 15000 BLVD PIERREFONDS STE 100 QUEBEC QC H9H 4G2 |
| INNOVATIVE SYSTEMS DESIGN | 15000 BLVD PIERREFONDS STE 100 QUEBEC QC H9H 4G2 CANADA |
| INNOVATIVE SYSTEMS DESIGN | 16025-A PIERRREFONDS BLVD PIERREFONDS QC H9H 3X6 CANADA |
| INNOVATIVE SYSTEMS DESIGN INC | 130 CAMPUS DR EDISON NJ 08837 |
| INNOVATIVE SYSTEMS, LLC (INSY) | 1000 INNOVATIVE DR. ATTN: LEGAL COUNSEL MITCHELL SD 57301 |
| INNVOTECH, LLC | 88 LONG HILL STREET EAST HARTFORD CT 06108 |
| INOC | 1101 SKOKIE BLVD  STE 200 NORTHBROOK IL 60062 |
| INOTEK TECHNOLOGIES CORP | 1064 TOWER LANE BENSENVILLE IL 60106 |
| INOTEK TECHNOLOGIES CORP | 11212 INDIAN TRAIL DALLAS TX 75229 |
| INOUYE, ALICE | 11111 DORHAM LN WOODSTOCK IL 60098 |
| INOUYE,RICHARD E | 1300 POPENOE ROAD LA HABRA HEIGHTS CA 90631 |
| INPRA | P.O. BOX 67 7450 HOWARD PLACE CAPE TOWN SOMALIA |
| INPRINT MEDIA SALES LTD | 2681 EAST HASTINGS VANCOUVER BC V5K 1Z5 CANADA |
| INQUER, ROYAL | 3597 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| INSCERCO MFG | 4621 WEST 138TH ST CRESTWOOD IL 60445 |
| INSDORF, BRIAN | 60 E 9 STREET APT 537 NEW YORK NY 10003 |
| INSERTCO INC | 57-11 49TH PL MASPETH NY 11378 |
| INSERTCO INC | ATN: ACCOUNTING 48-23 55TH AVE MASPETH NY 11378 |
| INSERTCO, INC. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| INSERTS EAST | 7045 CENTRAL HWY PENNSAUKEN NJ 08109 |
| INSIDE CONNECT CABLE M | 150 LIVERS LANE SHEPHERDSVILLE KY 40165 |
| INSIDE EDGE INC | 5049 EMERSON AVE 5 MINNEAPOLIS MN 55419 |
| INSIDE IMAGE PRODUCTIONS LLC | 18421 BLUE MOON COURT BOYDS MD 20841 |
| INSIDE STL ENTERPRISES LLC | 1900 LOCUST STREET  SUITE 301 ST LOUIS MO 63103 |
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |
| INSIGHT | 3480 LOTUS DRIVE ATTN: CONTRACTS DEPT PLANO TX 75075 |
| INSIGHT | 6820 S HARL AVE TEMPE AZ 85283 |
| INSIGHT | ATTN:  ORDER PROCESSING 6820 X. HARL AVENUE TEMPE AZ 85283 |
| INSIGHT | PO BOX 78269 PHOENIX AZ 85062 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062-8825 |
| INSIGHT COLUMBUS | 3770 E. LIVINGSTON AVE ATTN: VP MARKETING COLUMBUS OH 43227 |
| INSIGHT COMMUNICATIONS | PO BOX 173885 DENVER CO 80217-3885 |
| INSIGHT COMMUNICATIONS | PO BOX 5297 CAROL STREAM IL 60197-5297 |
| INSIGHT COMMUNICATIONS | GARY P DUSA 10200 LINN STATION ROAD  SUITE 310 LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS | 810 7TH AV NEW YORK NY 10019 |
| INSIGHT COMMUNICATIONS | PO BOX 740273 CINCINNATI OH 45274-0273 |
| INSIGHT COMMUNICATIONS | 4701 COMMERCE CROSSINGS DR LOUISVILLE KY 40229 |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD<br>SUITE 310 ATTN: DIRECTOR OF MARKETING LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS M | 810 7TH AVE. - 41ST FL. NEW YORK NY 10007 |
| INSIGHT GLOBAL INC | 4170 ASHFORD DUNWOODY RD   STE 580 ATLANTA GA 30319 |
| INSIGHT GLOBAL INC | PO BOX 198226 ATLANTA GA 30384-8226 |
| INSIGHT NEWS & FEATURES INC | 321 WEST 44TH ST  SUITE 702 NEW YORK NY 10036 |
| INSIGHT NEWS & FEATURES INC | 630 NINTH AVE     STE 1102G NEW YORK NY 10036 |
| INSIGHT PUBLICITAS BV | P.O. BOX 509 1251 LA LAREN NIGER |
| INSIGHT REALTY INC | 800 SEAHARWK CIR STE 111 VIRGINIA BEACH VA 23452 |
| INSIGHT REALTY INC | 800 SEAHAWK CIR NO.110 VIRGINIA BEACH VA 23452 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INSIGNIA LANDSCAPE & TREE CARE | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSIGNIA PROFESSIONAL LANDSCAPE CO | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSPRUCKER, MARY | 262 S HALE PALATINE IL 60067 |
| INST FOR BLACK PARENTING | 1299 E ARTESIA BL  NO.200 CARSON CA 90746 |
| INSTADIUM INC | 566 WEST ADAMS ST        STE 601 CHICAGO IL 60661 |
| INSTADIUM INC | 566 WEST ADAMS ST        STE 601 CHICAGO IL 60661 |
| INSTALLATION SERVICES INC | 10406 CHERRY VALLEY RD GENOA IL 60135 |
| INSTANT FIRE PROTECTION INC | 7811 ALABAMA AVE NO.6 CANOGA PARK CA 91304 |
| INSTANT MAILING SYSTEM | 1515 ELLIS ST WAUKESHA WI 53186 |
| INSTANT REPLAY | 10047 E COLONIAL DR ORLANDO FL 328174329 |
| INSTANT TECHNOLOGY | 200 WEST ADAMS STE 1230 CHICAGO IL 60606 |
| INSTANT TECHNOLOGY | 6456 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INSTANTCASH ADVANCE | 1238 N. ASHLAND AVENUE CHICAGO IL 60622 |
| INSTITUTE FOR CONTINUED LEARNING | C/O ROOSEVELT UNIVERSITY 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| INSTITUTE FOR FEMALE PELVIC | 2200 W HAMILTON ST VINCENT LUCENTE MD ALLENTOWN PA 18104-6337 |
| INSTITUTE LASER & AESTHETIC | 110 HYDE PARK BLDG 1 MEDICINE DOYLESTOWN PA 18902 6615 |
| INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| INSTITUTE OF INTERNAL AUDITORS | CHICAGO CHAPTER 112 WESLEY ST BARRINGTON IL 60010 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 973 PARK RIDGE IL 60068 |
| INSTITUTE OF TECHNOLOGY | 7080 NORTH WHITNEY FRESNO CA 93720 |
| INSTITUTE OF TECHNOLOGY INC | 1300 E SHAW AVE NO.109 FRESNO CA 93710 |
| INSTRUCTIONAL TELEVISION  ARCHDIOCESE | 215 SEMINARY AVE YONKERS NY 10704 |
| INSTRUMENTAL MUSIC ASSOC | EASTON AREA HIGH SCHOOL 2601 WILLIAM PENN HWY EASTON PA 18042 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824-5605 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824 |
| INSUL 8 | PO BOX 3129 OMAHA NE 68103-0129 |
| INSULATION PRODUCTS CORPORATION | 2550 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| INSULATION PRODUCTS CORPORATION | 650 S SCHMIDT RD BOLINGBROOK IL 60440 |
| INSURANCE SELLING SYSTEMS | 50 EAST AVE WOODSTOWN NJ 08098-1418 |
| INSWEB | 11290 PYRITES WAY SUITE 200 GOLD RIVER CA 95670 |
| INTECH PARK SVC ASSN INC | 401 PENNSYLVANIA PKWY INDIANAPOLIS IN 46280 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD SUITE 400 PORTLAND OR 97232 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD., SUITE 500 PORTLAND OR 97232-1208 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA CREDIT & COLLECTIONS PORTLAND OR 97232 |
| INTEGRATED BUILDING TECHNOLOGIES INC | 3000 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| INTEGRATED BUILDING TECHNOLOGIES, INC. | 3000 NW BOCA RATON BLVD ATTN:  JOHN NOVACK BOCA RATON FL 33431 |
| INTEGRATED MARKETING SERVICES INC | 279 WALL ST PRINCETON NJ 08540-1519 |
| INTEGRATED MEDIA MEASUREMENT | 1510 FASHION ISLAND BLVD., SUITE 300 ATTN: LEGAL COUNSEL SAN MATEO CA 94404 |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE – 35TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DR BEVERLY HILLS CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DRIVE SUITE 315 BEVERLY HILLS CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 650 5TH AVE 35TH FLR NEW YORK NY 10019 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD SOUTH ELGIN IL 60177 |
| INTEGRITY ARTS AND TECHNOLOGY, INC. | 64 EAST CONCORD ST. ORLANDO FL 32801 |
| INTEGRITY AUTO | 1133 N ASHLAND AVE CHICAGO IL 60622-3938 |
| INTEGRITY MASONRY AND CONCRETE | 141 MERRICKS RD GARDEN CITY PARK NEW YORK NY 11040 |
| INTELLI-TEC SECURITY SERVICES INC | 400 WEST DIVISION STREET SYRACUSE NY 13204 |
| INTELLI-TEC SECURITY SERVICES INC | 349 WEST JOHN ST HICKSVILLE NY 11801 |
| INTELLI-TEC SECURITY SERVICES INC | 550 EAST GENESEE ST SYRACUSE NY 13202 |

| Claim Name | Address Information |
|---|---|
| INTELLIGENCE GROUP | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| INTELLIGENCE GROUP | 162 5TH AVENUE  6TH FLOOR NEW YORK NY 10010 |
| INTELLIGENCER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INTELLIGENCER/RECORDER | 333 N BROAD ST DOYLESTOWN PA 18901-0360 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELLIVERSE | 6260 LOOKOUT RD BOULDER CO 80301-3319 |
| INTELLSCAPE COMPANY | 8555 LAWNDALE AVE SKOKIE IL 60076 |
| INTELSAT | 20 WESTPORT ROAD WILTON CT 06897 |
| INTELSAT (FORMERLY, PANAMSATCORP) | 20 WESTPORT RD WILTON CT 06897 |
| INTELSAT CORPORATION | PO BOX 7247-8912 PHILADELPHIA PA 19170-8912 |
| INTELSAT CORPORATION | PO BOX 7247-8912 PHILADELPHIA PA 19170-8912 |
| INTENSEBLUESTUDIO | 3587 HIGHWAY 9   NO.175 FREEHOLD NJ 07728 |
| INTENSEBLUESTUDIO | 108F NORTH READING RD  NO. 166 EPHRATA PA 17522 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3D AVE JULES DUBOIS BLDG ATTENTION  DR JULIO MUNOZ MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE JULES DUBOIS BLDG MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE 8TH FLOOR MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVENUE MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 2911 NW 39TH STREET MIAMI FL 33142 |
| INTER AMERICAN UNIVERSITY | PO BOX 363255 SAN JUAN PR 9363255 |
| INTER CAL CONTRACT CARRIERS | 20005 BUSINESS PKWY WALNUT CA 91789 |
| INTER CON SECURITY SYSTEMS | 210 S DE LACEY AVENUE PASADENA CA 91105 |
| INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AVE CHICAGO IL 60611 |
| INTER COUNTY BUS CORP | PO BOX 17 BABYLON NY 11702 |
| INTER MOUNTAIN CABLE | P.O. BOX 159 ATTN: LEGAL COUNSEL HAROLD KY 41635 |
| INTER MOUNTAIN CABLE, INC. M | P. O. BOX 159 HAROLD KY 41635 |
| INTER PUBLIC GROUP | ATTN:  KARA GRIEGER PO BOX 542011 OMAHA NE 68154 |
| INTER TEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| INTER TEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| INTER TEL LEASING INC | PO BOX 972629 DALLAS TX 75397-2629 |
| INTER VALLEY HEALTH PLAN/CYNDIE O'BRIEN | 300 S PARK AV POMONA CA 91766 |
| INTER-CITY PRESS | 2015 W 41ST STREET BALTIMORE MD 21211 |
| INTER-COUNTY CABLE CO M | 129 JACKSON, BOX 578 BROOKLYN IA 52211 |
| INTER-TEL LEASING INC. | P.O. BOX 972448 SUSAN OTTO DALLAS TX 75397-2448 |
| INTERACTIVE BUSINESS SYSTEMS INC | 2625 BUTTERFIELD RD OAK BROOK IL 60523 |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY CHICAGO IL 60678-1066 |
| INTERACTIVE CABLE BEAR RUN APARTMENTS | PO BOX 357 ATTN: LEGAL COUNSEL WEXFORD PA 15090 |
| INTERACTIVE MARKET SYSTEMS (IMS) | 770 BROADWAY NEW YORK NY 10003 |
| INTERACTIVE MARKET SYSTEMS INC | PO BOX 88991 CHICAGO IL 60695-8991 |
| INTERACTIVE MARKET SYSTEMS INC | 11 W 42ND ST NEW YORK NY 10036-8088 |
| INTERACTIVE MARKET SYSTEMS INC | P O BOX 7247-7403 PHILADELPHIA PA 19170-7403 |
| INTERACTIVE MARKET SYSTEMS INC | 45 DANBURY RD WILTON CT 06897 |
| INTERACTIVE RESOURCES GROUP | 1025 GREENWORD BLVD. LAKE MARY FL 32746 |
| INTERACTIVE RESPONSE | 4400 N STATE ROAD 7 FORT LAUDERDALE FL 333195862 |
| INTERACTIVE TELESIS | 2382 FARADAY STE 300 CARLSBAD CA 92008 |
| INTERBRANCH FINANCIAL | 2222 STATE COLLEGE FULLERTON CA 92831 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE  STE 202 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| INTERCEPT COURIER INC | 348 N ASHLAND AVE   STE 202 CHICAGO IL 60607 |
| INTERCOASTAL INVESTMENT TRUS | **PFC W/B&B, 01/08** . DC . |
| INTERCOASTAL RLTY INC | 1500 E LAS OLAS BLVD FORT LAUDERDALE FL 333012378 |
| INTERCOASTAL RLTY INC   [BETH BEAUCHAMP] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 333012378 |
| INTERCOASTAL RLTY INC   [IRIS CHERRY] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 333012378 |
| INTERCON SOLUTIONS | MR. BRIAN BRUNDAGE 4401 W. ODGEN AVE. CHICAGO IL 60623 |
| INTERCON SOLUTIONS INC | 1001-59 WASHINGTON AVE CHICAGO HEIGHTS IL 60411 |
| INTERDEBATE, S.A. DE C.V | OBREGON NO. 55 OTE., COL.CENTRO SINALOA CULIACAN CP 81200 MONTENEGRO, REPUBLIC OF |
| INTERFAITH COALITION | 5885 ROBERT OLIVER PLACE COLUMBIA MD 21045 |
| INTERGENERATIONAL STRATEGIES | 75 WIND WATCH DR HAUPPAUGE NY 11788 |
| INTERGLOBAL SPACE LINES INC | PO BOX 8947 JACKSON WY 83002 |
| INTERGRATED WASTE | 1527 DEER TREE LN BRANDON FL 33510-4058 |
| INTERIM HEALTHCARE | 200 3RD ST BLAKELY PA 18447-1017 |
| INTERINSURANCE EXCHANGE OF THE | AUTOMOBILE CLUB AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA 3333 FAIRVIEW ROAD, A477 COSTA MESA CA 92626 |
| INTERIOR DESIGN GROUP LTD | 646 ROOSEVELT RD GLEN ELLYN IL 60137-5819 |
| INTERIOR SERVICES | 2840 E FOOTHILL BLVD PASADENA CA 91107 |
| INTERIOR SERVICES | P O BOX 40871 PASADENA CA 91104 |
| INTERIOR WORKPLACE SOLUTIONS | 7150 WINDSOR DR SUITE 3 ALLENTOWN PA 18106 |
| INTERIOR WORKPLACE SOLUTIONS | P O BOX 3503 ALLENTOWN PA 18106-0503 |
| INTERKINETICS CORP | 200 E ROBINSON ST    STE 450 ORLANDO FL 32801 |
| INTERLIGHT | 7939 NEW JERSEY AVE HAMMOND IN 46323 |
| INTERLINC DIRECT CORPORATION | 65 SUPERIOR BOULEVARD  UNIT 1 MISSISSAUGA ON L5T 2X9 CANADA |
| INTERMARKETS | SUITE 318 344 MAPLE AVENUE WEST VIENNA VA 22180 |
| INTERMEC CORPORATION | 22090 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERMEC TECHNOLOGIES CORP | 22090 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 22095 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 3060 SALT CREEK LANE ARLINGTON HEIGHTS IL 60005 |
| INTERMEC TECHNOLOGIES CORP | 100 PASSAIC AVENUE, 1ST FL FAIRFIELD NJ 07652 |
| INTERMEC TECHNOLOGIES CORP | 9290 LESAINT DRIVE FAIRFIELD OH 45014 |
| INTERNAL REVENUE SERV. | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | PO BOX 105421 ATLANTA GA 30348 |
| INTERNAL REVENUE SERVICE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 WASHINGTON DC 20013-2608 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 57 BENSALEM PA 19020-8514 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 WASHINGTON DC 20013-2608 |

| Claim Name | Address Information |
|------------|---------------------|
| INTERNAL REVENUE SERVICE | PO BOX 1236 CHARLOTTE NC 28201-1236 |
| INTERNAL REVENUE SERVICE | PHILADELPHIA SERVICE CENTER PO BOX 57 BENSALEM PA 19020-9980 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 57 BENSALEM PA 19020-8514 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201-0027 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | 751 DAILY DRIVE, STE. 100 CAMARILLO CA 93010 |
| INTERNAL REVENUE SERVICE | 9350 E. FLAIR DR. 4TH FLOOR EL MONTE CA 91731 |
| INTERNAL REVENUE SERVICE | KANSAS CITY SERVICE CENTER KANSAS CITY MO 64999 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | 1180 VETERANS HWY. HAUPPAUGE NY 11788 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 PHILADELPHIA PA 19101-2530 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE-ACS | P. O. BOX 24017 FRESNO CA 93779-4017 |
| INTERNAL REVENUE SERVICE/ACS | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAP | 250 WILLIAMS STREET ATLANTA GA 30303 |
| INTERNAP NETWORK SERVICES CORPORATION | PO BOX 200111 PITTSBURGH PA 15251-0111 |
| INTERNAP NETWORK SERVICES CORPORATION | DEPT 0526 PO BOX 120526 DALLAS TX 75312-0526 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES (ENGINEERS) 10045 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL NO. 2 (STAGEHANDS) 20 N. WACKER DRIVE, ROOM 1032 CHICAGO IL 60606 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL ONE 320 WEST 46TH STREET NEW YORK NY 10036 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | AFL-CIO 120 E. OGDEN AVE. JOE PIJANOWSKI HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | LOCAL 126 (MACHINISTS) 120 EAST OGDEN AVENUE SUITE 18-A HINSDALE IL 60521 |
| INTERNATIONAL AUCTION GALLERY | 1580 S. SINCLAIR ST. ANAHEIM CA 928065933 |
| INTERNATIONAL AUCTIONEERS IN | 8711 W BRYN MAWR AVE APT 605 CHICAGO IL 606313735 |
| INTERNATIONAL BROTHERHOOD OF | ELECRTRICAL WORKERS, AFL-CIO, LOCAL UNION NO. 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF | TEAMSTERS, LOCAL 706 (DRIVERS) NEWSPAPER DRIVERS' UNION 6650 NORTHWEST HIGHWAY, SUITE 208 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL UNION 40 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS 8605 WEST BRYN MAWR, #309 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL 1220 (ENGINEERS & NEWSWRITERS) 8605 WEST BRYN MAWR, #309 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 1212 225 W. 34TH STREET SUITE 1120 NEW YORK NY 10122 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 40 (ELECTRICIANS) 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 98 (TECHNICIANS) 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (ENGINEERS) 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (NEWSROOM 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL CHILDREN'S | 2732 N KEDZIE AVE CHICAGO IL 60647-1514 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL CITY MORTGAGE | 1200 E MAIN ST  SUITE H IRVINE CA 92614 |
| INTERNATIONAL COUNCIL OF NATAS | 142 W 57TH ST NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 8942 WILSHIRE BLVD BEVERLY HILLS CA 90211-1934 |
| INTERNATIONAL CREATIVE MANAGEMENT | 40 WEST 57TH ST ATTN  LIZ FARRELL NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE  26TH FLOOR NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | ATTN SLOAN HARRIS 40 WEST 57TH ST      17FL NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | I C M AS AGENT FOR HENRY KISSINGER ATTN MARVIN JOSEPHSON 40 W 57TH ST NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MGMT INC | 825 EIGHTH AVENUE, 26TH FLOOR ATTN:  MARVIN JOSEPHSON NEW YORK NY 10019 |
| INTERNATIONAL CUSTOM BLT HOME | 6500 CHAPMANS RD ALLENTOWN PA 18106-9280 |
| INTERNATIONAL DATA CASTING | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CANADA |
| INTERNATIONAL DATA DEPOSITORY | 5195 NW 77TH AVENUE MIAMI FL 33166 |
| INTERNATIONAL DATACASTING | 50 FRANK NEIGHBORING PLACE KANATA ON K2V 189 CANADA |
| INTERNATIONAL DATACASTING CORP | 50 FRANK NIGHBOR PL KANATA ON K2V 1B9 CANADA |
| INTERNATIONAL DEMOGRAPHICS (MEDIA AUDIT) | 10333 RICHMOND AVENUE, SUITE 200 ROBERT A. JORDAN, PRES. HOUSTON TX 77042 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL DEMOGRAPHICS INC | CHAMBER OF COMMERCE 6250 PARC COMICHER DRIVE ORLANDO FL 32821 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 297681 HOUSTON TX 77297-7681 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 4160 HOUSTON TX 77210-4160 |
| INTERNATIONAL DEMOGRAPHICS, INC. | 10333 RICHMOND AVENUE SUITE 200 HOUSTON TX 77042 |
| INTERNATIONAL E-Z UP, INC. | 1601 IOWA AVE. RIVERSIDE CA 92507 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 ATTN: LEGAL COUNSEL INTERNATIONAL FALLS MN 56649-2161 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 INTERNATIONAL FALLS MN 56645 |
| INTERNATIONAL FAMILY SERVICES | 700 S FRIENDSWOOD DR  STE A FRIENDSWOOD TX 77546 |
| INTERNATIONAL GEMS & JEWLRY$ | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTERNATIONAL HERALD TRIBUNE | 850 THIRD AVE NEW YORK NY 10022 |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER 6 BIS, RUE DES GRAVIERS NEUILLY CEDEX 9252 FRANCE |
| INTERNATIONAL HUMANITIES CENTER | 860 VIA DE LA PAZ  SUITE B-1 PACIFIC PALISADES CA 90272 |
| INTERNATIONAL MAIL SERVICES | 692 S. 8TH ST., SUITE A ATTN: PAULA LEE KALAMAZOO MI 49009 |
| INTERNATIONAL MAIL SERVICES INC | 628 S 8TH ST KALAMAZOO MI 49009 |
| INTERNATIONAL MARKETING GROUP | ATTN:  MARY LOU RODGERS 501 W BROADWAY #1050 SAN DIEGO CA 92191 |
| INTERNATIONAL MEDIA PLACEMENT | PO BOX 7195 JERUSALEM 91071 ICELAND |
| INTERNATIONAL MERCHANDISING CORP. | 360 EAST NINTH STREET SUITE 100 CLEVELAND OH 44114 |
| INTERNATIONAL MINUTE PRESS | 997 W KENNEDY BLVD UNIT A-1 ORLANDO FL 32810 |
| INTERNATIONAL MOTORCARS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL MOTORSPORTS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL NEWSPAPER GROUP | 64 SPYGLASS DRIVE JACKSON NJ 08527 |
| INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE | 7 CITITATION CIRCLE WHEATON IL 60187 |
| INTERNATIONAL OUTSOURCING | 1600 W BLOOMFIELD RD BLOOMINGTON IN 47403 |
| INTERNATIONAL PRESS | ATTN. MR. LUIS ALVAREZ SILVA OTA-KUSANNO 2-5-13 OMORI KITAGUCHI BLDG. 5F TOKYO C.P. 143-0 JAPAN |
| INTERNATIONAL PRESS SERVICES LTD. | 13 KEREMA WAY AUCKLAND, NZL ALBANY 632 NIGER |
| INTERNATIONAL PRODUCTIONS INC | DBA EVERGREEN SPEEDWAY PO BOX 879 MONROE WA 98272 |
| INTERNATIONAL PROFIT ASSOC | 1250 BARCLAY BLVD BUFFALO GROVE IL 600894500 |
| INTERNATIONAL PROMOTIONS INC | 11278 LOS ALAMITOS BLVD  NO.101 LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL PUBLISHED PHOTOS | 5933 SLAUSON AVE JACK R. EMBREE CULVER CITY CA 90230 |
| INTERNATIONAL SALES INCENTIVES LLC | 6402 ARLINGTON BLVD  NO.1130 FALLS CHURCH VA 22042 |
| INTERNATIONAL SATELLITE SERVICES INC | 1004 COLLIER CENTER WAY  NO.205 NAPLES FL 34110 |
| INTERNATIONAL SPORTS MANAGEMENT | 205 N MICHIGAN      STE 3900 CHICAGO IL 60601 |
| INTERNATIONAL SPORTS PROPERTIES INC | UFC ARENA N GEMINI BLVD  BLDG 50 RM 119C ORLANDO FL 32816-1500 |
| INTERNATIONAL SPORTS PROPERTIES INC | 140 CLUB OAK CT WINSTON-SALEM NC 27104 |
| INTERNATIONAL SPORTS PROPERTIES INC | DEPT 905ISP PO BOX 67715 CHARLOTTE NC 28266 |
| INTERNATIONAL SPORTS PROPERTIES, INC. | 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| INTERNATIONAL TELECOMM COMPONENTS INC | 94 B EAST IEFRYN BLVD DEER PARK FL 11729 |
| INTERNATIONAL TRAVEL NEWS | 2120 28TH ST. SACRAMENTO CA 95818 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 763 WEST JACKSON BLVD. MIKE MASTERSON CHICAGO IL 60661 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 (OPERATING ENG.) 763 WEST JACKSON BOULEVARD CHICAGO IL 60661 |
| INTERNATIONALIST MARKETING LLC | 4004 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO VIALE REGINA MARGHERITA 294 00198 ROME ITALY |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE ATTN: LEGAL COUNSEL SAINT PAUL MN 55102 |
| INTERNET BROADCASTING SYSTEMS | 355 RANDOLPH AVE ST PAUL MN 55102 |
| INTERNET CHICAGO | 1801 C HOWARD STREET ELK GROVE VILLAGE IL 60007 |
| INTERNET CHICAGO | PO BOX 6367 BLOOMINGDALE IL 60108-6357 |
| INTERNET FORECLOSURE SERVICE, INC. | 60 E. 42ND. ST. NEW YORK NY 10165 |
| INTERNET FORECLOSURE SERVICE, INC. | 60 E. 42ND ST. STE. 3007 NEW YORK NY 10165 |
| INTERNET INTL REALTY | 950 ALLAMANDA DR DELRAY BEACH FL 334834914 |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 ATTN: LEGAL COUNSEL SEATTLE WA 98108-0683 |
| INTERNET.COM | PO BOX 6414 CHURCH ST STN NEW YORK NY 10249-6414 |
| INTERPARKING | 5883 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPARKING | 1920 L ST NW WASHINGTON DC 20036 |
| INTERPARKING | 91144 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPARKING | GRAND OHIO 211 EAST OHIO CHICAGO IL 60611 |
| INTERPARKING | P O BOX 5883 CHICAGO IL 60693-5883 |
| INTERPARKING | P.O. BOX 91144 CHICAGO IL 60693-1144 |
| INTERPARKING | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| INTERPLEX COMPANY | PO BOX 4694 ROCKFORD IL 61110-4694 |
| INTERPLEX COMPANY | PO BOX 68-6393 ROCKFORD IL 61110 |
| INTERPRINT WEB & SHEET | 12350 US HWY 19 N CLEARWATER FL 33764 |
| INTERSPORT INC | 20 W KINZIE      NO.1600 CHICAGO IL 60610 |
| INTERSPORT TELEVISION | 414 NORTH ORLEANS PLAZA SUITE 600 CHICAGO IL 60610 |
| INTERSTATE ADV MANAGERS ASSOC | PO BOX 5128 BETHLEHEM PA 18015 |
| INTERSTATE ALARM INC | PO BOX 275 DOLTON IL 60419 |
| INTERSTATE ALARM INC | 9132 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| INTERSTATE ALL BATTERY CENTER | 2606 SOUTH SHEPHERD HOUSTON TX 77098 |
| INTERSTATE ALL BATTERY CENTER | 8350 WESTHEIMER SUITE D HOUSTON TX 77063 |
| INTERSTATE CABLEVISION M | P.O. BOX 229 TRURO IA 50257 |
| INTERSTATE FIRST FIN OF C.F. | 2536 COUNTRYSIDE BLVD FL 6 CLEARWATER FL 337631639 |
| INTERSTATE FORD TRUCK | 45 BRAINARD RD HARTFORD CT 06114 |
| INTERSTATE FORD TRUCK SALES INC | 45 BRAINARD ROAD HARTFORD CT 06114 |
| INTERSTATE HOTEL RESORTS | 12205 S APOPKA VINELAND RD ORLANDO FL 328366804 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN MACHESNEY PARK IL 61115 |
| INTERSTATE PROPERTIES ASSOCIATES | 221 N. BRAND BLVD. GLENDALE CA 91203 |
| INTERSTATE PROPERTIES ASSOCIATES | RE: GLENDALE 221 N. BRAND BLV 1880 CENTURY PARK EAST SUITE 810 LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| INTERSTATE PROPERTIES ASSOCIATES | 90067 |
| INTERSTATE PROPERTIES ASSOCIATES | 433 N CAMDEN DR      STE 900 BEVERLY HILLS CA 90210 |
| INTERSTATE TELECOMMUNICATIONS | COOPERATIVE M P.O. BOX 920 CLEAR LAKE SD 57226 |
| INTERTECT DESIGN GROUP | 1080 WOODCOCK RD NO. 200 ORLANDO FL 32803 |
| INTERTECT DESIGN GROUP | 2755 HOWARD AVE OVIEDO FL 32765 |
| INTERTECT DESIGN GROUP | 7059 UNIVERSITY BLVD WINTER PARK FL 32792 |
| INTERTECT DESIGN GROUP | ATTN: ORDER PROCESSING SUITE 100 988 WOODCOCK ROAD ORLANDO FL 32803 |
| INTERTOWN REALTY | 160 FARMINGTON AVE LINDA EHRHARDT FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 115 OXFORD STREET FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 711 FARMINGTON AVE FARMINGTON CT 06032 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY VAN NUYS CA 91406-4211 |
| INTERVIEWING SERVICE OF AMERICA, INC. | 15400 SHERMAN WAY, SUITE 400 VAN NUYS CA 91406 |
| INTL COMMUNICATIONS BROS | 37523 56TH STREET EAST PALMDALE CA 93552 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTOWN MGMT. CO. | 16 OWEN STREET CLEMENS PLACE APARTMENT HOMES HARTFORD CT 06105 |
| INTRAACOASTAL ISLES APTS | 2895 NE 32ND ST FT LAUDERDALE FL 33306-3009 |
| INTRACORP/LLC -PARENT  [INTRACORP] | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INTRALOX INC | 301 PLANTATION RD HARAHAN LA 70150-0699 |
| INTRIAGO, IVONNE | 84-14 102 AVE OZONE PARK NY 11416 |
| INTRIERI, CAROL E | 17608 CORONADO DR ORLAND PARK IL 60467 |
| INTRIERI, JANET | 315 E BURLINGTON ST      A RIVERSIDE IL 60546 |
| INTUIT | 2800 E COMMERCE CTR PLACE TUCSON AZ 85706 |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE  NAVIGATION PARK ATTN: LEGAL COUNSEL S. WALES CF48 1JU |
| INVENTIVE TECHNOLOGY INC. | 10955 WESTMOOR DR, SUITE 400 ATTN: LEGAL COUNSEL WESTMINISTER CO 80021 |
| INVERSIONES ROSARITO | PO BOX 430 145 SAN DIEGO CA 92143 |
| INVESTIGATIVE REPORTERS & EDIT | 100 NEFF HALL UNV OF MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF HALL ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | DEBBIE WOLFE MISSOURI SCHOOL OF JOURNALISM 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | EDITORS INC 138 NEFF ANNEX MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | MISSOURI SCHOOL OF JOURNALISM P O BOX 838 COLUMBIA MO 65205 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTMENT PROPERTY MANAGEMENT | 459 ALLEN STREET ALLEN COURT NEW BRITAIN CT 06053 |
| INVESTOR'S BUINESS DAILY, INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| INVESTOR'S BUINESS DAILY, INC. | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET ATTN: VP/CIRCULATION LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET DOUG FULLER LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE ST. LOS ANGELES CA 90066-7303 |
| INVESTORPLACE MEDIA LLC | ATTN GERSON ROESKE 9201 CORPORATE BLVD ROCKVILLE MD 20850 |
| INVESTORS BUSINESS DAILY | DEPARTMENT S PO BOX 92060 LOS ANGELES CA 90009-2060 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST DEPARTMENT S LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 7545 SANTA FE DR ATTN: BRIAN HIESTAND HODGKINS IL 60525 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE STREET ATTN: DOUG FULLER LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 125 METRO DRIVE SPARTANBURG SC 29303 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK PO BOX 92060 LOS ANGELES CA 90009-2060 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 INGLEWOOD CA 90312-6113 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 ATTN  SINGLE COPY AND RETAIL BULK INGLEWOOD CA 90312-6113 |

| Claim Name | Address Information |
|---|---|
| INVESTORS BUSINESS DAILY | PO BOX 6113 ENGLEWOOD CA 90312-6113 |
| INVESTORS BUSSINESS DAILY | 125 METRO DR ATTN: CONTRACTS DEPT SPARTANBURG SC 29303 |
| INVESTORS UNITED | PO BOX 247 GLEN ARM MD 21057 |
| INVESTORS UNITED SCHOOL OF REAL ESTATE | 6701 HARTFORD ROAD BALTIMORE MD 21234 |
| INVIDI TECHNOLOGIES CORP PRINCETON | 750 COLLEGE RD. EAST, SUITE 175 ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6617 |
| INVISION INC | 420 LEXINGTON AVE.    STE 3005 NEW YORK NY 10170 |
| INVISION, INC | 420 LEXINGTON AVE. STE 2903 NEW YORK NY 10170 |
| INX BUILDING MAINTENANCE SOLUTIONS INC | 2530 CORPORATE PLACE    STE A100 MONTEREY PARK CA 91754 |
| INX INC | 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| INYO COUNTY TAX COLLECTOR | PO BOX 0 INDEPENDENCE CA 93526-0614 |
| INZANA, RYAN | 114 CLINTON ST LAMBERTVILLE NJ 08530 |
| IOANA BORGOVAN | 7 MARY LANE RIVERSIDE CT 06878 |
| IOBST TRAVEL | 328 MAIN ST EMMAUS PA 18049-2737 |
| IOLA REGISTER | 302 SOUTH WASHINGTON ST., P.O. BOX 767 ATTN: LEGAL COUNSEL IOLA KS 66749-0767 |
| IOMA | ADMINISTRATION 29 W 35TH ST 5TH FL NEW YORK NY 10001-2299 |
| ION MEDIA NETWORKS INC | 601 CLEARWATER PARK RD WEST PALM BEACH FL 33401 |
| ION MEDIA NETWORKS INC | PO BOX 930467 ATLANTA GA 31193 |
| IONIA SENTINEL STANDARD | 114-116 NORTH DEPOT ATTN: LEGAL COUNSEL IONIA MI 48846 |
| IORIO, BIAGIO | 7815 NW 78TH AVE TAMARAC FL 33321 |
| IORIO, GRACE | 42 ORCHARD ST BRISTOL CT 06010 |
| IOSZPE, NATALIA | 6321 DEWEY STREET HOLLYWOOD FL 33023 |
| IOVINE,JAMISON S | 4942 PREMIERE AVENUE LAKEWOOD CA 90712 |
| IOWA CITY PRESS-CITIZEN | C/O THE DES MOINES REGISTER, PO BOX 957 ATTN: LEGAL COUNSEL DES MOINES IA 50306-0957 |
| IOWA CITY PRESS-CITIZEN | P.O. BOX 2480 IOWA CITY IA 52244 |
| IOWA CUBS | 350 S W. FIRST DES MOINES IA 50309 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA NETWORK SERVICES INC. | 312 8TH ST., SUITE 300 ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| IOWA NETWORK SERVICES, INC M | 312 8TH ST. DES MOINES IA 50309 |
| IOWA TOURISM OFFICE | 200 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOYA STAMPS | 5585 E PACIFIC COAST HWY 237 LONG BEACH CA 90804 |
| IPANAQUE, MARTHA | 876 PIPERS CAY DR. WEST PALM BEACH FL 33415 |
| IPARRAGUJRRK, JAVIER | UIC 961 W 19TH ST     2M CHICAGO IL 60608 |
| IPC INTERNATIONAL CORPORATION | 2111 WAUKEGAN RD BANNOCKBURN IL 60015 |
| IPC INTERNATIONAL CORPORATION | 3360 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IPC PRINT SERVICES | 9122 EAGLE WAY CHICAGO IL 60678-9122 |
| IPC PRINT SERVICES | 501 COLONIAL DRIVE ST JOSEPH MI 49085 |
| IPC PRINT SERVICES, INC. | 105 COLONIAL DRIVE ATTN:  CHIEF FINANCIAL OFFICER ST. JOSEPH MI 49085 |
| IPD | 78 GRAND ST ELMONT NY 11003 |
| IPIX | MINDS-EYE-VIEW, INC. 103 REMSEN STREET COHOES NY 12047 |
| IPLACEMENT INC | PO BOX 533958 ORLANDO FL 32853 |
| IPOCK, DON | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| IPOCK, DON | PHOTOGRAPHY 9825 SHEPHARD DR KANSAS CITY MO 64131 |
| IPRINT INC | 127 WEST 25TH ST         5TH FLR NEW YORK NY 10001 |
| IPROMOTEU | DEPT CH 17195 PALATINE IL 60055-7195 |
| IPROMOTEU.COM | DEPT CH 17195 PALATINE IL 60055-7195 |
| IPROMOTEU.COM | 321 COMMONWEALTH RD  NO.103 WAYLAND MA 01778 |
| IPSH | 555 MARKET ST., SUITE 1650 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| IPSOFT INC | 17 STATE ST     12TH FLR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| IPTV NETWORK SERVICES (EMERY TELCOM) | 445 EAST HWY 29 ATTN: LEGAL COUNSEL ORANGEVILLE UT 84537 |
| IPW, INC | 2049 CENTURY PARK EAST, SUITE 2720 LOS ANGELES CA 90067 |
| IQBAL,TANVEER | 16255 BURGUNDY DR. PLAINFIELD IL 60586 |
| IRA ABRAMOWITZ | 110 GREENE AVENUE PORT JEFFERSON STATION NY 11776 |
| IRA CHAPLAIN | 151 SHEK O VILLAGE SHEK O HONG KONG |
| IRA COHEN | 5 SADORE LANE APT. 2K YONKERS NY 10710 |
| IRA EDWARDS | 6000 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| IRA FARMER | 4420 12TH MANOR SW VERO BEACH FL 32968 |
| IRA GOLDSTONE | 420 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| IRA GRIGGS | 3 JEFFREY COURT FREEPORT NY 11520 |
| IRA H. LURVEY | 201 HAMPTON DRIVE VENICE CA 90291 |
| IRA JAMES | 1043 ABAGAIL DR DELTONA FL 32725-6468 |
| IRA JAMES | 36 KENDRICK LANE WINDSOR CT 06095 |
| IRA LEHRICH CONSTRUCTION | PO BOX 223 EMMAUS PA 18049-0223 |
| IRA LURVEY | 201 HAMPTON DRIVE LAWRENCE LURVEY VENICE CA 90291 |
| IRA MEYERS | PO BOX 229 SAINT JAMES NY 117800229 |
| IRA MICHAEL HEYMAN | BOALT LAW SCHOOL UNIV OF CALIFORNIA BERKELEY CA 94720 |
| IRA W BAKER | 9214 DOVE MEADOW DRIVE DALLAS TX 75243 |
| IRA WINDERMAN | 848 HAMPTON COURT WESTON FL 33326 |
| IRAIN JR RODRIGUEZ | 2128 S LUMBER ST ALLENTOWN PA 18103 |
| IRAJ ERSHAGHI | 1021 VIA VENTANA PALOS VERDES ESTATES CA 90274 |
| IRAMBONA,THIERRY | 45 BOND STREET HARTFORD CT 06114 |
| IRANI, PHIROZE | 45-41 40 ST      APT 1F SUNNYSIDE NY 11104 |
| IRANIA SIGUENZA | 9663 BELCHER ST DOWNEY CA 90242 |
| IRASEMA FRANQUEZ | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| IRAVANI, SEAN | 8811 NW 4TH ST PEMBROKE PINES FL 33024 |
| IRBY, MATTHEW | 730 S ROBINSON ST BALTIMORE MD 21224-3939 |
| IRELAND, BARBARA D | 19 CASTLEBAR COURT TIMONIUM MD 21093 |
| IRELAND, CATHY | 8024 S BURNHAM AVE      HSE CHICAGO IL 60617 |
| IRELAND, MEGAN R | 3819 MATTHEW LN SEAFORD NY 11783 |
| IRELAND, STEPHANIE | 472  NO.K YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| IRELAND,WALTER | 419 S. GILMOR STREET BALTIMORE MD 21223 |
| IRENA WITKOWSKA | 1507 LE GRANDE TERRACE SAN PEDRO CA 90732 |
| IRENE AND COMPANY INC | 14320 BAY ISLE DR ORLANDO FL 32824 |
| IRENE AVANT | 711 FLORIDA AVENUE APT. C LYNNHAVEN FL 32444 |
| IRENE BIRDSALL | 625 PEARLANNA DR. SAN DIMAS CA 91773 |
| IRENE BRAZINSKY | 11 LAWTON RD MANCHESTER CT 06042-3673 |
| IRENE BRODTMAN | 1962 BRIDGEWOOD DRIVE BOCA RATON FL 33434 |
| IRENE CASTANEDA-LOMELI | 6223 S. KILDARE CHICAGO IL 60629-5019 |
| IRENE CERVANTES | 5019 MAIN AVENUE BALDWIN PARK CA 91706 |
| IRENE COOK | 20260 N HIGHWAY27 ST NO. B15 CLERMONT FL 34711 |
| IRENE CZUNAS | 335 BUTTERNUT ST APT 218 MIDDLETOWN CT 06457-3047 |
| IRENE D KARP | 12552 WALSH AV LOS ANGELES CA 90066 |
| IRENE DELGUERCIO | 2100 PLEASANT HILL RD APT 82 KISSIMMEE FL 34746-3755 |
| IRENE DUDAS | 363 E. CHURCH ELMHURST IL 60126 |
| IRENE ELLEMAN | 157 OAK FOREST CIR GLENDORA CA 91741 |
| IRENE G SHENOHA | 6655 SOUTH KEDVALE AVENUE CHICAGO IL 60629 |
| IRENE GRAMIT | 704 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| IRENE HAYES | 1 ROCKEFELLER PLZ NEW YORK NY 10020 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| IRENE HERNANDEZ | 15489 ORION LAKE ELSINORE CA 92530 |
| IRENE HOCHFELD | 9537 WELDON CIR TAMARAC FL 33321 |
| IRENE HUDSON | 13380 SW 6 STREET DAVIE FL 33325 |
| IRENE HUDSON | 3851 SW 32 ST ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| IRENE KOWALEWSKI | 6720 NOVA DRIVE #202 DAVIE FL 33317 |
| IRENE KRAFT | 4801 LINDA LANE EMMAUS PA 18049 |
| IRENE KRAUCUNAS | 1723 POQUONOCK AVENUE POQUONOCK CT 06064 |
| IRENE LACHER | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| IRENE LECHOWITZKY | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| IRENE LEVINE | 15 STONY HOLLOW CHAPPAQUA NY 10514 |
| IRENE LOGAN | 152 N. LEAVITT CHICAGO IL 60612 |
| IRENE M F SEWELL | 2310 DEWES STREET GLENVIEW IL 60025 |
| IRENE M HEINEY | 425 KUNTZ ST APT 408 SLATINGTON PA 18080 |
| IRENE M RANDALL | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| IRENE MACDONALD | 279 N EVANS CIR APT A DELTONA FL 32725-6307 |
| IRENE MAHONEY-PAIGE | 115 PARADISE LANE STURBRIDGE MA 01518 |
| IRENE MALDONADO | 13830 DESMOND ST PACOIMA CA 91331 |
| IRENE MANDARAKAS | 1017 W. LONGVIEW AVENUE STOCKTON CA 95207 |
| IRENE MARIE INC | 728 OCEAN DR MIAMI BEACH FL 33139 |
| IRENE MATHAS | 4111 W 239TH ST 20 TORRANCE CA 90505 |
| IRENE MCLAUGHLIN | 522 SHORE ROAD APT 2H LONG BEACH NY 11561 |
| IRENE MODENA | 4024 CHESTNUT ST SEAFORD NY 11783 |
| IRENE NARDELLA | 9164 CAMPHOR TREE CT CORONA CA 92883 |
| IRENE NOEL | 554 N WINTER PARK DR CASSELBERRY FL 32707-3124 |
| IRENE ORTIZ | 14777 ASH CIR CHINO HILLS CA 91709 |
| IRENE PAIZ | 15000 ASHLEY GLEN DR VICTORVILLE CA 92394 |
| IRENE RANDALL | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| IRENE RODGERS | 10300 NW 30TH COURT APT 208 SUNRISE FL 33322 |
| IRENE ROSADO | 15227 COVELLO ST. VAN NUYS CA 91405 |
| IRENE SALERNO | 6809 COL. HOLCOMB DRIVE CRYSTAL LAKE IL 60012 |
| IRENE SANTOYO | 8 PEACOCK IRVINE CA 92604 |
| IRENE SCHWARTZ | 809 RICHMOND ROAD EAST MEADOW NY 11554 |
| IRENE SELIVRSTOV | 20146 VIA MEDICI NORTHRIDGE CA 91326 |
| IRENE SEWELL | 2310 DEWES STREET GLENVIEW IL 60025 |
| IRENE SPECTOR | 7724 WHITERIM TERRACE POTOMAC MD UNITES STATES |
| IRENE STALEY | 6771 HICKORY CREEK RD CHATTANOOGA TN 37421 |
| IRENE TETONIS | 8312 NW 59TH STREET TAMARAC FL 33321 |
| IRENE TOLL | 312 COOPER RD SANTA BARBARA CA 93109 |
| IRENE TYREE | 849 W. LEXINGTON ST B BALTIMORE MD 21223 |
| IRENE VIRBILA | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| IRENE WANNER | 570 VISTA HERMOSA ROAD JEMEZ PUEBLO NM 87024 |
| IRENE WIELAWSKI | 22 BOB HILL RD POUND RIDGE NY 10578 |
| IRENE WIRTHLIN | 1651 S WASHINGTON AVENUE GLENDORA CA 91740 |
| IRENE WOLFE | 114 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| IRENE WOODBURY | 196 MONROE STREET DENVER CO 80206 |
| IRENEUSZ PLATEK | 16036 S. MESSENGER CIRCLE HOMER GLEN IL 60491 |
| IRIAN PRICE | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| IRICK, JOE | 65 E SCOTT   NO.11P CHICAGO IL 60610 |
| IRICK, TOMIKO | 417 W PEMBROKE AVE HAMPTON VA 23669 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| IRICK,JESSICA L. | 3160 N. LINCOLN APT. #503 CHICAGO IL 60657 |
| IRINA DAVID | 376 PRESIDENT STREET APT. #3H BROOKLYN NY 11231 |
| IRINA REYN | 7040 MEADE PLACE PITTSBURGH PA 15208 |
| IRIS COMPANIES | 901 PARK RD FLEETWOOD PA 19522 |
| IRIS DYMOND | 250 N KENTUCKY AVE APT 5 DELAND FL 32724-4400 |
| IRIS FAHRER | 2525 SW 22ND AVE. #202 DELRAY BEACH FL 33445 |
| IRIS GILLISPIE | 13826 HAYNES STREET VAN NUYS CA 91401 |
| IRIS GOVERNALE | 10 WINTHROP RD PLAINVIEW NY 11803 |
| IRIS JONES | 439 HERRIOTT AVE OAKLAND FL 34760 |
| IRIS KLEIN/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| IRIS PICONE | 2429 WILLOW ST WANTAGH NY 11793 |
| IRIS QUIGLEY | 6 O'HARA PL HUNTINGTON NY 11743 |
| IRIS S SCHNEIDER | 2071 BALMER DR LOS ANGELES CA 90039 |
| IRIS SANCHEZ | 70 COOLIDGE STREET APT. 2 HARTFORD CT 06106 |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE ELLICOTT CITY MD 21043 |
| IRIS STOUT | 4501 N BROOKSHIRE DR PROVO UT 84604 |
| IRISH AMERICAN STRING BAND | 182 SOUTH CANAL ST YARDLEY PA 19067 |
| IRISH AMERICAN STRING BAND | 206 GREENWOOD AVE WYNCOTE PA 19095-1515 |
| IRISH AMERICAN STRING BAND | PO BOX 56545 PHILADELPHIA PA 19111 |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE 1-8 ACADEMY STREET CORK IRAN (ISLAMIC REPUBLIC OF) |
| IRISH FAIR COMMITTEE | ALLYN ANDERSON PO BOX 2429 TOLUCA LAKE CA 91610 |
| IRISH TIMES | ATTN. BARRY GRIMES 11-15 D'OLIER STREET DUBLIN 2 IRAN (ISLAMIC REPUBLIC OF) |
| IRISH,PATRICK M | 7263 CHESTERTON LANE INDIANAPOLIS IN 46237 |
| IRITANI,EVELYN | 131 EAST HOLLY STREET APT # 402 PASADENA CA 91103 |
| IRIZARRY, CYNTHIA | 88 ELLIS ST NEW BRITAIN CT 06051 |
| IRIZARRY-LOPEZ, ANA | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| IRLANDE THEODORE | 1351 N.E. 39TH STREET POMPANO BEACH FL 33064 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714-2846 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714 |
| IRMA AMADOR | 219 MASSACHUSETTS AVENUE BAY SHORE NY 11706 |
| IRMA BOHRMAN | 3162 ALTA VISTA B LAGUNA WOODS CA 92637 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA CARDENAS | 4328 NW 55TH STREET FT. LAUDERDALE FL 33319 |
| IRMA CASTELLANOS | 15145 OLIVE ST. BALDWIN PARK CA 91706 |
| IRMA DEAN | 1111 COLGATE PL REDLANDS CA 92374 |
| IRMA ESQUIVEL | 162 S AVENUE 55 #201 LOS ANGELES CA 90042 |
| IRMA FRANCO | 401 EIGHTH STREET SECOND FLOOR ALLENTOWN PA 18102 |
| IRMA FRANTZEN | 508 DROKE LANE BLOUNTVILLE TN 37617 |
| IRMA GAMEZ | 1111 MAXWELL ST B MONTEBELLO CA 90640 |
| IRMA GARCIA | 12331 STRATHMORE DR GARDEN GROVE CA 92840 |
| IRMA GUERRA | 1215GLENNFIELD COURT APT#177 LOS ANGELES CA 90023 |
| IRMA HUNTER WESLEY FORT LAUDERDALE | CHILD DEVELOPMENT CENTER 1409 NW SISTRUNK BLVD FT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| IRMA LUGINBUHL | 97 SNIPSIC LAKE RD ELLINGTON CT 06029-3522 |
| IRMA MOTL | 5501 E MICHIGAN ST NO. 63 ORLANDO FL 32822 |
| IRMA NAVARRO | 5151 E CARSON ST LONG BEACH CA 90808 |
| IRMA OCHOA | 3734 FORECASTLE AV WEST COVINA CA 91792 |
| IRMA RIVERA | 1267 S HICKS AV LOS ANGELES CA 90023 |
| IRMA SOLIS | 9142 CANFORD STREET PICO RIVERA CA 90660 |
| IRMA TRUSZ | 835 OLD HARTFORD ROAD COLCHESTER CT 06415 |
| IRMA URENA | 7124 KUHL DR COMMERCE CA 90040 |
| IRMA VALDEZ | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| IRMCO HOTELS CORP   [BELDEN STRATFORD | CORP] 2300 N LINCOLN PARK W CHICAGO IL 606143456 |
| IRMO NEWS | P.O. BOX 175 ATTN: LEGAL COUNSEL IRMO SC 29063 |
| IROAM | 366 ADELAIDE STREET WEST, SUITE 301 ATTN: R.EARLE, CEO TORONTO ON M5V 1R9 CANADA |
| IRON LAKES COUNTRY CLUB | 3625 SHANKWEILER RD ALLENTOWN PA 18104-8811 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087 |
| IRON MOUNTAIN | P.O. BOX 38239 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 3821 SW 47TH AVE FORT LAUDERDALE FL 33314-2805 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO OX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO OX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391 |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE HANOVER PARK IL 60103 |
| IRON MOUNTAIN | 1137 BRANCHTON ROAD BOYERS PA 16020 |
| IRON MOUNTAIN | PO BOX 65017 CHARLOTTE NC 28265-0017 |
| IRON MOUNTAIN | BOX L996P PITTSBURGH PA 15264-0996 |
| IRON MOUNTAIN | PO BOX 65017 CHARLOTTE NC 28265-0017 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 9265 SKY PARK CT NO. 202 SAN DIEGO CA 92123 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 45156 SAN FRANCISCO CA 94145-0156 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN RECORDS MANAGE | 1 CORPORATE CENTER PETTY CASH CUSTODIAN HARTFORD CT 06103 |
| IRON MOUNTAIN RECORDS MANAGE | 2 PARK AVE NEW YORK NY 10016 |
| IRON MOUNTAIN STORAGE | POB 915004 DALLAS TX 75391 |
| IRON RIVER COOPERATIVE TV M | 316 NORTH 2ND AVENUE IRON RIVER MI 49935 |
| IRON RIVER REPORTER | 329 WEST ADAMS, P.O. BOX 311 ATTN: LEGAL COUNSEL IRON RIVER MI 49935 |
| IRON-BOUND GYM | P.O. BOX 5534 WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| IRONBOUND RD MINI STOR | 4010 IRONBOUND RD WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI-STORAGE | 8513 STAPLES MILL RD RICHMOND VA 23228 |
| IRONMONGER, LENNELL B | 70 CEDAR RD POQUOSON VA 23662 |
| IRONS, CHARLES | 1806 HIAWATHA DR STE 0300 KISSIMMEE FL 34741 |
| IRONTON TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-9608 |
| IRONTON TRIBUNE | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| IRONTON TRIBUNE | P.O. BOX 647 IRONTON OH 45638 |
| IRONWOOD PROPERTIES | 202 SE 5TH AVE DELRAY BEACH FL 334835207 |
| IRONWORKERS OFFICE PLAZA | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS OFFICE PLAZA | C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS PLAZA INC. | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE #201 ANAHEIM HILLS CA 92807 |
| IRRGANG, JOSEPH | 15150 PLAYERS WAY GLENWOOD MD 21738-9658 |
| IRS | 230 S. DEARBORN/STOP 5114 CHGO IL 60604 |
| IRS | P O BOX 105572 ATLANTA GA 30348 |
| IRS | 9350 FLAIR AVE 4TH FL ATN E SOSA ELMONTE CA 91731 |
| IRS - ANDOVER | ANDOVER SERVICE CENTER ANDOVER MA 05501 |
| IRS - ANDOVER SERVICE CENTER | DEPARTMENT OF TREASURY/COLLECTIONS ANDOVER MA 05501 |
| IRS - BENSALEM | PO BOX 57 BENSALEM PA 19020 |
| IRS - KANSAS CITY | P.O. BOX 219236 KANSAS CITY MO 64121-9236 |
| IRS - KANSAS CITY | P.O. BOX 219236 KANSAS CITY MO 64121-9236 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS ACH | PO BOX 4119236 KANSAS CITY MO 64999 |
| IRS AUTOMATED COLLECTION SVCE | PO BOX 24017 FRESNO CA 93776 |
| IRS C/O SEAN FRANKLIN | 5202 LEESBURG PIKE #600/ONE SKYLINE BAILEYS CROSSROADS VA 22041 |
| IRS KANSAS CITY | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| IRS-ACS SUPPORT | PO BOX 145566 CINCINNATI OH 45250-5566 |
| IRS-AUSTIN | AUSTIN CAMPUS AUSTIN TX 73301-0102 |
| IRSHAD MANJI | MOSAIC MEDIA INC. 118 GALT AVENUE TORONTO, ONTARIO M4M 2Z3 |
| IRTS FOUNDATION | 420 LEXINGTON AVE      STE 1601 NEW YORK NY 10170 |
| IRTS FOUNDATION | 162 WEST 56ST  SUITE 405 NEW YORK NY 10019 |
| IRTS FOUNDATION | 420 LEXINGTON AV NO. 1714 NEW YORK NY 10170 |
| IRV GIKOFSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| IRV GIKOFSKY | 30 LINCOLN PLAZA NEW YORK NY 10023 |
| IRVIN LETOFSKY | 857 S CURSON AVENUE LOS ANGELES CA 90036-4620 |
| IRVIN MUCHNICK | PO BOX 9629 BERKELEY CA 94709 |
| IRVIN SIMMS | 208 N DALLAS COURT BALTIMORE MD 21231 |
| IRVIN, DOROTHY | 10420 S CALUMET AVE CHICAGO IL 60628 |
| IRVIN, RIC | 2790 AMLI LN NO.1512 AURORA IL 60504 |
| IRVINA KANAREK | 2314 WESTMINSTER AVE COSTA MESA CA 92627 |
| IRVINE BARCLAY THEATRE | 4199 CAMPUS DR STE 680 IRVINE CA 92612 |
| IRVINE COMMUNITY TV INC M | P. O. BOX 186 IRVINE KY 40336 |
| IRVINE MECHANICAL INC | PO BOX 540358 ORLANDO FL 32854-0358 |
| IRVINE MECHANICAL INC | ATTN  ROBERT F IRVINE  PRES. 1500 N  ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE MECHANICAL INC. | 1500 N. ORANGE BLOSSOM TRAIL ROBERT IRVINE (PRESIDENT) ORLANDO FL 32804 |
| IRVINE MECHANICAL, INC. | 1500 N. ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE, JEFF | 5453 ALTEZA DR COLORADO SPRINGS CO 80917 |

| Claim Name | Address Information |
| --- | --- |
| IRVINE, PATRICIA | 888 S ORANGE GROVE BLVD    APT 2E PASADENA CA 91105 |
| IRVINE, STAR | C/O PEYMAN & RAHNAMA 11801 WASHINGTON BLVD 2ND FLOOR LOS ANGELES CA 90066 |
| IRVING ARMY & NAVY | 900 FARMINGTON . AVE NORMAN GINSBURG BRISTOL CT 06010 |
| IRVING BIEDERMAN | 4139 VIA MARINA, APT. 902 MARINA DEL REY CA 90292-5367 |
| IRVING BRECHER | 10590 WILSHIRE BLVD #1001 LOS ANGELES CA 90024 |
| IRVING COHEN | 465 HIGH RIDGE RD STAMFORD CT 06905 |
| IRVING GOLDENBERG | 3994 DEMONT ROAD SEAFORD NY 11783 |
| IRVING KODIMER | 213 20TH ST MANHATTAN BEACH CA 90266 |
| IRVING KRAVSOW | 211 MONTERLY DRIVE NAPLES FL 34119 |
| IRVING L QUIMBY JR | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| IRVING PARK AUTO SALES | 2140 W IRVING PARK RD CHICAGO IL 60618-3924 |
| IRVING PATTERSON | 7351 STONEBROOK PL RANCHO CUCAMONGA CA 91730 |
| IRVING QUIMBY | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| IRVING RADE | 1912 SHEFFIELD DR CLOVIS NM 88101 |
| IRVING SIGEL | 4016 ISLEWOOD D DEERFIELD BCH FL 33442 DEERFIELD BCH FL 33442 |
| IRWIN LANNING | 223 RUEDEPARESSE ST TAVARES FL 32778-3627 |
| IRWIN SILBER | 4191 FRUITVALE AVENUE OAKLAND CA 94602 |
| IRWIN SPEIZER | 1008 RIPPLE AVE PACIFIC GROVE CA 93950 |
| IRWIN STELZER | C/O NANCY PAUL P O BOX 1515 ROCKVILLE MD 20849 |
| IRWIN, CHRISTINE | PO BOX 421203 LOS ANGELES CA 90042 |
| IRWIN, DAVID | 2459 W WILSON AVE CHICAGO IL 60625 |
| IRWIN, GERIANN | 2006 NE 30TH ST FT LAUDERDALE FL 33306 |
| IRWIN, RACHEL | 3501 PIMLICO PKWY    NO.104 LEXINGTON KY 40517 |
| IRWIN,DEBORAH S | 3061 STRATFORD LANE MOUNT DORA FL 32757 |
| IRWIN,LISA A. | 18 WASHTENAW ALGONQUIN IL 60102 |
| IRWIN,TERRY L | 4024-P LAKE UNDERHILL ORLANDO FL 32803 |
| IRWINDALE CHAMBER OF COMMERCE | PO BOX 2307 IRWINDALE CA 91706 |
| IRWINDALE INDUSTRIAL CLINIC | 6000 N IRWINDALE AVE  STE A IRWINDALE CA 91706 |
| IRYSS MC DONNELL | 33801 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| ISA, BENE | 2602 HAMILTON ST W ALLENTOWN PA 18104 |
| ISA, BENE | 2602 W HAMILTON ST ALLENTOWN PA 18104 |
| ISA, JOHN N | 229 GORDON ST W ALLENTOWN PA 18102 |
| ISA, JOHN N | 229 W GORDON ST ALLENTOWN PA 18102 |
| ISAAC AYCOX | 94 SPIKENARD CIRCLE SPRINGFIELD MA 01129 |
| ISAAC BABCOCK | 4450 SW COUNTY CLUB DRIVE CORVALLIS OR UNITES STATES |
| ISAAC BREKKEN | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| ISAAC BREKKEN PHOTO INC | 1305 WINDYCLIFF COURT LAS VEGAS NV 89117 |
| ISAAC BROWN | 21812 KING HENRY AVE LEESBURG FL 34748 |
| ISAAC CALEB | 116 W 2ND ST APT 3 SANFORD FL 32771-1283 |
| ISAAC GUZMAN | 99 JORALEMON ST    APT 6A BROOKLYN NY 11201 |
| ISAAC HAYES | 1027 COURTNEY ROAD CATONSVILLE MD 21227 |
| ISAAC LIFSHITZ | 301 E 75 ST 11E NEW YORK NY 10021 |
| ISAAC NAJVAEZ | 912 S PARK CIR 12 ANAHEIM CA 92804 |
| ISAAC PARDO | 2255 POWERS PLACE NORTH BELLMORE NY 11710 |
| ISAAC SANCHEZ | 1017 S. 3RD AVE. MAYWOOD IL 60153 |
| ISAAC SARPONG | 1038 BOSTON ROAD APT 5D BRONX NY 10456 |
| ISAAC SEYMOUR | 4002 MAPLE AVE. EL MONTE CA 91731 |
| ISAAC SUTTON | 3510 SW 51ST STREET FT. LAUDERDALE FL 33312 |
| ISAAC WEI | 6201 PALO VERDE ROAD IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| ISAAC ZFATY | 1175 1/2 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| ISAAC'S DELI #08 | GRANITE RUN SQ 1559 MANHEIM PIKE LANCASTER PA 17601 |
| ISAAC, ESPERANZA | 2505 NW 10TH AVE    NO.303 MIAMI FL 33127 |
| ISAAC, NEGER | 1726 REISTERSTOWN RD BALTIMORE MD 21208 |
| ISAAC, WALTER | 4642 NW 34TH TERRACE FT. LAUDERDALE FL 33309 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD RANDALLSTOWN MD 21133 |
| ISAAC,SARA A | 1314 E WASHINGTON ST ORLANDO FL 32801-2154 |
| ISAACS, ARTHUR | 815 W ORANGE ST KISSIMMEE FL 34741 |
| ISAACS, SCOTT | 432 S CURSON AVE    2-L LOS ANGELES CA 90036 |
| ISAACS, STANLEY | 3300 DARBY RD  APT C202 HAVERFORD PA 19041 |
| ISAACS,JASON | 1042 DARTMOUTH LANE WOODMERE NY 11598 |
| ISAACS,SCOTT R | 432 S. CURSON AVENUE 2L LOS ANGELES CA 90036 |
| ISAACSON, ANDREW | 1626 DERBY ST BERKELEY CA 94703 |
| ISABEL ADAMS | 821 E. ANGELENO AVE BURBANK CA 91501-1416 |
| ISABEL C FERREIRA | 458  LAKEVIEW DR      4 WESTON FL 33326 |
| ISABEL CASTILLO | 4508 LANDIS AVENUE BALDWIN PARK CA 91706 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR LAKE MARY FL 32746 |
| ISABEL CUADRADO | 810 N 73RD TERRACE HOLLYWOOD FL 33024 |
| ISABEL GOMEZ | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| ISABEL MEJIA | 567 TRACE CIRCLE APT 102 DEERFIELD BEACH FL 33441 |
| ISABEL MEUCCI | 22A COLONIAL DRIVE ROCKY HILL CT 06067 |
| ISABEL ORTEGA | 4152 W. 82ND PLACE CHICAGO IL 60652 |
| ISABEL RAMIREZ | 1675 NW 13 STREET, APARTMENT #202 BOCA RATON FL 33486 |
| ISABEL TORRES | 709 NORTH GLENMORE LOCKPORT IL 60441 |
| ISABELITA, SAVADERA | 2021 PAULETTE RD     101 BALTIMORE MD 21222-7810 |
| ISABELL HILTON | 27 CORSICA ST GT LON N5 1JT UNITED KINGDOM |
| ISABELL TRIEMER | 304 VALE ROAD BEL AIR MD 21014 |
| ISABELLA HEIM | 220 CALLE ROCA VISTA SAN CLEMENTE CA 92672 |
| ISABELLE ABBOTT | 748 E NORMANDY BLVD DELTONA FL 32725-6456 |
| ISABELLE BRUNELLE | 14 CHICKASAW DR EAST HARTFORD CT 06118-2518 |
| ISABELLE KINEL | 6533 N. NORTHWEST HWY APT 3C CHICAGO IL 60631 |
| ISABELLE PEASLEE-EBERLE | 1107 NORTH 17 AVE HOLLYWOOD FL 33020 |
| ISAC DEERFIELD | PO BOX 904 DEERFIELD IL 60015 |
| ISACKSON, NOAH F | 2654 N RACINE CHICAGO IL 60614 |
| ISADORE MACKLER | 77 3RD ST NO. O11 STAMFORD CT 06905 |
| ISADORE SAMUEL SOCRANSKY & | SOCRANSKY FAMILY TRUST RE: BALDWIN PARK 5051 COMMERC P.O. BOX 92467 LONG BEACH CA 90609 |
| ISADORE SAMUEL SOCRANSKY & SOCRANSKY | FAMILY TRUST 5051 COMMERCE DRIVE BALDWIN PARK CA 91706 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90609 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90809 |
| ISAIAH WRIGHT | 1162 EAST 35TH STREET BROOKLYN NY 11210 |
| ISAKSEN INVESTMENTS LLC | RE: ARLETA 9351 LAUREL CANYON 7250 FRANKLIN AVE, STE 1108 LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS LLC | 7250 FRANKLIN AVE      STE 1108 LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS, LLC | 9351 LAUREL CANYON ARLETA CA 91331 |
| ISCMA | ATTN BILL LOEBECKER SEC/TREAS C/O THE INTELLIGENCER 333 N BROAD ST DOYLESTOWN PA 18901 |
| ISCMA | C.O LANCASTER NEWSPAPERS 8 W KING ST PO BOX 1328 LANCASTER PA 17608-1328 |
| ISCMA | THE PATROIT NEWS C/O KURT HOWER 812 MARKET ST HARRISBURG PA 17101 |
| ISCOUTS INC | 11 FIELDSTONE DR WINCHESTER MA 01890 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ISDERO PASMANICK | 9990 NW 14TH ST SUITE 110 MIAMI FL 33172 |
| ISDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ISDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ISELA MORENO | 2279 WEST ADAMS BLVD APT 4 LOS ANGELES CA 90018 |
| ISENBERG,STEVEN | 151 CENTRAL PARK WEST NEW YORK NY 10023 |
| ISENNOCK AUCTION | 4106 B NORRISVILLE RD WHITE HALL MD 21161 |
| ISENNOCK, MARY ROSE | 2520 ROCKS RD FOREST HILL MD 21050-1624 |
| ISETT, DORIS | 7548 OLD TELEGRAPH RD      307B HANOVER MD 21076-1572 |
| ISG | INTEGRAL SOLUTIONS GROUP INC 4221 SARATOGA AVENUE SUITE 202A DOWNERS GROVE IL 60515 |
| ISGAF PUBLISHING INC | PO BOX 942 DOWNEY CA 90241 |
| ISHIKAWA, JOHN | 4449 YALE AVE LAMESA CA 91941 |
| ISHIKAWA, MIGUEL | 16 VINCENT AVE STAMFORD CT 06902 |
| ISHOLA, MARGARET | 503 MARIE DR SOUTH HOLLAND IL 60473 |
| ISI INC | DEPT 77-97380 CHICAGO IL 60678-7380 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 1051 PERIMETER DR NO.200 SCHAUMBURG IL 60173 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 31231 NETWORK PL CHICAGO IL 60673-1312 |
| ISIDORA VARELA | 568 WHITEFORD AV LA PUENTE CA 91744 |
| ISIDORO BAQUERO | 104 WINDING RIDGE DR SANFORD FL 32773 |
| ISIDORO REYES | 7742 LANKERSHIM BLVD. APT. # 44 NORTH HOLLYWOOD CA 91605 |
| ISIDRO MARTINEZ | 828 INDIANA AV 2 VENICE CA 90291 |
| ISIDRO PARDO AVILA | 322 N BEL AIR ANAHEIM CA 92801 |
| ISIDRO,PATRICIA | 1729 WATAUGA AVE. APT. 206 ORLANDO FL 32812 |
| ISINGER,WILLIAMR. | 3845 EL LADO DR GLENDALE CA 91208 |
| ISIS PAPYRUS | 301 BANK ST. SOUTHLAKE TX 76092-9123 |
| ISIS PAPYRUS AMERICA, INC. | 301 BLANK ST SOUTHLAKE TX 76092 |
| ISIS PAPYRUS AMERICA, INC. | 5505 NORMANDY DR. COLLEYVILLE TX 76034 |
| ISKANDAR, LIBBY | LIBBY ISKANDAR 7713 KITNER BLVD NORTHFIELD OH 44067 |
| ISLAM,CAMELIA | 805 WELDONA LANE APT. #204 ORLANDO FL 32801 |
| ISLAND ENVIRONMENTAL SERVICES | 2490 W  POMONA BLVD POMONA CA 91768 |
| ISLAND LANDSCAPING | 25 WHITE HOUSE DRIVE POQUOSON VA 23662 |
| ISLAND ONE, INC.  [ISLAND ONE INC- | ORMOND BCH]  8680 COMMODITY CIR ORLANDO FL 328199000 |
| ISLAND PUMP & TANK CORP | 40 DOYLE CT EAST NORTHPORT NY 11731-6405 |
| ISLAND SPA | PO BOX 368 CLIFFSIDE PARK NJ 07010-0368 |
| ISLAND'S WEEKLY | P.O. BOX 39 LOPEZ ISLAND WA 98261 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE | PO BOX 38 SMITHFIELD VA 23431-0038 |
| ISLER PHOTO | 10 E 29TH ST UNIT 32G NEW YORK NY 10016 |
| ISMAEL CARABALLO | 417 WASHINGTON STREET APT. 3 ALLENTOWN PA 18102 |
| ISMAEL COTA | 1920 N MARIANNA AV 305 LOS ANGELES CA 90032 |
| ISMAEL LEGASPI | 3595 SANTA FE AVENUE SP #96 LONG BEACH CA 90810 |
| ISMAEL, PACHON | 889 SW 151ST PLACE MIAMI FL 33194 |
| ISMAIL MEGAHED, IHAB A | 5841 DUTHESS DR    NO.74 COLORADO SPRINGS CO 80918 |
| ISMAIL,AYUBE | 107-27 104TH STREET OZONE PARK NY 11417 |
| ISMAUDE JOLICOEUR | 10010 BOYNTON PLACE CIRCLE APT 115 BOYNTON BEACH FL 33437 |
| ISNERT ELIACIN | 2020 SW 13 STREET DELRAY BEACH FL 33445 |
| ISOM, SHAKIRA | 4133 CHURCH ST NO.H3 CLARKSTON GA 30021 |
| ISON, TARA | 4804 GAVLOTA AVE  NO.111 ENCINO CA 91436 |
| ISOTECH PEST MANAGEMEN | PO BOX  4215 COVINA CA 91723 |
| ISOTECH PEST MANAGEMENT | PO BOX  4215 COVINA CA 91723 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ISOTECH PEST MANAGEMENT | P. O. BOX 4215 ATTN: MIKE MASTERSON COVINA CA 91723 |
| ISPACE INC | 2141 ROSECRANS AVE      STE 5175 EL SEGUNDO CA 90245 |
| ISPACE INC | C/O HOLTHOUSE CARLIN VAH TRIGT LLP 1601 MONICA CLOVERFIELD BLVD STE 300 SOUTH SANTA MONICA CA 90404 |
| ISRAEL ANDRADE | 1730 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| ISRAEL ECHEVARRIA | 33112 HADDOCK ST WINCHESTER CA 92596 |
| ISRAEL, CANSKY | 5337 NW 5 ST DELRAY BEACH FL 33445 |
| ISRAEL, DEREESHAH B | 3681 W HILLSBORO BLVD  APT E 204 COCONUT CREEK FL 33073 |
| ISRAEL, ESTHER | 6486 RIVER RUN COLUMBIA MD 21044 |
| ISRAEL, MARC Y | 1016 SW 61ST AVE MARGATE FL 33068 |
| ISRAEL,KATHERINE M | 4101 DEEBOYAR AVENUE APT #15 LAKEWOOD CA 90712 |
| ISSAC, RAY | 909 CLUB PL DULUTH GA 30096 |
| ISSACS, MICHAEL | 9824 GRAND VERDE WAY      903 BOCA RATON FL 33428 |
| ISSERMOYER, WILBUR | 2303 2ND ST S ALLENTOWN PA 18103 |
| ISSERMOYER, WILBUR | 2303 S 2ND ST ALLENTOWN PA 18103 |
| IST - 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| ISTVAN NEMETH | 1720  CLEVELAND ST      E110 HOLLYWOOD FL 33020 |
| IT49 | 5527 GLADEHOLLOW CT AGOURA HILLS CA 91301 |
| ITASCA FURNITURE OUTLET | 931 W IRVING PARK RD ITASCA IL 60143-2023 |
| ITASCA WIGGINS | 4406 N. RACINE APT. 2S CHICAGO IL 60613 |
| ITASIENNE LOUISSEZE | 1509 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| ITC/POLYGRAM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| ITC/POLYGRAM | 9333 WILSHIRE BLVD. BEVERLY HILLS CA 90210 |
| ITG SOLUTIONS INC | 17475 PALMER BLVD HOMEWOOD IL 60430 |
| ITKIN, SCOTT | 1829 SALERNO CIR WESTON FL 33327 |
| ITN OPERATING COMPANY, LLC | 747 THIRD AVENUE 5TH FLOO ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| ITR CONCESSION COMPANY LLC | 52551 ASH RD GRANGER IN 46530-7226 |
| ITRUS TECHNOLOGIES | 145 SHASTA LAKE DALLAS TX 75065 |
| ITS MAILING SYSTEMS INC | 1020 E MAIN ST NORRISTOWN PA 19401 |
| ITSI | 136 LAFAYETTE LAUREL MD 20707 |
| ITSMYTIME INC | 15 EAST 32ND STREET 6TH FLOOR NEW YORK NY 10016 |
| ITT INDUSTRIES | B&B 2/27/04 $ 905.35 666 E DYER RD SANTA ANA CA 92705-5612 |
| ITT TECHNICAL INSTITUTION | 1400 INTERNATIONAL PARK WAY SOUTH LAKE MARY FL 32746 |
| IULIANO, VINCENT | 460 RAFT AVENUE HOLBROOK NY 11741 |
| IUOE LOCAL 399 | 763 W JACKSON BLVD DEFERRED COMPENSATION CHICAGO IL 60661 |
| IUSPA,PAOLA R | 11253 SW 88TH STREET APT G-105 MIAMI FL 33176 |
| IUVONE, MARY | 208 PLEASANT RON RD BRANCHBURG NJ 08853 |
| IVA P STEEL | 115 INDIAN RIVER DR NO. 120 COCOA FL 32922-4709 |
| IVAN ALONSO | 80-15 GRENFELL ST #B23 KEW GARDENS NY 11415 |
| IVAN APOSTOLOV | APT NO.3 6206 N WASHTENAW AVE CHICAGO IL 60659-2655 |
| IVAN CORDEIRO | 1443 MONTECITO DRIVE LOS ANGELES CA 90031 |
| IVAN ENRIQUE URIBE | 5506 METROWEST BLVD APT 201 ORLANDO FL 32811 |
| IVAN FAJARDO | 38  CAMDEN LN BOYNTON BEACH FL 33426 |
| IVAN J SMITH & CO | 3350 E ATLANTIC BLVD POMPANO BEACH FL 330625717 |
| IVAN JOSEPH | 10474  BOYTON PL      638 BOYNTON BEACH FL 33437 |
| IVAN ROBINSON | 1411 S USHIGHWAY27 ST APT 224 CLERMONT FL 34711 |
| IVAN SETTLES | 15606 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| IVANHOE PLAZA HOTEL | PO BOX 917166 FLORIDA HOTELS & RESTAURANTS ORLANDO FL 32804 |
| IVANILDA C. ARIS | 13870  ONEIDA DR      B2 DELRAY BEACH FL 33446 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| IVANKOVIC,NICK | 2423 VICTORIA ROAD SCHEREVILLE IN 46375 |
| IVANNA HAMPTON | 7209 S. YATES BLVD. APT. #2A CHICAGO IL 60649 |
| IVELISE AGUIRRE GARCIA | 5141 S. MAJOR CHICAGO IL 60638 |
| IVERS,JASON | 2202 W. 229TH STREET #B TORRANCE CA 90501 |
| IVERSEN, ROSEMARY | 1272 SW 9TH ST BOCA RATON FL 33486 |
| IVETTE DELGADO | 234 S AVENUE 64 LOS ANGELES CA 90042 |
| IVETTE DOSS | 115 HAMLOCK LANE CROWN POINT IN 46307 |
| IVETTE YEE | 8370 SW 5TH ST. MIAMI FL 33144 |
| IVEY, DEIDRE D | 714 28TH STREET NEWPORT NEWS VA 23607 |
| IVEY, DORINDA D | 23129 CHEYENNE DR VALENCIA CA 91354 |
| IVEY, JANELLE A | BUTTERNUT DR APT A HAMPTON VA 23666 |
| IVEY, JANELLE A | 3243 NO.A BUTTERNUT DR HAMPTON VA 23666 |
| IVEY, PETRINA | 2044 KENNEDY AVE BALTIMORE MD 21218-6331 |
| IVIE SPARACO | 11814 NW 53RD COURT CORAL SPRINGS FL 33076 |
| IVINS, NICHOLAS | 1521 TUTELA HEIGHTS ESCONDIDO CA 92026 |
| IVINXE PETIT-FRERE | 1675 NE 150 ST #1 NORTH MIAMI FL 33181 |
| IVO DAALDER | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| IVONE LUTT | 296 GLENBROOK ROAD STAMFORD CT 06906 |
| IVONNE FABIAN | 4010 PLATT AVENUE LYNWOOD CA 90262 |
| IVOR DAVIS | 1743 MIRAMAR DRIVE VENTURA CA 93001 |
| IVOR GENERAL STORE | ATT: DEBBIE HOLM IVOR VA 23866 |
| IVOR, NOEL HUME | 2 WEST CIRCLE WILLIAMSBURG VA 23185 |
| IVORY SNOW | 215 N. AUSTIN BLVD CHICAGO IL 60644 |
| IVORY, MARCUS | 7630 S PERRY AVE      HSE CHICAGO IL 60620 |
| IVORY, STEVEN | 720 S PLYMOUTH BLVD      NO.15 LOS ANGELES CA 90005 |
| IVORYTON PLAYHOUSE FOUND. | P O BOX 458 JACQUIE HUBBARD IVORYTON CT 06442 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 NATICK MA 01760 |
| IVY DAI | 95 N. MERIDITH AVE APT#1 PASADENA CA 91106 |
| IVY L. THOMPSON | 6612 BEAR LAKE TER APOPKA FL 32703-1805 |
| IVY LAIJANI | 2090 FASHION AV LONG BEACH CA 90810 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 228A TOWANDA PA 18848 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 288A TOWANDA PA 18848 |
| IVY MEMORIAL BAPTIST CHURCH | COLISEUM DR HAMPTON VA 23666 |
| IVY PRESTON | 1911 EDGEWOODDRIVE C EDGEWOOD MD 21040 |
| IVY RASHKOVER | 18835F 71ST CRES FRESH MEADOWS NY 113655051 |
| IVY REALTY | 611 S. WILTON LOS ANGELES CA 90005 |
| IX2 WILSHIRE | 1200 W 7TH STREET SUITE L2-240 ATTN HELEN VUMANOVICH LOS ANGELES CA 90017 |
| IYER, SIDDHARTH PICO | 201 LIME VILLAGE, 3-32-2 SHIKANODAO,  MINAMI IKOMA MARA KEN 6300113 JAPAN |
| IYER, SIDDHARTH PICO | 1975 OLD SAN MARCOS RD SANTA BARBARA CA 93111-1218 |
| IZAGUIRRE, ENRIQUE | 8529 S KOSTNER CHICAGO IL 60652 |
| IZTURIS, CESAR | URBANIZACION HATO ARRIBA CABUDARE VIA AGUA VIVA BARQUISIMETO LARA VENEZUELA |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STEET      107 BOCA RATON FL 33428 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 BOCA RATON FL 33428 |
| J  C RICHARDS ASSOCIATES | 3110 BELVIDERE RD PHILLIPSBURG NJ 08865-9504 |
| J & A CIRCULATION | 20317 SATICOY ST NO.218 CANOGA PARK CA 91306 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT DIST 0199 HARWOOD HEIGHTS IL 60706 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT HARWOOD HEIGHTS IL 60706 |
| J & B COUNTRY STORE | 9831 OLD STAGE RD NEW KENT VA 23124 |
| J & B COUNTRY STORE      D | 9831 OLD STAGE RD NEW KENT VA 23124 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| J & B SOFTWARE | 510 TOWNSHIP LINE RD      STE 100 BLUE BELL PA 19422 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD      STE 100 BLUE BELL PA 19422 |
| J & C WINDOWS, INC. | 1255 BELLE AVE UNIT 129 WINTER SPRINGS FL 327082996 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE NORTH VALLEY STREAM NY 11580 |
| J & J ELECTRONICS | 7 WHATNEY IRVINE CA 92618 |
| J & K MATTRESS & FURNITURE | 747 PITTSTON ST ALLENTOWN PA 18103-3255 |
| J & M AUTO SALES | 820 NEW HAVEN ROAD - ROUTE 63 NAUGATUCK CT 06770 |
| J & N CABLE | PO BOX 371 MORO OR 97039 |
| J & N CABLE SYSTEMS A9 | 614 SOUTH COLUMBUS - STE A GOLDENDALE WA 98620 |
| J & P SERVICE USA INC. | 35 SW 6 ST DANIA FL 33004 |
| J & W DISTRIBUTING, INC. | 6925 BIANCINI CIRCLE BOCA RATON FL 33433 |
| J & W DISTRIBUTORS | P.O. BOX 397 ATTN: MIKE PEURA SANDWICH IL 60548 |
| J & W DISTRIBUTORS | PO BOX 397 SOMONAUK IL 60552 |
| J A B | JOHNNY CHESTNUT 1400 NW 6TH ST FORT LAUDERDALE FL 33311 |
| J A M VIDEO PRODUCTIONS INC | 21403 N TANGLE CREEK LANE SPRING TX 77388 |
| J A MEYER FINE JEWELRY | 156 W MAIN ST KUTZTOWN PA 19530-1712 |
| J A SECURITY SYSTEMS | 3843 ROSEMEAD AV LOS ANGELES CA 90032 |
| J AHZARABI INVESTORS LLC | RE: MISSION VIEJO 27831 CENTE C/O SOUTHPARK MANAGEMENT COMPANY PO BOX 15446 IRVINE CA 926235446 |
| J AHZARABI INVESTORS LLC | C/O SOUTHPARK MANAGEMENT COMPANY PO BOX 15446 IRVINE CA 92623-5446 |
| J ALBERT | 2481 COOLIDGE AV LOS ANGELES CA 90064 |
| J AND A NEWS | 4850 N. ODELL CT. ATTN: FREDDY VILLEGAS CHICAGO IL 60646 |
| J ANDERSON | 1935 S CONWAY RD NO.K8 ORLANDO FL 32812-8607 |
| J ANDERSON | 2238 BELSFIELD CIR CLERMONT FL 34711 |
| J ANDERSON | 199 MAHOGANY DRIVE NORTH EAST MD 21901 |
| J ANTHONY ASKEW CAPITAL MANAGEMENT INC | 21 ELK STREET ALBANY NY 12207 |
| J ARNDT | 462 DENTON CT LAKE MARY FL 32746-4399 |
| J B CASTLEBERRY | 10041 MAPLE GROVE LN SMITHFIELD VA 23430 |
| J B COLEMAN | 928 THORNBRIAR CT HAMPTON VA 23661 |
| J B KENEHAN INC | P O BOX 68-9950 MILWAUKEE WI 53268-9950 |
| J B KENEHAN INC | W238 N1700 ROCKWOOD DR WAUKESHA WI 53169 |
| J B NEWSPAPER DISTRIBUTORS INC | 17 BAYLEY PLACE HUNTINGTON STATION NY 11746 |
| J B SLOAN | 13648 CARTER ISLAND RD GROVELAND FL 34736-9468 |
| J BABEY | 758 SUPERIOR ST DELTONA FL 32725-5542 |
| J BAUGHMAN | 500 WATERMAN AVE NO. 409 MOUNT DORA FL 32757 |
| J BENSON | 40371 VIA AMAPOLA MURRIETA CA 92562 |
| J BHOJWANI | 2151 GRANDVIEW RD ORANGE CA 92867 |
| J BLUNT | 1402 EDSON TER HAMPTON VA 23663 |
| J BOURGH SCHAMP PHOTOGRAPHY | 6907 AVONDALE ROAD BALTIMORE MD 21212 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD BALTIMORE MD 21208 |
| J BRYON SHUMAKER | 2120 E MT HOPE RD MANHEIM PA 17545 |
| J C HENRY WILLIAMS | 6030 AMBERWOOD ROAD C1 BALTIMORE MD 21206 |
| J C PENNEY | 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510-3667 |
| J C PENNEY CO INC (PARENT)   [J C PENNEY | CO, INC(CORPORATE] PO BOX 3667 TORRANCE CA 905103667 |
| J C PENNEY CO INC (PARENT)   [JC PENNEY | OPTICAL/US VISION] GLEN OAKS INDUSTRIAL PK GLENDORA NJ 08029 |
| J C PENNEY CO----PARENT   [J C PENNEY | COMPANY INC****] P.O.BOX 3667 TORRANCE CA 905103667 |
| J C PENNEY CUSTOM DECORATING | C/O AMERICAN COMM GROUP, INC P O BOX 3667 TORRANCE CA 90510 |
| J C PENNEY OPTICAL/US VISION | PO BOX 124 GLENDORA NJ 08029-0124 |

| Claim Name | Address Information |
| --- | --- |
| J C PENNEY/PARENT ACCT  [J C | PENNEY/NATIONAL PREPRINT] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY/PARENT ACCT  [J C PENNEY | COSMETICS] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C RESORTS-PARENT  [SCRIPPS INN] | 380 STEVENS AVE #310 SOLANA BEACH CA 92075 |
| J C WHITE OFFICE FURN | 3501 COMMERCE PKWY MIRAMAR FL 330253918 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL SAN MARINO CA 91108 |
| J CLARK PROMOTIONS INC | 5615 CRAWFORD STREET NEW ORLEANS LA 70123 |
| J CLEVELAND | 4342 REDWOOD AV 116 MARINA DEL REY CA 90292 |
| J COMBS | 19202 ALLINGHAM AV CERRITOS CA 90703 |
| J CONNORTON | 482 AUTUMN OAKS PL LAKE MARY FL 32746-4852 |
| J COOPER | 58 CAVALIER RD HAMPTON VA 23669 |
| J COREY BROWN | 1716 GLENVIEW DR LAS VEGAS NV 89134 |
| J D BYRIDER CAR SALES | 601 STATE AVE EMMAUS PA 18049 3029 |
| J D POWELL | 1815 LAKE VIEW DR HAMPTON VA 2340 |
| J D POWER AND ASSOCIATES | 2625 TOWNSGATE RD WESTLAKE VILLAGE CA 91361 |
| J D POWER AND ASSOCIATES | ATTN: SUBCRIPTION DEPT. 30401 AGOURA ROAD AGOURA HILLS CA 91301 |
| J D POWER AND ASSOCIATES | PO BOX 512778 LOS ANGELES CA 90051-0778 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK SUITE 102 IRVINE CA 92606 |
| J DAVIS | 870 LUCAS CREEK RD APT 62 NEWPORT NEWS VA 23608 |
| J DEAN NEWS | 616 HAYES ATTN: JOHN DEAN ORLAND PARK IL 60462 |
| J DEREVENSKY CONSULTING INC | 12408 SW 44 CT MIRAMAR FL 33027 |
| J DEWEY WILLIS III DDS | 801 GREENBRIER PKWY CHESAPEAKE VA 233203822 |
| J DEXTER | 1301 RAINBOW DR ORLANDO FL 32809 |
| J DUPREE | 12123 WINDY FIELD AVE NO. 184B TAVARES FL 32778 |
| J E SAMPLES | 9025 TARRYTON AV WHITTIER CA 90605 |
| J E VANCAMP | 5146 LAKE  HOWELL RD WINTER PARK FL 32792 |
| J EVANS | 754 48TH ST NEWPORT NEWS VA 23607 |
| J G RAY | 606 CHAUTAUQUA DR MOUNT DORA FL 32757-6325 |
| J G RAY | 606 CHAUTAUQUA DR MOUNT DORA FL 32757-6325 |
| J GILBERT'S OF GLASTONBURY | 185 GLASTONBURY BLVD ACCOUNTS PAYABLE GLASTONBURY CT 06033 |
| J GILBERTS RESTAURANT/METROMARKETING | INC. 2319 WHITNEY AVE STE A ALICIA PARADISO HAMDEN CT 06518 |
| J GRADEN | 1430 EATON RD SAN DIMAS CA 91773 |
| J H SCELZA | PO BOX 310277 PETE CEASAR NEWINGTON CT 61310277 |
| J HARRIS | 110 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| J HERSHBERGHER | 12140 LAKESHORE DR CLERMONT FL 34711-8821 |
| J J KELLER & ASSOCIATES INC | P O BOX 548 NEENAH WI 54957-0548 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J J PEPPERS | 1213 IRVING PARK RD BENSENVILLE IL 60106 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J K MATTEO | 1525 HAWTHORNE DR INDIAN TRAIL NC 28079-4281 |
| J KAHOE | 4140 SADDLE ROCK RD COLORADO SPRINGS CO 80918 |
| J KARPMAN | 6509 OCEAN FRONT WK PLAYA DEL REY CA 90293 |
| J L AUDIO                T | 10369 N COMMERCE PKWY MIRAMAR FL 330253962 |
| J L MARAKI | 12 IVY FARMS RD NEWPORT NEWS VA 23601 |
| J LABODI | 366 W ALAMEDA AV D BURBANK CA 91506 |
| J LUC LEVESQUE | 8556 NOBLE AVENUE NORTH HILLS CA 91343 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE ELMONT NY 11003 |
| J M REALTY | P O BOX 1015 JAN MURRAY OLD SAYBROOK CT 06475 |
| J MAC WILLETT | 3528 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| J MALONEY | 5832 WINDHOVER DR ORLANDO FL 32819-7539 |
| J MANUEL | 30 E. BROADWAY STREET APT B BEL AIR MD 21014 |
| J MATTHEW MOODY | 1018 EUCLID STREET #204 SANTA MONICA CA 90403 |
| J MAYNARD | 14 PHEASANT HILL DR ENFIELD CT 06082-3947 |
| J MCCORMICK | 395 E MC KINLEY AVE POMONA CA 91767 |
| J MCDONALD | 1907 ILLINOIS ST ORLANDO FL 32803-4239 |
| J MCKAY | 845 E VIRGINIA ST RIALTO CA 92376 |
| J MCKENNA | 1331 NASSAU CIR TAVARES FL 32778-2526 |
| J MICHAEL O'KEEFE | 1561 36TH STREET SACRAMENTO CA 95816-6608 |
| J MICHAEL SHORT PHOTOGRAPHY INC | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J MICHAELS TAVERN | 222 MAIN ST ROGER DIPIANO WETHERFIELD CT 06109 |
| J MOTSINGER | 1038 E MICHIGAN ST APT B ORLANDO FL 32806-4741 |
| J MULHOLLAND | 1868 INVERARY DR ORLANDO FL 32826-5265 |
| J NAMNOUN ORIENTAL RUG GALLERY | 92 WESTON ST JOSEPH NAMNOUN HARTFORD CT 06120 |
| J OBRIEN COMPANY INC | 40 COMMERCE ST SPRINGFIELD NJ 07081 |
| J OWENS | 6 WHITE OAK TRL HAMPTON VA 23669 |
| J P KING AUCTIONS GROUP | P.O. BOX 387 GADSDEN AL 35901 |
| J P THOMAS | 10027 PINE ISLAND RD CLERMONT FL 34711-9188 |
| J PATRICK DOWNEY | 385 S OAKLAND AVENUE #302 PASADENA CA 91101 |
| J PEREL | 2687 ORANGE AV C COSTA MESA CA 92627 |
| J PLACE | 123 N LAUREL AV LOS ANGELES CA 90048 |
| J QUAVE | 3927 W 28TH ST LOS ANGELES CA 90018 |
| J R LANDRY COMPANY LTD | 44 ADAMS ST BRAINTREE MA 02184 |
| J R LANDRY COMPANY LTD | 44 ADAMS ST BRAINTREE MA 02184 |
| J R LAWSON | 120 KERLIN RD NEWPORT NEWS VA 23601 |
| J REID | 11313 WINSTON PL NO. 9 NEWPORT NEWS VA 23601 |
| J REID | 43 TUPELO CIR HAMPTON VA 23666 |
| J RICE | 1141 MARSHALL PL NEWPORT NEWS VA 23607 |
| J ROBERTS | 2100 ECHO PARK AV LOS ANGELES CA 90026 |
| J S BURKHOLDER | 1601 W HAMILTON ST ALLENTOWN PA 18102 4213 |
| J S BURKHOLDER/TOMA | 1601 W HAMILTON ST FUNERAL HOME ALLENTOWN PA 18102 4213 |
| J S EDWARDS LTD | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| J S TRADING INC | 6524 NW 13 CT PLANTATION FL 33313 |
| J SAWYER | 12502 RED HILL AV SANTA ANA CA 92705 |
| J SCANNA FLOOR COVERING | 45 AVE D HOLBROOK NY 11741 |
| J SCOTT LANGWORTHY | 36 NICOLE DRIVE QUEENSBURY NY 12804 |
| J SMILEY | 113 HUBER RD NEWPORT NEWS VA 23601 |
| J SPRINGFIELD | 1513 MONTCALM ST ORLANDO FL 32806-7222 |
| J STUART HUGHES | 200 SHEFFIELD RD WILLIAMSBURG VA 23188 |
| J SULLIVAN | 111 BENJAMIN TER HAMPTON VA 23666 |
| J SUMMERS | 102 JAMESTOWN DR APT D WINTER PARK FL 32792-3603 |
| J T LUPER | 616 72ND ST NEWPORT NEWS VA 23605 |
| J T TAYLOR | 2434 E DEVONSHIRE HEMET CA 92544 |
| J TABB | 1478 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| J TAYLOR | 99 TIDE MILL LN APT 183 HAMPTON VA 23666 |
| J THOMAS COOK | 526 HIBISCUS COVE DR ORLANDO FL 32807 |
| J THOMAS MCHUGH COMPANY | ATTN: TOM BRYANT 12931 FORD DRIVE FISHERS IN 46038 |
| J THOMAS MCHUGH COMPANY | PO BOX 1937 DEPT 36 INDIANAPOLIS IN 46206 |
| J THORNE | 1425 ROCK MANOR DR NE BUFORD GA 30619 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| J TIMOTHYS TAVERNE | 143 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| J VALENTO | 9159 DINSDALE ST DOWNEY CA 90240 |
| J VANDAGRIFF | 24637 GARDENSTONE LN BELL CANYON CA 91307 |
| J VASSILIADES & CO | 10330 W ROOSEVELT RD STE 200 WESTCHESTER IL 601542564 |
| J W CALVERT MANUFACTURING | 13600 LONG GREEN PIKE BALDWIN MD 21013 |
| J W GLOBAL, LLC | 3985 FIRST STREET SUITE S LIVERMORE CA 94551 |
| J W GUESSAZ | 507 PONDEROSA DR SAINT CLOUD FL 34769-1657 |
| J W LAW | 1326 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| J W LEMMON | 1433 PELICAN BAY TRL WINTER PARK FL 32792 |
| J W PEARCE | 100 WATCH HARBOUR CIR SMITHFIELD VA 23430 |
| J W TERRILL INC | 16091 SWINGLEY RIDGE RD SUITE 200 ST LOUIS MO 63017 |
| J WHITAKER | 14114 PEYTON LN SMITHFIELD VA 23430 |
| J WILLARD COLSTON | 61 THOMAS STREET PORTLAND ME 04102 |
| J WIMBISH | P O BOX 608 SANFORD FL 32772 |
| J YOUNG | 6391 TURTLEMOUND RD NEW SMYRNA FL |
| J&A HERNANDEZ CORPORATION | 9400 SW 15 ST MIAMI FL 33174 |
| J&A SHEET METAL INC | 1800 NORTH CAMPBELL AVENUE CHICAGO IL 60647 |
| J&B SOFTWARE | 510 TOWNSHIP LINE RD BLUE BELL PA 19422 |
| J&B WINDOW CLEANING SERVICE | 1035 SW 1ST STREET BOCA RATON FL 33486 |
| J&J INDUSTRIES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| J&J INDUSTRIES | 6486 RIVER RUN COLUMBIA MD 21044 |
| J&L DELIVERY | 504 MAPLEWOOD DR. ATTN: JAMES QUADE LAKE VILLA IL 60046 |
| J&M DISTRIBUTION LLC | 5464 ADDINGTON ROAD BALTIMORE MD 21229 |
| J&N CABLE SYSTEMS WA YACOLT | 614 S COLUMBUS AVE. ATTN: LEGAL COUNSEL GOLDENDALE WA 98620 |
| J. AHZARABI INVESTORS LLC | 27831 CENTER DR MISSION VIEJO CA |
| J. ALEXANDER THIER | 1901 KENYON STREET, NW WASHINGTON DC 20010 |
| J. ALEXANDER'S RESTAURANT | 3401 W END AVE STE 260 NASHVILLE TN 372036862 |
| J. ALEXANDERS RESTAURANT | 2415 N FEDERAL HWY FORT LAUDERDALE FL 33305-2540 |
| J. ALLEN, C. EVANS, P. EVANS, G. GRANT, | B. MCNAIR, S. SERRAO, C/O D. MAIMON KIRSCHENBAUM AND CHARLES JOSEPH, JOSEPH & HERZFELD, 757 THIRD AVE., SUITE 2500 NEW YORK NY 10017 |
| J. BARNETT | 100 CEDAR POINT LANE LONGWOOD FL 32779 |
| J. BEMIS | 962 E WOODBURY RD PASADENA CA 91104 |
| J. BRADFORD DELONG | 1 LUCAS CT. LAFAYETTE CA 94549 |
| J. C. HALLMAN | 4247 LOCUST STREET, #801 PHILADELPHIA PA 19104 |
| J. C. PENNEY | C/O AMERICAN COMMUNICATIONS GROUP P. O. BOX 3667 TORRANCE CA 90510 |
| J. DUNNING | 7537 MULHOLLAND DR LOS ANGELES CA 90046 |
| J. EDGAR ANDERSON FURNITURE | 212 N. GLENDALE AVE GLENDALE CA 91206 |
| J. EMILIO FLORES | 16033 WYANDOTTE ST VAN NUYS CA UNITES STATES |
| J. F. CORSO | 139 CROWN POINT CIR LONGWOOD FL 32779-6005 |
| J. FENTON JOHNSON | 41 MADISON AVE. 36TH FLOOR NEW YORK NY 10010 |
| J. FRED SILVA | 2738 OVERLOOK DRIVE VALLEJO CA 94591 |
| J. GREGORY RAYMOND | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| J. HUDSON | 275 LUIS LN DEBARY FL 32713-3109 |
| J. LONGO | 8011 ARCADIAN CT MOUNT DORA FL 32757 |
| J. MCCREARY | 2575 S SEMORAN BLVD APT 2033 ORLANDO FL 32822-2750 |
| J. MICHAEL SHORT PHOTOGRAPHY | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J. PATRICK COOLICAN | 5421 E. HARMON AVENUE, APT. J-13 LAS VEGAS NV 89122 |
| J. PORTER | 2600 N SOUTHPORT UNIT 120 CHICAGO IL 60614 |
| J. PRENTISS BACH | 4915 ADAMS ST HOLLYWOOD FL 33021-7614 HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| J. RUSSELL TUFT | 6112 BOLLING DR ORLANDO FL 32808-6008 |
| J. SNYDER | 1506 SE 12 CT FORT LAUDERDALE FL 33316-2204 FORT LAUDERDALE FL 33316 |
| J. WILLIAM GIBSON | 3210 KELTON AVE LOS ANGELES CA 90034 |
| J. WILLIAM MARSHALL | 3796 HUNTERS LN HAYES VA 23072 |
| J.A.R.'S NEWS SERVICE | 505 E. HEATHERGLEN RIDGECREST CA 93555 |
| J.C. PENNEY CORPORATION, INC. | 3803 E. LINCOLN HIGHWAY MERRILLVILLE IN 46410 |
| J.C. PENNEY CORPORATION, INC. | RE: MERRILLVILLE TRIBUNE P.O. BOX 10001 ATTN: REAL ESTATE COUNSEL DALLAS TX 75301-2105 |
| J.D. CROWE | PO BOX 2488 MIBILE AL 36652 |
| J.D. DOLAN | 1207 CHERRY ST. KALAMAZOO MI 49008 |
| J.D. POWER | 2625 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| J.D. SCHWALM | 638 HUNTINGTON DR MADISON MS 39110 |
| J.F. PIRRO (ALL SORTS OF SPORTS, INC.) | HAMLET HOUSE FARM, 999 E. CHERRY ROAD QUAKERTOWN PA 18951 |
| J.G. FINDLAY, INC | 3408 NORTH RIVERSIDE DRIVE LANEXA VA 23089 |
| J.L. HERBERT | 9000 US HIGHWAY 192 APT 654 CLERMONT FL 34711 |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. ATTN: BOB VORDERER CHICAGO IL 60608 |
| J.M. RANDALL'S | 4854-16 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| J.P. MORGAN CHASE, N.A. | EDUARDO REYES ATM MARKET MANAGER-CENTRAL REGION 10 S. DEARBORN STREET CHICAGO IL 60603 |
| J.P. SLAVIN | 49 W 16TH ST NEW YORK NY 100116013 |
| J.R. HERNANDEZ | 1416 N FLORENCE EL PASO TX 79902 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | 440 OAKWOOD RD. LAKE ZURICH IL 60047 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | RE: LAKE ZURICH 440 OAKWOOD C/O HILLCO REALTY MANAGEMENT COMPANY P.O. BOX 608 HIGHLAND PARK IL 60035 |
| J.T. ALLEN | 315 W. AVENUE 43 LOS ANGELES CA 90065 |
| J.W. MILLS | 2073 LIVE OAK LN ZELLWOOD FL 32798 |
| JA LOONEY | 350 E JACKSON ST APT 1102 ORLANDO FL 32801-3542 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY FRANKFORT IL 60423 |
| JAACKS, CAROLE | 1131 S DEE RD PARK RIDGE IL 60068 |
| JAANA JUVONEN | 10316 MONTE MAR DRIVE LOS ANGELES CA 90064 |
| JAAP,JEREMY V | 7971 WATERFALL HUNTINGTON BEACH CA 92648 |
| JABAR WILLIAMS | 835 SOUTH 4TH STREET APT #9 ALLENTOWN PA 18103 |
| JABARI ASIM | 2905 MT. HOLLY ST. BALTIMORE MD 21216 |
| JABBOUR,ALICIA | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| JABET COBLE | 3694 KEMP MILL RD ASHEBORO NC 27205 |
| JABLONSKI, GARY | 3142 21ST ST NORTH CHICAGO IL 60064 |
| JABLONSKI,DONNA M | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| JABLONSKI,JULIE A | 3115 GLORIA LANE JOLIET IL 60435 |
| JABS, GWENDOLYN | PO BOX 312 HEREFORD PA 18056 |
| JACARANDA LIMITED | SUITE 15 OLIAJI TRADE CENTRE FRANCIS RACHEL STREET  APT 1312 VICTORIA  MAHE SWEDEN |
| JACHLES, MICHAELS | 237 NW 118 DR CORAL SPRINGS FL 33071 |
| JACINTA BOGER | 516 W. DIVERSEY PKWY APT. 2 CHICAGO IL 60614 |
| JACINTA FITZGERALD | 1240 WOODBOURNE AVENUE BALTIMORE MD 21239 |
| JACINTE, NATACHA | 2830 WESTGATE AVE WEST PALM BEACH FL 33414 |
| JACINTH FRECKLETON | 145-56 176TH STREET JAMAICA NY 11434 |
| JACINTHE,EMMA | 1760 SW 85TH AVENUE MIRAMAR FL 33025 |
| JACK AGLIATA | 2131 60TH STREET BROOKLYN NY 11204 |
| JACK AW SHENKAN | 1003 FARM HAVEN DRIVE ROCKVILLE MD 20852 |
| JACK BALDWIN | 5463 CREPE MYRTLE CIR KISSIMMEE FL 34758 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JACK BANKSON | 15687 LAKE FOREST DRIVE SUN CITY AZ 85351 |
| JACK BATTON | 6109 W 77TH STREET LOS ANGELES CA 90045 |
| JACK BECKER | 5739 NUTWOOD CIR SIMI VALLEY CA 93063 |
| JACK BEEBE | 33 ROY AVE MASSAPEQUA NY 11758 |
| JACK BENT | 77542 MALONE CIR PALM DESERT CA 92211 |
| JACK BULL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| JACK BURDITT | 12055 SUSAN DRIVE GRANADA HILLS CA 91344 |
| JACK CARR | 7848 BAY LAKE RD GROVELAND FL 34736-9182 |
| JACK CASIO | 61 S FRIEDNER LN BOHEMIA NY 11716 |
| JACK CHAPKIN | 6544 MALTA DR. BOYNTON BEACH FL 33437 |
| JACK COUNTY HERALD | PO DRAWER 70 ATTN: LEGAL COUNSEL JACKSBORO TX 76458 |
| JACK CUPP | 1310 HIGH RIDGE DR WESTMINSTER MD 21157 |
| JACK CUPP | 3102 ESSEX RD BALTIMORE MD 21207 |
| JACK DANIELS | 26 NAUGATUCK LANE EAST ISLIP NY 11730 |
| JACK DAVIS | 10625 TARANTO WAY LOS ANGELES CA 90077 |
| JACK DAVIS | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| JACK DOUGHERTY & CO | 1453 CALAIS CIR HIGHLAND PARK IL 600353920 |
| JACK E MEADOWS | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| JACK ESCALONI | 4749 LARCHMONT CT ORLANDO FL 32821-8829 |
| JACK EWING | 5204 ASHLAR DR. MINNEAPOLIS MN 55437 |
| JACK FIELDS AGENCY | 10 E MONUMENT AVE KISSIMMEE FL 347415749 |
| JACK FOSTER | 8601 BAY HILL BLVD ORLANDO FL 32819-4823 |
| JACK GERMOND | 36  EAST SHENNAN DALE ROAD CHARLES TOWN WV 25414 |
| JACK GERWIG | 699  BARBARA DR TALBOTT TN 37877 |
| JACK GERWIG | 699 BARBARA DR. TALBOTT TN 37877 |
| JACK GIAMBALVO PONTIAC | 1793 WHITEFORD RD YORK PA 17402 |
| JACK GIBBONS | 5 RIODELINDIO DR EDGEWATER FL 32132-3587 |
| JACK GONICK | 3633 KINGSWOOD CT CLERMONT FL 34711-6905 |
| JACK GUERNSEY | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| JACK HARKLEROAD | 2500 S USHIGHWAY27 ST APT 184 CLERMONT FL 34711 |
| JACK HEALY | 946 LINCOLN CROSS POINTE MI 48230 |
| JACK HENRY & ASSOCIATES INC | PO BOX 503328 ST LOUIS MO 63150-3328 |
| JACK HILL | 5770 HACIENDA RANCH ROAD PALMDALE CA 93551 |
| JACK HOOD TRANSPORTATION INC | 10827 W COUNTY RD 400 N MICHIGAN CITY IN 46360 |
| JACK J SHERMAN | 24 FRANSAL CT NORTHPORT NY 11768 |
| JACK J. HOOVER | P.O. BOX 20 PISMO BEACH CA 93448 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 COSTA MESA CA 92626 |
| JACK JEFFREY PHOTOGRAPHY | P.O. BOX 40 PEPEEKEO HI 96783 |
| JACK JORDON | 3114 HOUNDSWORTH CT NO.513 ORLANDO FL 32837 |
| JACK KAHOUN | 25 W NIGHTINGALE ST APOPKA FL 32712-2711 |
| JACK KLUNDER | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| JACK L PLANK | 33522 NANCY JANE COURT DANA POINT CA 92629 |
| JACK LAXER | 16952 DULCE YNEZ LN PACIFIC PALISADES CA UNITES STATES |
| JACK LEE | 11335 SOONER DR CLERMONT FL 34711-7820 |
| JACK LEON | 17407 BLUE ASPEN LANE FAIR OAKS RANCH CA 91387 |
| JACK LEONARD | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| JACK LEWELLEN | 14302 MARINER LANE WESTMINSTER CA 92683 |
| JACK LUSK | 38703 N. SHERIDAN, #112 BEACH PARK IL 60099 |
| JACK LYNCH | 11LUMAR ROAD LAWRENCEVILLE NJ 08648 |

| Claim Name | Address Information |
|---|---|
| JACK M. BALKIN | 35 MONTGOMERY PARKWAY BRANFORD CT 06405 |
| JACK MALONEY, INC. | DBA MALONEY AIRE 175 LAFAYETTE AVENUE LAUREL MD 20707 |
| JACK MARTIN | 3022 MISTY PARK HOUSTON TX 77082 |
| JACK MCCLANAHAN CABLE TV A2 | ROUTE 1, BOX 334 GRUNDY VA 24614 |
| JACK MCLAUGHLIN | 807 CHESNEY LANE BEL AIR MD 21014 |
| JACK MILES | 136 E. 57TH ST NEW YORK NY 10022 |
| JACK MILLROD | 56 AMERICAN AVE CORAM NY 11727 |
| JACK MODICA | 728 S. HEATHER LANE WEST COVINA CA 91791 |
| JACK MORGAN | 12601 PADRINO ST VICTORVILLE CA 92394 |
| JACK MRAZ | 109 HERON CT WILLIAMSBURG VA 23188-1694 |
| JACK NADEL INC | DIRECT RESPONSE PROMOTION AGENCY P O BOX 60935 LOS ANGELES CA 90060-0935 |
| JACK NADEL INC | PO BOX 60935 LOS ANGELES CA 90060-0935 |
| JACK NELSON | 4 WYNKOOP CT. BETHESDA MD 20817 |
| JACK NESSEL | 1 W 67TH ST  #710 NEW YORK NY 10023 |
| JACK NEWFIELD | 24 CHARLTON ST NEW YORK NY 10014 |
| JACK O'CONNELL | 202 W. 1ST ST. LOS ANGELES CA |
| JACK OHMAN | 11069 SW WASHINGTON STREET PORTLAND OR 97225 |
| JACK ORMSBY | 7887 LAMPSON AV SPC 55 GARDEN GROVE CA 92841 |
| JACK OWEN | 208 BRIDGE LN GRAFTON VA 23692 |
| JACK PAINE | 1611 DULANEY DRIVE JARRETTSVILLE MD 21084 |
| JACK PAYNE | 42749 HIGHWAY27 ST NO. 76 DAVENPORT FL 33837 |
| JACK PESKIN | 5154 PRIVET PL APT B DELRAY BEACH FL 33484-1713 DELRAY BEACH FL 33484 |
| JACK PETERS | 1537 N. VISTA ST. LOS ANGELES CA 90046-3612 |
| JACK PHELAN CHEVY | 4000 HARLEM AVE LYONS IL 605341439 |
| JACK POINTER | 3916 N. PINE GROVE AVE. APT 2W CHICAGO IL 60613 |
| JACK RAKOVE | 942 CASANUEVA PLACE STANFORD CA 94305 |
| JACK REMINGTON | 986 E COACHWOOD DRIVE ORO VALLEY AZ 85755-9162 |
| JACK RENDULICH | 340 E OWANTONNA ST DULUTH MN 55803 |
| JACK RILEY | RAND CORPORATION 4570 FIFTH AVENUE, SUITE 600 PITTSBURGH PA 15213 |
| JACK ROMIG | 1189 HUFF?S CHURCH ROAD BARTO PA 19504 |
| JACK ROWLAND | 150 HELEN DR KENANSVILLE FL 34739 |
| JACK RUBIN AND SONS INC | PO BOX 3005 COMPTON CA 90222 |
| JACK RUBINSOHN | 3272 HIGHFIELD DR BETHLEHEM PA 18020 |
| JACK SEMON | 12112 POOL DRIVE TAVARES FL 32778 |
| JACK SHAFER | 1709 N. HARVARD STREET ARLINGTON VA 22201 |
| JACK SHAW | P.O. BOX 432 WILSON WY 83014 |
| JACK SHERMAN | 24 FRANSAL CT NORTHPORT NY 11768 |
| JACK SINGER | 1320 N SYCAMORE AV 312 LOS ANGELES CA 90028 |
| JACK SOLOVAY | 940 N STANLEY AV 10 WEST HOLLYWOOD CA 90046 |
| JACK STRICKLER | 9513 CARNATION AVENUE FOUNTAIN VALLEY CA 92708 |
| JACK STRUMSKY | 547 SILVERSHADOW DRIVE SAN MARCOS CA 92078 |
| JACK STUART | 10757 LELAND AV WHITTIER CA 90605 |
| JACK STUMME | 4800 BUTTERFIELD RD CEDAR FALLS IA 50613 |
| JACK TOBIAS | 288 NORTH 9TH STREET BANGOR PA 18013 |
| JACK VALENTI | MOTION PICTURE ASSOCIATION 1600 EYE ST. NW WASHINGTON DC |
| JACK VARTOOGIAN | 262 W 107TH ST APT 6A NEW YORK NY UNITES STATES |
| JACK VERNIEL | ATTN KAY ALLIGOOD HAMPTON VA 23669 |
| JACK W DAVIS JR | 2400 N. LAKEVIEW AVE APT # 1802 CHICAGO IL 60614 |
| JACK W EATON | 12771 SR 821 ELLENSBURG WA 98926 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JACK W GERMOND | 859 HAWTHORNEDALE RD CHARLES TOWN WV 25414 |
| JACK W NEELY | 7200 THIRD AVE C-048 SYKESVILLE MD 21784 |
| JACK WEINER | 5961 NW 61 AVE #308 TAMARAC FL 33319 |
| JACK WEINER | 5961 NW 61ST AVE #308 TAMARAC FL 33319 |
| JACK WHISLER | 645 LINCOLN STREET GLENVIEW IL 60025 |
| JACK WILLIAMS | 105 LAKE SHORE CIR LEESBURG FL 34788-8967 |
| JACK WILLIAMS TIRE CENTER | PO BOX 3655 SCRANTON PA 18505 0655 |
| JACK YENT | 715 LIONS PRIDE DR HERNDON VA 20170 |
| JACK YUILL | 17217 HIBISCUS ST FONTANA CA 92335 |
| JACK'S DISPOSAL SERVICE INC | 5455 INDUSTRIAL PKWY SAN BERNARDINO CA 92407 |
| JACKALIN,THEODORA | BOX 7626 RACEHORSE R D NO.3 JONESTOWN PA 17038 |
| JACKIE A ANDERSON | 704 SLEEPY HOLLOW DR PORT ORANGE FL 32127-4915 |
| JACKIE ALEXSON | 1653 SUPERIOR AVE. COSTA MESA CA 92627 |
| JACKIE AREVALO | 4462 N BANNER DR 2 LONG BEACH CA 90807 |
| JACKIE BARBER | 15427 REGATTA WY LAKE ELSINORE CA 92530 |
| JACKIE BENNION | 13428 MAXELLA AVE #567 MARINA DEL REY CA 90292 |
| JACKIE BURRELL | 405 KINGS GRANT ROAD LAUREL MD 20723 |
| JACKIE CERVANTES | 3887 S HARVARD BLVD LOS ANGELES CA 90062 |
| JACKIE CHENG | 7480 SW 1ST ST MARGATE FL 33068 |
| JACKIE EHRLICH | 321 WEST DRIVE COPIAGUE NY 11726 |
| JACKIE FORBES | 21   KENTUCKY AVE     18 FORT LAUDERDALE FL 33312 |
| JACKIE FRIEDMAN | 117 BENEDICT MANOR DR KIRKVILLE NY 13082 |
| JACKIE GOLDBERG | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| JACKIE MARCHAND | 4045 EDENHURST AVE LOS ANGELES CA 90039 |
| JACKIE O'CONNELL | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| JACKIE ORTEGA | 92 E. QUINCY STREET RIVERSIDE IL 60546 |
| JACKIE PADILLA | 18287 GRANADA AV FONTANA CA 92335 |
| JACKIE SCHWARTZ | 1404 FORESTVIEW DR BREA CA 92821 |
| JACKIE SCOTT | 10655 LYNN CIRCLE CYPRESS CA 90630 |
| JACKIE STEWART | 4017 GELBER PL 1 LOS ANGELES CA 90008 |
| JACKLIN ALLEN | 29330 MARILYN DR CANYON COUNTRY CA 91387 |
| JACKLYN GERENA-PELLOT | P.O. BOX 840221 PEMBROKE PINES FL 33084 |
| JACKLYN JOSEPH | 5220 FRANKFORD AVENUE APT B BALTIMORE MD 21206 |
| JACKMAN, BELINDA | 1946 MELVIN DR EDGEWOOD MD 21040-1212 |
| JACKMAN, REBECCA | 105 GLENRAE DRIVE BALTIMORE MD 21228 |
| JACKOWITZ, STEFANIE | 37 PACIO COURT ROSELAND NJ 07068 |
| JACKS, LISA BOLIVAR | 5405 NW 26TH TERR TAMARAC FL 33309 |
| JACKSON ADVERTISING | 9709 BRIARCLIFFE LANE ELLICOTT CITY MD 21042 |
| JACKSON ADVERTISING & MARKETING | 2508 MICHELS LANE BALTIMORE MD 21234 |
| JACKSON ANTHONY, KEOSHIA | 22605 AIDAN RD PLAQUEMINE LA 70764 |
| JACKSON COUNTY FLORIDAN | 4403 E. LAFAYETTE ST. ATTN: LEGAL COUNSEL MARIANNA FL 32446 |
| JACKSON COUNTY FLORIDAN | PO BOX 520 MARIANNA FL 32447 |
| JACKSON DENIS | 5961 N FALL CIR DR LAUDERDALE LKS FL 33319 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 999 ATTN: LEGAL COUNSEL JACKSON TN 38302 |
| JACKSON ENERGY AUTHORITY M | P.O. BOX 999 JACKSON TN 38302 |
| JACKSON GERMAIN | 270 STERING AVE BOCA RATON FL 33498 |
| JACKSON GRANT, JUDITH | 3957 WILD LIME LN CORAL SPRINGS FL 33065 |
| JACKSON HOLE DAILY | PO BOX 7445 ATTN: LEGAL COUNSEL JACKSON WY 83001 |
| JACKSON HOLE DAILY | PO BOX 7445 JACKSON WY 83002 |

| Claim Name | Address Information |
|---|---|
| JACKSON III,DARRELL W | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| JACKSON JR, JOHN M | 7 TALCOTT AVE ROCKVILLE CT 06066 |
| JACKSON JR,TOMMIE L | 1581 AMARYLLIS DRIVE ROMEOVILLE IL 60446 |
| JACKSON JR,WAYMON L | 2745 NW 210TH TERRACE MIAMI FL 33056 |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 708 W FOREST AVE JACKSON TN 38301 |
| JACKSON MUNICIPAL TV M | 80 WEST ASHLEY STREET JACKSON MN 56143 |
| JACKSON PITTS | 31 W SEAFLOWER ST APOPKA FL 32712-2242 |
| JACKSON SMITH | 4978 ALMOND CT RANCHO CUCAMONGA CA 91737 |
| JACKSON WALKER LLP | 901 MAIN ST NO. 6000 DALLAS TX 75202-3797 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON, AARON | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, ALBERT | 4421 W WEST END AVE        1 CHICAGO IL 60624 |
| JACKSON, ARCHIE T | 1672 DEVON CT STONE MOUNTAIN GA 30088 |
| JACKSON, ASHLEY | 9723 S HOXIE AVE CHICAGO IL 60617 |
| JACKSON, BERNARD | 161 CARRIAGE RD WILLIAMSBURG VA 23188 |
| JACKSON, BRETT | 2828 E TUOLOMNE RD TURLOCK CA 95382 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE. APT. A JACKSON, BRIDGETTE HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A HARTFORD CT 06119-2318 |
| JACKSON, BRUCE | 215 N MASON AVE CHICAGO IL 60644 |
| JACKSON, CAROLYN | 4904 NELLIE SPRINGS CT LAS VEGAS NV 89110 |
| JACKSON, CATO | 7974 CITADEL DR SEVERN MD 21144-1519 |
| JACKSON, CHRISTOPHER | 10961 BURNT MILL RD NO.1227 JACKSONVILLE FL 32256 |
| JACKSON, DANIEL A | 5435 NW 10TH CT # 101 PLANTATION FL 33313 |
| JACKSON, DAVID | 707 S PRESIDENT ST        638 BALTIMORE MD 21202 |
| JACKSON, DAWNYEA | 1608 SHERWOOD AVE BALTIMORE MD 21239-2410 |
| JACKSON, DENISE | 4753 S PRINCETON AVE        2 CHICAGO IL 60609 |
| JACKSON, DEWAINE | 1756 FIDDYMENT DR ROMEOVILLE IL 60446 |
| JACKSON, DURELL | 1407 NW 51ST ST MIAMI FL 33142 |
| JACKSON, ED | 1193 ANNIS SQUAM HARBOUR PASADENA MD 21122-2553 |
| JACKSON, FRED | 15516 DANTE AVE        2C DOLTON IL 60419 |
| JACKSON, GREGORY L JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| JACKSON, IMAN | 7833 LEWIS CHAPEL CIRCLE 301 LORTON VA 22079 |
| JACKSON, IRENE | C/O LORETTA SAMENGA ESQ. 2430 WILLOUGHBY AVE SEAFORD NY 11783 |
| JACKSON, JAN | 10038 BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JACKSON, JEFF | 702 PENNSYLVANIA AVE NO.2 BALTIMORE MD 21201 |
| JACKSON, JEFF | 1001 EAST 35TH STREET CHARLOTTE NC 28205 |
| JACKSON, JEFFRISE | 821 NW 33RD TERRACE FT. LAUDERDALE FL 33311 |
| JACKSON, JENNIFER LASHUN | 41 SHIRLEY PL NO.9 ATLANTA GA 30314 |
| JACKSON, JOANN | 2007 WOODLAWN DR        C BALTIMORE MD 21207 |
| JACKSON, JOE | 8313 BIRCHMERE TER ELLICOTT CITY MD 21043-7926 |
| JACKSON, JOHN | 7860 JONES RD JESSUP MD 20794-9538 |
| JACKSON, JOHN | TALCOTT AVE JACKSON, JOHN VERNON CT 06066 |
| JACKSON, JOHN P | 1607 CIRCLE DR LOUISVILLE CO 80027 |
| JACKSON, JORIKA L | 2927 ANNUNCIATION ST NEW ORLEANS LA 70115 |
| JACKSON, JOSEPH | 1412 CHESAPEAKE AVE HAMPTON VA 23661 |
| JACKSON, JUANELL | 6022 S EBERHART AVE CHICAGO IL 60637 |
| JACKSON, JULIETTE | 2143 BOLLINGBROOK DR SW ATLANTA GA 30311 |
| JACKSON, KAREN | 4201 YORK RD BALTIMORE MD 21212-4816 |

| Claim Name | Address Information |
|---|---|
| JACKSON, KEVIN | PO BOX 3117 PEARLAND TX 77588 |
| JACKSON, L | 15W651 80TH ST BURR RIDGE IL 60527 |
| JACKSON, LA SHAWN | 8630 S CARPENTER CHICAGO IL 60620 |
| JACKSON, LATASHA | 1572 HARDEE ST 34D ATLANTA GA 30307 |
| JACKSON, LATONYA | 5020 W CONCORD PL      1 CHICAGO IL 60639 |
| JACKSON, LEEANN | 7320 S PERRY AVE     1 CHICAGO IL 60621 |
| JACKSON, LILLIAN | 1201 75TH ST NEWPORT NEWS VA 23605 |
| JACKSON, MAMON | 940 E 72ND ST CHICAGO IL 60619 |
| JACKSON, MARCUS | 16046 ELEANOR CT BOWIE MD 20716 |
| JACKSON, MARIA S | 481 FARMINGTON AVE APT A JACKSON, MARIA S HARTFORD CT 06105 |
| JACKSON, MARIA S | 481 FARMINGTON AVE  APT A HARTFORD CT 06105 |
| JACKSON, MARLENE | 23 WALNUT ST ENFIELD CT 06082 |
| JACKSON, MARLIN | 7806 PARKDALE DR ZIONSVILLE IN 46077 |
| JACKSON, MARLIN | 7806 PARKDALE DR ZIONSVILLE IN 46077 |
| JACKSON, MICHAEL J | 3730 SW 32ND STREET WEST PARK FL 33023 |
| JACKSON, MRS. JOEL | 1253 OLYMPIC CIR      7 WHITEHALL PA 18052-6108 |
| JACKSON, NANCY M | 8907 CARLISLE AVE BALTIMORE MD 21236 |
| JACKSON, NATHANIEL JR | 1840 NW 81ST TER MIAMI FL 33147 |
| JACKSON, PATRICIA A | 1214 MCCULLOH STREET BALTIMORE MD 21217 |
| JACKSON, PRINCESS D | 903 RIVER TRAIL ROAD LOWELL NC 28098 |
| JACKSON, RAYMOND E. | 1504 FOLTZ AVE BALTIMORE MD 21220-3617 |
| JACKSON, ROBERT | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROBERT  C | 16044 PAWNEE TYLER TX 75705 |
| JACKSON, ROBERT  C | 16044 PAWNEE TYLER TX 75705 |
| JACKSON, ROBERT D | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROLAND T | 117 B PALM BAY DR PALM BEACH GARDENS FL 33418 |
| JACKSON, RONALD | 1813 S CENTRAL PARK AVE      2B CHICAGO IL 60623 |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ 222 N. LASALLE ST. CHICAGO IL 60601 |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ 222 N. LASALLE ST. CHICAGO IL 60601 |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ 222 N. LASALLE ST. CHICAGO IL 60601 |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ 222 N. LASALLE ST. CHICAGO IL 60601 |
| JACKSON, RUBY | 9310 SPRING TERRACE OCALA FL 34472- |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 34478 |
| JACKSON, RUTH | 4554 S DREXEL BLVD      1003 CHICAGO IL 60653 |
| JACKSON, SAMANTHA T | 21057 NW 22 AVE # 133 MIAMI FL 33056 |
| JACKSON, SARAH | 1640 W WINONA ST CHICAGO IL 60640 |
| JACKSON, SUSAN | 773 OAKWILDE WAY MILLERSVILLE MD 21108-1417 |
| JACKSON, SYLVIA J | 4861 BIXBY PARK PL GROVEPORT OH 43125 |
| JACKSON, TANYA N | 2028 S 20TH AVE BRAODVIEW IL 60155 |
| JACKSON, THOMAS | 152 MAGRUDER AVE LOT 6 WILLIAMSBURG VA 23185 |
| JACKSON, TIMOTHY L | 1538 W JONQUIL TERRACE CHICAGO IL 60626-1215 |
| JACKSON, TONISHA | 2329 176TH PLACE LANSING IL 60438 |
| JACKSON, TONY | 3003 RIVERVIEW PLACE JONESBORO GA 30236 |
| JACKSON, TYNIA | 10232 S RHODES AVE CHICAGO IL 60628 |
| JACKSON, VAUGHN | 3440 S. COTTAGE, APT. NO.300 CHICAGO IL 60616 |
| JACKSON, VAUGHN | 3605 S. KING DRIVE  APT 3A CHICAGO IL 60653 |
| JACKSON, VENUS | 3958 W POTOMAC AVE      2 CHICAGO IL 60651 |
| JACKSON, WALTER | 7901 LAUREL LAKES CT      434 LAUREL MD 20707 |
| JACKSON, WILLIAM | 6428 S OAKLEY AVE IL 60636 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JACKSON, YENTL | 4162 LIFFEY LN DECATUR GA 30034 |
| JACKSON, ALLISON E | 2507 WEST 75TH STREET LOS ANGELES CA 90043 |
| JACKSON, ANDREA M | 291 PARKWAY BLVD WYANDANCH NY 11798 |
| JACKSON, ANTHONY R | 1512 RALWORTH ROAD BALTIMORE MD 21218 |
| JACKSON, BERTHA | 71 W MENDOCINO STREET ALTADENA CA 91001 |
| JACKSON, CHERYL ANN | 1663 MANCHESTER COURT NAPLES FL 34109 |
| JACKSON, CORI A | 757 E 170TH PL SOUTH HOLLAND IL 60473 |
| JACKSON, CYNTERIA D | 2912 ORANGE CENTER BLVD. APT. #106 ORLANDO FL 32805 |
| JACKSON, DANYELLE D | 2401 W 78TH STREET INGLEWOOD CA 90305 |
| JACKSON, DARRYL B | 6 SALLY ANN PLACE NEWPORT NEWS VA 23602 |
| JACKSON, DEBRA | 2045 WEST FARGO #2W CHICAGO IL 60645 |
| JACKSON, DESIREE D | 218 155TH STREET CALUMET CITY IL 60409 |
| JACKSON, DONNEL | 64 THE BOULEVARD AMITYVILLE NY 11701 |
| JACKSON, FRANKIE R | 3311 WYNDHAM CIRCLE APT# 4192 ALEXANDRIA VA 22302 |
| JACKSON, JACK | P.O. BOX 641334 LOS ANGELES CA 90064 |
| JACKSON, JAMES E | 8460 BYRDAVE INGLEWOOD CA 90305 |
| JACKSON, JAMES M | 115 E LAUREN CT FERN PARK FL 32730 |
| JACKSON, JESSICA A | 825 MARYLAND AVENUE YORK PA 17404 |
| JACKSON, JOHN D | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JACKSON, JOHN L | 949 CHURCH ST DECATUR GA 30030 |
| JACKSON, JOLYN RENAE | 40 STILLWATER AVENUE APT. #8E STAMFORD CT 06902 |
| JACKSON, JUSTIN T. | 1430 DEXTER STREET DENVER CO 80220 |
| JACKSON, KANIKA | 1631 W. 51ST LOS ANGELES CA 90062 |
| JACKSON, KARA | 125 NASSAU BOULEVARD WEST HEMPSTEAD NY 11520 |
| JACKSON, KAREN | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON, KIRK | 1719 TURNER STREET ALLENTOWN PA 18104 |
| JACKSON, KIRK | 1719 TURNER STREET ALLENTOWN PA 18104 |
| JACKSON, LUTHER | 5421 NW 11 STREET LAUDERHILL FL 33313 |
| JACKSON, MICHELE | 22035 BURBANK BLVD APT. 104 WOODLAND HILLS CA 91367 |
| JACKSON, NICOLAS A | 2101 WYNNEWOOD DR RICHMOND VA 23235 |
| JACKSON, PATRICIA L | 9833 S. CLAREMONT CHICAGO IL 60643 |
| JACKSON, STEVEN C | 7 MERRIVALE DRIVE SMITHTOWN NY 11797 |
| JACKSON, SUMMER D. | 4696 CREEKSIDE COVE COLLEGE PARK GA 30349 |
| JACKSON, TESSIE L | 5013 CHESTNUT FORK ROAD GLOUCESTER VA 23061 |
| JACKSON, TISHEBA | 7131 S. SEELEY AVE. CHICAGO IL 60636 |
| JACKSON, TROY | 540 CANAL POINT WAY SOUTH APT.NO.115A DELRAY BEACH FL 33444 |
| JACKSON, WENDELL A | 461 WINTERHAVEN DRIVE NEWPORT NEWS VA 23606 |
| JACKSON-BEY, CLYDE | 6115 BIRCHWOOD AVENUE BALTIMORE MD 21214 |
| JACKSONVILLE DAILY PRESS | 707 SOUTH MAIN ST BURLINGTON NC 27215 |
| JACKSONVILLE DAILY PRESS | PO BOX 0196 JACKSONVILLE NC 28541-0196 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE JACKSONVILLE FL 33202 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1949 JACKSONVILLE FL 32231 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 45008 JACKSONVILLE FL 32232-5008 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE PRESS PL PO BOX 912 ATHENS GA 30601 |
| JACKSONVILLE JOURNAL COURIER | 235 W STATE JACKSONVILLE IL 62651 |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET ATTN: LEGAL COUNSEL JACKSONVILLE IL 62650 |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. JACKSONVILLE IL 62651-1048 |
| JACKSONVILLE SOUND & COMMUNICATIONS | PO BOX 551629 JACKSONVILLE FL 32255-1629 |
| JACKSONVILLE SOUND & COMMUNICATIONS | 1985 CORPRATE SQUARE LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| JACLYN BERNSTEIN | 3313 S. KIRKMAN ROAD APT 224 ORLANDO FL 32811 |
| JACLYN BRASPENNINX | 3310 WEATHERFORD AVE 2A GRAND RAPIDS MI 49544 |
| JACLYN CAPALBO | 5504 CHARLESTON ST. ORLANDO FL 32807 |
| JACLYN COLDWELL | 133 HOLLY CIRCLE BALTIMORE MD 21221 |
| JACLYN DESANTO | 38 ENGELKE AVENUE HUNTINGTON STATION NY 11746 |
| JACLYN FRANK | 6650 VIA REGINA BOCA RATON FL 33433 |
| JACLYN GABRIEL | 26 MILLER BOULEVARD SYOSSET NY 11791 |
| JACLYN GIOVIS | 1790 E LAS OLAS BLVD APT 11 FORT LAUDERDALE FL 33301 |
| JACLYN RUTH MCCABE | 3141 N RAMPORT ST NEW ORLEANS LA UNITES STATES |
| JACLYN TRANCHIDA | 910 W. WEBSTER AVENUE CHICAGO IL 60614 |
| JACLYN WARYASZ | 4637 RIDGE ROAD BALTIMORE MD 21236 |
| JACLYNN STOVER | 12010 OCEAN PARK BLVD. APT#5 LOS ANGELES CA 90064 |
| JACO, GOLDIE | 14245 S EVANS DOLTON IL 60419 |
| JACOB AVANDA | 667 SOUTHWICK ST SANTA PAULA CA 93060 |
| JACOB CHRSTINE | ID #HQ 1431, FOREST SCI P.O. BOX 945 MARIENVILLE PA 16239 |
| JACOB CLINE | 1328 WILEY STREET APT 311 HOLLYWOOD FL 33019 |
| JACOB FENTON | 512 SOUTH 45TH STREET PHILADELPHIA PA 19104 |
| JACOB FORBES | 2723 GLENDALE BLVD. LOS ANGELES CA 90039 |
| JACOB FUCHS | 695 ENSENADA AVE. BERKELEY CA 94707 |
| JACOB GRIER | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| JACOB HACKER | 22 LINCOLN STREET NEW HAVEN CT 06510 |
| JACOB HEILBRUNN | 2821 ORDWAY STREET, NW WASHINGTON DC 20008 |
| JACOB KIM | 2637 MARY ST LA CRESCENTA,CA CA 91214 |
| JACOB LANGSTON | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| JACOB MALONE | 2322 N COMMONWEALTH AVE. 104 CHICAGO IL 60614 |
| JACOB MICHAELS | 1410 WEST MARKET STREET BETHLEHEM PA 18018 |
| JACOB NAVARRO | 3701 PARKVIEW LN APT#17-C IRVINE CA 92612 |
| JACOB OLESEN | 712 W. WELLINGTON AVE. #2E CHICAGO IL 60657 |
| JACOB OWENS | 106 TUESDAY HAUS HIGHLAND VILLAGE TX 75077 |
| JACOB RODRIGUEZ | 650 ELLA DALLAS TX 75217 |
| JACOB SAVAGE | 285 CENTRAL PARK WEST, #2S NEW YORK NY 10024 |
| JACOB SHADROOZ/NELSON SHELTON | 355 N. CANON DR BEVERY HILLS CA 90210 |
| JACOB SMITH | 4501 NE 21 AVE APT 210 FORT LAUDERDALE FL 33308 |
| JACOB SOTO | 1 HIGHLAND AVE WARWICK NY 10990 |
| JACOB SULLUM | 6730 STICHTER AVENUE DALLAS TX 75230 |
| JACOB SWALL | 14 THORLEY ST CARROLLTON VA 23314 |
| JACOB SWALL JR. | 77 HUXLEY PL NEWPORT NEWS VA 23606 |
| JACOB WEISBERG | 142 DUANE STREET, 2A NEW YORK NY 10013 |
| JACOB'S MUSIC | 2223 MACARTHUR RD WHITEHALL PA 18052-4521 |
| JACOB, IDA | 161 ATLANTIC AVE        B HAMPTON VA 23664 |
| JACOB, KAREN | 51 HOPMEADOW ST APT 3B-1 WEATOGUE CT 06089 |
| JACOB, KAREN | 9 RED STONE DR *AC PETERSEN/SIMSBURY BULK DRP WEATOGUE CT 06089-9715 |
| JACOB, MARGARET | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| JACOB, OLLINE | 29251 PIN OAK WAY EASTON MD 21601 |
| JACOBI,CELESTE S | 4025 INGLEWOOD BLVD APT #1 LOS ANGELES CA 90066 |
| JACOBS ENGINEERING | ONE NORTH FRANKLIN  SUITE 600 CHICAGO IL 60606 |
| JACOBS ENGINEERING | PO BOX 651603 CHARLOTTE NC 28265 |
| JACOBS ENGINEERING | PO BOX 27058 NEWARK NJ 07101-6758 |
| JACOBS MARKET | 200 N COUNTY DR WAKEFIELD VA 23888 |

| Claim Name | Address Information |
| --- | --- |
| JACOBS MUSIC | 1425 WALNUT ST PHILADELPHIA PA 19102-3125 |
| JACOBS, AITHEA | 1097 N 59TH AVE HOLLYWOOD FL 33021 |
| JACOBS, BESSIE | 7650 W MCNAB RD      201 TAMARAC FL 33321 |
| JACOBS, DIANA J | 101 S OCEAN DR    UNIT 206 DEERFIELD BEACH FL 33441 |
| JACOBS, ELISA | 111 S CROFT AVENUE  NO.104 LOS ANGELES CA 90048 |
| JACOBS, GINGER | 187 WILLOWWOOD DR N OSWEGO IL 60543 |
| JACOBS, GRUDBERG, BELT, DOW & KATZ, P.C. | DAVID T. GRUDBERG, ESQ. 350 ORANGE ST NEW HAVEN CT 06511 |
| JACOBS, JANICE | JACOBS, JANICE 435 N MICHIGAN AVE 300 CHICAGO IL 60611 |
| JACOBS, JODIE | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT NORTHBROOK IL 60062 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT NORTHBROOK IL 60062 |
| JACOBS, LEONARD | 30-72 29TH ST     NO.5 ASTORIA NY 11102 |
| JACOBS, MARK | 317 E 132ND PL IL 60827 |
| JACOBS, MAXINE | 13 N ELLAMONT ST BALTIMORE MD 21229-3718 |
| JACOBS, MILLARD W JR | 1146 WELLINGTON AV PASADENA CA 91103 |
| JACOBS, ROBERT MICHAEL | 3881 COLWYN DR JARRETTSVILLE MD 21084 |
| JACOBS, SCOTT | 8623 NW 47TH ST DR CORAL SPRINGS FL 33067 |
| JACOBS, SCOTT | U-BOX NO 60621 TALLAHASSEE FL 32313 |
| JACOBS, SHARON | 212 SAINT JOHN ST CATASAUQUA PA 18032 |
| JACOBS, TERRY | POWERMIX 3500 SW 14TH ST DEERFIELD BCH FL 33442 |
| JACOBS, WILLIAM | 8546 S MOZART ST CHICAGO IL 60652 |
| JACOBS,KEITH L. | 5016 GOODNOW ROAD APT. E BALTIMORE MD 21206 |
| JACOBS,MARK | PO BOX 1123 WRIGHTWOOD CA 92397 |
| JACOBS,MATTHEW P | 710 COUNTRY VILLAGE DRIVE APT. 3A BEL AIR MD 21014 |
| JACOBS,THERESA | 35 ONEIDA ST DEER PARK NY 11729 |
| JACOBSEN JR,JOHN V | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JACOBSEN, DONALD | 722 MARSH RD PO BOX 674 GLEN WILD NY 12738 |
| JACOBSOHN, ANDREW | 1600 NW 81ST WAY PLANTATION FL 35322 |
| JACOBSON AUCTION CO | 2103 SUNRISE BLVD FORT PIERCE FL 349505333 |
| JACOBSON'S | WINTER PARK WINTER PARK FL 327897408 |
| JACOBSON, AILEEN | 3 DUNCAN LANE HALESITE NY 11743 |
| JACOBSON, DANIELLE | 477 ARLINGTON AVE ELGIN IL 60120 |
| JACOBSON, DIANA | 3998 NW 52ND PL BOCA RATON FL 33496 |
| JACOBSON, MARK | 711 E WHITE CLOUD DR HIGHLANDS RANCH CO 80126 |
| JACOBSON, MICHAEL | 2317 LOOP ROAD TUSCALOOSA AL 35405 |
| JACOBSON, NATALIE | 1614 E FORT AVE BALTIMORE MD 21230-5233 |
| JACOBSON, STEPHEN | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| JACOBSON, STEPHEN A | 221 FAIRWAY RD LIDO BEACH NY 11561 |
| JACOBSON,MARK A | 160 ROSEWOOD DR. STREAMWOOD IL 60107 |
| JACOBSON,MITCH | 2017 HUDSON TERRACE APT G FORT LEE NJ 07024 |
| JACOBUS, ROBERT | 216 S I OKA AVE MOUNT PROSPECT IL 60056 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO FL 33064 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO FL 33064 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO BEACH FL 33064 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR NORTHHAMPTON PA 18067 |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR NORTHHAMPTON PA 18067 |
| JACOBY, SANFORD | 2321 PELHAM AVE LOS ANGELES CA 90064 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JACOBY, SUSAN L | 510 E 86TH STREET APT 2A NEW YORK NY 10028 |
| JACOBY, TAMAR | 304 E CAPITOL ST NE APT 4 WASHINGTON DC 20003-3858 |
| JACONIA TOYLOY | 5076 SAVANNAH RIVER WAY #214 ORLANDO FL 32839 |
| JACOVINA JR, EDWARD J | 37 SELDEN HILL DR WEST HARTFORD CT 06107 |
| JACQUE GIBSON | 69842 WILLOW LN CATHEDRAL CITY CA 92234 |
| JACQUE PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |
| JACQUELIN MERVIL | 3610 NW 21 STREET APT 305 LAUDERDALE LAKES FL 33311 |
| JACQUELINE ALLMOND | 420 EAST 111TH STREET APT. 217 NEW YORK NY 10029 |
| JACQUELINE AUTRY | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| JACQUELINE BENNETT | 683 MIDWOOD STREET UNIONDALE NY 11553 |
| JACQUELINE BLANCHARD/REMAX | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| JACQUELINE BONSER | 2210 S ELLSWORTH ST ALLENTOWN PA 18103 |
| JACQUELINE BRAY | 20 WEST HARRISON ROAD WEST CHESTER PA 19380 |
| JACQUELINE BUCKLEY | 5543 NW 41ST AVE COCONUT CREEK FL 33073 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 SIMI VALLEY CA 93065 |
| JACQUELINE CLEMENT | 1330 W GEORGE ST CHICAGO IL 60657 |
| JACQUELINE CONWAY | 4113 PIMILICO ROAD BALTIMORE MD 21216 |
| JACQUELINE CORMIER | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| JACQUELINE CORVINO | 2609 WINDSOR AVENUE OCEANSIDE NY 11572 |
| JACQUELINE CUTLER | 451 WYOMING AVENUE MILLBURN NJ 07041 |
| JACQUELINE D CORMIER | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| JACQUELINE DEVITA | 157 COTTON LANE LEVITTOWN NY 11756 |
| JACQUELINE DOUGLAS | 168 LOCUST STREET FLORAL PARK NY 11001 |
| JACQUELINE DUIGNAN | 417 ST GEORGE DR DAVENPORT FL 33837 |
| JACQUELINE E. AUTRY | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| JACQUELINE EASTER | 19 NORTH HIGHLAND AVENUE BALTIMORE MD 21224 |
| JACQUELINE ESPINAL | C/O ZUCKERMAN & POWERS ATTN: JAY R. POWERS 1622 BRENTWOOD BAY SHORE NJ 11706 |
| JACQUELINE ESPINAL | ZUCKERMAN & POWERS JAY R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| JACQUELINE ETCHEVERRY | 5530 OWENSMOUTH AVENUE 203 WOODLAND HILLS CA 91367 |
| JACQUELINE FRACK | 1600 LEHIGH PARKWAY EAST APT 2-G ALLENTOWN PA 18103 |
| JACQUELINE GONZALEZ | 360 WEST AVENUE 26 UNIT #109 LOS ANGELES CA 90031 |
| JACQUELINE GORDON | 10313 SW 16 ST PEMBROKE PINES FL 33025 |
| JACQUELINE GREEN | 14230 SCHOOL RIVERDALE IL 60827 |
| JACQUELINE GREEN | P.O. BOX 770 FT. WASHINGTON PA 19034 |
| JACQUELINE GRISWOLD | 11308 CINDALE DR SMITHFIELD VA 23430 |
| JACQUELINE HANCOCK | 8141 STONEBRANCH EAST DRIVE INDIANAPOLIS IN 46256 |
| JACQUELINE HOLDEN | 2570 W. HORIZON RIDGE PKY APT 1106 HENDERSON NV 89052 |
| JACQUELINE INC | 6845 S CONSTANCE AVE CHICAGO IL 60649 |
| JACQUELINE INC | 930 E 50TH STREET CHICAGO IL 60615 |
| JACQUELINE INC | ATTN: ALLENE WALKER 6845 SOUTH CONSTANCE AVE CHICAGO IL 60649 |
| JACQUELINE JACOBSON | 3610 NORTH AVERS AVENUE CHICAGO IL 60618 |
| JACQUELINE JANE HENEGHAN | 986 WOODROSE COURT ALTAMONTE SPRINGS FL 32714 |
| JACQUELINE JONES | 34 LARKSPUR DR CROMWELL CT 06416-1219 |
| JACQUELINE KEENAN | 9075 CARLISLE LANE ORLAND PARK IL 60462 |
| JACQUELINE KERR | 8373 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| JACQUELINE LARSON | 228 N JACKSON #C GLENDALE CA 91206 |
| JACQUELINE LESKO | 600 W. DIVERSEY PKWY APT# 1714 CHICAGO IL 60614 |
| JACQUELINE LESSER | 140 GARDEN ST WETHERSFIELD CT 06109-3141 |
| JACQUELINE LEWIS-EDWARDS | 8255 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE M FARROW | 8000 SPRING MOUNTAIN RD APT 2034 LAS VEGAS NV 89117 |
| JACQUELINE MARC | 6930 NW 47TH PLACE LAUDERHILL FL 33319-3404 |
| JACQUELINE MARTINEZ | 6734 FORSYTH OAKS CT ORLANDO FL 32807 |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD FRUITLAND PARK FL 34731-5467 |
| JACQUELINE MITCHELL | 2126 E 97TH PLACE CHICAGO IL 60617 |
| JACQUELINE MOORE | 6337 ROOSEVELT ROAD BERWYN IL 60402 |
| JACQUELINE MORAN | 2712 N LEHMANN CT 3S CHICAGO IL 60614 |
| JACQUELINE NUGENT | 415 ARMOUR DR NE #5505 ATLANTA GA 30324-3946 |
| JACQUELINE OSTACHER | 315 EAST 70TH STREET APT 3L NEW YORK NY 10021 |
| JACQUELINE OSTROWSKI | 2057 W. NORTH AVENUE 3 CHICAGO IL 60647 |
| JACQUELINE OXENDINE | 111 2ND AVENUE N.E. SUITE 900 ST. PETERSBERG FL 33701 |
| JACQUELINE OXENDINE, ESQ. PRO SE | PO BOX 530264 SAINT PETERSBURG FL 33747 |
| JACQUELINE P. SHAW | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| JACQUELINE PALMER | 39819 BARCELONA TER MURRIETA CA 92562 |
| JACQUELINE PALMER | 14 FULLER ROAD SOUTH GLENS FALLS NY 12803 |
| JACQUELINE PANOWICZ | 429 AUTUMN HARVEST CT. ABINGDON MD 21009 |
| JACQUELINE PARKER | 3205 LA SALLE AVE SAINT CLOUD FL 34769-4120 |
| JACQUELINE PAULUS | 660 N. STATE STREET ROOM 1302 CHICAGO IL 60654 |
| JACQUELINE PERREAULT | 60 ARCELLIA DRIVE MANCHESTER CT 06040 |
| JACQUELINE PETERS | 5910 CURRY FORD RD NO. 35 ORLANDO FL 32822 |
| JACQUELINE PHILLIGANES | 6121 WOODMAN AVE APT 205 VAN NUYS CA 91401 |
| JACQUELINE PHILLIPS | 250 GORGE RD. APT. 21L CLIFFSIDE PARK NJ 07010 |
| JACQUELINE ROANE GRIFFIN | 1512 N ELLWOOD AVE BALTIMORE MD 21213 |
| JACQUELINE SHIRLEY | 18 CHRISTINE CIR BLOOMFIELD CT 06002-4102 |
| JACQUELINE SIMON | 320 W. ILLINOIS APT. #609 CHICAGO IL 60610 |
| JACQUELINE SPOHN | 10533 ANGELL ST NORWALK CA 90650 |
| JACQUELINE STREICHER | 2968 BELTAGH AVENUE WANTAGH NY 11793 |
| JACQUELINE STRICKLAND | 2600 RIVERWOODS RD RIVERWOODS IL 60015 |
| JACQUELINE THOMAS | 8 OLD OAK COURT BLOOMFIELD CT 06002 |
| JACQUELINE VAN LOAN | 3 FAIRWOOD DRIVE QUEENSBURY NY 12804 |
| JACQUELINE VAZQUEZ | 1338 W. WAYNE STREET ALLENTOWN PA 18102 |
| JACQUELINE YARIS | 9400 BRIGHTON WAY BEVERLY HILLS CA 90210 |
| JACQUELYN BARNES | 1002 E. PINE FOREST DR. LYNN HAVEN FL 32444 |
| JACQUELYN GURRIERI | 156 WEST MAIN STREET A1 AVON CT 06002 |
| JACQUELYN HENRY | 750 NORTH 143RD STREET APT #B1 SEATTLE WA 98133 |
| JACQUELYN JACKSON | 525 NORTH JACKSON ST ARLINGTON VA 22201 |
| JACQUELYN LYNCH | 7201 TUSCANY DRIVE MACUNGIE PA 18062 |
| JACQUELYN M POOLE | 19440 GLENWOOD ROAD APT 407 CHICAGO HEIGHTS IL 60411 |
| JACQUELYN PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |
| JACQUELYN VIRGADULA | 69 INDIANA STREET BRISTOL CT 06010 |
| JACQUELYNE CHRISTENSON | 17528 HAWTHORNE AV FONTANA CA 92335 |
| JACQUES & SON LAND DEVELOP | PO BOX 615 REJEAN JACQUES SOUTH GLASTONBURY CT 60739414 |
| JACQUES KELLY | 2616 ST PAUL ST BALTIMORE MD 21218 |
| JACQUES PASTERNAK | 74 SARAH COURT AMITYVILLE NY 11701 |
| JACQUES SAINT CLAIR | 769 COLERIDGE RD UNIONDALE NY 11553 |
| JACQUES SAUVEUR | 1086  OLEANDER RD LANTANA FL 33462 |
| JACQUES VERTUS | 1725 SW 43 AV PLANTATION FL 33317 |
| JACQUES, HAMELIN | 2881 NW 47TH TER      303 LAUDERDALE LKS FL 33313 |
| JACQUES, JOHN | 609 DEEPWOOD DR LEBANON CT 06249 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JACQUES, JOHN | PO BOX 1024 AMSTON CT 06231 |
| JACQUES, NATALIE | 325 SW 1ST AVE DELRAY BEACH FL 33444 |
| JACQUI NGUYEN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JACQUI NGUYEN | 14330 CLAYMORE COURT SAN DIEGO CA 92129 |
| JACQUI SMITH | 360 N CRESCENT DR BEVERLY HILLS CA 90210 |
| JACQUIE MCMAHAN | 39522 CALLE ESSENCIAL GREEN VALLEY CA 91350 |
| JACQULINE EMANUS | 902 PINE MILL CT NEWPORT NEWS VA 23602 |
| JACQULYN SAWYER | 646 46TH ST NEWPORT NEWS VA 23607 |
| JADE CHANG | 8741 SHOREHAM DRIVE #3 WEST HOLLYWOOD CA 90069 |
| JADE CITY PRODUCTION, INC. | C/O KEN LINDER & ASSOCIATES, INC. 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE NEW YORK NY 10017 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD OAK BEACH NY 11702 |
| JADE PEREZ | 2530 N AUSTIN APT # 2 CHICAGO IL 60639 |
| JADE PITTER | 4005  UNIVERSITY DR     D107 SUNRISE FL 33351 |
| JADE QUAVE | 7026 WRIGHTCREST DRIVE CULVER CITY CA 90232 |
| JADE SHIATSU | 9065-5 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| JADOO, DALE | 6412 BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| JADOTTE,SUZETTE | 1060 CRYSTAL LAKE DR #201 POMPANO BEACH FL 33064 |
| JADRO, WILLIAM | 9411 CONGRESS PARK AVE IL 60513 |
| JAE-HA KIM | 902 S. RANDALL ROAD SUITE C-323 ST. CHARLES IL 60174-1554 |
| JAEGER TOURS INC | 204 N 9TH AVE RIO GRANDE NJ 08242 |
| JAEGER TOURS INC | C/O KEVIN KARSLON 20 REED BEACH RD CAPE MAY COURT HOUSE NJ 08210 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST MURRIETA CA 92563 |
| JAENICKE, JUERGEN | 99 DEER LAKE DR N BABYLON NY 11703-3400 |
| JAFARZADEH, ALIREZA | 2600 S ADAMS ST ARLINGTON VA 22206 |
| JAFFE PRESSMAN, WENDY | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| JAFFE, BENJAMIN | PO BOX 660216 ORLANDO FL 32816 |
| JAFFE, CHARLES A | DBA J FEATURES P O BOX 70 COHASSET MA 02025-0070 |
| JAFFE, ERIC | 1633 Q STREET NW NO.502 WASHINGTON DC 20009 |
| JAFFE, JAMES | 2717 38TH ST NW WASHINGTON DC 20007 |
| JAFFE, MARCIA | 7538 GRANVILLE DR TAMARAC FL 33321 |
| JAFFER, AJMAL | 749 WIDGEON DR     3A WHEELING IL 60090 |
| JAFFERJI, MOHSIN | 6860 CHESTNUT ST     A HANOVER PARK IL 60133 |
| JAFO DEVELOPMENT | PO BOX 3655 EASTON PA 18043 3655 |
| JAFROODI, ALISON ANN | PO BOX 471668 ATTN NANCY WALKER BROOKLYN NY 11247 |
| JAGADE FREEMAN | 20008 DUNBROOKE CARSON CA 90746 |
| JAGBISH SHAH | 206 JANES LN STAMFORD CT 06903 |
| JAGGI,GURPAL S | 5321 PERKINS ROAD APT #113 OXNARD CA 93033 |
| JAGGIA, PRISCILLA | 1574 VALLEY FALLS AVE REDLANDS CA 92374 |
| JAGIELLO, KIM | ACCOUNTS PAYABLE 203 W HILLSIDE RD NAPERVILLE IL 60540-6589 |
| JAGIELLO, KIM | 203 W HILLSIDE RD NAPERVILLE IL 60540 |
| JAGLOM, HENRY | 9165 SUNSET BLVD LOS ANGELES CA 90068 |
| JAGODA, IRVING | 713 MONACO O DELRAY BEACH FL 33446 |
| JAGOE, THOMAS | C/O WILLIAM LINDHEIM 381 VAN NESS AVE #1502 TORRANCE CA 90501 |
| JAGOE, THOMAS ANTHONY | 1518 PARK AVE NO.206N BALTIMORE MD 21217 |
| JAGTIANI & KOMMAREDDY CPA'S | 21730 DEVONSHIRE ST. CHATSWORTH CA 91311 |
| JAGUAR COMMUNICATIONS INC | 1007 SE 12TH AVE DEERFIELD FL 33441 |
| JAGUAR SOUTHINGTON | 480 QUEEN STREET SOUTHINGTON CT 06489 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JAHAD, SHIRLEY | 1000 EAST CORDOVA  NO.302 PASADENA CA 91106 |
| JAHMEL WAY | 172 RUTLAND ROAD HEMPSTEAD NY 11550 |
| JAHNKE, JEAN | 8500 PALOMA DR ORLAND PARK IL 60462 |
| JAHNKE,BRAD | 6549 SOUTH FAIRFIELD CHICAGO IL 60629 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A ATLANTA GA 30342 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A ATLANTA GA 30342 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A ATLANTA GA 30342 |
| JAI MAZZA | 460 SANDY HILL ST DELAND FL 32720-8676 |
| JAICK SODEN, KIMBERLY | 617 KATHRYN ST READING PA 19601 |
| JAICK-SODEN,KIM | 617 KATHRYN STREET READING PA 19601 |
| JAIGO PAUL BISNAUTH | 115 COOPER COURT ORLANDO FL 32835 |
| JAIME AGUIRRE | 1244 FOXWORTH AVENUE LA PUENTE CA 91744 |
| JAIME ALVAREZ | 3403 ROSELAWN AVE BALTIMORE MD 21214 |
| JAIME CARDENAS | 6359 GOTHAM ST. NO. 21 BELL GARDENS CA 90201 |
| JAIME CARDENAS | 3154 YORBA LINDA BLVD APT E-12 FULLERTON CA 92831 |
| JAIME CRESPO | 4740 DRUMMOND LANE ORLANDO FL 32810 |
| JAIME CSER | 2126 NORTHAMPTON AVENUE NORTHAMPTON PA 18067 |
| JAIME DARANG | 1429-F W TOUHY CHICAGO IL 60626 |
| JAIME DEGRISELLES | 701 GALER STREET APT #410 SEATTLE WA 98109 |
| JAIME E ESTRADA | 1712 S CATALINA ST LOS ANGELES CA 90006 |
| JAIME FRANCO | 18237 NW 61ST PLACE MIAMI FL 33015 |
| JAIME GARCIA | 7783 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| JAIME GARCIA | 10233 LAUREL CANYON PACOIMA CA 91331 |
| JAIME GARCIA | 11242 WORLEY AVENUE ORLANDO FL 32837-1234 |
| JAIME GARZA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAIME GARZA | 2763 LARKSPUR LANE #4 SACRAMENTO CA 95864 |
| JAIME GOMEZ | 1147 WAXWING DR VISTA CA 92083 |
| JAIME H REDIN | 312 16TH PL MANHATTAN BEACH CA 90266 |
| JAIME HENDERSON | 5512 ARNOLD PALMER DRIVE APT. 1331 ORLANDO FL 32811 |
| JAIME HERNANDEZ | 18400 MALDEN ST 47 NORTHRIDGE CA 91325 |
| JAIME LEDER | 331 WEST 16THSTREET DEER PARK NY 11729 |
| JAIME LIVAS | 355 EAST VISTA RIDGE MALL DRIVE APT. # 5432 LEWISVILLE TX 75067 |
| JAIME MANN | 1635 W. BELMONT APT #305 CHICAGO IL 60657 |
| JAIME MARJANOVICH | 11319 WINSTON PL APT 1 NEWPORT NEWS VA 23601 |
| JAIME MORALES | 15843 WORKMAN ST LA PUENTE CA 91744 |
| JAIME ORELLANA | 19408 CHANBLEE AVENUE CERRITOS CA 90703 |
| JAIME ORTIZ | 6250 CASITAS AVENUE BELL CA 90201 |
| JAIME REILLY | 44 BOND STREET WESTMINSTER MD 21157 |
| JAIME REYES | 1059 N. SPAULDING #B CHICAGO IL 60651 |
| JAIME STALEY | 20959 TALL GRASS DRIVE MOKENA IL 60448 |
| JAIME TORRES | 23811 WASHINGTON AV C MURRIETA CA 92562 |
| JAIME YASA | 3000 SW 22ND ST NO. 404 CORAL GABLES FL 33145-3208 |
| JAIME ZINN | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| JAIME ZINN | 1900 LEONARD STREET YORK PA 17404 |
| JAIME, JOEL | 1835 EVERGREEN AVE HANOVER PARK IL 60133 |
| JAIMIE RUSH | 796 TONNER DR POMONA CA 91768 |
| JAIN LEMOS | 30025 ALICIA PARKWAY, STE. #103 LAGUNA NIGUEL CA 92677 |
| JAIN,ROHIT | 2707 ORCHARD AVENUE LOS ANGELES CA 90007 |
| JAIRO CASTRILLON | 2340 NANSEN AVE ORLANDO FL 32817 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAIRO CHABLE | 122 E. 62ND STREET LOS ANGELES CA 90003 |
| JAIRO GARCIA | 4991 PALMBROOK CR WEST PALM BEACH FL 33417 |
| JAIRO GARCIA | 4991 PALMBROOKE CIR ATTN: CONTRACTS DEPT W.P.BCH. FL 33417 |
| JAIRO HERNANDEZ | 4139 PARAMOUNT BLVD NO.65 PICO RIVERA CA 90660 |
| JAIRO MEDINA | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| JAKAI GREEN | 1600 METROPOLITAN AVENUE APT. 6E BRONX NY 10462 |
| JAKE BRAMER | 4001 NEW BROAD CIR APT 115 OVIEDO FL 32765 |
| JAKE LAMAR | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| JAKE SCHOELLKOPF | 1401 ALISO DR NE ALBUQUERQUE NM 87110 |
| JAKE SCHULTZ | 117 ANDEL CT. GLEN BURNIE MD 21061 |
| JAKE SCOTT | 313 PHILADELPHIA AVENUE MASSAPEQUA PARK NY 11762 |
| JAKE TAPPER | 4530 BROAD BRANCH ROAD, NW WASHINGTON DC 20008 |
| JAKE TOWNSEND | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| JAKE VEST | 2951 WESTGATE DRIVE EUSTIS FL 32726 |
| JAKE WALLACE | 327 E HEATH LN LONG BEACH CA 90805 |
| JAKE WILLIAMS | 311 S BROADWAY UNIT D REDONDO BEACH CA 90277 |
| JAKES, ANNA | 3007 MAYFAIR AVE WESTCHESTER IL 60154 |
| JAKIE R VEST JR | P.O. BOX 350757 GRAND ISLAND FL 32735 |
| JAKIELA, LORI | 257 HILLCREST DR TRAFFORD PA 15085 |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY STE 250 MALIBU CA 90265 |
| JAKOB SCHILLER | 2644 B SHARON AVE REDDING CA 96001 |
| JAKOWSKI, DANIEL | 45 WELLMAN RD APT 7 MANCHESTER CT 06042 |
| JAKUB MOSUR | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| JAKUBOWSKI, DENISE | 4501 GREENCOVE CIR BALTIMORE MD 21219 |
| JAKUBOWSKI, RICHARD | TALCOTTVILLE RD        52 JAKUBOWSKI, RICHARD VERNON CT 06066 |
| JAKUBOWSKI, RICHARD | 401 TALCOTTVILLE RD  APT 52 VERNON CT 06066 |
| JAKUBOWSKI,ROBERT V | 460 SPRING CRESS LN W CHICAGO IL 60185 |
| JAKUSZ, MATTHEW | 17119 S HERITAGE DR HOMER GLEN IL 60491 |
| JALBERT PRODUCTIONS | 775 PARK AVENUE SUITE 230 HUNTINGTON NY 11743 |
| JALEEL BECK | 7359F SAUERKRAUT LANE MACUNGIE PA 18062 |
| JALEELAS DESIGN | 2207 VOORHEES AVE      UNIT A REDONDO BEACH CA 90278 |
| JALMARK RLTY AT PEMBROKE LK | 10400 TAFT ST PEMBROKE PINES FL 330262819 |
| JALON, ALLAN | 710 WEST END AVE  NO.8F NEW YORK NY 10025 |
| JALON, ALLAN | 403 30TH STREET HERMOSA BEACH CA 90254 |
| JAM ENTERTAINMENT & CREATIVE SERVICES LL | 207 W GOETHE CHICAGO IL 60610 |
| JAMAAHL BALTHAZAR | 1647 N. ORCHARD CHICAGO IL 60614 |
| JAMAAL GARNER | 8305 DAVID DRIVE APT #A WOODRIDGE IL 60517 |
| JAMAHRI STERLING | 3020 SW 5TH ST FORT LAUDERDALE FL 33312 |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE KINGSTON 5 N1 1SE JAMAICA |
| JAMAINE DICKERSON | 3319 DOLFIELD AVENUE BALTIMORE MD 21215 |
| JAMAITUS, STACY | 128 DAVID DR COVENTRY CT 06238 |
| JAMAL BANKS | 615 TRAIL DUST DRIVE CEDAR PARK TX 78613 |
| JAMAL BRIGHTHAUPT | 1145 NW 155 LN        103 NORTH MIAMI FL 33169 |
| JAMAL CALDWELL | 923 N. BENTALOUST BALTIMORE MD 21216 |
| JAMAL CLARK | 527 NORTH ELEVENTH STREET ALLENTOWN PA 18102 |
| JAMAL FORMAN-MCKNIGHT | 4428 PARKTON STREET BALTIMORE MD 21229 |
| JAMAL GRATE | 622 STANTON AVENUE BALDWIN NY 11510 |

| Claim Name | Address Information |
|---|---|
| JAMAL HINDS | 2328 BEACON AVENUE BETHLEHEM PA 18017 |
| JAMAL HUDSON | 1613 E MADISON STREET 11 BALTIMORE MD 21202 |
| JAMAL NURSE | 8857 TREMBLE WAY ROSEDALE MD 21237 |
| JAMAL WILSON | 32910 CAMINO DE BUENA VENTURA MALIBU CA UNITES STATES |
| JAMALCA INC | 1400 NW 108 AVE PLANTATION FL 33322 |
| JAMALCA INC | 1400 NW 108 AVE   NO.279 PLANTATION FL 33322 |
| JAMALLY, NINA | 3507 MILFORD MILL RD GWYNN OAK MD 21244-2930 |
| JAMAR, DELIM | 5139 HUNTEREST DR MABLETON GA 30126 |
| JAMBOREE MANAGEMENT | ATTN: TERRI BOYKIN LAGUNA HILLS CA 92653 |
| JAME QUINN | 2304 W PALM AV ORANGE CA 92868 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN SMYRNE GA 38880 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN SMYRNE GA 38880 |
| JAME, DON | 415 MASTER DERBY CT ANNAPOLIS MD 21401 |
| JAMECO/JIMPAK ELECTRON | PO BOX 822 BELMONT NC 28012 |
| JAMELL GLASPER | 61 CARROL AVENUE VALLEY STREAM NY 11580 |
| JAMES  AC ELLIOTT | 225 S. VIRGINIA AVE BURBANK CA 91506-2538 |
| JAMES "HANK"  ALLEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JAMES & MARIE BOWMAN | 540 CORVET RD SELDEN NY 11784 |
| JAMES A COONTZ | 916 HEATHER CIRCLE #4 MT VERNON WA 98273 |
| JAMES A CULLEN MEMORIAL FUND | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |
| JAMES A KEMP | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| JAMES A MOORS | 6157 CARPENTER AVENUE NORTH HOLLYWOOD CA 91606 |
| JAMES A SPIESS | 13122 7TH ST 4 CHINO CA 91710 |
| JAMES A. REARDON MORTUARY -LOC #4777 | 511 NORTH "A" STREET OXNARD CA 93030 |
| JAMES AARON | 1201 ARGONNE DR BALTIMORE MD 21218 |
| JAMES ABBEY | 1400 COLORADO STREET #C BOULDER CITY NV 89005 |
| JAMES ABBOTT | 50 MAGNOLIA DR. DEBARY FL 32713 |
| JAMES ABEL | 18842 LAXFORD COVINA CA 91722 |
| JAMES ALLEN | 5936 JOHNNYCAKE RD BALTIMORE MD 21207-3925 |
| JAMES ALLEN | 133 MIDDLESEX LANE MARIETTA GA 30064 |
| JAMES ALLEN | 31 CARLTON STREET 2ND FLOOR NEW BRITAIN CT 06053 |
| JAMES ALLEN | 3550 GRANDLAKE BLVD. APT. #J208 KENNER LA 70065 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O JOSEPH & HEZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O KINGSLEY & KINGSLEY 16133 VENTURE BLVD., SUITE 1200 ENCINO CA 91436 |
| JAMES ALLEN, CHARLES & PEARL EVANS ETAL | /D MAIMON KIRSCHENBAUM & C JOSEPH/JOSEPH & HERZFELD 757 THIRD AVE,STE 2500 NEW YORK NY 10017 |
| JAMES ALLEN, CHARLES EVANS, PEARL EVANS, | GARY GRANT LORETTA GRANT, BILL MCNAIR, SEAN SERRAO, C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD SHREFIELD AL 35660 |
| JAMES ALTMAN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JAMES ALTMAN | 7 CLIFFMORE ROAD WEST HARTFORD CT 06107 |
| JAMES ALVEY | 5489 BRIGHT HAWK COURT COLUMBIA MD 21045 |
| JAMES ANDERSON | 832  NOTTINGHAM   STREET ORLANDO FL 32803 |
| JAMES ANDERSON | 71 ROSE DR FRUITLAND PARK FL 34731-6712 |
| JAMES ANDES | 217 ROLLINS WAY GRAFTON VA 23692 |
| JAMES ANGIUS | 1674 MARGATE PLACE WESTLAKE VILLAGE CA 91361 |
| JAMES APPEL | 1924 RUSSELL ST BELLMORE NY 11710 |
| JAMES AQUINO | 905 SAZA RUN CASSELBERRY FL 32707 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES ASBURY | 43 N 7TH STREET COPLAY PA 18037 |
| JAMES ATLAS | 40 WEST 77TH STREET NEW YORK NY 10024 |
| JAMES AUSTIN | 42 ADAMS STREET HARTFORD CT 06112 |
| JAMES B CHAMBERLAIN | 816 W BROADWAY ANAHEIM CA 92805 |
| JAMES B GETZOFF & CO | 150 S WACKER DR CHICAGO IL 606064103 |
| JAMES B REED JR | 11704 HARCUM RD GLOUCESTER VA 23061 |
| JAMES B STREETO | 529 WESTFIELD ST MIDDLETOWN CT 06457-1936 |
| JAMES B STRONG | 355 NEWBURY ARLINGTON HTS IL 60005 |
| JAMES B WASHINGTON | 320 S DELAWARE AVE DELAND FL 32720-5500 |
| JAMES BABCHAK | 16 WITHINGTON RD SCARSDALE NY 10583 |
| JAMES BAER | C-567 DEFENCE COLONY 1ST FLR NEW DELHI INDIA |
| JAMES BAETENS | 249 VALLEY AVE SW GRAND RAPIDS MI 49504 |
| JAMES BAKER | 748 ECHO PARK TERRACE LOS ANGELES CA 90026 |
| JAMES BALLETTA | 1000 WINDERLEY PL APT 144 MAITLAND FL 32751 |
| JAMES BANGS | 1521 ALDERSGATE DR NO. B8 KISSIMMEE FL 34746 |
| JAMES BANNER | 1847 ONTARIO PL., NW WASHINGTON DC 20009 |
| JAMES BARBER | THE RED CEILING COMPANY 115 SOUTH MANSFIELD AVE LOS ANGELES CA UNITES STATES |
| JAMES BARRERO | 541 GREENBANK AVENUE DUARTE CA 91010 |
| JAMES BASSETT, PRESIDENT | SEVEN FIFTY FIVE, LLC 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| JAMES BAUMBACH | 355 SOUTH WELLWOOD AVENUE LINDENHURST NY 11757 |
| JAMES BEARD FOUNDATION | 6TH WEST 18TH STREET NEW YORK NY 10011 |
| JAMES BEARD FOUNDATION | C/O DELOITTE & TOUCHE 2 WORLD TRADE FINANCIAL CTR NEW YORK NY 10281-1414 |
| JAMES BECK | 39 CLAREMONT AVE., #52 NEW YORK NY 10027-6816 |
| JAMES BEHRENS | 16059 SUNBURST ST NORTH HILLS CA UNITES STATES |
| JAMES BELSVIG | 6309 174TH AVE KPS LONGBRANCH WA 98351 |
| JAMES BELUE | 4711 ST. JOSEPH CREEK #3-1 LISLE IL 60532 |
| JAMES BERNHARDT | 7616 ZOEI DRIVE BALTIMORE MD 21237 |
| JAMES BERNSTEIN | 102 MAIN AVENUE SEA CLIFF NY 11579 |
| JAMES BETHEA | 4609 WALTHER AVE BALTIMORE MD 21214 |
| JAMES BIGELOW | 2507 26TH STREET SANTA MONICA CA 90405 |
| JAMES BIGELOW | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| JAMES BILELLO | 2490 SW 12TH STREET DEERFIELD BEACH FL 33442 |
| JAMES BINKLEY | 7056 N KEATING LINCOLNWOOD IL 60712 |
| JAMES BISHOP | 34245 PARK LN LEESBURG FL 34788-3510 |
| JAMES BISHOP III | 1801 GLEEN DALE LANE BEL AIR MD 21015 |
| JAMES BORG | 171 DUBLIN HILL RD HIGGANUM CT 06441-4130 |
| JAMES BOVARD | 1345 TEMPLETON PL. ROCKVILLE MD 20852 |
| JAMES BOYD | 87 BARROW STREET APT. 5D NEW YORK NY 10014 |
| JAMES BOYD | 201 TRUBERG AVENUE NORTH PATCHOGUE NY 11772 |
| JAMES BOYKIN | 600 N. HICKORY AVE. 7 BEL AIR MD 21014 |
| JAMES BOYLE | 4949 WEST RUNNING BROOK RD. COLUMBIA MD 21044 |
| JAMES BRANAMAN | 6900 ULMERTON ROAD APT 50 LARGO FL UNITES STATES |
| JAMES BRANNON | 274 SPRINGS COLONY CIR APT 116 ALTAMONTE SPRINGS FL 32714-5164 |
| JAMES BRENNAN | 862 HAMMOCKS DR OCOEE FL 34761-3407 |
| JAMES BRENNEMAN | 810 PORTOLA AV TORRANCE CA 90501 |
| JAMES BRENNER | 18 WEST 22ND STREET HUNTINGTON STATION NY 11746 |
| JAMES BREWER | 7955 JUNIPER ROAD COLORADO SPRINGS CO 80908 |
| JAMES BRITTON | 627 BUCKNELL AV CLAREMONT CA 91711 |
| JAMES BROMBERG | 77 POND AVE #1506 BROOKLINE MS 02445 |

| Claim Name | Address Information |
|---|---|
| JAMES BROOKS | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| JAMES BROWN | P.O. BOX 2954 BLUE JAY CA 92317 |
| JAMES BRUNGARDT | 13 FUENTE RANCHO SANTA MARGARITA CA 92688 |
| JAMES BRYAN MIKA | 415 BOB O'LINK ROAD MOUNT PROSPECT IL 60056 |
| JAMES BRYANT | 2551 EDMONDSON AVENUE BALTIMORE MD 21229 |
| JAMES BULLOCK | 2222 LOIRE STREET CARSON CITY NV 89701 |
| JAMES BULMAN | 80 HARRISON AVE S GLANS FL |
| JAMES BURCKE | 1923 SQUIRES WAY CHESTERFIELD MO 63017 |
| JAMES BURDEN | 24345 KNOXVILLE RD WINDSOR VA 23487 |
| JAMES BURKE | P.O. BOX 714 LOLO MT 59847 |
| JAMES BURKEE | 1517 PARKNOLL LANE PORT WASHINGTON WI 53074 |
| JAMES BUSTRAAN | 3860 BRANTON DR. OVIEDO FL 32765 |
| JAMES BUTCHER | 939 NO. BAY AVE MASSAPEQUA NY 11758 |
| JAMES BYRD | 1749 N KENMORE AV LOS ANGELES CA 90027 |
| JAMES BYRD | 3001 MADISON AVE NEWPORT NEWS VA 23607 |
| JAMES BYRNE | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| JAMES C HARTZELL | 1569 LIVINGSTON ST BETHLEHEM PA 18017 |
| JAMES C KELLY | 20154 ZIMMERMAN PLACE SAUGUS CA 91390 |
| JAMES C MONROE | 3868 BLUFF NORCO CA 92860 |
| JAMES C WARREN | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| JAMES C. COBB | P O BOX 985 HARTWELL GA 30643 |
| JAMES CACCAVO | 1000 S CRESENT HEIGHTS BLVD LOS ANGELES CA 900352633 |
| JAMES CALAFATI | 2225 HILLCREST ROAD QUAKERTOWN PA 18951 |
| JAMES CAMPBELL | 22 PLANTATION DRIVE HAMPTON VA 23669 |
| JAMES CANDEE | 1023 TURTLE CREEK DR OVIEDO FL 32765-5626 |
| JAMES CARBONE | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| JAMES CARBONNEAU COMPANY | 57 PRATT ST          STE 809 HARTFORD CT 06103 |
| JAMES CAROLLO | 13928 SHADY LANE HUNTLEY IL 60142 |
| JAMES CARR | 13012 TIGER LILY CT ST LOUIS MO 63146 |
| JAMES CASS | 6808 NW 57 CT TAMARAC FL 33321 |
| JAMES CASTLER | 55 NOBLE WAY QUEENSBURY NY 12804 |
| JAMES CATRON | 121 DOVER COURT SMITHFIELD VA 23430 |
| JAMES CEASER | 1849 WINSTON RD CHARLOTTESVILLE VA 22903 |
| JAMES CENTERS | 13654 KNOLLBROOK LANE CHARLESTON IL 61920 |
| JAMES CHACE | ANNANDALE ROAD ANNANDALE NY 12504-5000 |
| JAMES CHADWICK | 35352 SANTA ROSA YUCAIPA CA 92399 |
| JAMES CHAMBERS | 28560 CONEJO VIEW DRIVE AGOURA CA 91301 |
| JAMES CHANGEFIELD ENT | PO BOX 292735 FT LAUDERDALE FL 33329 |
| JAMES CHIN | 2353 SOUTH SEAMAN NECK RD SEAFORD NY 11783 |
| JAMES CHINELO | 3118 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JAMES CHORKEY | 1411 S USHIGHWAY27 ST APT 338 CLERMONT FL 34711 |
| JAMES CITY COUNTY | P O BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CITY COUNTY | ACCTS PAYABLE P.O. BOX 8784 WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY | CLERKS OF COURTS 5201 MONTICELLO AVE       NO.6 WILLIAMSBURG VA 23188 |
| JAMES CITY COUNTY | FAIR 3127 FORGE RD TOANO VA 23168 |
| JAMES CITY COUNTY | TREASURER 101 MOUNTS BAY RD WILLIAMSBURG VA 23185 |
| JAMES CITY COUNTY PARENT   [JAMES CITY | COUNTY SERVICE] PO BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CITY COUNTY PARENT   [JAMES CITY | COUNTY TREASURER] PO BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CLARKE | PO BOX 121 YORKTOWN VA 23690 |

| Claim Name | Address Information |
|---|---|
| JAMES CLAYTON | 22535 MAURICE COURT EL TORO CA 92630 |
| JAMES COATES | 3731 N PAULINA ST CHICAGO IL 60613 |
| JAMES COATES | 2310 S LOWELL SANTA ANA CA 92707 |
| JAMES COLLINS | 4845 N BERNARD ST CHICAGO IL 60625-5107 |
| JAMES COLLINS | 2837 EFFINGHAM CT. SCHAUMBURG IL 60193 |
| JAMES COMMUNICATIONS LP  M | 901 TOWER DRIVE - STE 310 TROY MI 48098 |
| JAMES CONDON | 63-101 ALDERTON STREET APT. 2 REGO PARK NY 11374 |
| JAMES CORBIN | 23921 DEL MONTE DR. APT#32 VALENCIA CA 91355 |
| JAMES CORCORAN | 6 PLEASANT AVENUE SOUTH FARMINGDALE NY 11735 |
| JAMES COURAKOS | 5013 COBALT COURT GREENACRES FL 33463 |
| JAMES COX | 3896 FULTON AVENUE SEAFORD NY 11783 |
| JAMES CRANDELL | 7616 MENDHAM COURT ELK GROVE CA 95758 |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR ORLANDO FL 32821-5501 |
| JAMES CREAR | BOX 11328 BURBANK CA 91510 |
| JAMES CROTEAU | 6322 ROYAL PALM BLVD MARGATE FL 33063 |
| JAMES CROWNOVER | 4407 50TH AVE SW SEATTLE WA 98116 |
| JAMES CRUIKSHANK | 924 TIMBER ISLE DR ORLANDO FL 32828 |
| JAMES CUNNINGHAM | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| JAMES CURRAN | 151 ARNOLD PALMER DR DAVENPORT FL 33837-5047 |
| JAMES CURRAN | 71 HAVERHILL PLACE SOMERSET NJ 08873 |
| JAMES CURRY` | 6118 CASTANA AV LAKEWOOD CA 90712 |
| JAMES CUSTARD | 3470 N. LAKE SHORE DR. APT. 4A CHICAGO IL 60657 |
| JAMES D COOPER | 9133 BELMONT BELLFLOWER CA 90706 |
| JAMES D DOGED | 301 WILLRICH CIRCLE UNIT G FOREST HILL MD 21050 |
| JAMES D FARINET | 1972 TREVINO CIR MELBOURNE FL 32935-4459 |
| JAMES D MCCORMICK | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| JAMES D MELTON | 1530 CRESTVIEW AVENUE SEAL BEACH CA 90740 |
| JAMES D MIFFLIN | 3813 DUNEDIN COURT APOPKA FL 32712 |
| JAMES D MOSES | 51711 FARGO LANE BEN OR 97702 |
| JAMES D QUINN | 72 PLEASANT ST APT. #5 NATICK MA 01760 |
| JAMES D SHAW | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| JAMES D ZERWEKH | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| JAMES D. HELIN | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| JAMES DALY | 929 PRIMROSE WAY LAKE WALES FL 33853 |
| JAMES DANNENBERG | 260 KUUKAMA STREET KAILUA HI 96734 |
| JAMES DAVIDSON | 9338 ARTESIA BLVD 7 BELLFLOWER CA 90706 |
| JAMES DAVIS | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| JAMES DAVIS | 12564 CRAGSIDE LN WINDERMERE FL 34786 |
| JAMES DAVIS | 839 36TH ST NEWPORT NEWS VA 23607 |
| JAMES DAVIS | LEHRSTUHL FUR INTERNATIONALE POLITIK GESCHWISTER-SCHOLL-INSTITUT UNIVERSITAT MUNCHEN OETTINGENSTRASSE 67 MUNCHEN 80538 GEORGIA |
| JAMES DAVIS | 4417 W HADDON AVE CHICAGO IL 60651 |
| JAMES DAVIS | 4056 SW 67 TERR DAVIE FL 33314 |
| JAMES DAWSON | P.O. BOX 721 WOODLAND HILLS CA 91365 |
| JAMES DAWSON | 50 NORTH COUNTRY ROAD MOUNT SINAI NY 11766 |
| JAMES DEFLORA | 33 GORDON AVENUE MEDFORD NY 11763 |
| JAMES DEJOHN | 103 HUDSON POINTE BLVD QUEENSBURY NY 12804 |
| JAMES DEJULIO | 2 E CARIBBEAN PORT ST LUCIE FL 34952 |
| JAMES DELLISANT | 331 BURRELL BLVD ALLENTOWN PA 18104 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES DELOMA | 251 SUMMIT STREET BRIDGEPORT CT 06606 |
| JAMES DENMAN | 8440 S. MICHIGAN AVE CHICAGO IL 60619 |
| JAMES DEPURY | 437 DARTHA DR. DALLASTOWN PA 17313 |
| JAMES DESMOND | 1276 SW 26TH AVENUE DEERFIELD BEACH FL 33442 |
| JAMES DEVLIN | 299 ROUTE 87 APT 3A COLUMBIA CT 06237-1145 |
| JAMES DILLON | 5721 HERONS LANDING DR ROCKLEDGE FL 32955-6331 |
| JAMES DISCH | 1406 S. HICKORY DR MT PROSPECT IL 60056 |
| JAMES DOBBINS | 6230 33RD STREET WASHINGTON DC 20015 |
| JAMES DONAHUE | 4110 N. SALEM DR. ARLINGTON HEIGHTS IL 60004 |
| JAMES DONATI | 4503 RADNOR AV LAKEWOOD CA 90713 |
| JAMES DOODY | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| JAMES DORSEY | 3034 REID AVENUE CULVER CITY CA 90232 |
| JAMES DOUGHERTY | 215 ANNIE ST # 112A ORLANDO FL 32806 |
| JAMES DOUGLAS | 555 DRAGE DR APOPKA FL 32703-3320 |
| JAMES DOUTHETT | 1217 GANADO SAN CLEMENTE CA 92673 |
| JAMES DOUTNEY | 294 CONKLIN AVENUE PATCHOGUE NY 11772 |
| JAMES DOVER | 766 N. RIDGEWOOD PLACE LONG BEACH CA 90038 |
| JAMES DOWNEY JR | 119 GAWAIN DR NEWPORT NEWS VA 23602 |
| JAMES DREW | 159 DUMBARTON ROAD BALTIMORE MD 21212 |
| JAMES E ALLEN | 52 SHEILA CT APT 114 BRISTOL CT 06010-4739 |
| JAMES E BEATON III | 505 HAMLET CT YORKTOWN VA 23693 |
| JAMES E BETTS | 1520 OATS AVE NE MADISON FL 32340 |
| JAMES E CRUMP | 3518 E KALEY ST ORLANDO FL 32806-3431 |
| JAMES E FOWLER | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| JAMES E LEAVELL | 2201 HAND BLVD ORLANDO FL 32806-1552 |
| JAMES E REED | 6561 DOHRN CIR HUNTINGTON BEACH CA 92647 |
| JAMES E ROSS | 833 SEAGULL AVENUE BALTIMORE MD 21225 |
| JAMES E SANTOS | VILLA DO MAR BOX 231 HAMPTON BAYS NY 11946 |
| JAMES E WOOTEN | 638 S CAJON AVENUE WEST COVINA CA 91791 |
| JAMES E. GOODBY | 2901 UNIVERSITY TERR NW WASHINGTON DC 20016 |
| JAMES E. GROSS, SR. | 27361-037 FCC OAKDALE P.O. BOX 5000 OAKDALE LA 71464 |
| JAMES EARP | 25904 COLERIDGE PL STEVENSON RANCH CA 91381 |
| JAMES EATON | 1051 S HIGHLAND ST APT 1D MOUNT DORA FL 32757-6301 |
| JAMES EDDY | 527 E CENTER ST 165 ANAHEIM CA 92805 |
| JAMES EDMONDSON | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| JAMES EDWARD BATES | PO BOX 2818 GULFPORT MS 39505 |
| JAMES EDWARD KIRK | 2844 TANAGA BASIN NEW LENOX IL 60451 |
| JAMES EDWARD MOORE | 1318 BUCCANEER COURT WINTER PARK FL 32792 |
| JAMES ELDER | 4535 WESTVIEW LN TITUSVILLE FL 32780-5937 |
| JAMES ELIZARRARAS | 6674 LAKE STREET RIVERSIDE CA 92503 |
| JAMES ELKINS | DEPT OF ART HISTORY 112 S. MICHIGAN AVE. CHICAGO IL 60603 |
| JAMES ELLIS | 74 GOLF ROAD #243 GOLF IL 60029-0243 |
| JAMES ELLROY | 146 EAST 19TH STREET NEW YORK NY 10003 |
| JAMES ELMS | 1096 TODD FARM DRIVE APT # 101 ELGIN IL 60123 |
| JAMES EMBREY SR | 270 MCMILLAN COURT MARTINSBURG WV 25404 |
| JAMES ENDRST | 323 S REEVES DR APT 306 BEVERLY HILLS CA 90212 |
| JAMES ERI | 624 HAMPSHIRE LANE OVIEDO FL 32765 |
| JAMES ERIN DE JAUREGUI PHOTOGRAPHY | 858 S MANENGO AVE    NO.3 PASADENA CA 91106 |
| JAMES ERKMAN | 131 MIDLAND AVENUE STATEN ISLAND NY 10306 |

| Claim Name | Address Information |
|---|---|
| JAMES ESTATE OF MILLER | C/O PAULINE MILLER 254 ENO AVE TORRINGTON CT 06790 |
| JAMES EVADNEY | 1105 HAZELNUT DR LEESBURG FL 34748 |
| JAMES F DAVIS | 4125 SLATER AVE BALTIMORE MD 21236 |
| JAMES F FARRELL | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| JAMES F KELLER | PO BOX 2362 BIG RIVER CA 92242 |
| JAMES F POTTER | 6722 GREENWOOD CIRCLE PALM SPRINGS CA 92264 |
| JAMES F QUINN PHOTOGRAPHY | 3414 S CLINTON AVENUE BERWYN IL 60402 |
| JAMES F. GUTHRIE | 205 COSTA BELLA AUSTIN TX 78734 |
| JAMES FAIR | 23 LONGMEADOW PL CENTEREACH NY 11720 |
| JAMES FARRELL | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| JAMES FEASTER | 15220 WATERMAN COURT SOUTH HOLLAND IL 60473 |
| JAMES FEHER | 2958 VICTORIA LANE ALLENTOWN PA 18104 |
| JAMES FEHNEL | 1238 W. FLETCHER STREET UNIT F CHICAGO IL 60657-3272 |
| JAMES FENTON | PFD, DRURY HOUSE, 34/43, RUSSELL STREET ATTN: PAT KAVANAGH LONDON, WC2B  5 HA UNITED KINGDOM |
| JAMES FERNALD | 1304 W AV H 15 LANCASTER CA 93534 |
| JAMES FERRAIUOLO | 229 MILLER PLACE PL RD MILLER PLACE NY 11764 |
| JAMES FIGUEROA | 20422 BEACH BLVD NO.100 HUNTINGTON BEACH CA 92464 |
| JAMES FIGURNIAK | 20 PALANE EAST BAITING HOLLOW NY 11933 |
| JAMES FINCH | 4 BACCUS CT HAMPTON VA 23664 |
| JAMES FINCH II | 1000 S SEMORAN BLVD NO. 305 WINTER PARK FL 32792-5522 |
| JAMES FISHER | 6018 EL MIO DR LOS ANGELES CA 90042 |
| JAMES FITZGERALD | 708 BUNKER LN KISSIMMEE FL 34759-4106 |
| JAMES FLANIGAN | 501 VIA MEDIA PALOS VERDES CA 90274 |
| JAMES FLANIGAN | 163 COLLIER RD WETHERSFIELD CT 06109 |
| JAMES FLEMING | 30 ANTIBES LAGUNA NIGUEL CA 92677 |
| JAMES FLYNN | 2206 ABBOTTWOODS LN ORANGE CITY FL 32763-9214 |
| JAMES FORD | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JAMES FORD | 452 RIVERSIDE DRIVE APT. #45 NEW YORK NY 10027 |
| JAMES FORREST | 5964 GARDEN GROVE LN GLOUCESTER VA 23061 |
| JAMES FOWLER | 1811 LYNDON ROAD SAN DIEGO CA 92103 |
| JAMES FOWLER | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| JAMES FOX | 15A UPTON STREET BOSTON MA 02118 |
| JAMES FRANCAVILLA | C/O JEANETTE FRANCAVILLA 7219 SAN LUCAS ST CARLSBAD CA 92011 |
| JAMES FRANKLIN | 58 GLENHAVEN DR HAMPTON VA 23664 |
| JAMES FRANZINO | 16250 WINNERS CIR DR DELRAY BEACH FL 33446 |
| JAMES FUEHRING | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| JAMES FUTCH | PO BOX 5274 DELTONA FL 32728-5274 |
| JAMES G HOWTON | 713 CLEVELAND AVE WILDWOOD FL 34785 |
| JAMES G. BLIGHT | 190 CENTRAL AVE MILTON MA 02186 |
| JAMES G. HADJIN | 4 SHADYWOOD COURT HUNTINGTON NY 11743 |
| JAMES GABELLA | 2349 KERRIDALE ST DELTONA FL 32738-8720 |
| JAMES GAFFNEY | 6 STEWART AVE GLENS FALLS NY 12801 |
| JAMES GALAUSKAS | 14 N ORCHARD ROUND LAKE IL 60073 |
| JAMES GALBRAITH | 116 LAUREL LANE AUSTIN TX 78705 |
| JAMES GALEANA | P O BOX 85046 ST LOS ANGELES CA 90072 |
| JAMES GAMBLE | 2810 ENTERPRISE RD NO. 162B DEBARY FL 32713 |
| JAMES GANO | 2356 CALLE SABINA SAN DIMAS CA 91773 |
| JAMES GARCIA | 1111 ORANGE AVENUE MONROVIA CA 91016 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES GATTUSO | HERITAGE FOUNDATION 214 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| JAMES GEDDES | 7227 138TH AVE SE NEWCASTLE WA 98059 0 |
| JAMES GENTRY | 712 FOXMOOR LANE LAKE ZURICH IL 60047 |
| JAMES GEORGE | 709 E RIVERVIEW DR SUFFOLK VA 23434 |
| JAMES GERLING | 1912 CLUB CIRCLE APT. 3 HARRISON AR 72601 |
| JAMES GERSTENZANG | 8203 THOREAU DR BETHESDA MD 20817 |
| JAMES GIBBONS | 1119 WILLIAM ST. BALTIMORE MD 21230 |
| JAMES GIBBONS | 7127 HEATHFIELD ROAD BALTIMORE MD 21212 |
| JAMES GIBSON | 450 SCOTT RD GENEVA FL 32732-9108 |
| JAMES GILBERT | 160 E. ILLINOIS ST. #1102 CHICAGO IL 60611 |
| JAMES GILDEN | 275 N. KALORAMA DRIVE, #401 VENTURA CA 93001 |
| JAMES GILLESPIE | 715 33RD ST NEWPORT NEWS VA 23607 |
| JAMES GILLISON | 2 S 181 MAYFIELD GLEN ELLYN IL 60137 |
| JAMES GLASSMAN | 15 BATTLE HILL ROAD FALLS VILLAGE CT 06031 |
| JAMES GLOEDE | 40 SCHILLER CT YAPHANK NY 11980 |
| JAMES GOLDGEIER | 1520 COLUMBIA AVE. ROCKVILLE MD 20850 |
| JAMES GOLSTON | 2289 5TH AVENUE APT. 9K NEW YORK NY 10037 |
| JAMES GRADY | 10186 MASON DIXON CIR ORLANDO FL 32821-8127 |
| JAMES GRAHAM | 14100 MAGNOLIA GLEN CIRCLE ORLANDO FL 32828 |
| JAMES GRANELLI | 1872 LAVE LONG BEACH CA 90815 |
| JAMES GRANT, PRESIDENT | TAG NEWS CORPORATION 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| JAMES GREENBERG | 348 11TH ST SANTA MONCIA CA 90402 |
| JAMES GREENFIELD | 711 N. RIDGELAND AVE OAK PARK IL 60302 |
| JAMES GREGORY | 125 CAROL ROAD EAST MEADOW NY 11554 |
| JAMES GRIDER | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92653-1803 |
| JAMES GRIER | JUDICATE WEST 1851 E. FIRST ST. SUITE 1450 SANTA ANA CA 92705 |
| JAMES GRIFFIN | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| JAMES GRIGGS | 1418 W 120TH ST LOS ANGELES CA 90047 |
| JAMES GRIMES | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| JAMES GRIMES | 704 GLENDALE DRIVE KELLER TX 76248 |
| JAMES GROEGER | 304 S 4TH   ST COOPERSBURG PA 18036 |
| JAMES GROSS | P O BOX 8386 CORAL SPRINGS FL 33075 |
| JAMES GUDAS | 1641 W. 105TH PLACE CHICAGO IL 60643 |
| JAMES GUTHRIE | 6166 N SHERIDAN RD UNIT 20K CHICAGO IL 60660 |
| JAMES H COPLAND | 2110 BEECHER ST. ORLANDO FL 32808 |
| JAMES H NORRIS | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| JAMES H ROBINSON COMPANY INC | 4904 KITSAP WAY BREMERTON WA 98312 |
| JAMES H VOELTZ | 631 OLEANDER STREET BREA CA 92821 |
| JAMES H WOLFSON | PO BOX 668 BROOKINGS OR 97415 |
| JAMES H. CARTER | P.O. BOX 560145 ORLANDO FL 32856 |
| JAMES H. PRIBRAM | 1278 GLENNEYRE ST APT# 298 LAGUNA BEACH CA 92651 |
| JAMES H. SMALHOUT | 5835 OSCEOLA CT BETHESDA MD 20816 |
| JAMES HADESTY | 426 E FRANKLIN STREET SLATINGTON PA 18080 |
| JAMES HAGLUND | 1214 BELLEFORTE OAK PARK IL 60302 |
| JAMES HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JAMES HAMMELMAN | 286 S. CALE STREET POSEYVILLE IN 47633 |
| JAMES HAMMITT | 52 SEDGEMEADOW ROAD WAYLAND MA 01778 |
| JAMES HANCOCK | 4026 PEBBLE BRANCH ROAD ELLICOTT CITY MD 21042 |
| JAMES HANSEN | 345 WEST BROADWAY NEW YORK NY 10013 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JAMES HARDING | 816 HILLSIDE DRIVE STREAMWOOD IL 60107 |
| JAMES HARRIS | 15332 IRVING AVE DOLTON IL 60419 |
| JAMES HART | 2240 SW 50TH TER PLANTATION FL 33317 |
| JAMES HART | 132A HAZEL AVENUE BALTIMORE MD 21227 |
| JAMES HAVILAND | 827 W. WRIGHTWOOD AVE. CHICAGO IL 60614 |
| JAMES HAYES | 8715 BLAIRWOOD ROAD B-2 NOTTINGHAM MD 21236 |
| JAMES HAYES | 2916 S. HARLEM AVE. RIVERSIDE IL 60546 |
| JAMES HEFLIN | 12 KNIGHT AVE #2 EASTHAMPTON MA 01027 |
| JAMES HEFNER | 1113 MORNINGVIEW DR TAVARES FL 32778-4547 |
| JAMES HENLEY | 10310 INWOOD AVENUE SILVER SPRING MD 20902 |
| JAMES HERNANDEZ | 7 MEADOW HAVEN LANE EAST NORTHPORT NY 11731 |
| JAMES HERR | 3 OCEANS WEST BLVD APT 6-D-1 DAYTONA BEACH FL 32118 |
| JAMES HERRIN | 4 SAINT EGNATIOS DR APT 469 NEWPORT NEWS VA 23601 |
| JAMES HERRON | 921 VERMONT ST  UNIT B OAKLAND CA 94610 |
| JAMES HICKMAN | 233 W ESCALONES A SAN CLEMENTE CA 92672 |
| JAMES HICKS JR | 102 PRINCE GEORGE DR HAMPTON VA 23669 |
| JAMES HIGGINS | 1801 ROSE PETAL COURT VIRGINIA BEACH VA 23453 |
| JAMES HITCHMAN | 130 MACK STREET PO BOX 5 BLENCOE IA 51523 |
| JAMES HO | 11407 CESTBROOK DRIVE DALLAS TX 75230 |
| JAMES HOBERMAN | 17 JAY STREET NEW YORK NY 10013 |
| JAMES HOERNKE | 11924 LANE PARK RD NO. 6 TAVARES FL 32778 |
| JAMES HOGAN | 41 E JACKSON AVE BABYLON NY 117024208 |
| JAMES HOLLAND | 3200 N. LAKE SHORE DRIVE APT 606 CHICAGO IL 60657-3904 |
| JAMES HOLLANDER | 2218 N. BEACHWOOD DR. #101 LOS ANGELES CA 90068 |
| JAMES HOLMES | 3 FLYING DUTCHMAN WAY SARATOGA SPRINGS NY 12866 |
| JAMES HOLT | 2 FIFTH AVENUE, APT. 18-R NEW YORK NY 10011 |
| JAMES HOOK | 2230 NEMESKAL ROAD MAPLE CITY MI 49664 |
| JAMES HORKY | PO BOX 572941 HOUSTON TX 77257-2941 |
| JAMES HORNER | 236 CONNETQUOT RD BAYPORT NY 11705 |
| JAMES HORTON | 5200 VERBENA LN OKLAHOMA CITY OK 73142-1905 |
| JAMES HOUSTON | 2-1130 EAST CLIFF DR. SANTA CRUZ CA 95062 |
| JAMES HUEG | 814 LITTLE CITY ROAD HIGGANUM CT 06441 |
| JAMES HUTCHINSON | 4577 EGNER CEDAR SPRINGS MI 49319 |
| JAMES IANNOTTI | P.O.BOX 121759 CLERMONT FL 34711 |
| JAMES II HARDEN | 7708 WICKHAM AVE NEWPORT NEWS VA 23605 |
| JAMES IRELAND | 4637 EAGLEWOOD DR ORLANDO FL 32817-3371 |
| JAMES IVERSON | 815 PLAYERS LN NEWPORT NEWS VA 23602 |
| JAMES IZRAEL | 3692 BAINBRIDGE CLEVELAND HEIGHTS OH 44118 |
| JAMES J BOLAND | 31130 S. GENERAL KEARNY ROAD SPACE #56 TEMECULA CA 92591 |
| JAMES J LEUSNER | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| JAMES J WHITE | 228 PARADISE S NO. 1 LEESBURG FL 34788-8686 |
| JAMES J. BRADY | 66 S MARBRISA WAY KISSIMMEE FL 34743-4354 |
| JAMES J. FYFE | 25 PARKSIDE DR PRINCETON NJ 08540 |
| JAMES J. KISH | 2727 CATFISH CIR NO. 54 KISSIMMEE FL 34744 |
| JAMES J. MALONEY | 1736 OAK GROVE CHASE DR ORLANDO FL 32820 |
| JAMES JACKSON | 1338 N. MAYFIELD CHICAGO IL 60651 |
| JAMES JACKSON | 14861 MORNING SIDE DRIVE POWAY CA 92064 |
| JAMES JACKSON | 115 E LAUREN CT FERN PARK FL 32730 |
| JAMES JACKSON | 2903 VALLEYBROOK CT. KINGSVILLE MD 21087 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JAMES JANEGA | 801 S. PLYMOUTH CT. UNIT 912 CHICAGO IL 60605 |
| JAMES JAVORSKI | 8022 WALLACE ROAD BALTIMORE MD 21222 |
| JAMES JEROME | 4543 MALLARD DR GLOUCESTER VA 23061 |
| JAMES JOHN SHANAHAN | 1680 MARYKAY AVE. AURORA IL 60505 |
| JAMES JOHNSON | 350 JOHN STREET ORLANDO FL 32835 |
| JAMES JOHNSON | 810 PLAZA SERENA ONTARIO CA 91764 |
| JAMES JOHNSON | 2001 HELMLY TERRACE DELTONA FL 32725 |
| JAMES JOHNSON | 188 CARRIAGE WAY WINDSOR CT 06095 |
| JAMES JONES | 226 DUBLIN CT NEWPORT NEWS VA 23601 |
| JAMES JONES | 186 FRANCISCO STREET, #4 SAN FRANCISCO CA 94133 |
| JAMES JONES | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JAMES JONES | 304 GWYNN AVENUE BALTIMORE MD 21229 |
| JAMES JORDAN | 1828 FARRIS DRIVE SAINT CLOUD FL 34771 |
| JAMES JOYNER | 2802 MICHELLE RD. MANCHESTER MD 21102 |
| JAMES JUMP | 1228 WILSHIRE DR. NAPERVILLE IL 60540 |
| JAMES K SARNI | 2729 S OAKLND FOR DR # 202 OAKLAND PARK FL 33309 |
| JAMES K. FLANAGAN | PO BOX 219 W LONG BRANCH NJ 07764-0219 |
| JAMES KAMPER | 9206 S TROY EVERGREEN PARK IL 60805 |
| JAMES KARASEK | 44 FORT HILL ROAD HUNTINGTON NY 11743 |
| JAMES KARM | 6 E. MONROE, APT. 1002 CHICAGO IL 60603 |
| JAMES KAY | 45 NORTH SILVER OAK ROAD SALT LAKE CITY UT UNITES STATES |
| JAMES KEAT | 1001 RIVERSIDE AVE BALTIMORE MD 21230 |
| JAMES KELLY | 53 FOREST DR HOLDEN MA 01520 |
| JAMES KELLY | 338 PUAMAMANE STREET HONOLULU HI 96821 |
| JAMES KEMP | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| JAMES KENDY | 1215 MANCHESTER ROAD BETHLEHEM PA 18018 |
| JAMES KENNEDY | 322 IVANHOE CIR LADY LAKE FL 32159 |
| JAMES KENNEDY | 1877 TRUDEAU DR FOREST HILL MD 21050 |
| JAMES KENSLOW | 337 OGLE ST COSTA MESA CA 92627 |
| JAMES KILEY | 456 WEST 37TH STREET APT.4F NEW YORK NY 10018 |
| JAMES KIM | 2278 MONTEVERDE DR. CHINO HILLS CA 91709 |
| JAMES KIMBERLY | 1238 S. 10TH ST. ST. CHARLES IL 60174 |
| JAMES KINCAID | 677 CANYON CREST DR SIERRA MADRE CA 91024 |
| JAMES KING | 7332 SYLVAN DR SANFORD FL 32771-8920 |
| JAMES KING | P.O. BOX 647 CHURCHVILLE MD 21028 |
| JAMES KINNAMAN | 17 SEYMOUR LANE HICKSVILLE NY 11801 |
| JAMES KIRBY | 1022 IRELAND DR DELTONA FL 32725-3613 |
| JAMES KIRCHICK | 14 COLONIAL ROAD DOVER MA 02030 |
| JAMES KNIGHT | CHURCH RD REISTERSTOWN MD 21136 |
| JAMES KNOTT REALTY GROUP    [BEECHTREE | GOLF CLUB] 811 SOUTH STEPNEY ROAD ABERDEEN MD 21001 |
| JAMES KOBER | 4 EXECUTIVE DR HAUPPAUGE NY 11788 |
| JAMES KONOUCK | 104 HUXLEY PL NEWPORT NEWS VA 23606 |
| JAMES KRAUSER | 550 1ST ST S APT 907 SAINT PETERSBURG FL 33701 |
| JAMES KRAVITZ | 264-28A LANGSTON AVENUE GLEN OAKS NY 11004 |
| JAMES KRUSOE | 1115 BRENT AVE. SOUTH PASADENA CA 91030 |
| JAMES KUCHARZ | 3923 S. EAST AVE. STICKNEY IL 60402 |
| JAMES KUYKENDALL | 361 HANG DOG LANE WETHERSFIELD CT 06109 |
| JAMES L BROWN | 8940 N E 77 CT   #115 TAMARAC FL 33321 |
| JAMES L ELLIS | 74 GOLF ROAD #243 GOLF IL 60029-0243 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES L MATEJA | 6225 83RD AVENUE, KENOSHA WI 53142-7407 |
| JAMES L MCHELLEN | 273 SW 1ST CT DEERFIELD BCH FL 33441 |
| JAMES L RENTFRO | 9240 SW 54TH PL COOPER CITY FL 33328 |
| JAMES L RIESENBERGER | 1869 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| JAMES L WEBB | 1063 PITTSFIELD LN VENTURA CA 93001 |
| JAMES L. BONACCORSO | 20 S. ALTADENA DR.  SUITE 102 PASADENA CA 91107 |
| JAMES L. KOPPER | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| JAMES LA MANTIA | 405 WHISPERING OAK LN APOPKA FL 32712 |
| JAMES LA VALLY | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| JAMES LAFATA | 120 SUSSEX PLACE APT. 23 BOHEMIA NY 11716 |
| JAMES LAINE | 1696 PRINCETON AVE. SAINT PAUL MN 55105 |
| JAMES LAMARCA | 3544 BAYFIELD BLVD OCEANSIDE NY 11572 |
| JAMES LANE | 4572 N. MILWAUKEE AVE. APT. 1B CHICAGO IL 60630 |
| JAMES LANE | 938 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| JAMES LAPIERRE | 2425  2ND AVE N  #68 LAKE WORTH FL 33461 |
| JAMES LASSITER | 4204 MEADOWVIEW ROAD PORTSMOUTH VA 23703 |
| JAMES LAUDERMITH | 4802 N MICHIGAN SCHILLER PARK IL 60176 |
| JAMES LEAVITT | 1639 SOUTH BROADMOOR AVENUE APT. #198 WEST COVINA CA 91790 |
| JAMES LEIVAS | 3700 S WESTPORT AVE PMB3271 SIOUXFALLS SD 57106 |
| JAMES LEO | 93 ISLIP BLVD ISLIP NY 11751 |
| JAMES LEUSNER | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| JAMES LEWIS | 9600 US HIGHWAY 192 # 325 CLERMONT FL 34711 |
| JAMES LIBERTINI | 2203 MELROSE LA FOREST HILL MD 21050 |
| JAMES LINDSAY | 1 GREAT OAK CIR APT A45 NEWPORT NEWS VA 23606 |
| JAMES LINDSAY | 449 SIWANOY PLACE PELHAM NY 10803 |
| JAMES LISSNER | 2715 EL OESTE DR HERMOSA BEACH CA 90254 |
| JAMES LOGAN | 14 ROSE LN MOUNT DORA FL 32757-3217 |
| JAMES LONG | 168 HASTINGS WAY ST. CHARLES MO 63301 |
| JAMES LONG | 10739 WEST DARTMOUTH AVENUE LAKEWOOD CO 80227 |
| JAMES LONG | 49 HOMEPLATE COURT O'FALLON MO 63366 |
| JAMES LONGNECKER | 3117 PINEHURST DR CORONA CA 92881 |
| JAMES LOPEZ | 14 BIG OAK LN WILDWOOD FL 34785 |
| JAMES LOWRY | 3248 OAKSHIRE DR. LOS ANGELES CA 90068 |
| JAMES LUCAS | 906 DESTINY DRIVE MATTESON IL 60443 |
| JAMES LUI | 33-18-74TH ST. FLUSHING NY 11372 |
| JAMES LUNNY | 2 PARK CROFTERS LN OLD SAYBROOK CT 06475-2618 |
| JAMES LYNCH | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| JAMES LYNCH | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| JAMES LYNOTT | 6328 WEDGEWOOD TERRACE TAMARAC FL 33321 |
| JAMES LYONS, JR. | 9481 PINEY MTN. ROAD WARRENTON VA 20186 |
| JAMES M DOODY | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| JAMES M JACKSON | 115 E LAUREN CT FERN PARK FL 32730 |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 LA VERNE CA 91750 |
| JAMES M ROBERTS | 18 BAY TREE CT ST SIMONS ISLAND GA 31522 |
| JAMES MADORE | C/O NEWSDAY, P.O. BOX 7255 CAPITOL STATION ALBANY NY 12224 |
| JAMES MADRIGAL | 5919 W 88TH STREET OAK LAWN IL 60453 |
| JAMES MAGEE | 116 S. ARDMORE AVE. MANHATTAN BEACH CA 90266 |
| JAMES MAKSYM | 327 MERRIMAC TRL NO. 25D WILLIAMSBURG VA 23185 |
| JAMES MALONEY | 1225 CANYON RIM CIR THOUSAND OAKS CA 91362 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES MANGAN | 6 STRULLY DRIVE MASSAPEQUA PARK NY 11762 |
| JAMES MANN | 110 DALE DR SILVER SPRING MD 20910 |
| JAMES MANN | 414 LAUREL AVE WILMETTE IL 60091 |
| JAMES MANNER | 15442 TRUMP TOWN ROAD WINDSOR VA 23487 |
| JAMES MARCINKOWSKI | 1081 KEBLE CRT. OXFORD MI 48371 |
| JAMES MARCUS | 345 EAST 52ND ST APT. 10 E NEW YORK NY 10022 |
| JAMES MARKHAM | 68 FISHER RD COMMACK NY 11725 |
| JAMES MARSICO | 3316 JERUSALEM AVENUE WANTAGH NY 11793 |
| JAMES MARTIN | 1200 WEST 35TH STREET APT# 272 CHICAGO IL 60637 |
| JAMES MARZULLO | 140 N. EUCLID AVE. APT 506 OAK PARK IL 60302 |
| JAMES MATEJA | 6225 83RD AVENUE KENOSHA WI 53142-7407 |
| JAMES MATHEWS | 1102 HICKORY LN COCOA FL 32922-6720 |
| JAMES MATTEUCCI | 11338 SOUTH AVENUE O CHICAGO IL 60617 |
| JAMES MC ELHENIE | 3362 SAINT LUCIA CT TAVARES FL 32778 |
| JAMES MC WALTER | JOSEPH MC WALTER 24 GRAND AVE VERNON CT 06066-3510 |
| JAMES MCCOMMONS | 429 WEST OHIO ST. MARQUETTE MI 49855 |
| JAMES MCCORMICK | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| JAMES MCCOURT | 101 N CAROLINA AVE SE WASHINGTON DC 20003 |
| JAMES MCENTEER | 2859 BURTON DRIVE OAKLAND CA 94611 |
| JAMES MCGUIRE | 900 N. DEWITT PLACE CHICAGO IL 60611 |
| JAMES MCLAMB | 138 EICHELBERGER ST HANNOVER PA 17331 |
| JAMES MCLEAN SMITH | 360 S DEANNA STREET LA HABRA CA 90631 |
| JAMES MCMAHON | 1221 NE 4 ST #1 POMPANO BEACH FL 33060 |
| JAMES MCMAHON | 711 S. OLIVE STREET APT. #409 LOS ANGELES CA 90014 |
| JAMES MCMANUS | 544 STERLING RD. KENILWORTH IL 60043 |
| JAMES MCNAMARA | 610 FORUM DR. ROSELLE IL 60172 |
| JAMES MCWILLIAMS | 1701 W. 32ND STREET AUSTIN TX 78703 |
| JAMES MEANS, PRESIDENT | BDKE DISTRIBUTORS, INC. 1197 SAN MARINO AVE SAN MARINO CA 91108 |
| JAMES MEEHAN | 12650 WATERHAVEN CIR ORLANDO FL 32828-8707 |
| JAMES MEEHAN | 4 ELDERBERRY LA WESTBURY NY 11590 |
| JAMES MELLO | 4249 LYND AVENUE ARCADIA CA 91006 |
| JAMES MEMOLO | 1002 LONGAKER NORTHBROOK IL 60062 |
| JAMES MESLER | 1045 RAINBOW CIR EUSTIS FL 32726-7507 |
| JAMES MICHAEL DORSEY | 3034 REID AVE CULVER CITY CA 90232 |
| JAMES MIGNONE | 99 LENORE LANE FARMINGVILLE NY 11738 |
| JAMES MIKEL | 416 E FRANKFORD  ST BETHLEHEM PA 18018 |
| JAMES MIKOLAY | 7199 SW 115TH PL OCALA FL 34476 |
| JAMES MILAZZO | 2 FLEETWOOD AVE MELVILLE NY 11747 |
| JAMES MILLER | 16 WEST 16TH STREET, 9B-N NEW YORK NY 10011 |
| JAMES MILLER | 915 S. 6TH AVENUE LA GRANGE IL 60525 |
| JAMES MILLER | 106 STEVENAGE COURT LONGWOOD FL 32779 |
| JAMES MINOR | 142 WHITE CEDAR LANE YORKTOWN VA 23693 |
| JAMES MINTON | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| JAMES MIRABITO | 8 BALSAM COURT SELDEN NY 11784 |
| JAMES MITCHELL | 8637 PISA DR APT 1021 ORLANDO FL 32810-2144 |
| JAMES MIZENER | 45 SPRING STREET PORTLAND CT 06480 |
| JAMES MOE | 2118 LAKE SUE DR ORLANDO FL 32803-1627 |
| JAMES MOGG TV A1 | P. O. BOX 328 CHEYENNE OK 73628 |
| JAMES MONTAS | 89-10 GETTYSBERG ST. BELLROSE NY 11426 |

| Claim Name | Address Information |
|---|---|
| JAMES MOORE | 1004 LACANTERA LEANDER TX 78641 |
| JAMES MOORE II | GER 240, MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| JAMES MORGAN | 1026 W 14TH PLACE CHICAGO IL 60608 |
| JAMES MORIN | THE MIAMI HERALD 1 HEROLD PLAZA MIAMI FL 33132-1693 |
| JAMES MORRIS | P.O. BOX 588 SANFORD FL 32772 |
| JAMES MORRIS | 7200 NW 45TH STREET CORAL SPRINGS FL 33065 |
| JAMES MORROW | 651 RED OAK DR. BEL AIR MD 21014 |
| JAMES MOSHER | PACIFIC INSTITUTE FOR RESEARCH & EVALUATION 6062 GRAHAM HILL ROAD, SUITE B FELTON CA 95018 |
| JAMES MOTAVALLI | 261 BROOKLAWN TERRACE FAIRFIELD CT 06825 |
| JAMES MOTTIN | 603 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JAMES MURPHY | 8169 SOUTH KNOX AVENUE CHICAGO IL 60652 |
| JAMES MYERS | 7378 PINEMOUNT DR ORLANDO FL 32819-4663 |
| JAMES MYERS | 31 ACORN DRIVE MOUNT WOLF PA 17347 |
| JAMES N HUNT | 330 DIVERSEY PKWY. APT# 2509 CHICAGO IL 60657 |
| JAMES NAPOLI | 3701 LADONIA STREET SEAFORD NY 11783 |
| JAMES NARDULLI | 10 CARRIAGE DRIVE MANCHESTER CT 06040 |
| JAMES NASELLA | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE YALAHA FL 34797 |
| JAMES NEWBROUGH | 609 HIGHWAY 466 NO. 275 LADY LAKE FL 32159 |
| JAMES NEWS AGENCY, INC. | P.O. BOX 176 NEEDLES CA 92363 |
| JAMES NEWTON | 507 BELLEFONTAINE ST. PASADENA CA 91105 |
| JAMES NICHOLS | 8216 PEACH LN FOGELSVILLE PA 18051 |
| JAMES NICKELL | 1406 CHAZADALE WAY WESTMINSTER MD 21157 |
| JAMES NIELSEN | 715 MALLARD DR SANFORD FL 32771 |
| JAMES NORDBROOK | 70 OPEN GATE COURT BALTIMORE MD 21236 |
| JAMES NORMILE | 38 ONTARIO DRIVE BAYSHORE NY 11706 |
| JAMES NORRIS | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| JAMES NOURSE | 848 THAMES DRIVE HAMPTON VA 23666 |
| JAMES NUCKOLS | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| JAMES O KELLY | 20383 E ANTELOPE ROAD CORDES LAKES AZ 86333 |
| JAMES O TOBIN | 7305 SAN LUIS CARLSBAD CA 92011 |
| JAMES O'BOGANY | 2373 NW 34TH WAY COCONUT CREEK FL 33066 |
| JAMES O'BRIEN | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| JAMES O'CONNOR | 305 SEVEN SEAS DRIVE HAVELOCK NC 28532-9445 |
| JAMES O'DELL | 20787 NORTH MEADOW CT. BARRINGTON IL 60010 |
| JAMES O'SHEA | 2242 N. LINCOLN PARK WEST APT. 3-E CHICAGO IL 60614 |
| JAMES O'SHEA | 5 GAZEBO LANE HOLTSVILLE NY 11742 |
| JAMES OAKES | 5721 REBA ST. MORTON GROVE IL 60053 |
| JAMES OGNIBENE | 70 BRUSHWOOD DR SHIRLEY NY 119674022 |
| JAMES OKANE | 320 BLUE BAYOU DR KISSIMMEE FL 34743 |
| JAMES OLIPHANT | 1515 JEFFERSON DAVIS HWY. APT. #1224 ARLINGTON VA 22202 |
| JAMES OLSON | 7015 CORPORATE CIRC INDIANAPOLIS IN 46278 |
| JAMES ONG | 22641 FRIAR ST WOODLAND HILLS CA 91367 |
| JAMES ORLANDO | 405 NE 23 AVE BOYNTON BEACH FL 33435 |
| JAMES OSBORN | 1150 PADDOCK PLACE # 204 ANN ARBOR MI 48108 |
| JAMES OSICK | 123 KRAML DRIVE BURR RIDGE IL 60527 |
| JAMES OTTINGER | 1699 RIDGE STREET NORTH CATASAUQUA PA 18032 |
| JAMES OVERLIE | 8330 MATTITUCK CIR ORLANDO FL 32829-8534 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JAMES O`REILLY | 33 HARTLAND RD MANCHESTER CT 06042-2919 |
| JAMES P DAY | 664 KENSINGTON AVE SEVERNA PARK MD 21146 |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD WINTER PARK FL 32792-3009 |
| JAMES P LYNCH | 7009 FEATHER PINE STREET LAS VEGAS NV 89131 |
| JAMES P MUNDING | 1749 E MICHELLE WEST COVINA CA 91791 |
| JAMES P OBOYLE | 59 ALICIA TER WINDSOR LOCKS CT 06096-2613 |
| JAMES P. KARINS SR. | 12084 LAKE CYPRESS CIR NO. J101 ORLANDO FL 32828 |
| JAMES P. PINKERTON | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| JAMES PACE | 14 ROBINS TREE LANE IRVINE CA 92602 |
| JAMES PALLARES | 23940 ROTUNDA ROAD VALENCIA CA 91355 |
| JAMES PANAGOULIS | 3615 N 16TH ST SUITE 3 PHOENIX AZ 85016 |
| JAMES PARENTE | 468 WEST DRIVE COPIAGUE NY 11726 |
| JAMES PASMA | 2051 BOB-O-LINK LIBERTYVILLE IL 60048 |
| JAMES PATTERSON | 13318 GREENPOINTE DR ORLANDO FL 32824-6291 |
| JAMES PAUL WARD | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| JAMES PEACOCK | 1614 REDWOOD DRIVE CORINTH TX 76210 |
| JAMES PEARSON | 17 PELCHAT DR HAMPTON VA 23666 |
| JAMES PECK | 115 HENRY CLAY RD NEWPORT NEWS VA 23601 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 WINTER SPRINGS FL 32708 |
| JAMES PELTZ | 245 W COLORADO BLVD #15A ARCADIA CA 91007 |
| JAMES PENA | 1307 LAKEVIEW STREET WHITING IN 46394 |
| JAMES PEPPLER | 707A ALBIN AVENUE WEST BABYLON NY 11704 |
| JAMES PETTERS | 4610 INDIAN RIVER DR COCOA FL 32927-6045 |
| JAMES PHILLIPS | 4245 WEST MAYPOLE CHICAGO IL 60624 |
| JAMES PHOENIX | 1323 WEST INDIES WAY LANTANA FL 33462 |
| JAMES PICKERING | 9240 SE 121ST LOOP SUMMERFIELD FL 34491 |
| JAMES PIERCY | 3151 WHISPERING TRAILS BLVD WINTER HAVEN FL 33884 |
| JAMES PINNICK | 1200 MORGAN AVENUE LA GRANGE PARK IL 60526 |
| JAMES PINZINE | 147 PINE GROVE LAKEMOOR IL 60051 |
| JAMES PITTMAN | 20 LINDA ST ORMOND BEACH FL 32176-3529 |
| JAMES PLUMLEY | 336 NEW SALEM ROAD ABRAHAM WV 25918 |
| JAMES PRINTZ | 1337 E SPRING MEADOW CT EDGEWOOD MD 21040 |
| JAMES PRISCHING | 3502 BRABERRY LANE PRAIRIE GROVE IL 60012 |
| JAMES PUNDA | 296 DECATUR AVENUE SHIRLEY NY 11967 |
| JAMES PUPKIES | 824 CAMARGO WAY APT. #208 ALTAMONTE SPRINGS FL 32714 |
| JAMES PURVIS | 1119 N. CORONADO STREET APT #307 LOS ANGELES CA 90026 |
| JAMES PUZZANGHERA | 9121 SANTAYANA DRIVE FAIRFAX VA 22031 |
| JAMES Q. WILSON | 32910 CAMINO BUENA VENTURA MALIBU CA 90265 |
| JAMES QUIGLEY | 80 BUCKET LANE LEVITTOWN NY 11756 |
| JAMES QUINN | HERITAGE APARTMENTS/APT 16 425 GLEN STREET GLENS FALLS NY 12801 |
| JAMES R AMORELLA | 390 ARGUELLO BLVD APT 9 SAN FRANCISCO CA 94118 |
| JAMES R FUEHRING | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| JAMES R GERSTENZANG | 8203 THOREAU DR BETHESDA MD 20817 |
| JAMES R GRIGGS | 5404 WALNUT GROVE SAN GABRIEL CA 91776 |
| JAMES R PINZINE | 147 PINE GROVE LAKEMOOR IL 60051 |
| JAMES R STEAR | 219 WINDWARD COURT NORTH PORT JEFFERSON NY 11777 |
| JAMES R. LOCKWOOD | 110 KON TIKI TER PORT ORANGE FL 32129 |
| JAMES R. MONROE | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| JAMES R. SIMPSON | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JAMES RAIA | 122 43RD STREET SACRAMENTO CA 95819 |
| JAMES RAINEY | 609 CHARTER OAK STREET SOUTH PASADENA CA 91030 |
| JAMES RAMOS | 30526 N. SORRENTO PLACE CASTAIC CA 91384 |
| JAMES RAMSEY | 613 W. JONATHAN DRIVE ROUND LAKE IL 60073 |
| JAMES RANDALL | 9545 SEPULVEDA BLVD., #3 NORTH HILLS CA 91343 |
| JAMES RASMUSSEN | 5509 PERSIMMON TEMPLE CITY CA 91780 |
| JAMES RASSOL | 464 W OCEAN AVENUE BOYNTON BEACH FL 33435 |
| JAMES RATTIGAN | 3524 DOGWOOD DRIVE GARNET VALLEY PA 19061 |
| JAMES REID | 53 MILWAUKEE AVENUE BETHEL CT 06801 |
| JAMES RESTON | 4714 HUNT AVE. CHEVY CHASE MD 20815 |
| JAMES RHINE | 19554 CASTILLE LN SANTA CLARITA CA 91350 |
| JAMES RIALF | 22115 HACKNEY ST CANOGA PARK CA 91304 |
| JAMES RICCI | 2251 FERN DELL PLACE LOS ANGELES CA 90068 |
| JAMES RICE | 581  DURHAM U DEERFIELD BCH FL 33442 |
| JAMES RICHARDSON | 2709-12TH STREET SACRAMENTO CA 95818 |
| JAMES RICKER | 7675 CEDAR DR PASADENA MD 21122 |
| JAMES RIGHEIMER | 3050 CAPRI LANE COSTA MESA CA 92626 |
| JAMES RILES | 22245 NEWBRIDGE ROAD LAKE FOREST CA 92630 |
| JAMES RINGEL | 2744 MONTRAY LANE NORTH AURORA IL 60542 |
| JAMES RIVER COUNTRY CLUB | 1500 COUNTRY CLUB ROAD NEWPORT NEWS VA 23606 |
| JAMES RIVER EYE PHYSICIANS | 765 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063560 |
| JAMES ROBINSON | 91 LAKEWOOD PLACE HIGHLAND PARK IL 60035 |
| JAMES ROBINSON | 11760 BUCKLEY COURT WOODBRIDGE VA 22192 |
| JAMES ROBITAILLE | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| JAMES RODENBUSH | 710 VIRGINIA AVENUE PITTSBURGH PA 15211 |
| JAMES RODGERS | 1913 S TWIN AVENUE SAN GABRIEL CA 91776 |
| JAMES RODNEY SMITH | PO BOX 373257 SATELLITE BEACH FL 32937 |
| JAMES ROLAND | 10 CREEKSIDE CIRCLE UNIT D ELGIN IL 60123 |
| JAMES ROLES | 1216 JUNE RD BALTIMORE MD 21227 |
| JAMES ROONEY | 28036 LIANA LANE VALENCIA CA 91354 |
| JAMES ROSE | 12462 MORRIE LN GARDEN GROVE CA 92840 |
| JAMES ROSENFELD | 31 BEAUMONT DRIVE PLAINVIEW NY 11803 |
| JAMES ROSS | 10584 JASON COURT COLUMBIA MD 21044 |
| JAMES ROSSI | 1680 GOLDEN GATE AVE. SAN FRANCISCO CA 94115 |
| JAMES ROSSI | 4615 WILKENS AVE. BALTIMORE MD 21229 |
| JAMES ROSSI | 167 HERITAGE DRIVE NAUGATUCK CT 06770 |
| JAMES ROTCHE | 143 ASHCROFT DR. BOLINGBROOK IL 60490 |
| JAMES ROTH | 4 SPYGLASS LANE EAST SETAUKET NY 11733 |
| JAMES ROWE | 11141 WARWICK BLVD NO. 22 NEWPORT NEWS VA 23601 |
| JAMES RUCKS | 5452 E MICHIGAN ST APT 1 ORLANDO FL 32812-7824 |
| JAMES RUGINO JR | 105 PRINCESS AVENUE ANDERSON SC 29621 |
| JAMES RULAND | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| JAMES RUPERT | 225 LIBERTY HILL ROAD C/O RUPERTS GILFORD NH 03249 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE NEW SMYRNA BEACH FL 32169-4830 |
| JAMES RUSSO | 2110 S USHIGHWAY27 ST NO. G100 CLERMONT FL 34711 |
| JAMES RUSSO | 308 CENTER OAKS TRAIL BAY SHORE NY 11706 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. HACIENDA HEIGHTS CA 91745 |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | 101 PHOENIX AVE. ENFIELD CT |
| JAMES SADDLER | 640 44TH ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| JAMES SALLIS | 1534 EAST EARLL DRIVE PHOENIX AZ 85014-5639 |
| JAMES SALTER | BOX 765 BRIDGEHAMPTON NY 11932 |
| JAMES SARCONE | 17245 HAYNES STREET VAN NUYS CA 91406 |
| JAMES SAVO | 405 N. OCEAN BLVD APT 503 POMPANO BEACH FL 33062 |
| JAMES SAWYER | 59 PARK HILL PL BALTIMORE MD 21236 |
| JAMES SCANCARELLI | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| JAMES SCANLAN | 310 BLAIR STREET BATAVIA IL 60510 |
| JAMES SCHIRO | 32 GAYMOR LANE FARMINGVILLE NY 11738 |
| JAMES SCHRIJN | 50 FOREST LANE CANTON CT 06019 |
| JAMES SCHULTZ | 9496 BELMONT TER OVIEDO FL 32765-6178 |
| JAMES SCHULZ | 3700 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| JAMES SCHUMACHER | 11 STACEY LANE EAST NORTHPORT NY 11731 |
| JAMES SCHWAB | 13330 HUSTON STREET UNIT D SHERMAN OAKS CA 91423 |
| JAMES SCOTT | 229 SOUTH WATER STREET APT. C4 EAST WINDSOR CT 06088 |
| JAMES SCROUGGS | 179 CROSSWAYS DR LEESBURG FL 34788-2716 |
| JAMES SEATH | 508 CARDINAL DR LEESBURG FL 34788-8982 |
| JAMES SEELINGER | 291 PARK AVENUE WESTBURY NY 11590 |
| JAMES SELTZER | 1233 E 142 STREET COMPTON CA 90222 |
| JAMES SELVAGGIO | 1 BONWEIT  PLACE FARMINGDALE NY 11755 |
| JAMES SERENSITS | 1310 LINCOLN STREET CATASAUQUA PA 18032 |
| JAMES SERVICE | 3302 FOURTH ST #102 SAN DIEGO CA 83340 |
| JAMES SEYBOLD | 220-F TIMBER TRAIL BEL AIR MD 21014 |
| JAMES SHAPIRO | 454 RIVERSIDE DR. #4B NEW YORK NY 10027 |
| JAMES SHAW | 88 A CRESCENT ROAD TORONTO ON M4W 1T5 CANADA |
| JAMES SHEA | 7 HOLLYBERRY ROAD BRISTOL CT 06010 |
| JAMES SHEEHAN | 2742 BENVENUE AVE BERKELEY CA 94705 |
| JAMES SHEETZ | 3909 PHILIP LUDWELL WILLIAMSBURG VA 23188 |
| JAMES SHUMAKER | 16922 ROSS LN HUNTINGTON BEACH CA 92647 |
| JAMES SIEGFRIED | 6120 ADRIATIC WAY GREENACRES FL 33413 |
| JAMES SIMMONS | 3252 PORTSIDE LANE PLANO TX 75024 |
| JAMES SIMON | 1660 NW 2ND AVE POMPANO BEACH FL 33060 |
| JAMES SIMPSON | ATTN: JAMES SIMPSON 5 CRESTWOOD DRIVE NEWPORT CA 92660 |
| JAMES SISSON | 6240 S. KEDIZE APT 302 CHICAGO IL 60629 |
| JAMES SIVAS | 183 MAR VISTA AVENUE PASADENA CA 91106 |
| JAMES SLAVO IV | 5233 RACHEL AVE PORTAGE IN 46368 |
| JAMES SMITH | 2905 CYPRESS RIDGE TRL PORT ORANGE FL 32128 |
| JAMES SMITH | 14615 MINERVA DOLTON IL 60419 |
| JAMES SMITH | 3620 W. 81ST STREET CHICAGO IL 60652 |
| JAMES SMITH | 2660 E 93RD STREET CHICAGO IL 60617 |
| JAMES SMITH | 1115 SOUTH CURSON AVENUE LOS ANGELES CA 90019 |
| JAMES SMITH | 6185 WESTGATE DR. APT. 334 ORLANDO FL 32835 |
| JAMES SMITH | 15 COVERT STREET PORT WASHINGTON NY 11050 |
| JAMES SMITH | 416 MINEOLA BLVD WILLISTON PARK NY 11596 |
| JAMES SNYDER | P.O. BOX 7658 WANTAGH NY 11793 |
| JAMES SOLLISCH | 3164 YORKSHIRE RD CLEVELAND HEIGHTS OH 44118 |
| JAMES SOLON | 125 BIG OAK RD STAMFORD CT 06903 |
| JAMES SOSNOFF | 14171 FORESTVALE DRIVE CHESTERFIELD MO 63017 |
| JAMES SOUZA | 68 MT VERNON AVENUE APT 7E PATCHOGUE NY 11772 |
| JAMES SPINK | 278 S WYMORE RD APT 101 ALTAMONTE SPRINGS FL 32714-4242 |

| Claim Name | Address Information |
|---|---|
| JAMES SPLAWSKI | 6923 VALLEY VIEW DOWNERS GROVE IL 60516 |
| JAMES SPRAGGINS | 3319 ELKHART ST ARLINGTON TX 76016 |
| JAMES SPRUILL | 1509 GATEWOOD DR NEWPORT NEWS VA 23601 |
| JAMES SQUIRES | P. O. BOX 2 VERSAILLES KY 40383 |
| JAMES ST. AORO | 28402 149TH STREET NW ZIMMERMAN MN 55398 |
| JAMES STARK | 17 MARPLE LN HAMPTON VA 4261 |
| JAMES STEAR | 219 WINDWARD COURT NORTH PORT JEFFERSON NY 11777 |
| JAMES STEFANICH | RECEIVER OF TAXES 74 AUDREY AVE OYSTER BAY NY 11771 |
| JAMES STEVENSON | 6119 CATINA STREET NEW ORLEANS LA 70124 |
| JAMES STEWART | 1756 DOUGLAS AVE KISSIMMEE FL 34758-2330 |
| JAMES STORCK | 4567 W AVENUE 40 LOS ANGELES CA 90065 |
| JAMES STOWELL | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| JAMES STRAITE | 701 HARRISON STREET #003 ALLENTOWN PA 18103 |
| JAMES STRATTON | 1234 GOLFVIEW ST ORLANDO FL 32804 |
| JAMES STRICKLER | 6950 EXETER COURT APT 207 FREDERICK MD 21703 |
| JAMES SUITER | 13531 CLIFTY FALLS DRIVE CARMEL IN 46032 |
| JAMES SUPEJ | 1857 GILES ST DELTONA FL 32725-4006 |
| JAMES SUROWIECKI | 245 PRESIDENT STREET, #2 BROOKLYN NY 11231 |
| JAMES SUTTON | 8 RAYMOND TERRACE NORWALK CT 06855 |
| JAMES SWANSON | PO BOX 56176 CHICAGO IL 60656 |
| JAMES SWETLIK | 225 EVERGREEN LANE MUNSTER IN 46321 |
| JAMES T BUFFORD | 4253 BIRDELLA DR WILLIAMSBURG VA 23188 |
| JAMES T HAFNER | 119 S 24TH ST ALLENTOWN PA 18104 |
| JAMES T JONES | 126 OLD STAGE ROAD TOANO VA 23168 |
| JAMES T. CAMPBELL | CO AFRICAN STUDIES BROWN UNIV PROVIDENCE RI 02912 |
| JAMES T. COSGROVE | C/O WINEGAR, WILHELM, GLYNN & ROEMER ATTN: SCOTT M. WILHELM 3005 ROSEBERRY STREET, P.O. BOX 800 PHILLIPSBURG NJ 08865 |
| JAMES T. GALLMAN | 100 SOUTH BISCAYNE BLVD MIAMI FL 34947 |
| JAMES T. YENCKEL | 4321 EMBASSY PARK DR NW WASHINGTON DC 20016 |
| JAMES TALLEY | 1411 S USHIGHWAY27 ST NO. 420 CLERMONT FL 34711 |
| JAMES TAN | 6991 BRADLEY DR GURNEE IL 60031 |
| JAMES TANGEN | 10520 58TH STREET MIRA LOMA CA 91752 |
| JAMES TANKERSLEY | 3810 DOMINION MILL DR. ALEXANDRIA VA 22304 |
| JAMES TARMANN | 5121 S ADELE AVENUE WHITTIER CA 90601 |
| JAMES TAYLOR | 2107 N BEACHWOOD DR APT 207 LOS ANGELES CA 90068 |
| JAMES TAYLOR | 182  WEST  MORNINGSIDE STREET HARTFORD CT 06112 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD GROVELAND FL 34736-8619 |
| JAMES THOMA | 42 THORNEY AVENUE HUNTINGTON STATION NY 11746 |
| JAMES THOMAS | 267 W ALISO ST POMONA CA 91768 |
| JAMES THOMAS | 3402 MARSHALL AVE APT B NEWPORT NEWS VA 23607 |
| JAMES THOMPSON, DBA J&L AMERICAN | ENTERPRISES, LTD. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JAMES TIGHE | 207 BAYSIDE DRIVE DUNDALK MD 21222 |
| JAMES TINGLEY | 500 E FULTON 123 GRAND RAPIDS MI 49503 |
| JAMES TODD | 505 BINFORD STREET SOUTH HILL VA 23970 |
| JAMES TODD SADOWSKI | 110 BITTERNUT ROAD MOUNT WOLF PA 17347 |
| JAMES TOEDTMAN | 2604 GENEVA HILL CT OAKTON VA 22124 |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE THE VILLAGES FL 32159 |
| JAMES TOLSON | 4934 DOBSON ST. SKOKIE IL 60077 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES TOOLE | 1900 NW 81 AVE CORAL SPRINGS FL 33071-6234 |
| JAMES TOUSEY | 7 STONY BROOK AVE STONY BROOK NY 11790 |
| JAMES TRAINUM | 414 SEWARD SQ. SE 101 WASHINGTON DC 20003 |
| JAMES TRAUB | 30 EAST 65, #13B NEW YORK NY 10021 |
| JAMES TRICE | 25 DELMONT ROAD EAST HARTFORD CT 06108 |
| JAMES TROKEN | 7258 CONRAD AVE NILES IL 60714 |
| JAMES TURNER | 16081 BOWLING GREEN RD WINDSOR VA 23487 |
| JAMES TWIGGS | 676 REGENCY WAY KISSIMMEE FL 34758 |
| JAMES ULMER | 3971 BEETHOVEN ST LOS ANGELES CA 90066 |
| JAMES V BEATTIE | 392 COUNTY ROAD 3519 CLARKSVILLE AR 72830 |
| JAMES VAHLSING | 126 S.SYMINGTON AVE. CATONSVILLE MD 21228 |
| JAMES VALCOURT | 435 SW 5TH AVENUE BOYNTON BEACH FL 33435 |
| JAMES VALLEY TELEPHONE COOP M | P O BOX 260 GROTON SD 57445 |
| JAMES VAN DE VELDE | JACOBS, GRUDBERG, BELT, DOW & KATZ, PC ATTN: DAVID T. GRUDBERG 350 ORANGE STREET NEW HAVEN CT 06511 |
| JAMES VANELLS | 3970 SANDPIPER DR. HANOVER PARK IL 60133 |
| JAMES VASQUEZ | 232 W 5TH STREET SAN DIMAS CA 91773 |
| JAMES VEARY | 12625 GLEN ABBEY GRAND ISLAND FL 32735-8493 |
| JAMES VERINI | 2124 N. BEACHWOOD DR., #14 LOS ANGELES CA 90068 |
| JAMES VERRELLI | 913 GREENWAY AVENUE YARDLEY PA 19067 |
| JAMES VIA | 28 BELHAVEN DRIVE BALTIMORE MD 21236 |
| JAMES VIRGA | 3 ISLAND AVENUE #7F MIAMI BEACH FL 33139 |
| JAMES W BANNINGER | 35218 FIR AVE., #215 YUCAIPA CA 92399 |
| JAMES W BINKLEY | 7056 N KEATING LINCOLNWOOD IL 60712 |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR CASSELBERRY FL 32707-3510 |
| JAMES W HORTON JR | 7801 ARQUILLA APT # 1A PALOS HEIGHTS IL 60463 |
| JAMES W MITCHELL | 40441 VIA SIENA MURRIETA CA 92562 |
| JAMES W THARP | 2941 MARATHON AVE ORLANDO FL 32805-5701 |
| JAMES W WALLACE | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| JAMES W. TAYLOR | PLUM DR. MD 21678 |
| JAMES WAGNER | 7971 WOODRIDGE DR. APT. #104 WOODRIDGE IL 60517 |
| JAMES WAGNER | 1416 WESTERLY TERRACE APT 3 LOS ANGELES CA 90026 |
| JAMES WAHL | 77 W 4TH ST DEER PARK NY 11729 |
| JAMES WALKER | 11504 206TH ST LAKEWOOD CA 90715 |
| JAMES WALSH | 1207 W. LILL APT. #2 CHICAGO IL 60614 |
| JAMES WALTERS | 2380 RIVERWOODS RD RIVERWOODS IL 60015 |
| JAMES WARD | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| JAMES WARREN | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| JAMES WARWICK | 67 PARK AVENUE PORT WASHINGTON NY 11050 |
| JAMES WASHBURN | 119 ASPEN DRIVE MILFORDE PA 18337 |
| JAMES WATSON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| JAMES WATSON | 908 VERNON AVE. VENICE CA 90291 |
| JAMES WEAVER | 2750 MADISON AVENUE BETHLEHEM PA 18017 |
| JAMES WEBB | 1603 ALBERMARLE CT NAPERVILLE IL 60563 |
| JAMES WEBER | 4072 BASSEN DRIVE SWANSEA IL 62226 |
| JAMES WECHSLER | 2475 EMERSON AVENUE SALT  LAKE CITY UT 84108 |
| JAMES WELCH | 27 HEATHER DRIVE WETHERSFIELD CT 06109 |
| JAMES WEST PHOTOGRAPHY | 4875 THREE MILE DRIVE DETROIT MI 48224 |
| JAMES WESTENDORF | 9521 S ORANGEBLOSSOM TRAIL ORLANDO FL 32837 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JAMES WETTER | 43 CLEREMONT AVE SAINT JAMES NY 11780 |
| JAMES WHEELER | 808 CATHEDRAL STREET 3F BALTIMORE MD 21201 |
| JAMES WHITE | 1163 SHILPA CT. ORLANDO FL 32817 |
| JAMES WHITE | 9141 CEDARGROVE AVE WHITTIER CA 90605 |
| JAMES WHITED | 310 RACHELLE AVE APT 735 SANFORD FL 32771 |
| JAMES WIEDER | 939 S 10TH ST ALLENTOWN PA 18103 |
| JAMES WILDER | 810 CANTERBURY LN KISSIMMEE FL 34741-6130 |
| JAMES WILLETT | 321 W. BELDEN AVENUE 1E CHICAGO IL 60614 |
| JAMES WILLIAMS | 1417 2ND ST G103 CORONADO CA 92118 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR NEW-SMYRNA-BEACH FL 32168 |
| JAMES WILLIAMS | 40W 649 WHITE FENCE WAY SAINT CHARLES IL 60175 |
| JAMES WILLIAMS | 2758 N KEYSTONE ST BURBANK CA 91504 |
| JAMES WILLIAMSON | 1009 PINE DRIVE APT. #9 POMPANO BEACH FL 33060 |
| JAMES WILLIAMSON JR | 1212 N KING ST LOT 15 HAMPTON VA 23669 |
| JAMES WILSON | 111 FORT WORTH ST HAMPTON VA 23669-1109 |
| JAMES WILSON | 115 NORTH 4TH STREET ALLENTOWN PA 18102 |
| JAMES WILSON | 103 LAMPLIGHTER PLACE WILLIAMSBURG VA 23185 |
| JAMES WIRTH | 13188 W. STONEBRIDGE LANE HUNTLEY IL 60142 |
| JAMES WOERNER INC | 130 ALLEN BLVD FARMINGDALE NY 11735 |
| JAMES WOLFE | 541 EAST 20TH STREET APT 9F NEW YORK NY 10010 |
| JAMES WOODS | 1013 183RD HOMEWOOD IL 60430 |
| JAMES WORL | 1122 SAN BERNARDO RD LADY LAKE FL 32162 |
| JAMES WORSTER | 822 ARDMORE PL BELLMORE NY 11710 |
| JAMES WRIGHT | 23637 MESA COURT VALENCIA CA 91355 |
| JAMES WRIGHT | 9507 PERRY BROOK CT BALTIMORE MD 21236 |
| JAMES WRIGHT | 348 SUWANEE STREET PARK FOREST IL 60466 |
| JAMES YANG | 225 E 95TH ST APT 25-J NEW YORK NY 10128 |
| JAMES YONKERS | 5200 GARDENS HILLS C WEST PALM BEACH FL 33415 |
| JAMES YORK CITGO        R | 722 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| JAMES YOSHINAGA | 4644 EAST DARTMOUTH AVENUE DENVER CO 80222 |
| JAMES YOST | 490 WAGO ROAD MOUNT WOLF PA 17347 |
| JAMES YOUNG | 7635 SO ROSEMARY CIRCLE ENGLEWOOD CO 80112 |
| JAMES ZEBORA | 160 DEXTER AVENUE MERIDEN CT 06450 |
| JAMES ZEBRO | 26 SPRINGTIME LANE LEVITTOWN NY 11756 |
| JAMES ZERWEKH | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| JAMES ZIRIN | SIDLEY AUSTIN BROWN & WOOD LLP 787 SEVENTH AVE. NEW YORK NY 10019 |
| JAMES ZOTTOLA | 21 WATERMAN ST BABYLON NY 11702 |
| JAMES, AILEEN | 440 BONSAL ST BALTIMORE MD 21224-2708 |
| JAMES, CARLA | 2628 NW 68TH AVE MARGATE FL 33063 |
| JAMES, CAROLINE | 1230-1/2 TYLER AVE ANNAPOLIS MD 21403-1703 |
| JAMES, CHARESSE | 4020 PALMETTO TRAIL WESTON FL 33331 |
| JAMES, CHEEZUM | 1405 JOHN BROWN RD QUEENSTOWN MD 21658 |
| JAMES, DEBORAH | 191 NEW LONDON RD JAMES, DEBORAH SALEM CT 06420 |
| JAMES, DEBORAH A | 191 NEW LONDON RD SALEM CT 06420 |
| JAMES, DERRICK T | 1270 SW 7TH AVE DEERFIELD BEACH FL 33441 |
| JAMES, FRANK | 1253 RIVER RD SUFFOLK VA 23434 |
| JAMES, HARRY | 2811 CUNNINGHAM DR GWYNN OAK MD 21244-2048 |
| JAMES, HENRY GRADY | JALAN PETITENGET 200XX KEROBOKAN 80361 INDIA |
| JAMES, JESSE | 2102 NW 42ND ST MIAMI FL 33142 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES, JUNE | 5520 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| JAMES, KARL | 8760 SW 133RD AVE BUILDING 9  APT 201 MIAMI FL 33183 |
| JAMES, KATHLEEN | 106 SHERRILL DR NEW OXFORD PA 17350 |
| JAMES, LATRICE | 6616 S OAKLEY AVE    BSMT CHICAGO IL 60636 |
| JAMES, LERCH | 1010 FREDERICK RD BOX 210 CATONSVILLE MD 21228 |
| JAMES, LINDA | 2411 E 76TH ST    1 CHICAGO IL 60649 |
| JAMES, MARCUS | 5242 W MONROE ST    HSE CHICAGO IL 60644 |
| JAMES, MARGARET | 511 OLD BAY LN HDG MD 21078 |
| JAMES, MARISSA | 3821 AVALON PARK BLVD EAST APT 222 ORLANDO FL 32828 |
| JAMES, NANCY | 7777 N. PINESVIEW DR. SCOTTSDALE AZ 85258 |
| JAMES, ORLINDIS | 128 COLLINS ST HARTFORD CT 06105 |
| JAMES, PATRICK | 4521 NW 23TH CT LAUDERHILL FL 33313 |
| JAMES, RENEE A | 1129 N 24TH ST ALLENTOWN PA 18104 |
| JAMES, RICARDO | 135 OCEAN AVE    NO.2B BROOKLYN NY 11225 |
| JAMES, RICK | 14336 BLACKSTONE AVE    3E IL 60419 |
| JAMES, ROBERT LEE | 1810 NW 26TH TERRACE FT. LAUDERDALE FL 33311 |
| JAMES, SEAN | 8143 S PEORIA ST CHICAGO IL 60620 |
| JAMES, STACEYANN | 11750 NW 36TH ST CORAL SPRINGS FL 33065 |
| JAMES, STEPHANIE | 15224 DERBYSHIRE WAY ACCOKEEK MD 20607 |
| JAMES, SUSAN E. | 4534 HILLARD AVENUE LA CANADA CA 91011 |
| JAMES, SUSAN ELIZABETH | 4534 HILLIARD AVE LA CANADA CA 91011 |
| JAMES, SUSIE | 760 INLAND DR    302 NAPERVILLE IL 60563 |
| JAMES, THOMAS | 2248 WILDHORSE DR AURORA IL 60503 |
| JAMES, THOMAS | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| JAMES, TONNY | 4927 N 49TH ST MILWAUKEE WI 53218 |
| JAMES, VENESS | 847 E 65TH ST CHICAGO IL 60637 |
| JAMES, VIRGINIA | 2110 GIVENSWOOD DR FALLSTON MD 21047 |
| JAMES, WILSON | 3120 LEITH WALK BALTIMORE MD 21239 |
| JAMES, YOUNG | 7 WIMPOLE CT COCKEYSVILLE MD 21030 |
| JAMES,AIMEE M | 24019 DOUGLAS DRIVE PLAINFIELD IL 60585 |
| JAMES,DEANDREA C | 1598 BISHOP HOLLOW RUN ATLANTA GA 30338 |
| JAMES,DIANA O | 883 SOUTH MAGNOLIA AVENUE APT #16 PASADENA CA 91106 |
| JAMES,DOUANE D | PO BOX 781992 ORLANDO FL 32878 |
| JAMES,EARL,S | 5420 SW WAY FT LAUDERDALE FL 33312 |
| JAMES,ELIZABETH | 1440 COVENTRY MEADOES DR SYKESVILLE MD 21784 |
| JAMES,JENNIFER S | PO BOX 10403 GLENDALE CA 91209 |
| JAMES,KARIE L | 6128 SPICA DRIVE SE GRAND RAPIDS MI 49508 |
| JAMES,KARIE L | 1813 WESTLAKE AVE NORTH SEATTLE WA 98109 |
| JAMES,KARON B | 8389 FIR DR. #F RANCHO CUCAMONGA CA 91730 |
| JAMES,KIMBERLY D | 444 GREGORY AVENUE WEEHAWKEN NJ 07086 |
| JAMES,MELISSA N | 11900 MENLO AVENUE LOS ANGELES CA 90044 |
| JAMES,ORLINDIS | 668 MATIANUCK AVENUE WINDSOR CT 06095 |
| JAMES,PATRICK A | 4290 NW 35TH AVE LAUDERDALE LAKES FL 33309 |
| JAMES,REGINA L | 22 HOPKINS DRIVE NEWINGTON CT 06111 |
| JAMES,RENEE | 1129 N. 24TH STREET ALLENTOWN PA 18104 |
| JAMES,SHONDA | 2922 SOMERSET DRIVE LOS ANGELES CA 90016 |
| JAMES,SPENCER S | 1223 W 79TH ST INDIANAPOLIS IN 46260 |
| JAMES,WINFIELDH. | 561 FOREST HILL LAKE FOREST IL 60045 |
| JAMES-ENGER, KELLY | 6911 WATERFALL PLACE DOWNERS GROVE IL 60516 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMESON PETERS | 25401 62ND AVENUE S APT. #U205 KENT WA 98032 |
| JAMESON REALTY | 425 W NORTH AVE CHICAGO IL 606101139 |
| JAMESON REALTY GROUP | 425 W NORTH AVE CHICAGO IL 606101139 |
| JAMESON, ELEANOR | 575 NW 51ST ST MIAMI FL 33127 |
| JAMESON, MARNELL (10/06) | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80108 |
| JAMESON, N MARNELL | 6189 MASSIVE PEAK CIRC CASTLE ROCK CO 80108 |
| JAMESON,SANDRA | 252 E. FULLERTON AVE. NORTHLAKE IL 60164 |
| JAMESTOWN CAMPGROUND        R | JAMESTOWN WILLIAMSBURG VA 23185 |
| JAMESTOWN LAFAYETTE ED FUND | P.O. BOX 935 WILLIAMSBURG VA 23187 |
| JAMESTOWN PHARMACY        DL | BRENDA BIRNEY WILLIAMSBURG VA 23185 |
| JAMESTOWN SCOTLAND FERRY | CIRCULATION SURRY VA 23883 |
| JAMESTOWN-YORKTOWN FNDTN | ATTN:  CATHY RAWLINS P.O. BOX 1607 WILLIAMSBURG VA 23187 |
| JAMI BARNES | 12 SUNSTREAM IRVINE CA 92603 |
| JAMI JARA | 1350 SAN BERNARDINO ROAD SPACE 74 UPLAND CA 91786 |
| JAMICA GOLDSTEIN | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| JAMIE ALLEN | 13 MERRITT ST WEST ISLIP NY 11795 |
| JAMIE ANGELINI | 619 PIRATES COURT EDGEWOOD MD 21040 |
| JAMIE BOYD | 500 SW 9TH STREET FORT LAUDERDALE FL 33315 |
| JAMIE BROWNE | 6037 LAKEERIE RD GROVELAND FL 34736 |
| JAMIE CIRIANI | 25082 PERCH DR DANA POINT CA 92629 |
| JAMIE CLAUSING | 1440 MIDDLEBURY CT. BOURBONNAIS IL 60914 |
| JAMIE CONN | 21643 MAGNOLIA AVE EUSTIS FL 32736 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD NO.200 SANTA MONICA CA 90405 |
| JAMIE COURT | 1814 STEARNS DRIVE LOS ANGELES CA 90035 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD #200 SANTA MONICA CA 90405 |
| JAMIE CUEVAS | 12 ENTRADA EAST IRVINE CA 92620 |
| JAMIE CURRAN | 1040 FLAMINGO WAY LA HABRA CA 90631 |
| JAMIE DEFRIES | 46 DOVETAIL IRVINE CA 92603 |
| JAMIE DIAMOND | 530 HANLEY PLACE LOS ANGELES CA 90049 |
| JAMIE DUNN | 38 TRUMAN STREET NORWALK CT 06854 |
| JAMIE FLANAGAN | 9441 STONE HAVEN CIRCLE GARDEN GROVE CA 92841 |
| JAMIE GILBERT | 6554 SWISSCO DR. ORLANDO FL 32822 |
| JAMIE GILLILAND | 2229 N. FREMONT STREET CHICAGO IL 60614 |
| JAMIE GOLD | 529 EAST LADERA STREET PASADENA CA 91104 |
| JAMIE GREGG | 714 ZACHARY DRIVE ROMEOVILLE IL 60446 |
| JAMIE GUSILATAR | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| JAMIE HONKAWA | 561 IDA STREET PACIFIC PALISADES CA 90272 |
| JAMIE HOPKINS | 700 ORCHARD OVERLOOK APT. 201 ODENTON MD 21113 |
| JAMIE HOTTINGER | 7058MCINTOSH LANE #2A INDIANAPOLIS IN 46226 |
| JAMIE INSCORE | 18 EAST 900 SOUTH LAYTON UT 84041 |
| JAMIE JACKSON | 1S215 DORCHESTER DOLTON IL 60419 |
| JAMIE L. HERRING | 1563 CRICKET CLUB CIR NO. 108 ORLANDO FL 32828-5953 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C COSTA MESA CA 92627 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST HESPERIA CA 92344 |
| JAMIE MASSENGALE | 205 WALDEN DR YORKTOWN VA 23692 |
| JAMIE MCDOWELL | 16733 BURKE AVENUE NORTH SHORELINE WA 98133 |
| JAMIE MORSE | 333 CANDEE AVE B8 SAYVILLE NY 11782 |
| JAMIE NASH | 2936 AIRDRIE AVENUE ABINGDON MD 21009 |
| JAMIE PELAYO | 715 NORMANDIE AVE UNIT 530 LOS ANGELES CA 90005 |

| Claim Name | Address Information |
| --- | --- |
| JAMIE POWELL | 812 CAREN DRIVE ELDERSBURG MD 21784 |
| JAMIE PURVIANCE | 806 CHILES AVE. ST. HELENA CA 94574 |
| JAMIE RATZLAFF | 60 HOWARD ST VENTURA CA UNITES STATES |
| JAMIE RECTOR | 250 LINDEN AVE STE 208 LONG BEACH CA 90802 |
| JAMIE RENO | 10488 OROZCO ROAD SAN DIEGO CA 92124-1016 |
| JAMIE RHODES | 7407 COVEY PL LOUISVILLE KY UNITES STATES |
| JAMIE ROWE | 16761 VIEWPOINT LANE APT# 134 HUNTINGTON BEACH CA 92647 |
| JAMIE SABAU | 7799 OAKLAND HILLS CT PICKERINGTON OH UNITES STATES |
| JAMIE SHOLBERG | 1223 WILSHIRE BLVD. #231 SANTA MONICA CA 90403-5400 |
| JAMIE SIMON / SPERRY VAN NESS | 3160 RAMSEY STREET BANNING CA 92220 |
| JAMIE SIMONS | 413 S. BEACHWOOD DRIVE BURBANK CA 91506 |
| JAMIE SORIANO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAMIE SORIANO | 9504 CONEY ISLAND CIRCLE ELK GROVE CA 95758 |
| JAMIE STONE | 194 PINE KNOLL CT CASSELBERRY FL 32707-3342 |
| JAMIE TIERNEY | 13200  PACIFIC PROMENADE #340 PLAYA VISTA CA 90094 |
| JAMIL MOMAND | 27947 BEECHGATE DRIVE RANCHO PALOS VERDES CA 90275 |
| JAMIN RASKIN | 135 AVENUE EMILE ZOLA PARIS 75015 FRANCE |
| JAMINE WETHERBE | 1048 1/2 SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90069 |
| JAMISON HENSLEY | 3160 CLARHO CIRCLE FINKSBURG MD 21048 |
| JAMISON, ANGELA | 1825 PENROSE AVE BALTIMORE MD 21223-1654 |
| JAMISON, GINO | 1716 SW 5TH CT FT LAUDERDALE FL 33312 |
| JAMISON, MILDRED | 46 W 114TH PL CHICAGO IL 60628 |
| JAMRONE, SUSAN | 15100 S 94TH AVE ORLAND PARK IL 60462 |
| JAMS INC | PO BOX 512850 LOS ANGELES CA 90051-0850 |
| JAMSHID MOUSAVINEZHAD | 89-29 69TH ROAD APT 2F QUEENS NY 11375 |
| JAN A KIRKPATRICK | P.O. BOX 1676 TEHACHAPI CA 93581 |
| JAN BECKNER | 125 HORIZON CIRCLE CAROL STREAM IL 60188 |
| JAN BREIDENBACH | 1490 AVON PARK TERRACE LOS ANGLES CA 90026 |
| JAN BRESLAUER | 4176 PERLITA AVENUE LOS ANGELES CA 90039 |
| JAN BURKE | 11278 LOS ALAMITOS BLVD., #351 LOS ALAMITOS CA 90720 |
| JAN C ALLEN | 12635 SCARSDALE STREET APT 1011 SAN ANTONIO TX 78217 |
| JAN DOE | 15445 WANAQUE RD A APPLE VALLEY CA 92307 |
| JAN EATON | 2981 POPLAR AVE LEESBURG FL 34748-8783 |
| JAN ELLEN WOELFFER | 4706 N MAPLEWOOD AVENUE #3 CHICAGO IL 60625 |
| JAN F LANE | 62 LYNDA DR RONKONKOMA NY 11779 |
| JAN FLEISCHMAN REALTY | 9300 WEDGEWOOD LN TAMARAC FL 333213571 |
| JAN FRANCO NALING | 876 EMERALD DRIVE PINGREE GROVE IL 60140 |
| JAN GUSZYNSKI | 1733 N. MILWAUKEE AVENUE #5 CHICAGO IL 60647 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR LOS ANGELES CA 90016 |
| JAN LEBOW | 900 CEDAR ST  #302 EL SEGUNDO CA 90245 |
| JAN MAMONE | 11684 VENTURA BLVD #230 STUDIO CITY CA 91604 |
| JAN MOLEN | 3829 OLIVE AVENUE LONG BEACH CA 90807 |
| JAN NOTARBARTOLO | 15 CREST HILL CT HUNTINGTON STATION NY 11746 |
| JAN OLSSON | 211 S AVENUE 57 14 LOS ANGELES CA 90042 |
| JAN OSTERHAZEN | 26 VAN DYKE ST THOUSAND OAKS CA 91360 |
| JAN PARR | 1174 S. HOME OAK PARK IL 60304 |
| JAN PRO | 477 CONNECTICUT BLVD NED LYNCH EAST HARTFORD CT 06108 |
| JAN SCHULDT | 350 VERANDA WAY NO.602 MOUNT DORA FL 32757 |
| JAN SHEAR | 431 GRAND OAK LN THOUSAND OAKS CA 91360 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JAN STUART | 90 GOLD ST. APT 23-E NEW YORK NY 10038 |
| JAN WEIMER | 2307 CHISLEHURST DR LOS ANGELES CA 90027 |
| JAN WILLETTE | 1904 COOLCREST WY UPLAND CA 91784 |
| JAN, RODNEY | 1701 W PEPPER STREET #C ALHAMBRA CA 91801 |
| JAN-PRO OF TAMPA BAY | 6302 E MARTIN LUTHER KING BLVD TAMPA FL 336191165 |
| JANA ADKINS | 27577 ARTINE DR. SANTA CLARITA CA 91350 |
| JANA BIELECKI | 11915 SW 13 CT DAVIE FL 33325 |
| JANA GAVIN | 497 ENGLEWOOD COURT POWELL OH 43065 |
| JANA HUSKEY | 1115 5TH AVENUE NORTH APT #2 SEATTLE WA 98109 |
| JANA J. MONJI | 709 E PINE ST ALTADENA CA 91001 |
| JANA NELSON | 25508 VIA JUANA VALENCIA CA 91355 |
| JANA SMITH | 1010 WENDOVER AVE WESTFIELD IN 46074 |
| JANA SPITALNICK | 7914 SHOALS DR APT D ORLANDO FL 32817-1095 |
| JANA, BOB | 3421 S 60TH CT CICERO IL 60804 |
| JANAE MOSBY | 40 STILLWATER AVENUE #8E STAMFORD CT 06902 |
| JANAIL CALDWELL | 5743 S. WINCHESTER CHICAGO IL 60636 |
| JANALENT CORPORATION | 7251 W LAKE MEAD BLVD      STE 300 LAS VEGAS NV 89128 |
| JANAPOULOS CASTANEDA, JOANNE | 4208 S CAPISTRANO DR DALLAS TX 75247 |
| JANCHUKOWSKI, DOROTHY | 3804 FOSTER AVE BALTIMORE MD 21224-4337 |
| JANDA, KENNETH FRANK | 2341 PIONEER ROAD EVANSTON IL 60201 |
| JANE A DALY | 14170 LOMA SOLA ST RIVERSIDE CA 92508 |
| JANE ALLEN | 592 E. POPPYFIELDS DR. ALTADENA CA 91001 |
| JANE ANDERSON | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| JANE ANDERSON | 303 PRIMROSE PATH MANORVILLE NY 11049 |
| JANE AXTON | 107 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| JANE BOAL WALTHER | 1916 N. OAKLEY AVE. CHICAGO IL 60647 |
| JANE CIABATTARI | 36 WEST 75TH STREET APT. 5A NEW YORK NY 10023 |
| JANE DANOVITZ | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| JANE DEE | 27 DEEP HOLLOW ROAD CHESTER CT 06412 |
| JANE DOVE JUNEAU | JANE DOVE JUNEAU PHOTOGRAPHER PO BOX 8717 MAMMOTH LAKES CA UNITES STATES |
| JANE E HEALY | 813 GREENWOOD ST. ORLANDO FL 32801 |
| JANE E VANDUSEN | 50 HIGHRIDGE RD WEST SIMSBURY CT 06092-2004 |
| JANE E. MASON | 5200 EGGLESTON AVE APT 604 ORLANDO FL 32810-5347 |
| JANE EBERLE | 2646 NORTH HERMITAGE AVENUE CHICAGO IL 60614 |
| JANE EISELEIN | 33 ROY AVE MASSAPEQUA NY 11758 |
| JANE ENGLE | 12204 HAVELOCK AVENUE LOS ANGELES CA 90230-5934 |
| JANE ESPENSON | 9100 WILSHIRE BLVD., SUITE 400W BEVERLY HILLS CA 90212 |
| JANE ETO | 1100 CROTON PL CELEBRATION FL 34747 |
| JANE FRITSCH | 10833 S TRIPP OAK LAWN IL 60453 |
| JANE FRUTCHEY | 2101 BROOKMEAD COURT REISTERSTOWN MD 21136 |
| JANE GARCIA | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| JANE GRRABITO | 297 SPRUCE DR ANAHEIM CA 92805 |
| JANE HAMMEL | 124 ASHLEY RD NEWTOWN SQUARE PA 19073 |
| JANE HAYDEN | 777 N. MICHIGAN AVE. #701 CHICAGO IL 60611 |
| JANE HEALY | 813 GREENWOOD ST ORLANDO FL 32801 |
| JANE HIRT | 2144 W FARRAGUT AVENUE CHICAGO IL 60625 |
| JANE HITZELBERGER | 34 LOS CABOS LN VENTURA CA 93001 |
| JANE HOLTZ KAY | 156 MILK STREET BOSTON MA 02109 |
| JANE HULSE (CHAWKINS) | 1585 SAN NICHOLAS ST. VENTURA CA 93001 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JANE HWA | 229 21 STREET SANTA MONICA CA 90402 |
| JANE JANOSKI | 1819 W LINDEN ST ALLENTOWN PA 18104 |
| JANE JANSEN | 1260 RIDGE ROAD HIGHLAND PARK IL 60035 |
| JANE JELENKO | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JANE JOHNSON | 6709 RUBENS CT ORLANDO FL 32818-1373 |
| JANE KAMENSKY | 445 PARK AVENUE ATTN: TINA BENNETT NEW YORK NY |
| JANE KELLY | 1317 MC GEE AV BERKELEY CA 94703 |
| JANE KENNADY | 415 GEORGE STREET PEN ARGYL PA 18072 |
| JANE KINGSEED | 560 RIVERSIDE DRIVE APT. 3G NEW YORK NY 10027 |
| JANE KINNINMONT | 51 BALHAM NEW ROAD BALHAM LONDON  SW12 9PH UNITED KINGDOM |
| JANE L. HALL | 262 CHURCHILL PLACE CLARENDON HILLS IL 60514 |
| JANE L. REYNOLDS | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| JANE LAWSON | 10 EUCLID LN BOLTON CT 06043-7702 |
| JANE LEONARD | C/O GLENDA MAYE WILLIAMSBURG VA 23185 |
| JANE LEONARD | 713 NORTH 11TH STREET ALLENTOWN PA 18102 |
| JANE MAGALLANES | 814 1/2 SILVER FIR ROAD DIAMOND BAR CA 91789 |
| JANE MAIDHOF | PO BOX 243 KINGS PARK NY 11754 |
| JANE MARGOLIS | 10338 ILONA AVE. LOS ANGELES CA 90064 |
| JANE MASON | 1085 W TAYLOR RD DELAND FL 32720-8472 |
| JANE MCALPINE | 13 CRESTWOOD RD SIMSBURY CT 06070 |
| JANE MILLAR | 153 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| JANE MURRAY | 8621 SPYGLASS LOOP CLERMONT FL 34711-8557 |
| JANE NAPIER NEELY | 3545 DOWNING GLENDALE CA 91208 |
| JANE NARDUCCI | 9550 SW 1ST COURT CORAL SPRINGS FL 33071 |
| JANE O'BRIEN | 312 CEDAR ST APT 1B NEWINGTON CT 06111-1857 |
| JANE P ROESLER | 2117 ALLIBONE ROAD BEL AIR MD 21015 |
| JANE PARR | 900 DAPHIA CIR APT 191 NEWPORT NEWS VA 23601 |
| JANE PATTERSON | 1886 SILVER LAKE BLVD. L.A. CA 90026 |
| JANE PATTERSON | 58 ROCK ROAD BURLINGTON CT 06013 |
| JANE PEACE | 1613 CEDAR RIDGE DR ORLANDO FL 32826-5523 |
| JANE PHAM | 15526 EMANITA ST GARDENA CA 90249 |
| JANE PRESTON | 10337 REGAL DR CLERMONT FL 34711-7824 |
| JANE ROLLINS | 2029 VERDUGO BLVD., #195 MONTROSE CA 91020 |
| JANE ROSENBERG | 600 W. 111TH STREET APT 8C NEW YORK NY 10025 |
| JANE SHORES | 2 FRANKLIN PARK E VERNON CT 06066-2443 |
| JANE SMILEY | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| JANE SMITH | 3218 SUNSET PL. HOLLYWOOD CA 90027 |
| JANE STEVENS | 39702 BARY ROAD DAVIS CA 95616 |
| JANE USERO | 5740 GOLDFINCH CT ELLICOTT CITY MD 21043 |
| JANE WALKER | 1140 SANO CT ARCADIA CA 91007 |
| JANE WHITE | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| JANE WOLLMAN RUSOFF | 1606 NORTH LAUREL AVENUE SUITE 116 LOS ANGELES CA 90046 |
| JANE WOLLMAN RUSOFF | 222 S FIGUEROA STREET NO.622 LOS ANGELES CA 90012 |
| JANE WOLLMAN RUSOFF | 7660 BEVERLY BLVD    APT 429 LOS ANGELES CA 90036 |
| JANE WOLLMAN RUSOFF | 920 N KINGS RD APT 309 W HOLLYWOOD CA 90069 |
| JANE WZIONTKO | 39 BUCKLAND STREET APT. 322-4 MANCHESTER CT 06042 |
| JANEAN ELKINS | 4123 OCEAN DRIVE MANHATTAN BEACH CA 90266 |
| JANECEK,DAVID W | 210 MANTLEBROOK DRIVE DESOTO TX 75115 |
| JANECK, DAVID | 210 MANTLEBROOK DR DESOTO TX 75115 |

| Claim Name | Address Information |
| --- | --- |
| JANECZKO, EDWARD | BUILDING H 5801 N PULASKI RD    4105 CHICAGO IL 60646 |
| JANEEN CURRAN | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| JANEEN JONES | 3901 HANNON CT. UNIT 3D HUNNINGTON MD 21236 |
| JANEEN SCRIPP | 40 JOHNNYCAKE MOUNTAIN ROAD BURLINGTON CT 06013 |
| JANEL COOLEY | 1412 MEDFIELD AVENUE BALTIMORE MD 21211 |
| JANEL JACOBS | 1928 TAYLOR AVENUE WINTER PARK FL 32792 |
| JANEL SHARPE | 12711 GEIST COVE DRIVE INDIANAPOLIS IN 46236 |
| JANEL ZUNIGA | 10221 LANETT AVE WHITTIER CA 90605 |
| JANEL, JONES | 4926 ABERDEEN AVE BALTIMORE MD 21206 |
| JANELL BOYDE | 243-11 WELLER AVENUE ROSEDALE NY 11422 |
| JANELLE ADAMS | 1080 W 7TH ST 88 UPLAND CA 91786 |
| JANELLE AMRHEIN | 4169 VIA MARINA APT#103 MARINA DEL REY CA 90292 |
| JANELLE BROWN | 4108  TRACY ST. LOS ANGELES CA 90027 |
| JANELLE MITCHELL | 301 OCEAN AVENUE APT 22 SANTA MONICA CA 90402 |
| JANELLE MORRIS | 10805 PHILLIPS DRIVE UPPER MARLBORO MD 20772 |
| JANELLE WALSH | 6238 RED CANYON DRIVE UNIT C HIGHLANDS RANCH CO 80130 |
| JANELLE WILLAMS | 4083 NW 87TH LN SUNRISE FL 33351 |
| JANELLE WONG | 3936 S CLOVERDALE AV LOS ANGELES CA 90008 |
| JANELLE YORK | 1004 W 19TH ST MERCED CA 95340 |
| JANENE HOLZBERG | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| JANENSCH, PAUL | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| JANER, FABIO | 1641 W OAK RIDGE ROAD APT A STE 205 ORLANDO FL 32809 |
| JANERIS PAREDES | 1280 NE 211TH STREET MIAMI FL 33179 |
| JANES INFORMATION GROU | 33109 TREASURY CTR CHICAGO IL 60694-3100 |
| JANESCH, ALAN | 1234 STEIN LANE LEWISBURG PA 17837 |
| JANESSA GANS | 1 MAYBECK PL ELSAH IL 62028 |
| JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547-5001 |
| JANET & LEWIS | 10 SUMMIT RIDGE RD STAMFORD CT 06902 |
| JANET ALCALA | 14144 DONALDALE ST LA PUENTE CA 91746 |
| JANET ALFIERI | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| JANET ALLSOP | 114 CALLIOPE STREET OCOEE FL 34761 |
| JANET ARNER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JANET B TARR | 180 MOHEGAN TRAIL SOUTH WINDSOR CT 06074 |
| JANET BALL | 109 BURNT RUN YORKTOWN VA 23692 |
| JANET BEAUDETTE | 15 HORTON ROAD MANCHESTER CT 06042 |
| JANET BEERY | 10067 CROFT LANE FRANKFORT IL 60423 |
| JANET BIEGERT | 533 JEAN CIR WEST MELBOURNE FL 32904-5726 |
| JANET BOTAISH GROUP | 12711 VENTURA BLVD  NO.280 STUDIO CITY CA 91604 |
| JANET BOYKINS | 4828 81ST ST HAMPTON VA 23605 |
| JANET BUENROSTRO | 5230 PENDLETON AV 21 SOUTH GATE CA 90280 |
| JANET C MCALLISTER | P.O. BOX 1132 CANNON BEACH OR 97110 |
| JANET C WONG | 2431 BORDER AVE. TORRANCE CA 90501 |
| JANET CAMPBELL | P.O. BOX 22095 BALTIMORE MD 21203 |
| JANET CHOI | 425 N. SIERRA BONITA AVEUNE LOS ANGELES CA 90036 |
| JANET CLARK | 4327 HUNTING TRAIL LAKE WORTH FL 33467 |
| JANET CROMLEY | 16 5TH PLACE LONG BEACH CA 90802 |
| JANET DENDLER | 200 EAST FRONT ST APT A BERWICK PA 18603 |
| JANET DOBBS | 6624 N. LORON AVENUE CHICAGO IL 60646 |
| JANET DUCKWORTH | 1225 HI POINT STREET LOS ANGELES CA 90035 |

| Claim Name | Address Information |
| --- | --- |
| JANET DUNMIRE | 413 ALBACORE DRIVE YORKTOWN VA 23692 |
| JANET EASTMAN | 709 WASHINGTON ST ASHLAND OR 97520 |
| JANET EWELL | 14361 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| JANET FITCH | 2431 LAKEVIEW AV LOS ANGELES CA 90039 |
| JANET GABLE | 722 N. RESERVOIR STREET LANCASTER PA 17602 |
| JANET GILBERT | 10309 GRETCHEN NICOLE COURT WOODSTOCK MD 21163-1348 |
| JANET GREEN | 3127 SOUTH UNION 2ND FLOOR REAR CHICAGO IL 60616 |
| JANET H WILSON | 17311 WILKINSON MODJESKA CA 92676 |
| JANET HILL | 8397 FOUNTAIN AVENUE APT #203 LOS ANGELES CA 90069 |
| JANET HLADKY | 53 MOUNTAIN DRIVE SOUTH WINDSOR CT 06074 |
| JANET HOOK | 4820 PARK AVENUE BETHESDA MD 20816 |
| JANET JONG | 1832 BUSHNELL SO PASADENA CA 91030 |
| JANET KATHY | 10800 NAVY PAGE BERLIN MD 21811 |
| JANET KINOSIAN | 18001 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET KINOSIAN | 1800 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET KIRCHOFF | 870 FIRE ISLAND AVENUE WEST ISLIP NY 11795 |
| JANET L EASTMAN | 709 WASHINGTON ST ASHLAND OR 97520 |
| JANET LAMPERT | 1444 N WIELAND ST CHICAGO IL 60610-1231 |
| JANET LEE AITKEN | C/O JUDITH AITKEN 2151 WEST THIRD AVENUE DURANGO CO 81301 |
| JANET LOWE | 1924 WOODGATE DR WEST COVINA CA 91792 |
| JANET LUNDBLAD | 2235 WOODLYN ROAD PASADENA CA 91104 |
| JANET MASLO | 631 SECOND AVE APT. 4 NEW YORK NY 10016 |
| JANET MCCLURE | 2174 CAMBRIDGE AV CARDIFF BY THE SEA CA 92007 |
| JANET MCCRACKEN | 715 JACON WAY PACIFIC PALISADES CA 90272 |
| JANET MILLER | 421 MECO ROAD EASTON PA 18040 |
| JANET NICKEL | 39 EVANS AVE TIMONIUM MD 21093 |
| JANET NIEVES | 3285 SKY ST DELTONA FL 32738 |
| JANET O'CONNOR | 305 SEVEN SEAS DRIVE HAVELOCK NC 28532 |
| JANET ORAVETZ | 13005 WEST 2ND PLACE M301 LAKEWOOD CO 80228 |
| JANET PARK | 302 DELRAY DR OVIEDO FL 32765-8882 |
| JANET PARMER | 217 FAIR AVENUE PETALUMA CA 92952 |
| JANET PILLOW | 1630 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6910 |
| JANET POSE | 35 SOMERSET CIRCLE BRISTOL CT 06010 |
| JANET PRUSAK | 5246 ROSEWOOD DRIVE CENTER VALLEY PA 18034 |
| JANET PUM | 520 E  FRANKFORD STREET BETHLEHEM PA 18018 |
| JANET REINWALD | P.O. BOX 1234 OWINGS MILLS MD 21117 |
| JANET ROBINSON | 65 PANTHORN TRAIL SOUTHINGTON CT 06489 |
| JANET ROLON | 2112 CORONET CT ORLANDO FL 32833-3009 |
| JANET S CROMLEY | 16 5TH PLACE LONG BEACH CA 90802 |
| JANET SAIDI | 3052 RUE D'ORLEANS #120 SAN DIEGO CA 92110 |
| JANET SANTANA | 6246 CANOBIE AV WHITTIER CA 90601 |
| JANET SCHIFFELBAIN | 76 UNION AVENUE CENTER MORICHES NY 11934 |
| JANET SCHREINER | 243 FOXMOOR ROAD FOX RIVER GROVE IL 60021 |
| JANET SHAY | 653 LONGMEADOW CIRCLE LONGWOOD FL 32779 |
| JANET SKOLNICK | 3944 BREAKWATER DR OVIEDO FL 32765-8871 |
| JANET T CLAYTON | 655 S. RIMPAU BLVD. LOS ANGELES CA 90005 |
| JANET TERRELL | 4008 MAGUIRE BLVD. APT. 5304 ORLANDO FL 32803 |
| JANET TIGHE | 674 ADAMS AVE LINDENHURST NY 11757 |
| JANET TRIGAUX | 424 LAKESHORE BLVD KISSIMMEE FL 34741-5745 |

| Claim Name | Address Information |
|------------|---------------------|
| JANET WELLS | 1619 TYLER STREET BERKELEY CA 94703 |
| JANET WELLS | 2722 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| JANET WERNER | 2200 NW 70 LANE MARGATE FL 33063 |
| JANET WESSON | 124 CHESDALE CT WILLIAMSBURG VA 23188 |
| JANET WILLIAMS | 322 BLACKSTONE DRIVE SAN RAFAEL CA 94903 |
| JANET WILSON | 17311 WILKINSON MODJESKA CA 92676 |
| JANET YEAGER | 425 BRIGHTON STREET APT 305 BETHLEHEM PA 18015 |
| JANET, RANDY | 901 S MT PULASKI RD BUFFALO IL 62515 |
| JANETH PULIDO | 12870  VISTA ISLES DR     521 FORT LAUDERDALE FL 33335 |
| JANETTE E VITTORINI | 2525 N. MCVICKERS CHICAGO IL 60639 |
| JANETTE LOPEZ | 328 E WALNUT STREET ALLENTOWN PA 18109 |
| JANETTE O'NEIL | 5260 BECKFORD ST VENTURA CA 93003 |
| JANEY MILSTEAD | 2826 AVENEL ST., #1 LOS ANGELES CA 90039 |
| JANG, HYUNBUM | 10322 MALCOLM CIR     A COCKEYSVILLE MD 21030-3977 |
| JANG,SUNG C | 2077 CENTER AVENUE APT. 4E FORT LEE NJ 07024 |
| JANI KING INTERNATIONAL INC | ONE CORPORATE DR CAROLYN MADDALONI/SUITE 103 WINDSOR LOCKS CT 06096 |
| JANI KING OF PORTLAND | 8338 NE ALDERWOOD RD    NO.130 PORTLAND OR 97220 |
| JANI/HUNTINGTON STATION | 350 RTE 110 HUNTINGTON STATION NY 11746 |
| JANICE A RODRIGUEZ | 12035 HOOSIER CT APT. 203 BAYONET POINT FL 34667 |
| JANICE ALVARANGA | 20921 NE 2 AVE NORTH MIAMI BEACH FL 33179 |
| JANICE B JAMES | 3606 BISCAYNE DRIVE WINTER SPRINGS FL 32708 |
| JANICE BROADNIX | 330 HIDENWOOD DR APT B4 NEWPORT NEWS VA 23606 |
| JANICE BROWN | 534 RENEE DRIVE APT A JOPPA MD 21085 |
| JANICE BUERKLI | 6191 MAJORS LANE COLUMBIA MD 21045 |
| JANICE BUSTOS | 650 E BONITA AV 1206 SAN DIMAS CA 91773 |
| JANICE CASSANOVA | PO BOX 113 GENEVA FL 32732 |
| JANICE CORSELLO | 862 JUDSON PLACE STRATFORD CT 06615 |
| JANICE DAWSON | 19003 HILLFORD AVENUE CARSON CA 90746 |
| JANICE DETTLOFF | 940 BRUNSWICK CIRCLE SCHAUMBURG IL 60193 |
| JANICE DEVINE | 2543 N. ST. LOUIS CHICAGO IL 60647 |
| JANICE FASIG | 1729 BIG OAK LN KISSIMMEE FL 34746-3803 |
| JANICE FLOM | 2716 NW 79TH AVENUE MARGATE FL 33063 |
| JANICE GILSON | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| JANICE GINSBERG | 99 NOSTRAND AVENUE STATEN ISLAND NY 10314 |
| JANICE GRAY | P.O. BOX 560334 MONTVERDE FL 34756-0334 |
| JANICE GREENE | 2612 BUENA VISTA AVE., APT. A ALAMEDA CA 94501 |
| JANICE GRIVOIS | 760 MIDDLETOWN ROAD COLCHESTER CT 06415 |
| JANICE GROVER | 6865  BRIDLEWOOD CT BOCA RATON FL 33433 |
| JANICE HASTINGS | 630 ROYAL OAK DR NORTH WINTER GARDEN FL 34787 |
| JANICE HENDERSON | 4113 MARIBAN COURT BALTIMORE MD 21225 |
| JANICE HESS | 7542 CIRCLE PARKWAY SACRAMENTO CA 95823-3405 |
| JANICE HUGHES | 2607 WEST PATAGONIA WAY ANTHEM AZ 85086 |
| JANICE JACOBS | 530 N. LAKESHORE DRIVE UNIT 1609 CHICAGO IL 60611 |
| JANICE JAMES | 3606 BISCAYNE DRIVE WINTER SPRINGS FL 32708 |
| JANICE JEWELL | 15520 HANOVER PIKE UPPERCO MD 21155 |
| JANICE JOHNSON-WHITE | 2464 NW 98TH LN PLANTATION FL 33322 |
| JANICE JONES | 411 TUDOR LANE MIDDLE ISLAND NY 11953 |
| JANICE KENNEDY | 1226 NORTH VAN BU ALLENTOWN PA 18109 |
| JANICE LADER | 325 58TH ST    APT A NEWPORT NEWS VA 23607-2012 |

| Claim Name | Address Information |
| --- | --- |
| JANICE LEE | 9303 RESTOVER LANE HOUSTON TX 77064 |
| JANICE LEMERY | 46 HIDDEN HILLS DRIVE QUEENSBURY NY 12804-2145 |
| JANICE LITTLEJOHN | 3834 CRESTWAY DRIVE LOS ANGELES CA 90043 |
| JANICE MARIE SHELLENBERGER | 1461 MAIN STREET BETHLEHEM PA 18018 |
| JANICE MARSHALL | 5951 CURRY FORD RD APT 102 ORLANDO FL 32822-4246 |
| JANICE MITCHELL | 329 RAILROAD AVE WAVERLY VA 23890 |
| JANICE MOORE-JOHNSON | 4387 IMPERIAL DRIVE RICHTON PARK IL 60471 |
| JANICE NIMURA | 515 EAST 89TH STREET, #2B NEW YORK NY 10128-7848 |
| JANICE PODSADA | 141 MOYLAN COURT NEWINGTON CT 06111 |
| JANICE ROSENBERG | ATTN LARRY ROSENBERG WINDSOR LOCKS CT 06096 |
| JANICE ROSS | 148 GREENOAKS DRIVE ATHERTON CA 94027 |
| JANICE ROTHERS | 1530 COURTLAND DRIVE ARLINGTON HEIGHTS IL 60004 |
| JANICE S GILSON | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| JANICE SCHWARTZ | 211 ELM STREET MORRISON IL 61270 |
| JANICE SHROPSHIRE | 20222 ROSCOE BLVD 28 WINNETKA CA 91306 |
| JANICE SLAPINSKY | 1713 ROTH ST BETHLEHEM PA 18017 |
| JANICE SLOANE | 9 THIRD AVENUE EAST NORTHPORT NY 11731 |
| JANICE SMITH | 19346 ANDRADA DR ROWLAND HEIGHTS CA 91748 |
| JANICE WILLIAMS | 5205 WILTON HEIGHTS AVE BALTIMORE MD 21215-5036 |
| JANICE WORTH | 1118 MAXINE STREET FLINT MI 48503 |
| JANICE ZOLDAK | 13 ALDENS XING EAST HAMPTON CT 06424-2107 |
| JANIE EMAUS | 20324 GILMORE ST. WINNETKA CA 91306 |
| JANIE FAISON | 800 DAPHIA CIR APT 235 NEWPORT NEWS VA 23601 |
| JANIE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| JANIE LOCKHART | 5871 FARMERS DR BARHAMSVILLE VA 23011 |
| JANIE MYRTLE OLLIFF | 750 ESSEX PLACE ORLANDO FL 32803-6616 |
| JANIKING INC | 1701 E WOODFIELD RD SCHAUMBURG IL 601735905 |
| JANINE NEAL | 85 ARROWWOOD PLACE BALLSTON SPA NY 12020 |
| JANINE SCHAULTS | 5548 FOXWOODS DRIVE OAKLAWN IL 60453 |
| JANINE WOOTEN | 2697 QUEEN MARY PL MAITLAND FL 32751-5178 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD ORLANDO FL 32807 |
| JANIS CIOPPA | 5750 VIA REAL 283 CARPINTERIA CA 93013 |
| JANIS HASHE | 200 TALLEY ROAD CHATTANOOGA TN 37411 |
| JANIS HAYES | 22 LENORA DR NEWPORT NEWS VA 23601 |
| JANIS HOFFMAN | 1426 NW 80TH WAY PLANTATION FL 33322 |
| JANIS IAN | P.O. BOX 121255 NASHVILLE TN 37212 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 COVINA CA 91723 |
| JANIS MCCLURE | 3031 E OCEAN BLVD LONG BEACH CA 90803 |
| JANIS NEWMAN | 377 LAIDLEY STREET SAN FRANCISCO CA 94131 |
| JANIS RIZZUTO | 972 N. BIG SKY LANE ORANGE CA 92869 |
| JANIS ROGERS | 146 S LAUREL DR MARGATE FL 33063 |
| JANIS S JOHNSON | 2000 HILLCREST ST APT 905 ORLANDO FL 32803-4843 |
| JANIS TRINCHERE | 4503 W. WRIGHTWOOD 2ND FLOOR CHICAGO IL 60639 |
| JANIS WALENKIEWICZ | 17754 65TH AVE TINLEY PARK IL 60477 |
| JANISE ALLEN | 914 N. HOMAN CHICAGO IL 60651 |
| JANISE THOMAS | 2 HOLLY CT EASTON PA 18040 |
| JANISE, CHERNELLA | 9555 REDWOOD DR BATON ROUGE LA 70814 |
| JANKLOW & NESBIT ASSOC | 445 PARK AVE NEW YORK NY 10022 |
| JANKOWSKI, JAMES D | 588 KNOLLWOOD RD SEVERNA PARK MD 21146-2642 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JANKUS, A | THE ESTATE OF A JANKUS 7001 3RD AVE KENOSHA WI 53143 |
| JANNA GEYSEN | 35 FISHER HILL ROAD EAST GLASTONBURY CT 06025 |
| JANNA SMITH | 340 N. ISABEL STREET APT# G GLENDALE CA 91206 |
| JANNA WHISTLER | 39 PALOMA AVE APT#2 VENICE CA 90291 |
| JANNET MENDOZA | 12855 CAPE COTTAGE LN SYLMAR CA 91342 |
| JANNETA ABUNDA | 1064 MCCLEAN APT 2 YONKERS NY 11704 |
| JANNETTE DOTSON | 8045 S. ELLIS CHICAGO IL 60619 |
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST BELLFLOWER CA 90706 |
| JANNICE CALLAHAN | 12487 DOGLEG DRIVE BOYNTON BEACH FL 33437-4121 |
| JANNIE JACKSON | 3621 NARROLINE DR ORLANDO FL 32818-2280 |
| JANNIE MAHONE | 30946 VISTA VW MOUNT DORA FL 32757-9305 |
| JANOTA, JAY | 4329 N HERMITAGE AVE      3S CHICAGO IL 60613 |
| JANOTA, MARYANN | 843 EDGEWOOD RD KENSINGTON CT 06037 |
| JANOVICH,LAURA A | 959 ENGLISH TOWN LANE #319 WINTER SPRINGS FL 32708 |
| JANOVSKY, JULIE | PO BOX 9267 SCOTTSDALE AZ 85252-9267 |
| JANOVSKY, JULIE | 89 RIM LANE HICKSVILLE NY 11801 |
| JANOWITZ, FRANCES | 7775 YARDLEY DR      311 TAMARAC FL 33321 |
| JANOWSKI,JAN J | 8536 N. KEYSTONE SKOKIE IL 60076 |
| JANOWSKY, M | 4143 NW 90TH AVE      207 CORAL SPRINGS FL 33065 |
| JANS CUSTOM DRAPES | 1821 LATTA ST ALLENTOWN PA 18104-1565 |
| JANSA,STEPHEN | 3249 ALTON RD ATLANTA GA 30341 |
| JANSENJR,RAYMONDA. | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| JANSKY, STEVE | 335 N WALNUT STREET DALLASTOWN PA 17313 |
| JANSON DESIGN GROUP LLC | PO BOX 3153 BATON ROUGE LA 70821 |
| JANSON DESIGN GROUP LLC | 257 PARK AVE SOUTH      STE 303 NEW YORK NY 10010 |
| JANSSEN, JAMIE M | 17701 AVALON BLVD  NO.78 CARSON CA 90746 |
| JANSSEN,MICHAEL D | 4906 NORTH WASHTENAW AVE. APT. #3B CHICAGO IL 60625 |
| JANUS ADAMS LLC | PO BOX 603 WILTON CT 06897 |
| JANUSZEWSKI, DENNIS | 18 DUFF DR ENFIELD CT 06082 |
| JANVIER, PATRICK | 6057 STRAWBERRY FIELDS WAY LAKE WORTH FL 33463 |
| JANYCE HEINRICH | 1827 W WALNUT ST APT 904 ALLENTOWN PA 18104 |
| JAPAN KARATE-DO | 17661 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA 4-5-4 SHIBAURA MINATO-KU TOKYO 108-8071 JAPAN |
| JAPENGA,ANN | 521 N AVENIDA CABALLEROS PALM SPRINGS CA 92262 |
| JAPHETH MONTAQUE | 1700 NW 58TH TERRACE APT 3P SUNRISE FL 33313 |
| JAPNGIE, CHARLES | 3029 LEMA DR SPRING HILL FL 34609 |
| JAQUAR COMMUNICATIONS INC | 1007 SE 12TH AVENUE DEERFIELD BEACH FL 33441 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 SANTA ANA CA 92701 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 POMONA CA 91767 |
| JAQUELINE STENSON | 3471 BUENA VISTA AVE. GLENDALE CA 91208 |
| JAQUES, HILLARY | 2440 N LAKEVIEW AVE      14E CHICAGO IL 60614 |
| JAQUISH, JULIE P | 756 BRAYMAN HOLLOW RD POMFRET CENTER CT 06259 |
| JAQUISH, PAUL | 32 FOLEY ST  3RD FLOOR ELMWOOD CT 06110 |
| JARA, HENRY | 187 WEST AVENUE STAMFORD CT 06902 |
| JARA-RIVERA, MARTHA L. | 16411 BLATT BLVD APT 105 WESTON FL 33326 |
| JARA-RIVERA, MARTHA L. | 16650 WATERS EDGE DR. WESTON FL 33326-1508 |
| JARALDINE, SIMPSON | 1010 NORTHERN PIKE TRL FAIRFIELD PA 17320 |
| JARAMILLO, ALAIN | 10600 CANDLEWICK RD STEVENSON MD 21153 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JARAMILLO, HEIDI | 114 BUELL ST NEW BRITAIN CT 06051-3404 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE DEERFIELD BEACH FL 33442 |
| JARAMILLO, LEONARDO | 3755 TEAK DRIVE NORTHAMPTON PA 18067 |
| JARAMILLO, ROBERTO P | 1010 MONTEREY AVE BARSTOW CA 92311 |
| JARAMILLO,CARLOS | 108-28 38TH AVE CORONA NY 11368 |
| JARBOE, KATHLEEN | 11420 IAGER BLVD FULTON MD 20759 |
| JARCELYN WHITE | 105 W. CELESTE ST. APOPKA FL 32703 |
| JARCZYNSKI, MICHAEL F | 1835 W CEDAR ST ALLENTOWN PA 18104 |
| JARDANA SCHLEIMER | 410 NW 87TH LANE APT 203 PLANTATION FL 33324 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE ITASCA IL 60143 |
| JARECKI, MICHAEL | 2343 W HADDON  APT 1 CHICAGO IL 60622 |
| JARED CHAMBERLAIN | 8201 16TH STREET APT. 1202 SILVER SPRINGS MD 20910 |
| JARED DIAMOND | 1043 STONE CANYON BLVD. LOS ANGELES CA 90077-2915 |
| JARED HALVORSON | 19595 EAST SARATOGA AVENUE CENTENNIAL CO 80015 |
| JARED PAUL WOODLAND | 6615 FRANKLIN AVE #312 HOLLYWOOD CA 90028 |
| JARED SURETHING | 65 HULETT ROAD GRANVILLE NY 12832 |
| JAREEN SANDERS | 203 GRAHAM ROAD SOUTH WINDSOR CT 06074 |
| JARELL FOTHERGILL | 8 MIDLAND LANE WHEATLEY HEIGHTS NY 11798 |
| JARENE WILSON | 15 GOSHEN ST HARTFORD CT 06106-3932 |
| JARMON,SUSAN M | 4152 EAST LOUISIANA STATE DR. KENNER LA 70065 |
| JAROD SABATINO | 468 W. MELROSE 459 CHICAGO IL 60657 |
| JAROSLAV ANDERS | 3222 CHERRY HILL LANE NW APT #C-3 WASHINGTON DC 20007 |
| JAROSLAW NOWIK | 8974 WESTERN AVE #301 DES PLAINES IL 60016 |
| JAROSZ, JOAN | 22397 SWORDFISH DR BOCA RATON FL 33428 |
| JARR, JOSEPH | 9013 S 83RD AVE HICKORY HILLS IL 60457 |
| JARRAH, DANNY | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARRAH, LILLIAN | 3553 APOLLO CT OREFIELD PA 18069 |
| JARRAH, MARY | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARRAH, MOUNIRA | 1147 N 21ST ST ALLENTOWN PA 18104 |
| JARRAH, RIAD | 3553  APOLLO CT OREFIELD PA 18069 |
| JARRAH, SAMER | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARREAU, CONSUELLA | PO BOX 84581 BATON ROUGE LA 70884 |
| JARRED HALL | 3701 WASHINGTON AVE. BALTIMORE MD 21244 |
| JARRET LIOTTA | 949 EUCLID STREET #14 SANTA MONICA CA 90403 |
| JARRETT BURTON | 2011 FARRAGUT AVE. APT. 1 CHICAGO IL 60625 |
| JARRETT FIRE CONTROL SYSTEMS | 14795 VELVET ST CHINO HILLS CA 91709 |
| JARRETT FORD HAINES CITY | 2600 ACCESS RD NW DAVENPORT FL 338974500 |
| JARRETT JENKINS | 104 WASHBURN AVENUE FREEPORT NY 11520 |
| JARRETT MATTHEW GUTHRIE | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| JARRETT RENSHAW | 112 WEST 4TH AVENUE CONSHOHOCKEN PA 19428 |
| JARRETT,WILLIAM J | 89-01 247TH STREET BELLROSE NY 11426 |
| JARRETTSVILLE FURNITURE | 3743 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| JARROD EDWARDS | 44 HOLDEN AVENUE QUEENSBURY NY 12804 |
| JARROW, DOUGLAS RICHARD | 763 46TH SQUARE VERO BEACH FL 32968 |
| JARVIE, JENNIFER | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD NO.2W OAK PARK IL 60302 |
| JARVIE,JENNIFER M | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIS, COURTNEY | 107 OLD MATTHEWS LANE HALLIEFORD VA 23068 |
| JARVIS, COURTNEY M | PO BOX 1106 WHITE MARSH VA 23183 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JARVIS, SIMON | 4000 BAREVA RD BALTIMORE MD 21215-7221 |
| JARVIS,SHARON,C | 2823 NORTH COURSE DR.NO.206 POMPANO BEACH FL 33069 |
| JASCHA KESSLER | 218  16TH ST. SANTA MONICA CA 90402-2216 |
| JASCULCA TERMAN AND ASSOCIATES INC | 730 N FRANKLIN ST STE 510 CHICAGO IL 60610-7204 |
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASKOL, ELLEN | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| JASKULA, VIOLLETTE | C/O MARK B FRIEDMAN, ATTORNEY 5235 WRIGHT SKOKIE IL 60077 |
| JASKULIS, KAREN | C/O LOUIS GLICK 2 RESERVOIR CIRCLE STE 102 PIKESVILLE MD 21208 |
| JASMIN CONNER | 5747 WOODBINE AVE PHILADELPHIA PA 19131 |
| JASMIN DARZNIK | 10 SEADRIFT LANDING TIBURON CA 94920 |
| JASMIN HARVEY | 8861 ZEILER AV PACOIMA CA 91331 |
| JASMIN MARKOVICH | 4 BOWIE CT NEWPORT NEWS VA 23608 |
| JASMIN RODRIGUEZ | 1045 COUNTRY CLUB DRIVE #102 MARGATE FL 33063 |
| JASMIN SHAH | 2334 W. AUGUSTA CHICAGO IL 60622 |
| JASMIN, KESNY | 5265 CEDAR LAKE RD APT. 617 BOYNTON BEACH FL 33437 |
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. LA CRESCENTA CA 91214 |
| JASMINE ANAYAN | 4602 W 18TH ST LOS ANGELES CA 90019 |
| JASMINE GAGLIARDI | 620 N 6TH ST B BURBANK CA 91501 |
| JASMINE PAXTON | 3325 SANTA FE AV 110 LONG BEACH CA 90810 |
| JASMINE RESTAURANT | 2225 LAKE AVENUE BALTIMORE MD 21213 |
| JASMINE RICHARDSON | 674 CENTERWOOD STREET NORTH BABYLON NY 11704 |
| JASMINE ROLLE | 143 NE 6TH ST DEERFIELD BCH FL 33441 |
| JASMYNE CANNICK | 4106 WEST ADAMS BLVD. LOS ANGELES CA 90018 |
| JASNER, ANDREW L | 224 WOODWARD RD MEDIA PA 19063 |
| JASON AIKEN | 19300 NW 7TH COURT MIAMI FL 33169 |
| JASON ALLISON | 8099 SEVERN DRIVE APT B BOCA RATON FL 33433 |
| JASON ARNOLD | 5750 SW 54 COURT DAVIE FL 33314 |
| JASON AULD | 9197 RAINSONG AV HESPERIA CA 92344 |
| JASON BALL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JASON BALL | 1148 N. CORONADO ST. LOS ANGELES CA 90026 |
| JASON BALLARD | 1608 GLENCOE WAY GLENDALE CA 91208 |
| JASON BASSETT | 26910 THE OLD ROAD #55 VALENCIA CA 91381 |
| JASON BASSETT, PRESIDENT | JB ASSETS, INC. 26910 THE OLD ROAD #55 VALENCIA CA 91381 |
| JASON BATTS | 2255 SYLVAN AVE GRAND RAPIDS MI 49506 |
| JASON BENZE | 4 SUNRAY COURT BELLPORT NY 11713 |
| JASON BERNZWEIG | 12 FERN DRIVE COMMACK NY 11725 |
| JASON BERRY | 7901 BELFAST STREET NEW ORLEANS LA 70125 |
| JASON BLYMIRE | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| JASON BOND | 728 RIDGEWOOD WAY WINTER SPRINGS FL 32708 |
| JASON BONTA | 2935 N. CLARK APT. 2S CHICAGO IL 60657 |
| JASON BOYER | 1775 IVY STREET DENVER CO 80220 |
| JASON BOYLE | 900 GAINSBOROUGH COURT BEL AIR MD 21014 |
| JASON BRUMER | 1130 S LEMON ST 13 ANAHEIM CA 92805 |
| JASON BRUNNWASSER | 675 CONKLIN STREET 14A FARMINGDALE NY 11735 |
| JASON BRYANT | 659 OUTLOOK AVENUE NORTH BABYLON NY 11704 |
| JASON BUSH | 505 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| JASON CARMICHAEL | 6367 RUTHIE DR. ORLANDO FL 32818 |
| JASON CARR | 30639 PALO ALSTO DR. REDLANDS CA 92373 |
| JASON CARR | 30639 PALO ALTO DR REDLANDS CA 92373 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JASON CHEN | 230 CLINTON STREET 14B NEW YORK NY 10002 |
| JASON CHEN | 515 FLORENCE AVENUE MONTEREY PARK CA 91755-1419 |
| JASON COHN | 421 CENTER STREET APT 2 WILKINSBURG PA 15221 |
| JASON COLON | 152 GINKGO ST. BOLINGBROOK IL 60490 |
| JASON CONNER | 4164  INVERRARY DR LAUDERDALE LKS FL 33319 |
| JASON COWDELL | 101 PINE ROAD MOUNT HOLLY SPRINGS PA 17065 |
| JASON CRYSTAL | 24667 VISTA CERRITOS CALABASAS CA 91302 |
| JASON CUMMISKEY | 293 OLD FARM DR NEWINGTON CT 06111-1822 |
| JASON CUMMISKEY | 293 OLD FARM DR NEWINGTON CT 06111-1822 |
| JASON DEATH | 103 STEPHANIE COURT RISING SUN MD 21911 |
| JASON DEMOSS | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| JASON DEWBERRY | 2782 MONTICELLO PLACE 305 ORLANDO FL 32835-2947 |
| JASON ESPINAL | 312 28TH STREET LINDENHURST NY 11757 |
| JASON FELCH | 1153 N. HUDSON AVENUE PASADENA CA 91104 |
| JASON FELIX | 520 N. NOBLE ST APT # 1N CHICAGO IL 60622 |
| JASON FINK | 265 WEST 81ST STREET APT 8D NEW YORK NY 10024 |
| JASON FLEISSNER | 1614 HAMPTON DRIVE SANDY SPRINGS GA 30350 |
| JASON FRIEDMAN | 2010 3RD STREET APT#110 SANTA  MONICA CA 90405 |
| JASON FRITZ | 3148 REMINGTON AVE BALTIMORE MD 21221 |
| JASON FURMAN | 1775 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20015 |
| JASON GAILANES | 11667 COLDBROOK AV 2 DOWNEY CA 90241 |
| JASON GALLOWAY | 146 S. FREMONT STREET PALATINE IL 60067 |
| JASON GAMEL | 11733 MONTANA AV 106 LOS ANGELES CA 90049 |
| JASON GARCIA | 910 BELGIAN AVENUE APT 3B BALTIMORE MD 21218 |
| JASON GARCIA | 109 EAST KING STREET ORLANDO FL 32804 |
| JASON GELT | 4452 ELLENWOOD DR. APT. #1 LOS ANGELES CA 90041 |
| JASON GEORGE | 2630 N. MOZART ST #3 CHICAGO IL 60647 |
| JASON GIFFORD | 12 PINION PINE LANE QUEENSBURY NY 12804 |
| JASON GOLDSTEIN | 5760 SOUTH KENTON WAY ENGLEWOOD CO 80111 |
| JASON GOODRICH | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| JASON GOODWIN | 155 PROSPECT AVENUE 1B BROOKLYN NY 11215 |
| JASON GREENE | 2107 WINDBROOK DR. SE PALM BAY FL 32909 |
| JASON GREENE | 36614 GRAND ISLAND OAKS CIRCLE GRAND ISLAND FL 32735 |
| JASON GROTTO | 2025 W. SUPERIOR STREET APT. #1F CHICAGO IL 60612 |
| JASON GUSKE | 38 LILAC CT. SCHERERVILLE IN 46375 |
| JASON HAHN | 851 MEADOW COURT MOORESVILLE IN 46158 |
| JASON HALPERIN | 6 EAST 39TH ST. , 8TH FLOOR NEW YORK NY 10016 |
| JASON HARK | 119 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| JASON HENDRICK | 2461 UNION STREET  #1 SAN DIEGO CA 92101 |
| JASON HOLLOWAY | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| JASON HONE | 115 PLEASANT STREET 1ST FLOOR WINDSOR CT 06095 |
| JASON HOOVER | 7842 MAPLE BROOK LANE HOUSTON TX 77095 |
| JASON HUTTON | 7621 KRUPP RD. BELDING MI 48809 |
| JASON INNES | 4707 241ST AVENUE SE ISSAQUAH WA 98029 |
| JASON IVERS | 2202 W. 229TH STREET #B TORRANCE CA 90501 |
| JASON JAMES | 2016 EVERGREEN ST LA VERNE CA 91750 |
| JASON JEDLINSKI | 5232 W. SEMINOLE ST. CHICAGO IL 60646 |
| JASON JESSUP | 39 BYRD STREET HEMPSTEAD NY 11550 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD OCOEE FL 34761 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JASON JOHNSON | 813 WOODLAND COURT CORAM NY 11727 |
| JASON JOHNSTON | 433 SUN LAKE CIRCLE APT. 309 LAKE MARY FL 32746 |
| JASON JORDAN | 234 HARPER FARM LANE ROCKY MOUNT NC 27801 |
| JASON KAUFMAN | 233 WERIMUS LN HILLSDALE NJ 07642 |
| JASON KELLY | 44C DOWNEY DRIVE MANCHESTER CT 06040 |
| JASON KERR | 1417 W. ALBION 2ND FL CHICAGO IL 60626 |
| JASON KLARMAN | 1082 LILLYGATE LANE BEL AIR MD 21014 |
| JASON LAMB | 3910 BUTTONWOOD DRIVE APT. #301 COLUMBIA MO 65201 |
| JASON LANGFORD | 575605 ARBOR CLUB WAY BOCA RATON FL 33433 |
| JASON LEE | 1041 W. GRAND AVENUE #3 CHICAGO IL 60622 |
| JASON LEVINE | 7130 FOREST HILLS ROAD WEST HILLS CA 91307 |
| JASON LEVY | 1426 MARSHALL STREET BALTIMORE MD 21230 |
| JASON LEW | 3636 MONON STREET APT#6 LOS ANGELES CA 90027 |
| JASON LIECHTI | 1303 COLUMBINE STREET APT. 305 DENVER CO 80206 |
| JASON LITTLE | 5 ONTARIO ST. #3 CHICAGO IL 60302 |
| JASON LOPEZ | 30131 TOWN CENTER DR STE 242 LAGUNA NIGUEL CA 92677 |
| JASON LOWELL | 3002 E LAKE VISTA CIRCLE FORT LAUDERDALE FL 33328 |
| JASON LYNCH | 5195 MAMMOTH DR SAN BERNARDINO CA 92407 |
| JASON MARSH | 236 NORDALE AVE DAYTON OH 45420 |
| JASON MARSH | 236 NORDALE AVE DAYTON OH 45420 |
| JASON MARSH | 236 NORDALE AVE DAYTON OH 45420 |
| JASON MATLOFF | 2 FIFTH AVENUE, AOT 4Q NEW YORK NY 10011 |
| JASON MCCONNELL | 3110 WESTGATE DR EUSTIS FL 32726 |
| JASON MCDONNELL | 6018 HOSTA CT. ELKRIDGE MD 21075 |
| JASON MCKOWN | ATTN: MCKOWN, TERESA WILLIAMSBURG VA 23185 |
| JASON MCKOWN | C/O MCKOWNS FUEL INC WILLIAMSBURG VA 23185 |
| JASON MEISNER | 3337 W. BYRON STREET APT #2 CHICAGO IL 60618 |
| JASON MILLER | 5052 COLFAX AV VALLEY VILLAGE CA 91601 |
| JASON MILLER | 1338 3RD AVENUE SAN FRANCISCO CA 94122 |
| JASON MOEHR | 11446 JASPER KAY TERRACE UNIT 1012 WINDERMERE FL 34786-5502 |
| JASON MORRIS | 2323 W. MONTROSE AVE APT. 1E CHICAGO IL 60618 |
| JASON MOSLEY | 2307 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| JASON MOTT | 25 N. FINDLAY STREET YORK PA 17402 |
| JASON NAHORNEY | 7827 JAFFA DR ORLANDO FL 328355305 |
| JASON NEKNEZ | 21 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| JASON NEUBERT | 120 KAUAI LANE PLACENTIA CA 92870 |
| JASON NICHOLS | 13677 MACCLAIN GOWEN MI 49326 |
| JASON NORDENDALE | 1048 N. SHINE AVE. ORLANDO FL 32803 |
| JASON NORRIS | 69 LYNWOOD DR VERNON CT 06066-6136 |
| JASON OBERFEST | 620 N BEACHWOOD DRIVE LOS ANGELES CA 90004 |
| JASON OFFICE PRODUCTS INC | 140 W 31ST STREET NEW YORK NY 10001 |
| JASON PAKFAR | 19258 WOODMONT DR NORTHRIDGE CA 91326 |
| JASON PARKER | 2315 NW 72 AVE PLANTATION FL 33313 |
| JASON PARSLEY | 6808 WILLOW CREEK RUN LAKE WORTH FL 33463 |
| JASON PENNETTA | 920 U STREET SACRAMENTO CA 95818 |
| JASON PERRY | 12204 WOODBRANCH UPPER MARLBORO MD 20774 |
| JASON PILECKI | 5737 GARDNER CRT HANOVER PARK IL 60133 |
| JASON POWELL | P.O. BOX 170112 MILWAUKEE WI 53217 |
| JASON PUFAHL | 7044 WHITE OAK AVENUE HAMMOND IN 46324 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JASON R DEMOSS | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| JASON RANKIN | 12660 STAFFORD RD APPT 1136 STAFFORD TX 77477 |
| JASON ROBERTS | 7200 FRANKLIN AVE APT#307 LOS ANGELES CA 90046 |
| JASON RONIMOUS | 2409 VILLAGE GLEN CT. MARYLAND HEIGHTS MO 63043 |
| JASON S. SIPES | 211 ALLEGHENY ST HOLLIDAYSBURG PA UNITES STATES |
| JASON S. STEELE | 814 W. CORNELIA AVE. CHICAGO IL 60657 |
| JASON SALZMAN | 3405 WEST HAYWARD PL. DENVER CO 80211 |
| JASON SCHINDLER | 3011 STONEWOOD NW GRAND RAPIDS MI 49504 |
| JASON SEYMOUR | 7621 S. CLYDE CHICAGO IL 60649 |
| JASON SODENKAMP | 544 NORTH KENMORE AVENUE APT #10 LOS ANGELES CA 90004 |
| JASON SONG | 807 FOREST AVENUE S. PASADENA CA 91030 |
| JASON STROMBERG | 7585 LACORNICHE CIRCLE BOCA RATON FL 33433 |
| JASON STUTZMAN | 25740 BROOKWOOD RD GREENSBORO MD 21639 |
| JASON SVADEBA | 5651 COMMERCE DR #6 ORLANDO FL 32839 |
| JASON SWARTZ | 1001 SMITH MANOR BLVD WEST ORANGE NJ 070524227 |
| JASON T GOODRICH | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| JASON TEBALDI | 200 WAVERLY AVENUE APT. 1 NORTH PATCHOGUE NY 11772 |
| JASON THOMAS | 1250 H ST NW #700 CSE WASHINGTON DC 20005 |
| JASON THOMPSON | P.O. BOX 176 NEW YORK NY 10009 |
| JASON TRUNK | 14322 SUMMERWOOD DR WESTMINSTER CA 92683 |
| JASON WACHTER | 503 N. LAROSA STREET BEL AIR MD 21014 |
| JASON WALAKOVITS | 1410 SOUTH 2ND STREET ALLENTOWN PA 18103 |
| JASON WELLS | 712 VENDOME ST APT 1 LOS ANGELES CA 90026 |
| JASON WHIGGS | 25217 JOSHUA AV MORENO VALLEY CA 92553 |
| JASON WHITE | 1763 W 9TH ST UPLAND CA 91786 |
| JASON WHYMARK | 17 WEST 10TH STREET NORTHAMPTON PA 18067 |
| JASON WILBERDING | 1457 12TH ST APT B MANHATTAN BEACH CA 90266 |
| JASON WILD | 2801 35TH AVENUE ROCK ISLAND IL 61201 |
| JASON WILLIAMS | 25 WEST CLINTON AVENUE ROOSEVELT NY 11575 |
| JASON WILLIAMS | 722 LESNER AVENUE UNIT #208 NORFOLK VA 23518 |
| JASON WILLIAMS | 710 CORNELL DRIVE OSWEGO IL 60543 |
| JASON WILSON | 5450 HAASADAHL ROAD OREFIELD PA 18069 |
| JASON WISE | 4516 S KENNETH PL TEMPE AZ |
| JASON XU | 9620 LIVE OAK AV TEMPLE CITY CA 91780 |
| JASON YEATON | 9370 NW 43RD ST SUNRISE FL 33351 |
| JASON YOUNG | 2106 WEST VERDUGO AVE BURBANK CA 91506 |
| JASON YOUNGBLOOD | 17111 HAFER ROAD APT. #1114 HOUSTON TX 77090 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| JASON,JENNIFER L | 351 SPLIT RAIL CIRCLE APT. #101 NEWPORT NEWS VA 23602 |
| JASON71 DESIGN STUDIO | 411 SOUTH MAIN  NO.218 LOS ANGELES CA 90013 |
| JASONS DELI | PO BOX 4869 DEPT NO.271 HOUSTON TX 77210-4869 |
| JASONS DELI | PO BOX 54436 NEW ORLEANS LA 70154-4436 |
| JASONS DELI LAKEWOOD | 2620 S PARKER RD NO.276 AURORA CO 80014 |
| JASONS MUSIC CENTER | 8149-B RITCHIE HWY PASADENA MD 21122 |
| JASPER COUNTY TREASURER | COURT HOUSE BOX 7 RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | COURTHOUSE SUITE 201 115 WEST WASHINGTON STREET RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | PO BOX 7255 INDIANAPOLIS IN 46207-7255 |
| JASPER ROBERTSON | 513 BLACK FOREST CT LAKE MARY FL 32746-2540 |
| JASPER TORCHIA | 7001 N ROUTE  309 PREFERRED PROPERTIES PLUS COOPERSBURG PA 18036 1109 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JASPER,ELOISE | 8125 S. BISHOP CHICAGO IL 60620 |
| JASS MAYNARD | 1198 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| JASTRZEBSKI, STANISLAUS | 825 S LOMBARD AVE     APT 2 OAK PARK IL 60304 |
| JAT SOFTWARE | 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| JATIVA, CARMEN | 1940 PIPER TERRACE DELTONA FL 32738 |
| JAUHER, SANDEEP | 545 W 110TH ST  NO.3D NEW YORK NY 10025 |
| JAUN CAMPOS, PRES. | EL SHADDAI DISTRIBUTION, INC. 7733 PIVOT ST DOWNEY CA 90241 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR ALTADENA CA 91001 |
| JAUREGUI,LUIS L | 3729 1/2 REVERE AVENUE LOS ANGELES CA 90039 |
| JAUREGUI,VIRGINIA | 6541 KAISER AVENUE FONTANA CA 92336 |
| JAVAID BUTT | 12403 CORIANDER DR ORLANDO FL 32837-8505 |
| JAVED ARSHAD | 6757 SAMARA CT ORLANDO FL 32819-4506 |
| JAVED,RAKHSHINDA | 728 NICOLLS ROAD DEER PARK NY 11729 |
| JAVIER AGUILAR | 8687 VIA MALLORCA #34 LA JOLLA CA 92037 |
| JAVIER ALAMINA | 3104 DON PANCHO WAY SAN YSIDRO CA 92173 |
| JAVIER ALDAPE | 207 E OHIO ST BOX 401 CHICAGO IL 60611 |
| JAVIER BENITO | 2275 VIA LUCIA LA JOLLA CA 92037 |
| JAVIER CALLE | 631 CHAPPARAL DRIVE DIAMOND BAR CA 91765 |
| JAVIER CARDENAS | 483 N PINE ISLAND RD APT 206-C PLANTATION FL 33324 |
| JAVIER CHAVEZ | 10447 CHANEY AVENUE DOWNEY CA 90241 |
| JAVIER ERNESTO GUTIERREZ | 3691  TURTLE RUN BLVD     1127 CORAL SPRINGS FL 33067 |
| JAVIER ESPITIA | 20300 SOUTH KEDZIE AVE. OLYMPIA FIELDS IL 60461 |
| JAVIER FRAIRE | 1135 WILCOX AVENUE MONTEREY PARK CA 91755 |
| JAVIER GORDILLO | 2466  TAYLOR ST  #3B HOLLYWOOD FL 33020 |
| JAVIER LOPEZ | 1972 LAKE ATRIUMS APT. 182 ORLANDO FL 32839 |
| JAVIER LOPEZ | 3305 92ND STREET APT# 4C JACKSON HEIGHTS NY 11372 |
| JAVIER ORTIZ | 2037 KENTLAND DRIVE ROMEOVILLE IL 60446 |
| JAVIER ORTIZ | 41 WEST FIRST STREET FREEPORT NY 11520 |
| JAVIER PACHECO-SANCHEZ | 680 SE 13TH STREET APT 103 DANIA BEACH FL 33004 |
| JAVIER PAZ | 4249 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| JAVIER PERRY | 50 ACORN CIR     201 TOWSON MD 21286-3742 |
| JAVIER REYES | 517 S NEWHOPE ST 5 SANTA ANA CA 92704 |
| JAVIER ROBLES | 5023 BRIERCREST AV LAKEWOOD CA 90713 |
| JAVIER ROJAS | 159 CLINTON STREET SARATOGA SPRINGS NY 12866 |
| JAVIER ROSILLO | 901 NE 14TH AVENUE APT 104 HALLANDALE FL 33009 |
| JAVIER RUIZ | 9260 SW 21 STREET MIAMI FL 33165 |
| JAVIER SEPTIEM | 1504 EL PASO DR H LOS ANGELES CA 90065 |
| JAVIER VARGAS | 1642 N. WHIPPLE CHICAGO IL 60647 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV WESTMINSTER CA 92683 |
| JAVIER,JEFFERSON J | 4157 192ND PLACE COUNTRY CLUB HILLS IL 60478 |
| JAVITS, JOSHUA M | 2023 R STREET NW WASHINGTON DC 20009 |
| JAWORSKI GEOTECH INC | 77 SUNDIAL AVE     STE 401W MANCHESTER NH 03103 |
| JAWS  CONTRACTING | 500A COPELAND DR HAMPTON VA 236611307 |
| JAXON MAINTENANCE SERVICES LLC | 4801 ELLICOTT WOODS LANE ELICOTT CITY MD 21043 |
| JAXTHEIMER, EVAN R | 1439 GRAND DR FT LAUDERDALE FL 33312 |
| JAY &     CO | 609 W BROAD ST T/A SIM'S QUALITY MARKET BETHLEHEM PA 18018-5220 |
| JAY ABRAMOWITZ | 1302 MARINE ST SANTA MONICA CA 90405 |
| JAY ALLEN APPERSON | 1208 RAYVILLE ROAD PARKTON MD 21120 |
| JAY BERMAN | 1720 NE 11TH ST. UNIT 11 FT. LAUDERDALE FL 33304 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAY BLAHNIK INC | 1100 S COAST HWY      STE 312 LAGUNA BEACH CA 92651 |
| JAY CAMPSHIRE | 2025 OREGON ST ORLANDO FL 32803-3427 |
| JAY CANTOR | 335 CONCORD AVENUE CAMBRIDGE MA 02138 |
| JAY CHICONE | 5610 W LAKE BUTLER RD WINDERMERE FL 34786-7513 |
| JAY CHRISTENSEN | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| JAY CLENDENIN | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| JAY CONGDON | 407 COLFAX AVE. CLARENDON HILLS IL 60514 |
| JAY CONGER | 1602 5TH ST MANHATTAN BEACH CA 90266 |
| JAY CUNNINGHAM | 3220 SW 67TH WAY MIRAMAR FL 33023 |
| JAY DAVID BOBBIN | NEEDLE PARK CIRCLE BLD 90 APT 2 QUEENSBURY NY 12804 |
| JAY DINGESS | 610 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062573 |
| JAY DRAGGOO | 72965 ARTHUR ASHE LN PALM DESERT CA 92260 |
| JAY DROWNS | 2223 LINCOLNS ST BELLINGHAM WA UNITES STATES |
| JAY E CHRISTENSEN | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| JAY EDWARDS ASSOC. | 1310 E. CHURCHVILLE RD. BEL AIR MD 21014 |
| JAY FERNANDEZ | 2445 WALGROVE AVENUE LOS ANGELES CA 90066 |
| JAY FRANKETT | 19 NORTH RICHMOND STREET FLEETWOOD PA 19522 |
| JAY GOZUN | 1181 N. ARMEL DRIVE COVINA CA 91722 |
| JAY GREENE | 1257 ALLAMANDA WAY WESTON FL 33327 |
| JAY GROFT | 17 HIGHLAND ROAD SEVEN VALLEYS PA 17360 |
| JAY HAMBURG | 3633 PARKLAND DRIVE ORLANDO FL 32814 |
| JAY HARLOW | 1352 ROSE ST BERKELEY CA 94702 |
| JAY HARRISON | 3074 MORROW ROAD OCEANSIDE NY 11572 |
| JAY HEIFETZ | 1875 CENTURY PARK EAST STE 1495 LOS ANGELES CA 90067-2515 |
| JAY JONES | 6111 WHEAT PENNY AVE. LAS VEGAS NV 89122 |
| JAY JUDGE | 208 ROLLINGDALE ROAD CATONSVILLE MD 21228 |
| JAY KAUFMAN DPM | 1575 POND RD STE 202 ALLENTOWN PA 18104 2254 |
| JAY KAZUSA | 1514 MARINE AV GARDENA CA 90247 |
| JAY L. CLENDENIN | 23 W UHLER AVE ALEXANDRIA VA 22301 |
| JAY LAPRETE | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| JAY LIVINGSTON | 4050 W EL SEGUNDO BLVD 5 HAWTHORNE CA 90250 |
| JAY LIVINGSTON | 40F IRONSTONE CT ANNAPOLIS MD 21043 |
| JAY MAEDER | 235 W 48TH STREET #24C NEW YORK NY 10036 |
| JAY MARKS | 3227 NORTH THIRD STREET WHITEHALL PA 18052 |
| JAY MCCROSKEY | 3633 N WILTON AVE #3 CHICAGO IL 60613 |
| JAY NAMSON | 3916 FOOTHILL BLV. SUITE B LA CRESCENTA CA 91214 |
| JAY NORDLINGER | 140 W. 69TH ST. #51 NEW YORK NY 10023 |
| JAY PARINI | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| JAY PAUL | 800 W 29TH ST RICHMOND VA UNITES STATES |
| JAY PAUL PHOTOGRAPHY | 800 W 29TH ST RICHMOND VA 23225 |
| JAY R. SERKIN | F. GREENBLATT & L. LOVERIDGE 22151 VENTURA BOULEVARD SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY R. SERKIN | F. GREENBLATT & L. LOVERIDGE 22151 VENTURA BOULEVARD SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY R. SERKIN | C/O FREDERIC J. GREENBLATT 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364 |
| JAY RADZAVICZ | 5042 WATER WHEEL COURT OCOEE FL 34761 |
| JAY ROSENTHAL | 19302 BAKERS RUN COURT BROOKEVILLE MD 20833 |
| JAY SCOTT | 15 BRIDGEWOOD IRVINE CA 92604 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT & LISA L. LOVERIDGE, ATRNYS AT LAW 22151 VENTURA |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAY SERKIN | BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT AND LISA L. LOVERIDGE, ATTORNEYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SMITH | 12205 GREENWICH DRIVE GLEN ALLEN VA 23059 |
| JAY SMITH | 6354 112 ST EDMONTON AB T6H 3J6 CANADA |
| JAY SPIEGEL | 39 NEWTON ROAD WOODBRIDGE CT 06525 |
| JAY TAYLOR | 6258 15TH PLACE NORTH ARLINGTON VA 22205 |
| JAY THOMPSON | 3201 GUILFORD AVENUE, APT. 3 BALTIMORE MD 21218 |
| JAY TREMAINE | 777 N. MICHIGAN AVE APT. #2204 CHICAGO IL 60611 |
| JAY WEINER | PO BOX 248 PW KOROR 96940 PANAMA |
| JAY WELCH | 2110 S USHIGHWAY27 ST NO. B20 CLERMONT FL 34711 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL GARDENA CA 90249 |
| JAY ZACHARIAS | 3832 168TH PLACE SE BOTHELL WA 98012 |
| JAY ZARETSKY | 615 SANTA CLARA AVE VENICE CA 90291 |
| JAY'S AUTO DEALS ON WHEELS, LLC | 333 MAIN STREET MANCHESTER CT 06040 |
| JAY'S INC | 1458 STEFKO BLVD AFTER HOURS MASSAGE BETHLEHEM PA 18017 |
| JAY, LEE | 600 W COLONIAL DR      APT 18 ORLANDO FL 32804 |
| JAYALBA, STEPHANIE | 5425 COLUMBIA RD      417 COLUMBIA MD 21044-5697 |
| JAYAPRADA GANTA | 5 SAXTON BROOK DRIVE SIMSBURY CT 06070 |
| JAYME HALBRITTER | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| JAYME VEITH-PEREZ | 6630 EATON ST HOLLYWOOD FL 33024 |
| JAYME WOLFSON | 11 CROFT PLACE HUNTINGTON NY 11743 |
| JAYME YOUNGER | 1631 BARRY AVE NO.12 LOS ANGELES CA UNITES STATES |
| JAYME, V MICHAEL | 2204 SILVERBAY ST EL MONTE CA 91732 |
| JAYNE CALKINS | 415 LADUNITAS AVE OAKLAND CA 94610 |
| JAYNE CHASE | 4041 E 2ND ST 5 LONG BEACH CA 90803 |
| JAYNE CLEMENT | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| JAYNE CLEMENT | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| JAYNE CLEMENT | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| JAYNE CLEMENT | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| JAYNE CLEMENT | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| JAYNE CLEMENT | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| JAYNE CLEMENT | C/O CARNEY R. SHEGERIAN, ESQ. SHEGERIAN & ASSOCIATES INC. 225 ARIZONA AVENUE,SUITE 400 SANTA MONICA CA 90401 |
| JAYNE CLEMENT | SHEGERIAN & ASSOCIATES INC CARNEY R SHEGERIAN ESQ 225 ARIZONA AVE SUITE 400 SANTA MONICA CA 90401 |
| JAYNE OGRATTAN | 521 PURDUE ST ORLANDO FL 32806 |
| JAYNELL BRISTOL | 10422 SW 16TH ST HOLLYWOOD FL 33025-4760 |
| JAYNENE MORABITO | 13 DEERWOOD E E IRVINE CA 92604 |
| JAYNES, THOMAS H | 4685 TEMPLETON PARK CIRCLE NO.250 COLORADO SPRINGS CO 80917 |
| JAYSELL INC. | 317 N ORANGE AVE ORLANDO FL 328011610 |
| JAYSON BROWN | 12 CATLIN AVENUE ROOSEVELT NY 11575 |
| JAYSON WHITE | 65 DWIGHT STREET APT. B14 NEW HAVEN CT 06510 |
| JAZMIN AGUIRRE | 2346 BLACKPINE ROAD CHINO HILLS CA 91709 |
| JAZZ BAKERY/PARENT  [THE JAZZ BAKERY] | 1836 BENEDICT CANYON DRIVE BEVERLY HILLS CA 902102007 |

| Claim Name | Address Information |
|---|---|
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET NEW ORLEANS LA 70130 |
| JAZZ PHARMACEUTICALS | 3180 PORTER DR PALO ALTO CA 943041212 |
| JAZZMEN TYNES | 2928 CLIFTON AVE. BALTIMORE MD 21216 |
| JB ASSETS INC | 26910 THE OLD ROAD  NO.55 VALENCIA CA 91381 |
| JB ASSETS INC | 27023 MCBEAN PKWY   NO.156 VALENCIA CA 91355 |
| JB CREATIVE SERVICES | 4424 MONTGOMERY AVE STE 304 BETHESDA MD 20814 |
| JB DIRECT INC | 143 SHASTA LN TOMS RIVER NJ 08753 |
| JB ENTERPRISE | PO BOX 1157 ATHENS TX 75751 |
| JB ILLUSTRATION | 177 CLAREMONT AVE MONTCLAIR NJ 07042 |
| JBL WRITERS INC | 1635 ORCHID BEND WESTON FL 33327 |
| JBS & ASSOCIATES | 954 LA MIRADA LAGUNA BEACH CA 92651 |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE ATTN: GLENN ZETTERBERG CHALFONT PA 18914 |
| JBT MEDIA MANAGEMENT | 6991 E. CAMELBACK RD., SUITE B-295 ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85251 |
| JBT MEDIA MANAGEMENT | 6991 E CAMELBACK ROAD STE B295 SCOTTSDALE AZ 85251 |
| JBT MEDIA MANAGEMENT INC | 10201 S 51ST ST PHOENIX AZ 85044 |
| JBUCH JOE | 901 WEST LIBERTY RD SYKESVILLE MD 21784 |
| JC & YC INVESTMENTS | P.O. BOX 616501 ORLANDO FL 32861 |
| JC CARNAHAN | 5828 DELTA STREET ORLANDO FL 32807 |
| JC CURLEY & COMPANY INC | 1262 LAKE WILLISARA CIR ORLANDO FL 32806 |
| JC DELIVERY INC | 12 WALNUT PLACE OYSTER BAY NY 11771 |
| JC DELIVERY INC | PO BOX 067 OLD BETHPAGE NY 11804 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JC FRANCO INC | 11131 LEADWELL ST SUN VALLEY CA 91352 |
| JC PENNEY | 851 E DEVON AVE ELK GROVE VILLAGE IL 60007 |
| JC PENNEY | PO BOX 3667 TORRANCE CA 90510-3667 |
| JC PENNEY | 2023 COLISEUM DR HAMPTON VA 236663201 |
| JC PENNEY CO. | 2601 AIRPORT DRIVE SUITE 115 TORRANCE CA 90505 |
| JC PENNEY PARENT  [J C PENNEY/EB5] | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| JC PENNEY PARENT  [J C PENNEY/ROP] | 2023 COLISEUM DR HAMPTON VA 236663201 |
| JC PENNEYS | PO BOX 3667 TORRANCE CA 90510 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE GLEN COVE NY 11542 |
| JC TONNOTTI | 205 BRISTOL ST JOE TONNOTTI SOUTHINGTON CT 06489 |
| JC WHITE OFFICE FURN | PO BOX 6109 POMPANO BEACH FL 33060-0001 |
| JCD MAINTENANCE SERVICE INC | 22160 BOCA RANCHO DR BOCA RATON FL 33428 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 NEW YORK NY 10087-6898 |
| JCJ MULTI SERVICES | 648 FALLING OAK COVE APOPKA FL 32703- |
| JCJ MULTISERVICES | 648 FALLING OAK CV   STE 2709 APOPKA FL 32703 |
| JD CUSTOM PRINTING CO | PO BOX 269 BROOKFIELD IL 60513 |
| JD KOZIARSKI | 3346 N MANOR DR LANSING IL 60438 |
| JD KOZIARSKI | 3348 N MANOR DR LANSING IL 60438 |
| JD LAWN SERVICES INC | 539 CRAIGS CORNER RD. HAVRE DE GRACE MD 21078 |
| JDH PROPERTIES LLC | 2845 ENTRPRISE RD    APT 107-A DEBARY FL 32713 |
| JDH PROPERTIES, LLC | RE: DEBARY 842 DIPLOMAT ROAD 2845 ENTERPRISE RD. SUITE 107A DEBARY FL 32713 |
| JEAN A. FRANCOIS | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| JEAN ANAXE | 620 NW 42 CT POMPANO BEACH FL 33064 |
| JEAN ARTY | 1637 MORGAN STREET VALLEY STREAM NY 11580 |
| JEAN AUSTIN | 37 ELMWOOD STREET OLD SAYBROOK CT 06475 |
| JEAN BEAULIEU | 3001 NORTHLAND RD APT 87 MOUNT DORA FL 32757-2336 |
| JEAN BERNARD JEAN GILLES | 2801 NW 109 AVE SUNRISE FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| JEAN BETHKE ELSHTAIN | 4010 WALLACE LN NASHVILLE TN 37215 |
| JEAN BIZOT | 5925 SYCAMORE CANYON BLVD 210 RIVERSIDE CA 92507 |
| JEAN BLAIN | 105 GLEELAND STREET DEER PARK NY 11729 |
| JEAN BLANC | 251  ROSS DR DELRAY BEACH FL 33445 |
| JEAN BRAUN | 4242 VERDUGO VIEW DR LOS ANGELES CA 90065 |
| JEAN BRIZEUS | 120 NE 27 AVE BOYNTON BEACH FL 33435 |
| JEAN BRIZEUS | 35  CROSSINGS CIR        D BOYNTON BEACH FL 33435 |
| JEAN BYNUM | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| JEAN C STONE | PO BOX 4817-0817 HILO HI 96720-0817 |
| JEAN C. OSTAGNE | 2115  LINTON BLVD        4 DELRAY BEACH FL 33445 |
| JEAN CALLAHAN | 333 HILLIARD ST MANCHESTER CT 06042-2923 |
| JEAN CARLO LOPEZ AND JASMINE GALVAN | C/O ORLOWSKI HINGA PANDALEON & ORLOWSKI 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 RIVERSIDE CA 92509 |
| JEAN CARNEY | 1195 SW 26 AVE DEERFIELD BEACH FL 33442 |
| JEAN CHAPPELL | 1204 BARTLETT DRIVE VALPARAISO IN 46383 |
| JEAN CHARLES JOSEPH | 238 SAN REMO BLV MARGATE FL 33068 |
| JEAN CHRISTOPHE MICHEL | 7205  CHESAPEAKE CIR MIAMI FL 33136 |
| JEAN CLAUDE JOSEPH | 2531  SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JEAN CLAUDE PIERRE | 920 NW 35TH AVENUE FORT LAUDERDALE FL 33311 |
| JEAN CLERVEAU | 3040 SE 2ND ST BOYNTON BEACH FL 33435 |
| JEAN CUVELIER | 299 HILL ST CASSELBERRY FL 32707-3422 |
| JEAN DALCE | 19  SOUTHERN CIR #201 BOYNTON BEACH FL 33436 |
| JEAN DIPIETRO | 66 PENN STREET PORT JEFFERSON STATION NY 11776 |
| JEAN DOCTEUR, EDNA | 2611 NW 56TH AVE APT 312 LAUDERHILL FL 33313 |
| JEAN DORMEUS | 190-38 118TH STREET ST. ALBANS NY 11412 |
| JEAN DUPONT | 88 DEER VALLEY DR NESCONSET NY 11767 |
| JEAN E CURRAN | 800 WILLIS AVE. UNIT 116 ALBERTSON NY 11507 |
| JEAN E HAASE | 22919 ENADIA WAY WEST HILLS CA 91307 |
| JEAN E. DORZIN | 2115 SW 13TH ST DELRAY BEACH FL 33445 |
| JEAN EMMANUEL FRANCIS | 887  RICH DR       207 DEERFIELD BCH FL 33441 |
| JEAN ESPERENCE | 8351 NW 50 ST SUNRISE FL 33351 |
| JEAN EVANS | 31 CAYMAN CIR UMATILLA FL 32784-9081 |
| JEAN FALLS | 13393 MARIPOSA RD 274 VICTORVILLE CA 92392 |
| JEAN FAMEUX | 551 NW 51ST AVE DELRAY BEACH FL 33445 |
| JEAN FARLEY | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| JEAN FLEURINORD | 441 NW 39TH ST POMPANO BCH FL 33064 |
| JEAN FRANCOIS | 16266  PEACH WAY DELRAY BEACH FL 33484 |
| JEAN FRANCOIS | 233 CHICAGO WOODS CIRCLE ORLANDO FL 32824 |
| JEAN GAILIE | 2490 GRAND AVENUE DELAND FL 32720 |
| JEAN GARDNER & ASSOCIATES INC | 444 N LARCHMONT BLVD       STE 207 LOS ANGELES CA 90004 |
| JEAN GARRY ETIENNE | 310 NE 30TH COURT POMPANO BEACH FL 33064 |
| JEAN GAUDREAU | 1900 S OCEAN DR APT 305 FORT LAUDERDALE FL 33316-3724 FORT LAUDERDALE FL 33316 |
| JEAN GENEUS | 112 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| JEAN GEORGE, BAPTISTE | 8021 SOUTHGATE BLVD NO.G3 NORTH LAUDERDALE FL 33068 |
| JEAN GERMAIN | 411 NE 30TH STREET APT A POMPANO BEACH FL 33064 |
| JEAN GILLIES | 2601 PENNSYLVANIA AVE. APT. 609 PHILADELPHIA PA 19130 |
| JEAN GIOVANNELLI | 17689 CROOKED OAK AV BOCA RATON FL 33487 |
| JEAN GOODWIN | P.O. BOX 4313 HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| JEAN GUPTILL | 12400 NW 62ND COURT CORAL SPRINGS FL 33076 |
| JEAN H CONE | 6731 N HERMITAGE CHICAGO IL 60626 |
| JEAN HARE | 6104 SPRING MEADOW LANE FREDERICK MD 21701 |
| JEAN HARVEY | 34 W STARR AVE COLUMBUS OH 43201 |
| JEAN HASKINS | 1238 UNION STREET ALLENTOWN PA 18102 |
| JEAN HECHEMOVICH | 3532 HOGAN PL TITUSVILLE FL 32780-5220 |
| JEAN HEINEY | 36 STAR ROUTE KRESGEVILLE PA 18333 |
| JEAN HOPKINS | 147 GAZANIA COURT THOUSAND OAKS CA 91362 |
| JEAN HUDSON | 1256 WEST 7TH STREET MAYFAIR-APT. 622 LOS ANGELES CA 90017 |
| JEAN JACHIM | 1236 LAFLOSITA DR DAYTONA BEACH FL 32119-9121 |
| JEAN JACKSON | 50 PONDSIDE LN TORRINGTON CT 06790 |
| JEAN JENNINGS | 404 BREEZEWAY DRIVE APOPKA FL 32712 |
| JEAN JR,GARRY | 1301 SW 117 WAY FORT LAUDERDALE FL 33325 |
| JEAN JULIEN, PATRICIA LAWRENT | 11 CROSSING CIR APT F BOYNTON BEACH FL 33435 |
| JEAN KEEGAN | 11 ELAINE DR EAST HARTFORD CT 06118-3515 |
| JEAN KESTER | 32110 STONE MEADOW COURT SORRENTO FL 32776 |
| JEAN KLINVEX | 21200 VENTURA BLVD 237 WOODLAND HILLS CA 91364 |
| JEAN L RACINE | 3620 SE 2 CT BOYNTON BEACH FL 33435 |
| JEAN LAINE | 3 MATTHEW STREET FARMINGDALE NY 11735 |
| JEAN LALOR | 74 OLD BARN ROAD STAMFORD CT 06905 |
| JEAN LIONELLI | 17541 HIAWATHA ST GRANDA HILLS CA 91344 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST LONG BEACH CA 90805 |
| JEAN LOUIS HOUSE LEVELING | 511 KEVIN DR LAFAYETTE LA 70507-4707 |
| JEAN LUC RENAULT | 1754 WINONA BLVD, #3 LOS ANGELES CA 90027 |
| JEAN LUNDY | 6125  WAUCONDA WAY E LAKE WORTH FL 33463 |
| JEAN M BARTLETT | 350 E JACKSON ST APT 1004 ORLANDO FL 32801-3542 |
| JEAN MARBELLA | 814 WILLIAM STREET BALTIMORE MD 21230 |
| JEAN MARIE LOPER | 8 SKIP LANE BURLINGTON CT 06013 |
| JEAN MARY,GUERDA | 1536 NW 14 CIR #136 POMPANO BEACH FL 33069 |
| JEAN MAYERS | 8107 VILLAGE GREEN RD ORLANDO FL 32818-5604 |
| JEAN MCGILL | 5555 HIXSON PIKE NO. 125 HIXSON TN 37343 |
| JEAN MENZIE | 10451 MULHALL ST 16 EL MONTE CA 91731 |
| JEAN MERONE | 1790 SW 85TH AVE        439 PEMBROKE PINES FL 33025 |
| JEAN MICHEL | 15 MILANO AVENUE WHEATLEY HEIGHTS NY 11798 |
| JEAN MOORE | 3941 6TH AV LOS ANGELES CA 90008 |
| JEAN N WILSON | PO BOX 491084 LEESBURG FL 34749-1084 |
| JEAN NECHVATAL | 9136 BOARDWALK TERRACE ORLAND HILLS IL 60487 |
| JEAN NESTANT | 1712 SW 70TH WAY MARGATE FL 33068 |
| JEAN OPALKA | 7384 CHERRY BROOK DR REYNOLDSBURG OH 43068 |
| JEAN OTALOR | 1180 RAYMOND BOULEVARD #7B NEWARK NJ 07102 |
| JEAN PARKHURST | 2085 ROCKLEDGE DR ROCKLEDGE FL 32955-5304 |
| JEAN PASTOR | 81 STAPLE STREET GLENS FALLS NY 12801 |
| JEAN PATTERSON | 355 EL MOLINO AVE #1 PASADENA CA 91101 |
| JEAN PAUL | 20 NW 193RD STREET MIAMI FL 33169 |
| JEAN PETERS | 808 S. CEDAR CREST BLVD. ALLENTOWN PA 18103 |
| JEAN PHILIPPE, MARIE | 3104 NW 3 AVE  NO. 4 POMPANO BEACH FL 33064 |
| JEAN PHILLIPS-THOMAS | 5862 EAGLE CAY CIRCLE COCONUT CREEK FL 33073 |
| JEAN PIEKARA | 2614 N CLYBOURN UNIT #304 CHICAGO IL 60614 |
| JEAN PIERRE, WESLY | 1637 NW 80TH AVE MARGATE FL 33063 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JEAN PINIGIS | 18172 VALLEA CIR HUNTINGTON BEACH CA 92646 |
| JEAN POINTDUJOUR | 91-34 195TH ST. 2C JAMAICA NY 11423 |
| JEAN POOL | 5616 NEWBURY ST BALTIMORE MD 21209 |
| JEAN PROSPERE | 128-26 INWOOD STREET SOUTH OZONE PARK NY 11436 |
| JEAN R METELLUS | 825 NW 13TH ST #103 BOCA RATON FL 33486 |
| JEAN R. SAINTERIS | 302-1/2 SW 10TH AVE DELRAY BEACH FL 33444 |
| JEAN RAMCES PHANOR | 5601 SW 11 ST #D MARGATE FL 33068 |
| JEAN REMSEN | 904 S VOYAGER BARTLETT IL 60103 |
| JEAN RETELL | 5000 PLYMOUTH TURTLE CIR SAINT CLOUD FL 34772 |
| JEAN RICHARD LOUIS | 107560  CYPRESS LAKE LN BOCA RATON FL 33498 |
| JEAN ROBERT AUGUSTIN | 7601 HOLLINGTON PLACE LAKE WORTH FL 33467 |
| JEAN ROMAIN MOISE | 221 STERLING AVE DELRAY BEACH FL 33444 |
| JEAN ROSS | 921 11TH ST    STE 502 SACRAMENTO CA 95814 |
| JEAN SAINTIZAIRE | 4110 LAKESIDE DRIVE TAMARAC FL 33319 |
| JEAN SEMAITRE | 2750 NW 56TH AVE #3 PLANTATION FL 33313 |
| JEAN SEYMOUR | 135 N CANTON RD BARKHAMSTED CT 06063-1107 |
| JEAN SOBRINHO | 3006  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| JEAN SYLVAINCE | 4301 NE 2ND AVENUE POMPANO BEACH FL 33064 |
| JEAN T. BARRETT | 3355 FLOYD TER LOS ANGELES CA 90068 |
| JEAN TOUSSAINT | 891 MONTGOMERY STREET BROOKLYN NY 11213 |
| JEAN TOUSSAINT | 118 NORTHFIELD RD HAUPPAUGE NY 11788 |
| JEAN VANTILBURG | 2104 NORTHLAKE DR SANFORD FL 32773-6711 |
| JEAN VIECHWEG | 13304 PREAKNESS DRIVE NEWPORT NEWS VA 23602 |
| JEAN W CHARLES | 324 ELLERY STREET BRENTWOOD NY 11717 |
| JEAN W ELLING | 119 MYA CIRCLE CENTRAL ISLIP NY 11722-4542 |
| JEAN WATKINS | 955 HARPERSVILLE RD NO.1027 NEWPORT NEWS VA 23607 |
| JEAN WESH | 886  HARBOR INN TER       26 CORAL SPRINGS FL 33071 |
| JEAN YLTEUS | 1220 NW 5 AVE APT 1 FORT LAUDERDALE FL 33311 |
| JEAN, FARRAH | 409 S.W. 2ND PLACE NO.202 POMPANO BEACH FL 33060 |
| JEAN, HERMAND | 620 NW 13TH ST    APT NO.13 BOCA RATON FL 33486 |
| JEAN, JEUDY | 4711 NE 14TH AVE POMPANO BCH FL 33064 |
| JEAN, JULIO | 7385 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| JEAN, LORRI | 1316 N CHEROKEE AVENUE LOS ANGELES CA 90028 |
| JEAN, MCARTHUR | 12040 NW 15TH AVENUE MIAMI FL 33167 |
| JEAN, NERLA | 332 SW 10TH ST DELRAY BCH FL 33444 |
| JEAN, OGE | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN, POLYVENTIOV | 301 SW 13TH AVE BOYNTON BEACH FL 33435 |
| JEAN,ALBERTSON | 15339 AMBERBEAM BLVD. WINTER GARDEN FL 34787 |
| JEAN,ESAU | 1113 NW 14 CT FT.LAUDERDALE FL 33311 |
| JEAN,FRITZNER | 840 NE 50TH COURT POMPANO BEACH FL 33064 |
| JEAN,JOSEPH | 178-35 119TH ROAD JAMAICA NY 11434 |
| JEAN,KESNY | 959 SW 15TH STREET DEERFIELD BEACH FL 33441 |
| JEAN,LUCANORD | 485 OCEAN AVENUE BROOKLYN NY 11226 |
| JEAN,ROBERT | 1310 SW 10 AVE DEERFIELD BEACH FL 33441 |
| JEAN,TOUSSAINT | 2121 SW 13TH STREET DELRAY BEACH FL 33445 |
| JEAN-BAPTISIE JR,FRANCK | 255-28 148TH DRIVE 2ND FLOOR ROSEDALE NY 11422 |
| JEAN-BAPTISTE, ALOVY | 843 CAROLINE CIR WEST PALM BEACH FL 33413 |
| JEAN-BAPTISTE, KEYE | 1490 NE 118 TER NORTH MIAMI FL 33162 |
| JEAN-BAPTISTE, WISSON | 7350 SUNNY HILLS TERRACE LANTANA FL 33462 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JEAN-BAPTISTE, YVENS | 2301 NE 170TH STREET NO.8 NORTH MIAMI BEACH FL 33160 |
| JEAN-BAPTISTE,BEGINE | 55 10TH AVENUE HUNTINGTON STATION NY 11746 |
| JEAN-BAPTISTE,EMMANUEL S | 411 NW 87TH DRIVE APT 101 PLANTATION FL 33324 |
| JEAN-BAPTISTE,JIMMY | 4523 COVE DR. APT. 704 ORLANDO FL 32812 |
| JEAN-BAPTISTE,MARTHE | 4202 PLEASANT LAKE VILLAGE LANE DULUTH GA 30096 |
| JEAN-CHARLES, FRITZ MYRTHO | 10640 LAGO WELLEBY DRIVE SUNRISE FL 33351 |
| JEAN-CHARLES, GERALD | 3201 ORANGE STREET BOYNTON BEACH FL 33435 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE    APT 205 STE 2005 ORLANDO FL 32839 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE    APT 205 ORLANDO FL 32839 |
| JEAN-FELIX, REGINE M | 15811 NW 10TH ST PEMBROKE PINES FL 33028 |
| JEAN-FELIX, RICHARD C | 1480 NW 110TH AVE  APT 379 PLANTATION FL 33322 |
| JEAN-FRANCOIS,HARRY | 7751 HAMPTON BLVD N LAUDERDALE FL 33068 |
| JEAN-FRANCOIS,WEDSON | 882 EAST 95TH STREET BROOKLYN NY 11236 |
| JEAN-GILLES, ERNSO | 6322 PINESTEAD DRIVE #626 LAKE WORTH FL 33463 |
| JEAN-GILLES, LAURIE | 1598 NW 4TH AVE AP # 207 BOCA RATON FL 33432 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 MIAMI FL 33179 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 NORTH MIAMI FL 33179 |
| JEAN-LOUIS, KERSAINT | 753 NW 91 TERRACE PLANTATION FL 33324 |
| JEAN-MARC LABELLE | 2912 SUNSET LAKES BLVD KISSIMMEE FL 34747 |
| JEAN-MARIE MCCARTHY | 2726 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| JEAN-MARQUIS SIMILIEN | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| JEAN-PAUL RENAUD | 1950 NORTH ANDREWS AVE. APT. 214D WILTON MANORS FL 33311 |
| JEAN-PHILIPPE,MARIE | 212 OAKFORD STREET WEST HEMPSTEAD NY 11552 |
| JEAN-PIERRE TARINA | 654 CHELSEA PL APT C NEWPORT NEWS VA 23603 |
| JEAN-PIERRE, GUILLAULE | 5770 LAKESIDE DR  APT 808 MARGATE FL 33063 |
| JEAN-PIERRE, JACOB | 737 OAK ST ALLENTOWN PA 18102 |
| JEAN-PIERRE, THIERY | 1040 NW 5TH ST BOCA RATON FL 33486 |
| JEANEEN LUND | 5055 FRANKLIN AVE LOS ANGELES CA UNITES STATES |
| JEANETTA DAVIS | 10372 YORKMERE COURT ORLANDO FL 32817 |
| JEANETTA TAYLOR | 25785 VIA QUINTO STREET MORENO VALLEY CA 92551 |
| JEANETTE BURGOS | 3307 SUMMERWIND DRIVE WINTER PARK FL 32792 |
| JEANETTE COX | 7520 S. COLES AVE APT. 2W CHICAGO IL 60649 |
| JEANETTE E CLARK | 17831 COMMUNITY LANSING IL 60438 |
| JEANETTE E KING | 59 N WINTERPARK DR CASSELBERRY FL 32707-3521 |
| JEANETTE GLINES | 371 EMMETT ST UNT 26 BRISTOL CT 06010-7776 |
| JEANETTE HICKMAN | 11042 EAST SHIELDS AVENUE SANGER CA 93657 |
| JEANETTE HIGGINBOTHAM | 532 CHARLESWOOD AVE ORLANDO FL 32825-8024 |
| JEANETTE JOHNSON | 11150 BURWELLS BAY RD SMITHFIELD VA 23430 |
| JEANETTE KIZER | 757 S ORANGE AVE APT 309 ORLANDO FL 32801-3766 |
| JEANETTE LOVETT | 356 NW 2ND CT DEERFIELD BCH FL 33441 |
| JEANETTE MCBRIDE | 1561 WAVERLY WAY D BALTIMORE MD 21239 |
| JEANETTE PAUL | 6620 NW 24TH STREET SUNRISE FL 33313 |
| JEANETTE QUASARANO | 14424 HUELVA ST WINTER GARDEN FL 34787 |
| JEANETTE RIVERA-ROSA | 4848 W BYRON CHICAGO IL 60641 |
| JEANETTE ROJAS | 1221 S MAGNOLIA AV ONTARIO CA 91762 |
| JEANETTE ROMANO | 8037 N KOLMAR AVE SKOKIE IL 60076 |
| JEANETTE SOCKS | 7534 TRENT DRIVE TAMARAC FL 33321 |
| JEANETTE TORRES | 16195 WINTERWOOD LN FONTANA CA 92335 |
| JEANETTE WERT | 202 E SOUTH ST NO. 4038 ORLANDO FL 32801 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JEANETTE WHITNEY | 22650 THE OLD ROAD VALENCIA CA 91381 |
| JEANETTE WILLIAMS | P. O. BOX 2042 SANFORD FL 32771 |
| JEANETTE WINNICK | 6635 SW 41ST COURT DAVIE FL 33314 |
| JEANIE KNIGHT | 1481 PLACENTIA AV 12 NEWPORT BEACH CA 92663 |
| JEANINE GALBRAITH | 1515 WAYNE DRIVE CRETE IL 60417 |
| JEANINE MESNIL | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| JEANINE STIER | 819 GRAND REGAL PT WINTER GARDEN FL 34787-4047 |
| JEANLYS, JEAN CLAUDE | 559 NE 48TH ST  APT NO.305 BOCA RATON FL 33431 |
| JEANMARIE LONQUIST | 6216 N. NEWCASTLE CHICAGO IL 60631 |
| JEANNA PARKER | 1537 DUNLAP DR DELTONA FL 32725-4968 |
| JEANNA SYLVE | 27 N. APPLE SOUTH DRIVE CARRIERE MS 39426 |
| JEANNE BYRD-SINGLETON | 1028 WESTERN AVENUE #E GLENDALE CA 91201 |
| JEANNE CRANFORD | 112 TIPPERARY DR LAKE MARY FL 32746-3323 |
| JEANNE DEBELL POLOCHECK | 1102  JOSHUA LANE HOUSTON TX 77055 |
| JEANNE DEHLER | 19 WOODLAND STREET LAKE RONKONKOMA NY 11779 |
| JEANNE GALLO | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| JEANNE KWONG | 1829 S. CORDOVA STREET ALHAMBRA CA 91801 |
| JEANNE LARSON | 2601 SW 84TH TERRACE DAVIE FL 33328 |
| JEANNE LEBLANC | 143 WYNWOOD DRIVE ENFIELD CT 06082 |
| JEANNE LEBLANC | 8 FOOTE ROAD BURLINGTON CT 06013 |
| JEANNE LINPHICUM | 800 DAPHIA CIR APT 277 NEWPORT NEWS VA 23601 |
| JEANNE M CAPLICE | 5237 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| JEANNE M KARPENKO | 1230 E. WINDOR RD APT 409 GLENDALE CA 91205 |
| JEANNE MARIE BONNER | 2142 W WASHINGTON STREET ALLENTOWN PA 18104 |
| JEANNE MARINO | 9 FERRY STREET HUDSON FALLS NY 12839 |
| JEANNE MCCLEARY | 52 SUMMER ST APT 5H TORRINGTON CT 06790-6339 |
| JEANNE MCDOWELL | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |
| JEANNE MOFFITT | 268 LYONS ROAD BASKING RIDGE NJ 07920 |
| JEANNE MOXLEY | 109 MORGAN ST. NW CULLMAN AL 35055 |
| JEANNE ROHRBACH | 203 WELLINGTON ROAD GARDEN CITY NY 11530 |
| JEANNE RUBNER | SUDDEUTSCHE ZEITUNG, ASSENPOLITIK SENDLINGERSTRASSE 8 MUNICH 80331 |
| JEANNE TUTTLE | 622 GAYVILLE DR CLAREMONT CA 91711 |
| JEANNE VENTRY | 2465 PUTTER RD ZELLWOOD FL 32798-9618 |
| JEANNE WOODFORD | 782 ROSE DRIVE BENICIA, CA 94510 |
| JEANNE WRIGHT | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| JEANNETTA GARRETT | 2070 CEDAR AV LONG BEACH CA 90806 |
| JEANNETTA MONTGOMERY | 8103 R. 53 #7 WOODRIDGE IL 60517 |
| JEANNETTE & ASSOCIATES | 435 FOREST AVE LOCUST VALLEY NY 11560 |
| JEANNETTE ANTONGIORGI | 736 FERN GLEN LA JOLLA CA 92037 |
| JEANNETTE BARRIOS | 2125 UNION BLVD. ALLENTOWN PA 18109 |
| JEANNETTE BIEL | 45 CHAPEL ROAD SOUTH WINDSOR CT 06074 |
| JEANNETTE D'AMMASSA | 1123 W WINGED FOOT CIR WINTER SPRINGS FL 32708-4201 |
| JEANNETTE HARRIS | P.O. BOX 431244 LOS ANGELES CA 90043 |
| JEANNETTE KENDALL | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| JEANNETTE NEVES | 109 OAK MANOR LANE ST. ROSE LA 70087 |
| JEANNETTE RIVERA | 63 GREGWOOD CIRCLE QUEENSBURY NY 12804 |
| JEANNETTE RIVERA-LYLES | 1126 GEORGIA BLVD. ORLANDO FL 32803 |
| JEANNETTE ROHDE | 11 SPEED ST BRENTWOOD NY 11717 |
| JEANNETTE ZARRA | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |

| Claim Name | Address Information |
| --- | --- |
| JEANNIE FONTANA FUSARO | 1422 EAST 2ND STREET APT 2F BROOKLYN NY 11230 |
| JEANNIE HAMMOND | 3145 S. GREEN CHICAGO IL 60608 |
| JEANNIE LAIRD | 501 ROBIN LN WILDWOOD FL 34785-9203 |
| JEANNIE MCGRORY | 4626 N. KENMORE 3S CHICAGO IL 60640 |
| JEANNIE MONTELIONE | 1001 NE 3 AVE C/O OF WOOD HOUSE PAMPANO BEACH FL 33060 |
| JEANNIE OAKES | 1900 MANDEVILLE CANYON ROAD LOS ANGELES CA 90049 |
| JEANNIE SEGERT | 1800 CHERRY RIDGE DRIVE LAKE MARY FL 32746 |
| JEANNINE DECICCO | 33 GARFIELD AVENUE EAST ISLIP NY 11730 |
| JEANNINE E SHORT | 232 EL DORADO WAY SHELL BEACH CA 93449 |
| JEANNINE HUNTE | 15 SANDRA LANE APT 24B STATEN ISLAND NY 10304 |
| JEANNINE MAHANEY | 1130 NE 18TH AVE FT. LAUDERDALE FL 33304 |
| JEANNINE STEIN | 7427 OAKWOOD AVENUE LOS ANGELES CA 90036 |
| JEANNINE STEVENSON | 5550 N KENMORE APT # 702 CHICAGO IL 60640 |
| JEANNINE SYDNOR | 130 BRANDON ROAD BALTIMORE MD 21212 |
| JEANNINE WAGNER | 2783 EAGLE CREST F CHINO HILLS CA 91709 |
| JEANNIS, WILFRED J | 38 HAMILTON AVE STAMFORD CT 06902 |
| JEANNITE, ALEXANDRA | 7704 NW 5TH ST NO. 2 B PLANTATION FL 33324 |
| JEANSON, JUDITH KANE | 1186 S VICTORIA AVE LOS ANGELES CA 90019 |
| JEANTINORD, JIMMY | 1500 NW 7TH AVE FT LAUDERDALE FL 33311 |
| JEANTY, BERTHO | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| JEANTY, JEAN CLAUDE | 151 NE 26 STREET POMPANO BEACH FL 33064 |
| JEBIT OFFICE SERVICES | TOM STILLER 1055 HILLCREST AVE HIGHLAND PARK IL 60035 |
| JEC FISHING INC. | 107 N RIVERSIDE DR NEW SMYRNA BEACH FL 321687031 |
| JECO PLASTIC PRODUCTS | PO BOX 26 PLAINFIELD IN 46168 |
| JED BONAPARTE | 7645 N. RODGERS AVE. APT. #2 W CHICAGO IL 60626 |
| JED C. CONKLIN | 2497 OLD KY HWY 144 OWENSBORO KY UNITES STATES |
| JED FRANCIS | 165 GRAND BOULEVARD BRENTWOOD NY 11717 |
| JEDEDIAH R. SMITH | PO BOX 1770 DILLINGHAM AK |
| JEDRZEJEWSKI, JAMIE M | 279 KINGSBRIDGE ELK GROVE IL 60007 |
| JEET HEER | 30 HILLSBORO, #203 TORONTO, ONTARIO M5R 1S7 |
| JEFF AMLOTTE | 25741 N PERLMAN PLACE #B STEVENSON RANCH CA 91381 |
| JEFF ANDERSON CONSULTING INC | PO BOX 1744 LA JOLLA CA 92038-1744 |
| JEFF BAKER | 23 ARIES CT NEWPORT BEACH CA 92663 |
| JEFF BENEDICT | 6 COVE DRIVE NIANTIC CT 06357 |
| JEFF BERTOLUCCI | 5625 FOXWORTH DR   APT D OAK PARK CA 91377 |
| JEFF BLAKLEY | 12541 B 37TH AVENUE NE SEATTLE WA 98125 |
| JEFF BRUSH | 8715 PLYMOUTH ST APARTMENT 3 SILVER SPRING MD 20901 |
| JEFF BUCKINGHAM | 2621 MONTEGO BAY BLVD KISSIMMEE FL 34746-5116 |
| JEFF BUNDY | BOX 24120 OMAHA NE UNITES STATES |
| JEFF CASH | 12841 WILDERNESS TRAIL GRAND HAVEN MI 49417 |
| JEFF CERCONE | 1827 W. LELAND AVE APT. #1G CHICAGO IL 60640 |
| JEFF COEN | 823 N. RIDGELAND AVE. OAK PARK, IL 60302 |
| JEFF COOLEY | 2401 N FLOWER ST SANTA ANA CA 92706 |
| JEFF COOPER | 17912 ARBOR GREENE DR TAMPA FL 33647 |
| JEFF CORRELL | 210 NAZARETH PIKE BETHLEHEM PA 18017 |
| JEFF CRADDOCK | 3206 CONWAY GARDENS RD ORLANDO FL 32806-6632 |
| JEFF CRAIG | 215 SCOTLAND RD #303A FENGUS FENGUS ONTARIO ON NIM268 CANADA |
| JEFF CRANFORD | 3245 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| JEFF DABBS | 23586 CALABASAS RD. CALABASAS CA 91302 |

| Claim Name | Address Information |
| --- | --- |
| JEFF DANZIGER | APT. 5A 420 W. 47TH ST. NEW YORK NY 10036 |
| JEFF DAVIS | 3259 NORTH ANCHOR DRIVE CHICAGO IL 60618 |
| JEFF ELLIS | 110 BERKLEY PL FAYATTEVILLE GA 30214 |
| JEFF EVANS | 1309 CRESCENT AVENUE PARK RIDGE IL 60068 |
| JEFF FIRMEN | 1304 HOLLY LEAF WY DIAMOND BAR CA 91765 |
| JEFF GALLBRAITH | 412 E. IVY BELLINGHAM WA 98225 |
| JEFF GARDENOUR | 2116 AMADOR PLACE OVIEDO FL 32765 |
| JEFF GLASHEEN | 7166 HARBOR HEIGHTS DR ORLANDO FL 32835-1862 |
| JEFF GLAUSER | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| JEFF GOLD | 1385 YORK AVENUE 23J NEW YORK NY 10021 |
| JEFF GOLDBERG | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| JEFF GOLDBERG | 36 LINCOLN BLVD MERRICK NY 11566 |
| JEFF GOLDSMITH | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE LOS ANGELES CA 90048 |
| JEFF GREEN | PO BOX 1297 MEDICAL LAKE WA UNITES STATES |
| JEFF GREEN PHOTOGRAPHY | PO BOX 1297 MEDICAL LAKE WA 99022-1297 |
| JEFF GREENWALD | PO BOX 5883 BERKLEY CA 94705-0883 |
| JEFF GUAY | 436 WALNUT ST HAMPTON VA 23669 |
| JEFF HAHN | 325 OLIVIA ST PORT CHESTER NY 10573 |
| JEFF HERMAN | 385 DEBBIE LANE MANCHESTER PA 17345 |
| JEFF HITCHENS | P.O. BOX 2853 LONG BEACH CA 90801 |
| JEFF HOOVER | 1231 EUCLID AV SAN GABRIEL CA 91776 |
| JEFF HOOVER | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| JEFF HORTON | 9525 IMPERIAL HIGHWAY ECE 104 DOWNEY CA 90242 |
| JEFF JACOBS | 31015 OLD COLONY WAY WESTLAKE VILLAGE CA 91361 |
| JEFF JENNINGS | 101SUNRISE CV APT M HAMPTON VA 23666 |
| JEFF JOHNSON | 3537 RUSSELL ST RIVERSIDE CA 92501 |
| JEFF JUDD | 848 BLAIRMONT LN LAKE MARY FL 32746 |
| JEFF JULSON | 903 MAIDEN ST KISSIMMEE FL 34747 |
| JEFF KALISS | 230 HAZELWOOD AVENUE SAN FRANCISCO CA 94127 |
| JEFF KATZ | 455 N. VAN NESS AVE LOS ANGELES CA 90004 |
| JEFF KATZ | 967 HAMMOND ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JEFF KLEMZAK | 2867 PIEDMONT AVE LA CRESCENTA CA 91214 |
| JEFF KOHLER & ASSOCIATES INC | 476 W PROSPECT AVE NORTH WALES PA 19454-2630 |
| JEFF KRIEGER | 6768 SANDALWOOD DRIVE SIMI VALLEY CA 93063 |
| JEFF LAWLER | 3110 MERRILL DR 57 TORRANCE CA 90503 |
| JEFF LEON | 10826 TROPICO AV WHITTIER CA 90604 |
| JEFF LITTLEFIELD | P.O.BOX 613 BROAD BROOK CT 06016 |
| JEFF LONG | 4896 N. ASHLAND AVENUE #2-E CHICAGO IL 60640 |
| JEFF MADDOX | 1009 S PALM AVE ORLANDO FL 32804-2127 |
| JEFF MARCUS | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| JEFF MATHEWS | 3449 N. RACINE APT. #1 CHICAGO IL 60657 |
| JEFF MILLER | 6206 W. 6TH ST. LOS ANGELES CA 90048 |
| JEFF MORGAN | 1545 SAWTELLE BLVD LOS ANGELES CA 90025 |
| JEFF MORGAN | 930 N CRANE AVE ST. HELENA CA |
| JEFF OSWALD | 1904 ANN ARBOR AVE AUSTIN TX 78704 |
| JEFF PAGETT | 1853 IVES AVE. #150 OXNARD CA 93030 |
| JEFF PARMET & ASSOCIATES LLC | 9920 POTOMAC MANORS DR POTOMAC MD 20854 |
| JEFF PATTERSON | 7505 WARWICK BLVD. NEWPORT NEWS VA 23607 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JEFF PENSE | 304 E 123RD CT JENKS OK 74037 JENKS OK 74037 |
| JEFF PICHARDO | 10435 VAN RUITEN ST BELLFLOWER CA 90706 |
| JEFF POWALISZ | 109 DONNINGTON CT LONGWOOD FL 32779-4605 |
| JEFF REINKING | 903 HEWITT AVE BREMERTON WA UNITES STATES |
| JEFF RICHARDS | 33 AVILLA LN PO BOX 75 MOAB UT UNITES STATES |
| JEFF SALZ | P.O. BOX 918 IDYLLWILD CA 92549 |
| JEFF SANDERS | 1753 S. CORA ST DES PLAINES IL 60018 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AVENUE CHICAGO IL 60622 |
| JEFF SCOTT | 552 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7944 |
| JEFF SEIDEL | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| JEFF SHORT | 24619 STONERIDGE LANE CRETE IL 60417 |
| JEFF SMITH | 828 N LAS PALMAS AV LOS ANGELES CA 90038 |
| JEFF SNEAD | 6311 COURTHOUSE RD PROVIDENCE FORGE VA 23140 |
| JEFF SPURRIER | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| JEFF STEELE | 4825 N. CENTRAL AVE. STE. 30` CHICAGO IL 60630 |
| JEFF STEELE | 4825 N. CENTRAL AVE #301 ATTN: SPECIAL SECTIONS CHICAGO IL 60630 |
| JEFF STINTZ | 17 EAST MAPLE AVENUE BALTIMORE MD 21206 |
| JEFF STORJOHANN | 127 E 12TH STREET CARROLL IA UNITES STATES |
| JEFF TEITELL | 6833 BERTRAND AVE. RESEDA CA 91335 |
| JEFF TOPPOING | 53 W WILLETTA ST PHOENIX AZ 85003 |
| JEFF TRUMAN | 5143 BAKMAN AVE UNIT#311 NORTH HOLLYWOOD CA 91601 |
| JEFF TURNER | P.O. BOX 6435 MALIBU CA 90264-6435 |
| JEFF TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFF VALDEZ | 1043 N SEWARD LOS ANGELES CA 90038 |
| JEFF VANUGA | PO BOX 1450 63 LEESBERG AVE DUBOIS WY UNITES STATES |
| JEFF VINNICK | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CANADA |
| JEFF VORVA | 7918 KEYSTONE RD. ORLAND PARK IL 60462 |
| JEFF WAGNER | 199 AMHERST AVE DES PLAINES IL 60016 |
| JEFF WEISS | 455 SO. PECK DR. BEVERLY HILLS CA 90212 |
| JEFF WEISS | 455 S PECK DRIVE BEVERLY HILLS CA 90212 |
| JEFF WHEELWRIGHT | 246 KERN AVE MORRO BAY CA 93442 |
| JEFF WOILLARD | 36803 45TH ST E PALMDALE CA 93552 |
| JEFF WOLAK | 1923 E SHAMWOOD STREET WEST COVINA CA 91791 |
| JEFF ZABEL | 38 LORD DAVIS LN AVON CT 06001-2035 |
| JEFF ZELEVANSKY PHOTOGRAPHY | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| JEFF'S FLOWERS OF COURSE | 300 ED WRIGHT LN NEWPORT NEWS VA 236064384 |
| JEFFER, MANGELS, BUTLER AND MARMARO LLP | RE: HOLLYWOOD 5800 SUNSET BLV ATTN: SCOTT KALT, ESQ. 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES, JONNETTA | 875 FRANKLIN RD SE APT 1424 MARIETTA GA 30067 |
| JEFFERIES, JUDITH I | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60660 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60640 |
| JEFFERS, JOHN | 5580 MESA VERDE MARGATE FL 33063 |
| JEFFERS,GLENN-JOHN D | 5915 N. PAULINA ST. UNIT #3W CHICAGO IL 60660 |
| JEFFERSON COMM./LONG LINES M | 501 FOURTH STREET SARGEANT BLUFF IA 51054 |
| JEFFERSON COUNTY | 100 JEFFERSON PKWY GOLDEN CO 80419 |
| JEFFERSON COUNTY | PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY | SHERIFF 200 JEFFERSON CITY PRKWY GOLDEN CO 80401-2697 |
| JEFFERSON COUNTY | TREASURER PO BOX 4007 GOLDEN CO 80401 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERSON COUNTY CABLE M | 116 S. 4TH ST. TORONTO OH 43964 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTRY PARKWAY GOLDEN CO 80419 |
| JEFFERSON COUNTY TREASURER | ATTN: DAVE VILLANO 100 JEFFERSON COUNTY PARKWAY 2520 GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TREASURER | PO BOX 571 PORT TOWNSEND WA 98368 |
| JEFFERSON JAVIER | 4157 192ND PLACE COUNTRY CLUB HILLS IL 60478 |
| JEFFERSON OFFICE WAREHOUSE II LLC | C/O R & R CONSTRUCTION 11747 JEFFERSON AVE  STE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R & R CONSTRUCTION 320 ED WRIGHT LANE, SUITE A NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R&R CONSTRUCTION, ATTN: JACKIE SELF 11747 JEFFERSON AVE., SUITE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON PILOT SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA JIM GRANT EAST HARTFORD CT 61083240 |
| JEFFERSON REITER | 256 MERTON AVENUE GLEN ELLYN IL 60137 |
| JEFFERSON SR,VAN W | 2233 NORTH PULASKI BALTIMORE MD 21217 |
| JEFFERSON TELEPHONE COMPANY M | PO BOX 269 JEFFERSON IA 50129 |
| JEFFERSON TRENCH | 155 11TH AVENUE HUNTINGTON STATION NY 11746 |
| JEFFERSON,  JOANNE | 329 25TH AVE      2 BELLWOOD IL 60104 |
| JEFFERSON, ANN WILKINS | 8786 SMOKERISE DR MACEDONIA OH 44056 |
| JEFFERSON, GEORGE | 11901 WILCOX NECK RD CHARLES CITY VA 23030 |
| JEFFERSON, IMAN AIM | 222 COVE DRIVE FLOSSMORE IL 60422 |
| JEFFERSON, KATHERINE | 4841 CARMELLA DR BALTIMORE MD 21227-1206 |
| JEFFERSON, LAKESHA W | 213 NW 9TH AVE, APT 130 FT LAUDERDALE FL 33311 |
| JEFFERSON, PAUL | 1304 NW 19TH AVE. FORT LAUDERDALE FL 33311 |
| JEFFERSON, QUINITA | 1421 S CENTRAL PARK AVE CHICAGO IL 60623 |
| JEFFERSON,JENNIFER LI | 19671 EAST 40TH AVENUE DENVER CO 80249 |
| JEFFERSON,TRACY | 7607 KEPPEL PLACE CLINTON MD 20735 |
| JEFFERY BECK | 10491 SOUTH LYNN CIRCLE MIRA LOMA CA 91752 |
| JEFFERY COLEMAN | 8184 BLACK ASH DRIVE FORT WORTH TX 76131 |
| JEFFERY COOPER | 44 SCOTT DR DELTA PA 17314 |
| JEFFERY E BURTT | 839 NORTH HAYWORTH AVENUE APT. #104 LOS ANGELES CA 90046 |
| JEFFERY J. DAAR | 865 S FIGUEROA ST  STE 2300 LOS ANGELES CA 90017 |
| JEFFERY KAPUGI | 10215 SILVER BELL TERRACE ROCKVILLE MD 20850 |
| JEFFERY KRUSE | 229 CUMBERLAND AVENUE WETHERSFIELD CT 06109 |
| JEFFERY L LINDENMUTH | 5135 SHIMERVILLE ROAD EMMAUS PA 18049 |
| JEFFERY LEIBENSBERGER | 412 RACE ST CATASAUQUA PA 18032 |
| JEFFERY PAINE | 1868 COLUMBIA ROAD, #509 WASHINGTON DC 20009 |
| JEFFERY PETTIFORD | 135 CAPEN STREET HARTFORD CT 06120 |
| JEFFERY PURO | 829 MELROSE ST NEW LENOX IL 60451 |
| JEFFERY R SCARCLIFF | 583 29TH STREET MANHATTAN BEACH CA 90266 |
| JEFFERY RESNICK | 350 S. BEVERLY DRIVE STE 340 BEVERLY HILLS CA 90212 |
| JEFFERY SCARCLIFF | 583 29TH STREET MANHATTAN BEACH CA 90266 |
| JEFFERY SCHMIDT | 24860 ALICIA WY MURRIETA CA 92562 |
| JEFFERY SCIACKITANO | 315 FOREST DRIVE CRYSTAL LAKE IL 60014 |
| JEFFERY W. TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFFERY WEINER | 2415 ERIE RIVER GROVE IL 60171 |
| JEFFERY ZBAR | 4833 NORTHWEST 98TH WAY CORAL SPRINGS FL 33076 |
| JEFFERY, BIANCA | 13005 RUDDY DUCK COURT UPPER MARLBORO MD 20774 |
| JEFFORDS, DEBBIE L | 31 NAMPTON ST EASTHAMPTON MA 01027-0947 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JEFFORY BAKER | 634 WEST ARLINGTON PLACE APT #25 CHICAGO IL 60614 |
| JEFFREY A. CAMARATI | 521 HAMLET PARK DRIVE MORRISVILLE NC UNITES STATES |
| JEFFREY A. ROTHMAN | 105 EAST CENTER ST. MANCHESTER CT 06040 |
| JEFFREY AARONSON | NETWORK ASPEN P O BOX 10131 ASPEN CO 81612 |
| JEFFREY ANDERSON | 1968 N. ALEXANDRIA AVENUE LOS ANGELES CA 90027 |
| JEFFREY ASHER | PO BOX 631332 LANAI CITY HI UNITES STATES |
| JEFFREY BACON | 839 S. LYMAN #2 OAK PARK IL 60304 |
| JEFFREY BAKER | 16 CURTIS ROAD KUTZTOWN PA 19530 |
| JEFFREY BALAZS | 10330 MARLOU DRIVE MUNSTER IN 46321 |
| JEFFREY BARBEE | 1202 WALZ AVE GLENWOOD SPRINGS CO UNITES STATES |
| JEFFREY BARKER | 1226 PINECREST CIRCLE SILVER SPRING MD 20910 |
| JEFFREY BERNHARDT | 13618 DEBBY STREET VAN NUYS CA 91401 |
| JEFFREY BERNTHAL | 11996 SARTHE DRIVE MARYLAND HEIGHTS MO 63043 |
| JEFFREY BILL | 411 GRALAN RD BALTIMORE MD 21228 |
| JEFFREY BOLTER | 4622 WISCONSIN AVENUE 302 WASHINGTON DC 20016 |
| JEFFREY BOOKHULTZ | 7863 WENWELL CT. PASADENA MD 21122 |
| JEFFREY BRODY | 2856 ROUNSEVEL LAGUNA BEACH CA 92651 |
| JEFFREY BURNATOWSKI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| JEFFREY CALMA | 2600 W. BERWYN AVENUE APT 306 CHICAGO IL 60625 |
| JEFFREY CARLSON | 2200 ROMM CT. SCHAUMBURG IL 60194 |
| JEFFREY CARYL | 28121 HIGHRIDGE ROAD APT. #406 RANCHO PALOS VERDES CA 90275 |
| JEFFREY CHAVEZ | 17661 GILBERT DRIVE LOCKPORT IL 60441 |
| JEFFREY CIBULL | 4141 HATHAWAY AVE. APT. # 27 LONG BEACH CA 90815 |
| JEFFREY CLAY | 61 MEADOWBROOK DRIVE BRENTWOOD NY 11717 |
| JEFFREY CLEMONS | 7700 WESTPARK DR. HOUSTON TX 77063 |
| JEFFREY COFFEY | 15139 BARKLEY ROAD W. COLLEGE CORNER IN 47003 |
| JEFFREY COHEN | 15 COLUMBUS AVENUE MIDDLETOWN CT 06457 |
| JEFFREY CURRY | 2441 GLENSIDE LANE CAMARILLO CA 93012 |
| JEFFREY CUSEY | 1378 LAFAYETTE DR APT C NEWPORT NEWS VA 23603 |
| JEFFREY D'ADAMO | 202 TIMBER TRAIL #B BEL AIR MD 21014 |
| JEFFREY D. SMITH | 341 WEST 38TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| JEFFREY DALEY | 19 HORACE STREET MANCHESTER CT 06040 |
| JEFFREY DALO | 1229 N. MANSFIELD AVE APT 204 LOS ANGELES CA 90038 |
| JEFFREY DEGLER | 9676 BRADFORD KNOLL DRIVE FISHERS IN 46037 |
| JEFFREY DEJESUS | 1962 SIEGFRIED STREET BETHLEHEM PA 18017 |
| JEFFREY DELFAVERO | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| JEFFREY DELLINGER | 5230 ZELZAH AVE APT 3 ENCINO CA 91316 |
| JEFFREY DIEHL | 1335 N WAHNETA ST ALLENTOWN PA 18109 |
| JEFFREY DOMZALSKI | 502 POINSETTIA AV CORONA DEL MAR CA 92625 |
| JEFFREY DORSEY | 3100 SOUTH MARTIN LUTHER KING DRIVE APT. #1104 CHICAGO IL 60616 |
| JEFFREY DRAYER | 9313-B BURTON WAY BEVERLY HILLS CA 90210 |
| JEFFREY DUDLEY | 1431 DEWEY AVENUE NORTHAMPTON PA 18067 |
| JEFFREY DUNCAN | 3745 W 86TH PLACE CHICAGO IL 60652 |
| JEFFREY ELDRED | 730 WESTOVER AVENUE NORFOLK VA 23507 |
| JEFFREY ELLISON | 5614 EL PALOMINO DR RIVERSIDE CA 92509 |
| JEFFREY FAGAN | 28 OLD FULTON STREET, APT. 7D BROOKLYN NY 11201 |
| JEFFREY FEDERMAN | 2112 W. ARMITAGE APT # 2W CHICAGO IL 60647 |
| JEFFREY FICKES | 2598 SHEFFIELD DRIVE DELTONA FL 32738 |
| JEFFREY FINKELMAN | 25 W. 105 WINDHAM HILL COURT NAPERVILLE IL 60540 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JEFFREY FINKEN | 1719 SOUTH STREET 2ND FLOOR PHILADELPHIA PA 19146 |
| JEFFREY FLAIM | 3403 KAREN AVE LONG BEACH CA 90808 |
| JEFFREY FLEISHMAN | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| JEFFREY FORBES | 24138 VICTORY BLVD WOODLAND HILLS CA 91367 |
| JEFFREY GILLENKIRK | 925 DOLORES STREET SAN FRANCISCO CA 94110 |
| JEFFREY GOLD | 300 S BROADWAY APT 1F TARRYTOWN NY 105915309 |
| JEFFREY GOLDBERG | 4420 YUMA ST. NW WASHINGTON DC 20016 |
| JEFFREY GOTTLIEB | 1244 20TH STREET HERMOSA BEACH CA 90254 |
| JEFFREY GROUS | 52 VERNWOOD DRIVE VERNON CT 06066 |
| JEFFREY GURR | 3100 S DIXIE HIGHWAY APT 13 BOCA RATON FL 33432 |
| JEFFREY HANLON | 5173 WARING RD #408 SAN DIEGO CA 92120 |
| JEFFREY HARMS | 925 W HURON APT # 523 CHICAGO IL 60622 |
| JEFFREY HART | 77 DARTMOUTH COLLEGE HIGHWAY LYME NH 03768 |
| JEFFREY HEAD | 707 LURING DRIVE GLENDALE CA 91206 |
| JEFFREY HELLER | 212 CREEK ROAD WADING RIVER NY 11792 |
| JEFFREY HIGGINS | 220 SW 56TH AVE APT 201 MARGATE FL 33068-1861 |
| JEFFREY HILL | 1610 LAUREL LANE DARIEN IL 60561 |
| JEFFREY HOOVER | 131 SOUTH PARK ROSELLE IL 60172 |
| JEFFREY HORTON | 36530 JEAN DR GRAND ISLAND FL 32735-8465 |
| JEFFREY J BIERY | 5200 OCEAN BEACH BLVD. #232 COCOA BEACH FL 32931-3741 |
| JEFFREY J. BOHLANDER | 1532 ST LAWRENCE CT FREDERICK MD 21701 |
| JEFFREY J. COOPER | 225 E MINNEAPOLIS SALINA KS 67401 UNITES STATES |
| JEFFREY JACOBS | 33 PHILMAR DRIVE PLAINFIELD CT 06374 |
| JEFFREY JOHNS | 2121 WEST BOULEVARD BETHLEHEM PA 18017 |
| JEFFREY JOHNSON | 1231 12TH ST F SANTA MONICA CA 90401 |
| JEFFREY JOHNSON | 4582 N. VISTAPARK DR. MOORPARK CA 93021 |
| JEFFREY JOHNSON | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JEFFREY JORDAN | 9538 S. EUCLID CHICAGO IL 60617 |
| JEFFREY JUSTICE | 8851 N. LINCOLNWOOD DRIVE EVANSTON IL 60203 |
| JEFFREY KLINE | PO BOX 2661 RONKONKOMA NY 11777 |
| JEFFREY KLUGER | 301 E. 75TH STREET, #3D NEW YORK NY 10021 |
| JEFFREY KOEHLER | 1034 EMERALD AVENUE SAN DIEGO CA 92109 |
| JEFFREY KOORS | 4434 KENNETH CT. TITUSVILLE FL 32780 |
| JEFFREY KORCHEK | 17755 ALONZO PLACE ENCINO CA 91316 |
| JEFFREY KRAMES | 258 COE ROAD CLARENDON HILLS IL 60514 |
| JEFFREY KUEPPERS | 5412 LINDLEY AVE APT#319 ENCINO CA 91316 |
| JEFFREY KUIPERS | 12520 GREENE AVENUE LOS ANGELES CA 90066 |
| JEFFREY KUNERTH | 1274 LOST CREEK CT ALTAMONTE SPRINGS FL 32714 |
| JEFFREY L RABIN | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| JEFFREY L WILLIAMS | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| JEFFREY LANDAW | 3310 GREENVALE RD BALTIMORE MD 21208 |
| JEFFREY LANGAN | 668 N COAST HWY NO.242 LAGUNA BEACH CA 92651 |
| JEFFREY LANTOS | 3217 THATCHER AVENUE MARINA DEL REY CA 90292 |
| JEFFREY LEHMAN | 1103 WEST MADISON STREET ANN ARBOR MI 48103 |
| JEFFREY LEVAN | 411C 146TH STREET UNIT 241 OCEAN CITY MD 21842 |
| JEFFREY LEVIN | 3522 GREENFIELD AVE. LOS ANGELES CA 90034 |
| JEFFREY LEVINE | 1774 IBIS LANE WESTON FL 33327 |
| JEFFREY LOMONACO | 4708 BRYANT AVENUE SOUTH MINNEAPOLIS MN 55419 |
| JEFFREY LYON | 5430 N WAYNE CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| JEFFREY M JOHNSON | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JEFFREY M. SAUGER | 2116 E FOURTH STREET ROYAL OAK MI UNITES STATES |
| JEFFREY MACDONALD | 9033 NORTH BUCHANAN PORTLAND OR 97203 |
| JEFFREY MADRICK | 49 DOWNING STREET G3 NEW YORK NY 10014 |
| JEFFREY MANDELL | 2716 TETON STONE RUN ORLANDO FL 32828 |
| JEFFREY MASSARO | 78 ROOT AVENUE ISLIP NY 11751 |
| JEFFREY MAY | 139 GOLFSIDE CIR SANFORD FL 32773 |
| JEFFREY MCCUMISKEY | 1044 HUDSON DT. TUSTIN CA 92782 |
| JEFFREY MEDEIROS | 31131 VIA CORDOVA SAN JUAN CAPISTRANO CA 92675 |
| JEFFREY MEITRODT | 2333 S. BATES AVE. SPRINGFIELD IL 62704 |
| JEFFREY MELGAARD | 44299 ESPIRIT CIR HEMET CA 92544 |
| JEFFREY MELODIA | 28978 GARNET CANYON ROAD SAUGUS CA 91390 |
| JEFFREY MEYERS | 84 STRATFORD ROAD KENSINGTON CA 94707 |
| JEFFREY MILLER | 2465 NW HUNTINGTON DRIVE CORVALLIS OR 97330 |
| JEFFREY MOHLER | 7205 TAGGART PLACE RANCHO CUCAMONGA CA 91739 |
| JEFFREY MOLLE | 208 LUGONIA ST APT B NEWPORT BEACH CA 92663 |
| JEFFREY MORGANTEEN | 60 MARY VIOLET ROAD STAMFORD CT 06907 |
| JEFFREY NADEL ESQ | 8701 GEORGIA AVE     STE 8 SILVER SPRINGS MD 20910 |
| JEFFREY NOEL | 1794 RED BUD RD BOLINGBROOK IL 60490 |
| JEFFREY OLAF | 1327 CATHEDRAL LANE OREFIELD PA 18069 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR EDGEWATER FL 32141 |
| JEFFREY ORMON | 248 CORNELL ST HEMPSTEAD NY 11550 |
| JEFFREY ORTWEIN | 450 COLVER ROAD NAZARETH PA 18064 |
| JEFFREY OTTERBEIN | 142 DIANE DRIVE MANCHESTER CT 06040 |
| JEFFREY OWCZARSKI | 171 LOWER POMEROY ROAD MONTGOMERY MA 01050 |
| JEFFREY PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| JEFFREY PALMER | 17 BROOKSIDE DRIVE SARATOGA SPRINGS NY 12866 |
| JEFFREY PAULS | 2060 S BAY ST EUSTIS FL 327266355 |
| JEFFREY PERLMAN | 5201 THORN TREE LANE IRVINE CA 92612 |
| JEFFREY PETERS | 11406 WESTHILL FESTUS MO 63028 |
| JEFFREY PFEIFFER | 2513 S. LENOX STREET MILWAUKEE WI 53207 |
| JEFFREY PIPER | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| JEFFREY PRESS | 4 DALE COURT HAUPPAUGE NY 11788 |
| JEFFREY R VOSE | 2110 GARDNER CIRCLE WEST AURORA IL 60503 |
| JEFFREY RABIN | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| JEFFREY RAKES | 3007 N OAKLAND FOREST DRIVE APT 307 FORT LAUDERDALE FL 33309 |
| JEFFREY RECORD | 4265 LANSDOWN DR NW ATLANTA GA 30339 |
| JEFFREY REMALY | 1246 MANCHESTER ROAD BETHLEHEM PA 18018 |
| JEFFREY RESPRESS | 2050 RODNEY DRIVE LOS ANGELES CA 90027 |
| JEFFREY REUTER | 1522 N MOHAWK ST APT REAR CHICAGO IL 60610 |
| JEFFREY RITTERBAND | 3183 LEE PLACE BELLMORE NY 11710 |
| JEFFREY ROBERTS | 1595 GOLD RUN RD. CHULA VISTA CA 91913 |
| JEFFREY ROSEN | 3462 MACOMB STREET, N. W. WASHINGTON, D.C. 20016 |
| JEFFREY ROSENBERG | 22 WOODSIDE ROAD SPRINGFIELD NJ 07081-2701 |
| JEFFREY RUBY | 1439 W. RASCHER APT. 1W CHICAGO IL 60640 |
| JEFFREY RUTH | 918 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| JEFFREY S HANGEN | 28240 GUILFORD LN SAUGUS CA 91350 |
| JEFFREY S TIEGER | 115 NORTHWOOD COURT BAYPORT NY 11705 |
| JEFFREY S. BERG | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JEFFREY SABES | 746 PRESCOTT APT# 301 ROSELLE IL 60172 |
| JEFFREY SACHS | EARTH INSTITUTE, COLUMBIA UNIVERSITY 535 W. 116TH ST. MC 4327 NEW YORK NY 10027 |
| JEFFREY SAUGER PHOTOGRAPHY INC | 2116 E FOURTH ST ROYAL OAK MI 48067 |
| JEFFREY SCHAMBERRY | 864 CLEVELAND STREET NEW HEMPSTEAD NY 11552 |
| JEFFREY SCHEUER | 56 W 10TH ST NEW YORK NY 10011 |
| JEFFREY SCHULER | 8441 WALBERT LANE ALBURTIS PA 18011 |
| JEFFREY SCOTT | 202 E. SOUTH STREET #1042 ORLANDO FL 32801 |
| JEFFREY SELBY | 554 NO.7 LOGAN PL. NEWPORT NEWS VA 23601 |
| JEFFREY SELIN | 7121 NE RONIER WAY #728 HILLSBORO OR 97124 |
| JEFFREY SHAND | 7160 NW 45TH COURT LAUDERHILL FL 33319 |
| JEFFREY SHAPIRO | 1221 COCOANUT RD BOCA RATON FL 33432 |
| JEFFREY SIU | 1800 S PACIFIC COAST HWY 22 REDONDO BEACH CA 90277 |
| JEFFREY SMITH | 846 HILLCREST ROAD ORANGE CT 06477 |
| JEFFREY SMITH | 105 MARBELLA LANE TOLLAND CT 06084 |
| JEFFREY SPENCER | 6027 MESCALLERO PLACE SIMI VALLEY CA 93063 |
| JEFFREY SQUARE | 2555 BATCHELDER ST 2D BROOKLYN NY 11235 |
| JEFFREY STARK | 239 DIVISION AVENUE MASSAPEQUA NY 11758 |
| JEFFREY STERN | 10709 BEARDSLEE PLACE BOTHELL WA 98011 |
| JEFFREY STORTZ | 4020 RYE STREET UNIT #10 METAIRIE LA 70002 |
| JEFFREY STRAILEY | 20515 NICKIE LANE SAUGAS CA 91350 |
| JEFFREY STRELECKI | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| JEFFREY T. KNUREK | 12583 ELGIN CT FISHERS IN 46038 |
| JEFFREY THOMAS | 2171 ELMCREST PLACE OVIEDO FL 32765 |
| JEFFREY THOMAS | 8500 ALLENSWOOD ROAD RANDALLSTOWN MD 21133 |
| JEFFREY THOMAS CARTWRIGHT | 2470 KINNEY AVENUE NW GRAND RAPIDS MI 49544 |
| JEFFREY TOBIN | 1813 N. NEW HAMPSHIRE AVENUE, APT. 1 LOS ANGELES CA 90027 |
| JEFFREY TULLY | 27816 SILVERTON COURT VALENCIA CA 91354 |
| JEFFREY TURRENTINE | 808 N SPAULDING AVE LOS ANGELES CA 90046 |
| JEFFREY TYMA | 2405 RIVER RIDGE DR ORLANDO FL 32825-8762 |
| JEFFREY VALIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JEFFREY VALIN | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| JEFFREY VOGEDING | 1301 N FLORES ST NO.1 WEST HOLLYWOOD CA UNITES STATES |
| JEFFREY VON MOLT | 4221 CARLOTTA STREET SIMI VALLEY CA 93063 |
| JEFFREY VOSE | 2110 GARDNER CIRCLE WEST AURORA IL 60503 |
| JEFFREY WADDELOW | 1228 BURNETT DRIVE LANTANA TX 76226 |
| JEFFREY WALD | 1940 COLBY AVE LOS ANGELES CA 90025 |
| JEFFREY WALLACE | 19241 JASPER HILL ROAD TRABUCO CANYON CA 92679 |
| JEFFREY WALTON | 1307 APPLETON WAY VENICE CA 90291 |
| JEFFREY WASSERSTROM | 10 BUTTERNUT  LANE IRVINE CA 92612 |
| JEFFREY WEAVER | 281 BLUE HERON DRIVE WESTMINSTER MD 21157 |
| JEFFREY WEINBERG | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| JEFFREY WHEAT | 20538 CAITLIN LANE SAUGUS CA 91350 |
| JEFFREY WILLIAMS | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| JEFFREY WILLIAMS | 147 CHICHESTER ROAD HUNTINGTON NY 11743 |
| JEFFREY WILSON | 702 MANDY TRL NEWPORT NEWS VA 23601-4628 |
| JEFFREY WILSON | 236 W 79TH ST WILLOWBROOK IL 60527 |
| JEFFREY WINSTON | 75 MONTAUK AVENUE BRENTWOOD NY 11717 |
| JEFFREY WONG | 1440 APPIAN WAY MONTEBELLO CA 90640 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JEFFREY XUE | 3328 OAKHURST AVENUE UNIT 301 LOS ANGELES CA 90034 |
| JEFFREY YOUNG | 1421 VIA SEVILLA LA VERNE CA 91750 |
| JEFFREY ZAVALA | 140 S.  OFFICE BRAIDWOOD IL 60408 |
| JEFFREY ZELEVANSKY | 9 OAKVIEW AVE MAPLEWOOD NJ UNITES STATES |
| JEFFREY ZREBIEC | 11435 LITTLE PATUXENT PARKWAY #205 COLUMBIA MD 21044 |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE SAINT CLOUD FL 34771 |
| JEFFRIE HERNANDEZ | 4122  INVERRARY BLVD      58-A LAUDERDALE LKS FL 33319 |
| JEFFRIES, CHRISTINE | 2640 ARCH ST ALLENTOWN PA 18103 |
| JEFFRIES, FRAN (SS EMPL) | 7929 KISMET ST MIRAMAR FL 33023 |
| JEFFRIES, KELLY | 722 NW 8 STREET DANIA BEACH FL 33004 |
| JEFFRY LEE | 278 STEELE ROAD WEST HARTFORD CT 06117 |
| JEFFRY MATTESON | 6430 N. FAIRFIELD AVE. CHICAGO IL 60645 |
| JEFFRY SCATTAREGGIA | 64 VELLISIMO ALISO VIEJO CA 92656 |
| JEHOVAH CLEANING SERVICES | 3851 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| JEIHAM, MANSOUNEH | 341 ATTENBOROUGH DR      304 BALTIMORE MD 21237-4958 |
| JEIMMIE NEVALGA | 7325 EAST PRAIRIE ROAD LINCOLNWOOD IL 60712 |
| JEKICI, ANDY | 7201 W WELLINGTON AVE ELMWOOD PARK IL 60707 |
| JELENA RADICH | 1773 PREUSS RD LOS ANGELES CA 90035 |
| JELENIC,LAINE A | 2669SOUTH BARRINGTON AVE. APT#213 LOS ANGELES CA 90064 |
| JELENKO, JANE | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JELEON FREEMAN | 6621 S. WABASH AVE CHICAGO IL 60637 |
| JELINEY GIVNER | 222 W ARRELLAGA ST 4 SANTA BARBARA CA 93101 |
| JELLISON, REGINA | 1920 WAYNE STREET BETHLEHEM PA 18020 |
| JELTEMA JR, JAMES W | 6534 CLEARBROOK DR SAUGATUCK MI 49453 |
| JEMIELITY, SAM | 2782 W FRANCIS  F1 CHICAGO IL 60647 |
| JEMILO, EMILY | 5420 N LOTUS AVE CHICAGO IL 60630 |
| JEMISON,VONDELL | 100 BRIGHTSIDE CENTRAL ISLIP NY 11722 |
| JEN GONZALEZ | 6700 WARNER AV 7A HUNTINGTON BEACH CA 92647 |
| JENAMY INC | DBA WHITE HEN PANTRY WEST DUNDEE IL 60118 |
| JENEANE GIBSON | 1843 W. 76TH CHICAGO IL 60620 |
| JENEE YOUNGBLOOD | 7639 BLACK WALNUT DRIVE AVON IN 46123 |
| JENELLE BENOIT | 6771 SPRINGPARK AVE APT 102 LOS ANGELES CA 90056 |
| JENETTE WILLIAMS | 6449 S KENWOOD AVE CHICAGO IL 60637 |
| JENGO, DIANA | 8763 CONTEE RD      104 LAUREL MD 20708 |
| JENICE UPSHAW | 3451 W. 79TH STREET 2 CHICAGO IL 60652 |
| JENICE WOODARD | 4903 BIG HORN STREET ORLANDO FL 32819 |
| JENIFER BERMAN | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| JENIFER FRANK | 98 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| JENIFER JONES | 166 PARKER ROAD CORINTH NY 12822 |
| JENIFER KAYANO | 1933 BUTLER AV LOS ANGELES CA 90025 |
| JENIFER SACKS | 7525 NW 65TH LANE PARKLAND FL 33067 |
| JENINE CUCCHI | 23 ELDERWOOD DRIVE ST. JAMES NY 11780 |
| JENIUS INDUSTRIES | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENIUS INDUSTRIES INC | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENIUS INDUSTRIES, INC. | 2994 BARCLAY WAY |
| JENKIN, TIMOTHY | WINDBROOK DR JENKIN, TIMOTHY WINDSOR CT 06095 |
| JENKINS HYUNDAI OF LEESBURG | 2025 SW COLLEGE RD OCALA FL 344711663 |
| JENKINS JR,FREDGER | 76 SYLVAN DRIVE WADING RIVER NY 11792 |
| JENKINS MANAGEMENT | P O BOX 580 LAUREL MCKINNEY FISHERS IN 46038 |

| Claim Name | Address Information |
|---|---|
| JENKINS, | 154 WILDERNESS RD HAMPTON VA 23669 |
| JENKINS, AARON | 841 BADGE DR COLORADO SPRINSG CO 80916 |
| JENKINS, ALLIE L | P.O. BOX 550504 ORLANDO FL UNITES STATES |
| JENKINS, ANTHONY | 1533 E 67TH ST      D IL 60637 |
| JENKINS, ANTHONY | 388 QUEBEC AVE TORONTO ON M6P 2V4 CANADA |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZILE | 11101 GRAETON CLK MATHER CA 95655 |
| JENKINS, BRENDA | 8170 NW 40TH ST CORAL SPRINGS FL 33065 |
| JENKINS, BRENDA | 4370 NW 80 AVE CORAL SPRINGS FL 33065 |
| JENKINS, CATHRYN | 4016 SILVAGE RD BALTIMORE MD 21236-1035 |
| JENKINS, CATHY | 8680 REDLAND CT JONESBORO GA 30238 |
| JENKINS, CHRIS | 11625 W ATLANTIC BLVD  BLDG 21  APT 22 CORAL SPRINGS FL 33071 |
| JENKINS, CHRISTOPHER | 35 DAVIS AVE NEWPORT NEWS VA 23601 |
| JENKINS, DARREN | 2526 WINTERVILLE DRIVE AUGUSTA GA 30909 |
| JENKINS, DOUG | 172 RIVERSIDE RD BALTIMORE MD 21221-6629 |
| JENKINS, G | 1701 N 76TH CT ELMWOOD PARK IL 60707 |
| JENKINS, GARY | 7324 S UNION AVE IL 60621 |
| JENKINS, JAMES | 480 FREELAND AVE      E IL 60409 |
| JENKINS, JANEEN | 505 E 91ST PL      1 CHICAGO IL 60619 |
| JENKINS, JOHN PHILIP | 1222 OLD BOALSBURG RD STATE COLLEGE PA 16801-6152 |
| JENKINS, JUDITH | 784 MARSTON CT MILLERSVILLE MD 21108-1499 |
| JENKINS, LASHAWYNA | 1311 EMMETT STREET AUGUSTA GA 30904-5726 |
| JENKINS, RHONDA G | 526 W GOODING STREET MILLSTADT IL 62260 |
| JENKINS, ROBERT | 7033 13TH AVE BERWYN IL 60402 |
| JENKINS, RONALD SCOTT | 131 MT VERNON ST MIDDLETOWN CT 06457 |
| JENKINS, ROYCE | TALL PINE DRIVE APT A HAMPTON VA 23666 |
| JENKINS, RUBY | 12228-6 SAG HARBOUR COURT WELLINGTON FL 33414 |
| JENKINS, SHEQUITA RENEE | 135 HEMPHILL SCHOOL RD ATLANTA GA 30331 |
| JENKINS, TAMMY | 7818 HARBOR DR BALTIMORE MD 21226-2109 |
| JENKINS, TIMOTHY | WINDBROOK DR JENKINS, TIMOTHY WINDSOR CT 06095 |
| JENKINS, TIMOTHY | 112 WINDBROOK DR WINDSOR CT 06095 |
| JENKINS, VERNON PURCELL | 5780 LAKESIDE DR  APT 913 MARGATE FL 33063 |
| JENKINS,ALLIEL | 4510 CALVERT AVE. ORLANDO FL 32833 |
| JENKINS,CHRISTOPHER J | 35 DAVIS AVENUE NEWPORT NEWS VA 23601 |
| JENKINS,ELAINE A | 238 LIBBY STREET HAMPTON VA 23663 |
| JENKINS,HENRIETTA | 319 HOPE STREET STAMFORD CT 06906 |
| JENKINS,JOSEPH M | 4161 THATSBURY COURT CHINO HILLS CA 91709 |
| JENKINS,KELLEY | 8041 SOUTH DOBSON AVENUE 3RD FLOOR CHICAGO IL 60619 |
| JENKINS,LENORA JILL | P.O. BOX 280501 EAST HARTFORD CT 06128 |
| JENKINS,MALAIKA E | 766 S. ARANBE AVENUE COMPTON CA 90220 |
| JENKINS,MELISSA | 138 EAST SANTA FE AVENUE SANTA FE NM 87505 |
| JENKINS,MIKE D | 553 SOUTH PELICAN DR. SARASOTA FL 34237 |
| JENKINS,R. RAZZ | 1629 CAMPBELL AVENUE DES PLAINES IL 60016 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JENKINS,TAMIKA | 3839 AMANDA STREET APT #144 WEST COVINA CA 91792 |
| JENKINS,TRIESTE M | 1729 MORELAND AVENUE BALTIMORE MD 21216 |
| JENKINS,TWANA D | 3927 MADISON BELLWOOD IL 60104 |
| JENKINSON,GLENN | 1 ALEXANDER DRIVE SYOSSET NY 11791 |
| JENKINSONS BOARDWALK | 300 OCEAN AVE POINT PLEASANT BEACH NJ 08742-3261 |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 DENNIS JENKS WETHERSFIELD CT 06109 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV LOS ANGELES CA 90016 |
| JENNA BORDELON | 1626 MICHELTORENA STREET LOS ANGELES, CA 90026 |
| JENNA CONVERSE | 4117 CROOKED TREE RD SW #5 WYOMING MI 49519 |
| JENNA KAUFMANN | 250 SOUTH PRESIDENT STREET #211 BALTIMORE MD 21202 |
| JENNA M LEMIEUX | 10409 CALIFA ST. NORTH HOLLYWOOD CA 91601 |
| JENNA MACDONALD | 1221 OXFORD ROAD MAITLAND FL 32751 |
| JENNA MALONEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JENNA MALONEY | 15552 LOCKPORT DRIVE WESTFIELD IN 46074 |
| JENNA PLISCOFSKY | P.O. BOX 4180 QUEENSBURY NY 12804 |
| JENNA RUSSO | 207 GEORGE STREET APT. #103 MIDDLETOWN CT 06457 |
| JENNE, KENNETH | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNER & BLOCK LLP | 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER & BLOCK LLP | 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER,DONALD K | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| JENNES ROCKER, EASTON | 2296 SW 183RD TER MIRAMAR FL 33029 |
| JENNET CONANT | 390 WEST END APT 9B NEW YORK NY 10024 |
| JENNETTE,EUGENA | 3547 GREAT NECK ROAD APT 49D AMITYVILLE NY 11701 |
| JENNIE FITZPATRICK | 1225 LAKE DR GRAND ISLAND FL 32735-9739 |
| JENNIE HUDON | 401 PALO VERDE DR LEESBURG FL 34748-8822 |
| JENNIE KO | 6217 FRAKLIN AVE #277 LOS ANGELES CA 90228 |
| JENNIE LUDWIG | 575 E VAN BUREN VILLA PK IL 60181 |
| JENNIE NEKNEZ | 21 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| JENNIE RAMIREZ | 400 N. RACINE #103B CHICAGO IL 60622 |
| JENNIE RAMOS | 90 DIRKSEN DR DEBARY FL 32713-3712 |
| JENNIE WARREN FOTOGRAPHICS | 1010 N. CURSON AVE. #105 LOS ANGELES CA 90046 |
| JENNIFER ABEL | 39 KELLEY STREET BRISTOL CT 06010 |
| JENNIFER ALEXIS | 1324 CHURCH HILL DR PIKESVILLE MD 21208 |
| JENNIFER ALTMAN | 331 E 71ST ST #1F NEW YORK NY 10021 |
| JENNIFER ARLEN | 120 W 15TH ST #7E NEW YORK NY 10012 |
| JENNIFER ARNTZ | 5817 WOOD VALLEY RD HASLETT MI 48840 |
| JENNIFER AULT | 4496 BEDSORD ROAD SANFORD FL 32773 |
| JENNIFER BADIE | 9810 ENDORA COURT OWINGS MILLS MD 21117 |
| JENNIFER BARRIOS | 334 W OCEAN HGHTS AVE UNIT 114 LINWOOD NJ 08221 |
| JENNIFER BECKER | 4271 DILLINGERSVILLE ROAD ZIONSVILLE PA 18092 |
| JENNIFER BEM | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| JENNIFER BENGTSON | 351 WEST TENTH AVE. MOUNT DORA FL 32757 |
| JENNIFER BERGERON | 23402 CAMINITO TELMO LAGUNA HILLS CA 92653 |
| JENNIFER BERNARDO | 108 WILBUR DRIVE NEWINGTON CT 06111 |
| JENNIFER BESER | 12 BRIDLEWOOD CT OWINGS MILLS MD 21117 |
| JENNIFER BETKA | 1044 GRANT ST APT 1 SANTA MONICA CA 90405 |
| JENNIFER BISRAM | 109-37 126TH STREET SOUTH OZONE PARK NY 11420 |
| JENNIFER BLOCK | 58 CHURCH AVENUE, APT. 2B BROOKLYN NY 11218 |
| JENNIFER BOEHM | 7807 NW 71 AVE. TAMARAC FL 33321 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JENNIFER BONNER | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| JENNIFER BRANSBY | 5900 CEDONIA AVENUE BALTIMORE MD 21206 |
| JENNIFER BROADWATER | 17 SHADY NOOK AVE. CATONSVILLE MD 21228 |
| JENNIFER BRODIE | 3416 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JENNIFER BROWN | 38 KETEWOMOKE DRIVE HALESITE NY 11743 |
| JENNIFER BULLOCK | 1123 SHIELDS PLACE BALTIMORE MD 21201 |
| JENNIFER BUSSE | 3831 VALLEY CREEK DRIVE WAUKESHA WI 53189 |
| JENNIFER BUTLER | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| JENNIFER BYRNE | 13701 YUKON AVENUE #331 HAWTHORNE CA 90250 |
| JENNIFER CABALA | PO BOX 26 SEATTLE WA 98111 |
| JENNIFER CARBON | 690 PACIFIC GROVE DRIVE #1 WEST PALM BEACH FL 33401 |
| JENNIFER CARTER | 1502 CHRISTY AVE. ORLANDO FL 32803 |
| JENNIFER CARTER | 400 S. GREEN APT 414 CHICAGO IL 60607 |
| JENNIFER CASCIO | 44 STEINHARDT AVENUE OLD BRIDGE NJ 08857 |
| JENNIFER CASOLARO | 6 MCCREA ROAD QUEENSBURY NY 12804 |
| JENNIFER CASTLE | 2376 EDGEWATER TERRACE LOS ANGELES CA 90039 |
| JENNIFER CHOI | 10306 WINSTEAD COURT WOODSTOCK MD 21163 |
| JENNIFER COLLINS | 7834 S. WABASH CHICAGO IL 60619 |
| JENNIFER CONLEY | 105 W 39TH STREET BALTIMORE MD 21210 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 100106002 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CORDIER | 164 OAK STREET EAST HARTFORD CT 06118 |
| JENNIFER COTTO | 142 CASSATA COURT WEST BABYLON NY 11704 |
| JENNIFER CRICHTON | 1316 WESTBROOKE TERRACE DRIVE BALLWIN MO 63021 |
| JENNIFER CRUMP | 12227 CLERMONT AVE APT 1 BLUERIDGE SUMMIT PA 17214 |
| JENNIFER CUNNISON | 418 DURHAM STREET HAMPTON VA 23669 |
| JENNIFER CUSTODIO | 10106 FOOTHILL COURT SPRING VALLEY CA 91977 |
| JENNIFER CUTRARO | 24 HALL AVENUE #2 SOMERVILLE MA 02144 |
| JENNIFER DANIELS | 913 BALLARD ST APT B ALTAMONTE SPRINGS FL 32714 |
| JENNIFER DANIELS | 9652 CAROUSEL CIRCLE NORTH BOCA RATON FL 33434 |
| JENNIFER DANSICKER | 8 INDIAN PONY COURT OWINGS MILLS MD 21117 |
| JENNIFER DARGAN | 800 SOUTH SAINT ASAPH ST. #410 ALEXANDRIA VA 22314-4362 |
| JENNIFER DASKAL | 1423 R STREET, NW, #202 WASHINGTON DC 20009 |
| JENNIFER DEGROOT | 843 SOUTH HARVEY OAK PARK IL 60304 |
| JENNIFER DEKARZ | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| JENNIFER DELLES | 379 COLLEGE HIGHWAY SOUTHAMPTON MA 01073 |
| JENNIFER DELSON | 253 ATTICA DR LONG BEACH CA 90803 |
| JENNIFER DEMARAH | 923 W. OAKDALE AVE. #2C CHICAGO IL 60657 |
| JENNIFER DEMOY | 1347 KING ROAD CAMBRIDGE NY 12816 |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 NORTH HOLLYWOOD CA 91606 |
| JENNIFER DEVILLEZ | 135 WESTON ROAD PLAINFIELD CT 06374 |
| JENNIFER DOLNY | 788 LEXINGTON AVE APT 4 NEW YORK NY 100658152 |
| JENNIFER DOYLE | 169 E WASHINGTON AVENUE BETHLEHEM PA 18018 |
| JENNIFER DREYER | 1338 W. IRVING PARK RD. #3 CHICAGO IL 60613 |
| JENNIFER DUCHMAN | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| JENNIFER DUSZYNSKI | 3844 KNOLLTON RD INDIANAPOLIS IN 46228 |
| JENNIFER EASTMAN | 532 CAPE COD LANE #302 ALTAMONTE SPRINGS FL 32714 |
| JENNIFER ECK | 2400 N. LAKEVIEW AVE. #2106 CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER ENRIQUEZ | 6306 MORELLA AV NORTH HOLLYWOOD CA 91606 |
| JENNIFER EOLIN | 11150 ACAMA ST. #25 STUDIO CITY CA 91602 |
| JENNIFER EVERLAND | 92 PINE FOREST PLACE APOPKA FL 32712 |
| JENNIFER EVESLAGE | 9 S COLUMBIA NAPERVILLE IL 60540 |
| JENNIFER FAGGIO, CONSERVATOR OF | ANDREW FAGGIO AND JENNIFER FAGGIO JACOBS, GRUDBERG, BELT, DOW & KATZ P.C. EDWARD J. MCMANUS, 350 ORANGE ST NEW HAVEN CT 06503 |
| JENNIFER FARACI | 1645 W. OGDEN AVENUE 405 CHICAGO IL 60612 |
| JENNIFER FARRINGTON | 6041 SW 32ND STREET DAVIE FL 33314 |
| JENNIFER FEARING | 5000 SANDBURG DRIVE SACRAMENTO CA 95819 |
| JENNIFER FEDEN | 290 BEAVER ROAD SOUTHAMPTON PA 18966 |
| JENNIFER FINEGAN | P.O. BOX 940842 MAITLAND FL 32794-0842 |
| JENNIFER FISHER | 68 MURASAKI STREET IRVINE CA 92617 |
| JENNIFER FLETCHER | 2441 CHARLESTON DR SCHAUMBURG IL 60193 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR WINTER GARDEN FL 34787 |
| JENNIFER FORTIN | 99 GOLF STREET NEWINGTON CT 06111 |
| JENNIFER FREHN | 2807 DEARBORN AVENUE PALMDALE CA 93551 |
| JENNIFER FULLER | 289 HAYES ROAD SCHUYLERVILLE NY 12871 |
| JENNIFER G TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER GALLAGHER | 6260 NE 18TH AVENUE APT 705 FT. LAUDERDALE FL 33334 |
| JENNIFER GARBEE | 1538 STANFORD #6 SANTA MONICA CA 90404 |
| JENNIFER GATTONE | 26W125 JEWELL RD. WHEATON IL 60187 |
| JENNIFER GIANTOMASO | 12 WENMORE ROAD COMMACK NY 11725 |
| JENNIFER GIBLIN | 8 SOUTH 32ND STREET WYANDANCH NY 11798 |
| JENNIFER GILL | 12252 NE 100TH STREET KIRKLAND WA 98033 |
| JENNIFER GILMORE | 117 2ND ST. BROOKLYN NY 11231 |
| JENNIFER GIOVINCO | 4111 NE 26TH TERRACE LIGHTHOUSE POINT FL 33064 |
| JENNIFER GIRARD PHOTOGRAPHY | 1455 WEST ROSCOE CHICAGO IL 60657-1309 |
| JENNIFER GLAUDEMANS | 6912 RANNOCH ROAD BETHESDA MD 20817 |
| JENNIFER GOERNER | 624 CORAL GLEN LOOP #108 ALTAMONTE SPRINGS FL 32714 |
| JENNIFER GOLDSTEIN | 235 HUDSON STREET APT# 702 HOBOKEN NJ 07030 |
| JENNIFER GOLLAN | 509 SW 10TH STREET FORT LAUDERDALE FL 33315 |
| JENNIFER GORMAN | 5512 HAYTER AV LAKEWOOD CA 90712 |
| JENNIFER GRABER | 33 LAGUNA POINTE WAY KISSIMMEE FL 34743-4325 |
| JENNIFER GRAVES | 1711 N. PASS AVE BURBANK CA 91505 |
| JENNIFER GROSSMAN | ONE CENTRAL PARK WEST 30C NEW YORK NY 10023 |
| JENNIFER GUERRIERI | 35975 ITHACA DRIVE AVON OH 44011 |
| JENNIFER HACKER | 1815 JFK BLVD. APT. # 2602 PHILADELPHIA PA 19103 |
| JENNIFER HAMM | TULSTEEGSINGEL 5 3582 AC UTRECHT |
| JENNIFER HARMON | 3706 ARBORDALE LANE SACHSE TX 75048 |
| JENNIFER HAYNES | P.O. BOX 1387 WEST POINT VA 23181 |
| JENNIFER HEARN | 18 MAIN STREET HUDSON FALLS NY 12839 |
| JENNIFER HERMANSEN | 5S040 FIRESTONE COURT NAPERVILLE IL 60563 |
| JENNIFER HERRMANN | 968 GARDINER DRIVE BAY SHORE NY 11706 |
| JENNIFER HEWITSON | 1145 WOTAN DR ENCINITAS CA 92024 |
| JENNIFER HICKS | 528 CORAL KEY PL APT 2A NEWPORT NEWS VA 23606 |
| JENNIFER HIDALGO | 185 RUSSELL COURT EFFORT PA 18330 |
| JENNIFER HILE | 35767 ROYAL SAGE COURT PALM DESERT CA 92211 |
| JENNIFER HINKES | 299 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| JENNIFER HITTINGER | 3116 SOUTH 6TH AVENUE WHITEHALL PA 18052 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JENNIFER HOLLIMAN | 555 MEGAN COURT APT. 2716 CASTLE ROCK CO 80108 |
| JENNIFER HOLT | 117 CONCORD LANE CAROL STREAM IL 60188 |
| JENNIFER HOUMAN | 306 1/2 THOMAS STREET BEL AIR MD 21014 |
| JENNIFER HOWERTON | 1360 N. LAKE SHORE DR. #318 CHICAGO IL 60610 |
| JENNIFER HUBER | 1248 KNOSSOS DRIVE APT 2 WHITEHALL PA 18052 |
| JENNIFER HUGHES PHOTOGRAPHY LLC | 518 OLD ORCHARD RD BALTIMORE MD 21229 |
| JENNIFER HUMES | 7 FIRE BRICK LANE SIMSBURY CT 06070 |
| JENNIFER INJAIAN | 4202 CAHUENGA TOLUCA LAKE CA 91602 |
| JENNIFER IRWIN | 1131 KERSFIELD CIRCLE LAKE MARY FL 32746 |
| JENNIFER JAMES | PO BOX 10403 GLENDALE CA 91209 |
| JENNIFER JARVIE | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JENNIFER JEFFERSON | 19671 EAST 40TH AVENUE DENVER CO 80249 |
| JENNIFER JEZLER | 110 NORTH STATE STREET GLENWOOD IL 60425 |
| JENNIFER JHON | 4895 SW 26TH AVENUE EAST UNIT DANIA BEACH FL 33312 |
| JENNIFER JONES | 4787 N. PINE HILL RD. APT. 204 ORLANDO FL 32808 |
| JENNIFER JOSEPH | 250 BANKS ST. SAN FRANCISCO CA 94110 |
| JENNIFER JUNG | 10945 LE CONTE AVE NO. 3132 LOS ANGELES CA 90095 |
| JENNIFER K SPINNER | 4750 N. MALDEN ST. 1N CHICAGO IL 60640 |
| JENNIFER KALITA | 15516 WEMBROUGH ST. SILVER SPRING MD 20905 |
| JENNIFER KARMON | 1708 CARVER STREET REDONDO BEACH CA 90278 |
| JENNIFER KELLEHER | 67-41 BURNS STREET APT #207 FOREST HILLS NY 11375 |
| JENNIFER KELLY | 14 VERITY COURT BALTIMORE MD 21236 |
| JENNIFER KENNA | 207 TERRA BELLA IRVINE CA 92602 |
| JENNIFER KILZER | 2309 W. WILSON APT 109 CHICAGO IL 60625 |
| JENNIFER KIM | 25 N. EL MOLINO STREET APT E ALHAMBRA CA 91801 |
| JENNIFER KLVAC | 94 KINGS POINT AVE SMITHFIELD VA 23430 |
| JENNIFER KOHNKE | 1822 W. CHASE APT 1 CHICAGO IL 60626 |
| JENNIFER KORAS | 30896 EMPEROR DR CANYON LAKE CA 92587 |
| JENNIFER KRAMKA | 670 ORANGE STREET ELGIN IL 60123 |
| JENNIFER KUGLER | 1960 E. WINTER PARK ROAD WINTER PARK FL 32789-5821 |
| JENNIFER KULDANEK | 1001 W MADISON ST 206 CHICAGO IL 60607 |
| JENNIFER KUSHMAN | 250 SOUTH PACIFIC AVE VENTURA CA UNITES STATES |
| JENNIFER L KILZER | 2309 W. WILSON APT 109 CHICAGO IL 60625 |
| JENNIFER LADALSKI | 3021 CARPENTER STREET STEGER IL 60475 |
| JENNIFER LAHMERS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JENNIFER LAHMERS | 2 PARK PLACE 10J HARTFORD CT 06106 |
| JENNIFER LANGDON- TECLAW | 120 WASHINGTON BLVD OAK PARK IL UNITES STATES |
| JENNIFER LAPP | 3808 W. 61ST PLACE CHICAGO IL 60629 |
| JENNIFER LARNED | 29 OREGON DRIVE HUNTINGTON NY 11746 |
| JENNIFER LASHLEY | 16123 DENVER AV GARDENA CA 90248 |
| JENNIFER LATSON | 2117 HOPKINS STREET HOUSTON TX 77006 |
| JENNIFER LAZO | 11209 KENNEY ST. NORWALK CA 90650 |
| JENNIFER LEE | 16001 S. VERMONT AVE APT 55 GARDENA CA 90247 |
| JENNIFER LEE WESTAWAY | 1532 9TH ST #3 SANTA MONICA CA 90401 |
| JENNIFER LEO | 263 W. OLIVE AVE., #320 BURBANK CA 91502 |
| JENNIFER LIBERATORE | APT B 5236 N SPAULDING AVE CHICAGO IL 60625-4720 |
| JENNIFER LIND | 18 ALLEN STREET HANOVER NH 03755 |
| JENNIFER LISLE | 326 S. GLENROY AVE. LOS ANGELES CA 90049 |
| JENNIFER LOPEZ | 14569 WILLOWGREEN LN SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| JENNIFER LOW   JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER LYONS | 230 COACHMANS ALTAMONTE SPRINGS FL 32701 |
| JENNIFER LYONS | 943 MILFORD ST. CARY IL 60013 |
| JENNIFER MADURO | 793 SPRINGDALE DRIVE MILLERSVILLE MD 21108 |
| JENNIFER MALINOWSKI | 1911 HORATIO AVE. MERRICK NY 11566 |
| JENNIFER MALONEY | 403 OCEAN AVENUE APT. 3A BROOKLYN NY 11226 |
| JENNIFER MARTIN | VIA DEL DON 3 MILAN 20123 ITALY |
| JENNIFER MARTIN | 3205 LOS FELIZ BLVD. APT 8-342 LOS ANGELES CA 90039 |
| JENNIFER MCDONNELL | 6 BURBAGE COURT BALTIMORE MD 21236 |
| JENNIFER MCFARLANE | 196 HARRIS ROAD CORINTH NY 12822 |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G SANFORD FL 32771-6793 |
| JENNIFER MCMENAMIN | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| JENNIFER MCNINCH | 6334 MAIN ST GLOUCESTER VA 23061 |
| JENNIFER MEYER INC | 9220 SUNSET BLVD  STE 300 LOS ANGELES CA 90067 |
| JENNIFER MEYER, INC | 9220 SUNSET BLVD. LOS ANGELES CA 90069 |
| JENNIFER MICHAEL | 300 WESTOWNE ROAD BALTIMORE MD 21229 |
| JENNIFER MILKOWSKI | 165 CARDINAL DR HAWTHORN WOODS IL 60047 |
| JENNIFER MOORE | 14 N. PEORIA ST. APT. #6B CHICAGO IL 60607 |
| JENNIFER MOORHEAD | 320 CHESTNUT STREET ABERDEEN MD 21001 |
| JENNIFER MORAN | 624 CALIFORNIA STREET UNIT # A WEST SACRAMENTO CA 95605 |
| JENNIFER MOREHEAD | 1725 HINMAN AVE. EVANSTON IL 60201 |
| JENNIFER MORELAND | 148 EDGERTON STREET APT. B8 MANCHESTER CT 06040 |
| JENNIFER MUSA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JENNIFER MUSA | C/O KSWB 7191 ENGINEER RD SAN DIEGO CA 92111 |
| JENNIFER MUSSELWHITE | 3970 IRMA SHORES DR ORLANDO FL 32817-1621 |
| JENNIFER MYSTKOWSKI | 6253 N. SHERIDAN ROAD APT. #26 CHICAGO IL 60660 |
| JENNIFER NASON | 686 GOODMAN ROAD FORT ANN NY 12827 |
| JENNIFER NETHERBY | 132 N. CLARK #204 BEVERLY HILLS CA 90211 |
| JENNIFER NEVILLE | 1610 E. 1ST STREET LONG BEACH CA 90802 |
| JENNIFER NICHOLS | 371 VININGS VINTAGE CIRCLE MABLETON GA 30126 |
| JENNIFER OLDHAM | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| JENNIFER OVERMAN | 2 PARK PLACE APT. #2G HARTFORD CT 06106 |
| JENNIFER PARADIS | 4 JACKIE AVENUE FORT EDWARD NY 12828 |
| JENNIFER PENA | 531 E. NINTH ST. APT. # 1 AZUSA CA 91702 |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR ONTARIO CA 91761 |
| JENNIFER PFAFF | 3507 BUENA VISTA BALTIMORE MD 21211 |
| JENNIFER PHILLIPS | 541 PORTER COURT FOLSOM CA 95630 |
| JENNIFER PICCIONE | 45 ARROW LN #2 HICKSVILLE NY 118014449 |
| JENNIFER PICKETT | 9921 PINEY POINT CIRCLE ORLANDO FL 32825 |
| JENNIFER POPEIL | 5452 SW 88 TERRACE COOPER CITY FL 33328 |
| JENNIFER PREECE | 18811 WOODCROFT STREET COVINA CA 91722 |
| JENNIFER PRICE | 21 THORNTON AVE. #32 VENICE CA 90291 |
| JENNIFER RHUE | 15515 RANCHERIAS RD C APPLE VALLEY CA 92307 |
| JENNIFER RIDDLE | 835 WAFFORD LANE BETHLEHEM PA 18017 |
| JENNIFER RIEDY | 5344 TRUTH PLACE ALLENTOWN PA 18106 |
| JENNIFER RING | 3225 EAGLEWOOD DRIVE RENO NV 89502 |
| JENNIFER ROCHOLL | 2031 YAQ1 TUSTIN CA UNITES STATES |
| JENNIFER ROCHOLL PHOTOGRAPHY INC | 2031 YAQI TUSTIN CA 92782 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JENNIFER RODGERS | 6045 CLUBHOUSE LANE WESCOSVILLE PA 18106 |
| JENNIFER ROGERS | 505 TUTEN TRL ORLANDO FL 32828 |
| JENNIFER ROMEO | 509 BATHURST ROAD CATONSVILLE MD 21228 |
| JENNIFER ROZSYPAL | 910 W MADISON APT# 505 CHICAGO IL 60607 |
| JENNIFER RUSSO | 90 WEST STREET #3H NEW YORK NY 10006 |
| JENNIFER S JAMES | PO BOX 10403 GLENDALE CA 91209 |
| JENNIFER SALAZAR | P.O. BOX 678733 ORLANDO FL 32867 |
| JENNIFER SALONIA | 141 LYONS ST APT 2 NEW BRITAIN CT 06052-1954 |
| JENNIFER SCHWARZ | 2121 N. CAMBRIDGE AVENUE, APT# 109 MILWAUKEE WI 53202 |
| JENNIFER SCULLY | 52-30 39TH DRIVE, APT.1D WOODSIDE NY 11377-4002 |
| JENNIFER SHAHADE | 224 NORTH 7TH STREET STUDIO E BROOKLYN NY 11211 |
| JENNIFER SHEEHAN | 222 NORTH STREET EMMAUS PA 18049 |
| JENNIFER SHEPHERD | PO BOX 226 STOCKTON NJ 08559 |
| JENNIFER SHEPHERD | P.O BOX T STOCKTON NJ 08559 |
| JENNIFER SHRUM | 500 IRONGATE CIRCLE IRVING TX 75060 |
| JENNIFER SILVA | 715 SUNNYSLOPE DRIVE # 8 HARTLAND WI 53029 |
| JENNIFER SINGLETON | 1676 W. 24TH ST. LOS ANGELES CA 90007 |
| JENNIFER SIY | 1625 CLOVER CT ROMEOVILLE IL 60446 |
| JENNIFER SMITH | 540 SECOND STREET BROOKLYN NY 11215 |
| JENNIFER SPENGLER | 1401 S STATE ST UNIT 707 CHICAGO IL 60605-3625 |
| JENNIFER SQUIER | 67 W HIGHLAND AV SIERRA MADRE CA 91024 |
| JENNIFER STARK | PO BOX 305 RICO CO UNITES STATES |
| JENNIFER STAUFFACHER | 1931 SOUTH 69TH STREET WEST ALLIS WI 53219 |
| JENNIFER STETLER | 1360 N. SANDBURG TER. APT. 2607 CHICAGO IL 60610 |
| JENNIFER STROBL | 961 LAWRENCE DRIVE EMMAUS PA 18049 |
| JENNIFER SULLIVAN BRYCH | 480 FELL STREET, APT. 5 SAN FRANCISCO CA 94102 |
| JENNIFER SZYMASZEK | 76 OAK RIDGE DR MERIDEN CT 06450 |
| JENNIFER TANAKA | 1437 W. GLENLAKE AVE. CHICAGO IL 60660 |
| JENNIFER TANG | 22-18 27TH STREET, 2ND FLOOR ASTORIA NY 11105 |
| JENNIFER TANNER | 81 AUTUMN DRIVE SOUTHINGTON CT 06489 |
| JENNIFER TARRIO | 529 N. LINCOLN AVENUE APT F MONTEREY PARK CA 91755 |
| JENNIFER TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER TEKEL | 10177 SW 87TH AVENUE TIGARD OR 97223 |
| JENNIFER TENUTO | 7035 W. WOLFRAM ST. CHICAGO IL 60634 |
| JENNIFER TRAPP | 17621 HILLSIDE AVENUE HOMEWOOD IL 60430 |
| JENNIFER TUNG | 237 E. 20TH ST. #8E NY NY 10003 |
| JENNIFER USON | 1812 N. HUDSON UNIT A CHICAGO IL 60614 |
| JENNIFER VAN HOOK | 13924 MARQUESAS WAY APT 1325 MARINA DL REY CA 902926017 |
| JENNIFER VOLLAND | 115 W. 4TH STREET. #214 LONG BEACH CA 90802 |
| JENNIFER WADDELL | 561 NORTH 3RD STREET EMMAUS PA 18049 |
| JENNIFER WAGNER | 4240 N. CLARENDON AVE 410S CHICAGO IL 60613 |
| JENNIFER WALTHER-DREYER | 4150 N. HARDING AVE. CHICAGO IL 60618 |
| JENNIFER WANG | 1312 SOUTH FEDERAL STREET APT# B CHICAGO IL 60605 |
| JENNIFER WARD | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| JENNIFER WASCHITZ | 20 WENDELL ST APT 28A HEMPSTEAD NY 115501217 |
| JENNIFER WASHBURN | 1801 1/2 EDGECLIFFE DR. LOS ANGELES CA 90026 |
| JENNIFER WEATHERS | 1419 S WASHINGTON AV COMPTON CA 90221 |
| JENNIFER WEHUNT | 3317 W. WRIGHTWOOD AVE. APT #1 CHICAGO IL 60647 |
| JENNIFER WHITE | 2775 MESA VERDE DR E X114 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| JENNIFER WHITE | 5638 ANSLEY WAY MOUNT DORA FL 32757 |
| JENNIFER WHITE | 405 1/2 CHARLES ROAD LINTHICUM MD 21090 |
| JENNIFER WHITFIELD | 21 SCHENCK AVENUE. APT. A GREAT NECK NY 11021 |
| JENNIFER WILLIAMS | 262 SUMMERLAKE LN NEWPORT NEWS VA 23602 |
| JENNIFER WILLIAMS | 418 SPRING STREET INDIANAPOLIS IN 46202 |
| JENNIFER WILSON | 3614 CAMBRIA ST THOUSAND OAKS CA 91360 |
| JENNIFER WILSON | 418 SE 2 ST DEERFIELD BEACH FL 33441 |
| JENNIFER WINTER | 301 WEST GOETHE ST. APT. #304C CHICAGO IL 60610 |
| JENNIFER WISNIEWSKI | 8711 STONES THROW LANE MISSOURI CITY TX 77459 |
| JENNIFER WOLCH | 3009 LINDA LANE SANTA MONICA CA 90405 |
| JENNIFER YI | 3735 KEYSTONE AVE APT 202 LOS ANGELES CA 90034 |
| JENNIFER YU | 1372 64TH STREET BROOKLYN NY 11219 |
| JENNIFFER MONTOYA | 13079 CASCADE COURT ARLETA CA 91331 |
| JENNIKA INC | 78 RIDGE ROAD KATONAH NY 10536 |
| JENNIKA INC | C/O DOUG JEFFERS DBA 10 EAST 44TH ST NEW YORK NY 10017 |
| JENNINGS CHEVROLET   [JENNINGS CHEVY | VOLKSWAGON] 201 WAUKEGAN RD GLENVIEW IL 600255158 |
| JENNINGS DAILY NEWS | 238 MARKET STREET ATTN: LEGAL COUNSEL JENNINGS LA 70546 |
| JENNINGS, ALICIA | 165 INDIANA ST BRISTOL CT 06010-2875 |
| JENNINGS, BARBARA | 85 WEST ST       10 STAFFORD SPGS CT 06076-1344 |
| JENNINGS, DAYYAN | 4016 INVERRARY BLVD      APT 16B LAUDERHILL FL 33319 |
| JENNINGS, FRANCIS M | 182 RIVERSIDE DRIVE FOX LAKE IL 60020 |
| JENNINGS, JOE | 12004 NW 30TH STREET CORAL SPRINGS FL 33065 |
| JENNINGS, LATOYA TIESHA | 7 LILAC STREET MANCHESTER CT 06040 |
| JENNINGS, ROSALIND | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| JENNINGS,CECILIA M | 20041 OSTERMAN RD APT Y11 LAKE FOREST CA 92630 |
| JENNINGS,REGINALD | 5833 BONSALLO AVENUE APT #C LOS ANGELES CA 90044 |
| JENNINGS,VENTOURE L | 18444 NAPA STREET APT 101 NORTHRIDGE CA 91325 |
| JENNINGS,WENDY | 19744 BEACH BLVD APT #332 HUNTINGTON BEACH CA 92648 |
| JENNIS WEST | 8 N. MARLEY ST BALTIMORE MD 21229 |
| JENNY ASKIN | 334 S HIGHLAND AVE#334 BALTIMORE MD 21224 |
| JENNY BIOCHE | 2120 VISTA LAREDO NEWPORT BEACH CA 92660 |
| JENNY BURMAN | 1510 EWING STREET LOS ANGELES CA 90026 |
| JENNY CRIMINS | 3050 S BRISTOL ST 12F SANTA ANA CA 92704 |
| JENNY DISKI | 78 CAVENDISH ROAD CAMBRIDGE CB1 3AF |
| JENNY DUBIN | 234 WILDROSE AVENUE C/O RACHEL GURWITZ SAN ANTONIO TX 78209 |
| JENNY GARCIA | 1314 S RECORD AV LOS ANGELES CA 90023 |
| JENNY HONTZ | 8 23RD AVE APARTMENT 103 VENICE CA 90201 |
| JENNY L. BRINK | STONERIDGE RETIREMENT CENTER 186 JERRY BROWNE ROAD, UNIT # 5406 MYSTIC CT 06355 |
| JENNY MCCABE | 3709 NORTH JANSSEN APT. #1R CHICAGO IL 60613 |
| JENNY MCMILLAN | 40 WAXWING LN ALISO VIEJO CA 92656 |
| JENNY PRICE | 8899 BEVERLY BLVD., SUITE 805 LOS ANGELES CA 90048 |
| JENNY RECKER | 3129 REDWOOD ST SAN DIEGO CA 92104 |
| JENNY REPKO | P. O. BOX 4612 PHILADELPHIA PA 19127 |
| JENNY SCHMIDT | 109 WISP CREEK DRIVE BAILEY CO 80421 |
| JENNY SUNDEL | 20 29TH AVENUE, #103 VENICE CA 90291 |
| JENNY THOMAS | 561 W STRATFORD PL #4A CHICAGO IL 60657-2647 |
| JENNY VALLADARES | 25399 THE OLD RD 12-101 STEVENSON RANCH CA 91381 |
| JENNY YOO | 7445 DONNA AVE RESEDA CA 91335 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JENS ROBINSON | 28028 LOBROOK DRIVE RANCHO PALOS VERDES CA 90275 |
| JENSEN, BRETT | 309 HUDSON CIRCLE ANDERSON SC 29625 |
| JENSEN, CHERYL | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | 448 LEWIS HILL RD BETHLEHEM NH 03574 |
| JENSEN, M | 350 GRANT ST    505 SYCAMORE IL 60178 |
| JENSEN,LESTER B | 11168 WEST DORADO PLACE LITTLETON CO 80127 |
| JENSEN,LORI LE | 32803 UPPER BEAR CREEK ROAD EVERGREEN CO 80439 |
| JEONG,HELEN S | 10700 WILSHIRE BLVD. 109 LOS ANGELES CA 90024 |
| JEPPESEN,BRIAN | 23704 OAK CIRCLE NEWHALL CA 91321 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT OWINGS MILLS MD 21117 |
| JEPSEN,CARA | 4111 N ASHLAND AVE CHICAGO IL 60613 |
| JERALD A MORRIS | 3328 CERRO AVE NEW-SMYRNA-BEACH FL 32168 |
| JERALD EDLING | 11817 BLLICE ST MALIBU CA 90265 |
| JERALD LEE ASH | 2716 SQUALL KING PLACE LAKE HAVASU CITY AZ 86404 |
| JERALD MALONEY | 3406 RT62 KENNDY NY 14747 |
| JERALD MASSIE | 8141 S.  MARYLAND APT #3R CHICAGO IL 60619 |
| JERALD QUARFOT | 4651 W AVENUE L2 LANCASTER CA 93536 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD MELBOURNE FL 32901-7021 |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCADE DRIVE GLENDALE CA 91207 |
| JERAN WITTENSTEIN | 2605 OCEAN STREET CARLSBAD CA 92008 |
| JERANT, FREDERICK | 618 N LAFAYETTE STREET ALLENTOWN PA 18104 |
| JERCH, KIRSTEN E | 4900 N WINCHESTER AVE  NO.2 CHICAGO IL 60640 |
| JEREL HARRIS | 283 SOUTH 100 WEST NO.3 ST GEORGE UT UNITES STATES |
| JEREL TYSON | 566 S. MAIN ST RED LION PA 17356 |
| JERELL MASON | 512 SHELTON RD HAMPTON VA 23663 |
| JEREMEY BROWN | 2658 W. HOMER STREET FLOOR #2 CHICAGO IL 60647 |
| JEREMIAH BOGERT | 2308 ELM AVE MANHATTAN BEACH CA 90266 |
| JEREMIAH GARCIA | 12714 SHORT AVE LOS ANGELES CA 90066 |
| JEREMIAH GARY | 907 E. 7TH STREET APT 206 LOS ANGELES CA 90021 |
| JEREMIAH JOHNSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JEREMIAH JOHNSON | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JEREMIAH MANDER | 6002 WINSLOW DR HUNTINGTON BEACH CA 92647 |
| JEREMIAH MARTINEZ | 4881NORTH PAULINA STREET APT# 3-D CHICAGO IL 60640 |
| JEREMY BERK | 8339 SW SHAWMUT DR BEAVERTON OR 97007 |
| JEREMY BERNSTEIN | 2 FIFTH AVENUE, 18L NEW YORK NY 10011 |
| JEREMY CALAYAG | 20400 LONDELIUS ST WINNETKA CA 91306 |
| JEREMY CONRAD | 3519 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| JEREMY COPAS | 220 E. 42ND STREET 10TH FLOOR NEW YORK NY 10017 |
| JEREMY D'ALESSANDRO | 794 SHELDON AVENUE STATEN ISLAND NY 10309 |
| JEREMY DANIEL OSSO | 3331 NEVADA AVENUE COSTA MESA CA 92626 |
| JEREMY DIETZ | 5942 31ST AVENUE SW SEATTLE WA 98126 |
| JEREMY EICHLER | 315 W. 100TH ST #2B NEW YORK NY 10025 |
| JEREMY FOWLER | 452 SCARLATTI COURT OCOEE FL 34761 |
| JEREMY FRENCH | 4371 WHITE PINE AVE. ORLANDO FL 32811 |
| JEREMY GORDON D.C, P.A. | 905 N. STONE STE DELAND FL 32720 |
| JEREMY GORNER | 7434 N. FRANCISCO AVE CHICAGO IL 60645 |
| JEREMY HILL | 4180 N MARINE DR 1508 CHICAGO IL 60613 |
| JEREMY HOROWITZ | 9583 ALCOTT ST. APT. 105 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| JEREMY JAAP | 7971 WATERFALL HUNTINGTON BEACH CA 92648 |
| JEREMY JONES | 8222 S. PAULINA APT BASEMENT CHICAGO IL 60620 |
| JEREMY KANTERMAN | 25 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| JEREMY KIEL | 101 N PAUL REVERE DR DAYTONA BEACH FL 32119-1484 |
| JEREMY KOSLOW | 1380 NW 94TH AVE PLANTATION FL 33322 |
| JEREMY LANG | 1625 SE 10 AVE #1008 FORT LAUDERDALE FL 33316 |
| JEREMY LARNER | 1678 SHATTUCK #9 BERKELEY CA 94709 |
| JEREMY LOTT | 1184 BRIDGEVIEW DRIVE LYNDEN WA 98264 |
| JEREMY MANIER | 821 S. RACINE UNIT F CHICAGO IL 60607 |
| JEREMY MARWELL | 58 EAST 68TH ST NEW YORK NY 10021 |
| JEREMY MIKKELSON | 40 N. MUESSING ST. INDIANAPOLIS IN 46229 |
| JEREMY MONTI | 8041 NW 127TH LANE PARKLAND FL 33076 |
| JEREMY MUSKIEVICZ | 1647 SCHAFER DRIVE SCHERERVILLE IN 46375 |
| JEREMY OBERSTEIN | 8028 BLACKBURN AVENUE LOS ANGELES CA 90048 |
| JEREMY POWELL | 2302 SHREVE AV SIMI VALLEY CA 93063 |
| JEREMY PRATT | 7419 LONGSTREET LANE FONTANA CA 92336 |
| JEREMY R RIFKIN ENTERPRISES | 4520 E WEST HWY    STE 600 BETHESDA MD 20814 |
| JEREMY RIFKIN | 4520 EAST WEST HIGHWAY, SUITE 600 BETHESDA MD 20814 |
| JEREMY RIFKIN | THE FOUNDATION ON ECON TRENDS 1660 L ST NW SUITE 216 WASHINGTON DC 20036 |
| JEREMY RUTH | 918 S POPLAR ST ALLENTOWN PA 18103 |
| JEREMY SCAHILL | 674 A 6TH AVENUE, #2 BROOKLYN NY 11215 |
| JEREMY SHAW | 1808 W. ARMITAGE APT. #A MELROSE PARK IL 60160 |
| JEREMY SHULTZ | 1606 BRIARFIELD ROAD HAMPTON VA 23661 |
| JEREMY SIDELL | 26443 OVID AVE LOMITA CA 90717 |
| JEREMY SMITH | 11032 ORO VISTA AV SUNLAND CA 91040 |
| JEREMY STEWART | 2876 PURPLE SAGE LN PALMDALE CA 93550 |
| JEREMY TAYLOR | 17444 RAINTREE CT MONTVERDE FL 34756-3278 |
| JEREMY WAGSTAFF | 200 PASIR PANJANG ROAD, #01-17 PASIR VIEW PARK 118571 FRANCE |
| JEREMY WALTERS | 201 TAZEWELL STREET APT. #219 NORFOLK VA 23510 |
| JEREMY WOODLEE | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| JERGENSEN, LORETTA CHILCOAT | 7620 DANIELS AVENUE BALTIMORE MD 21234 |
| JERI FERRIS | 9032 CRESTA DR. LOS ANGELES CA 90035 |
| JERI HENSLEY | 2623 HALMA ST LANCASTER CA 93535 |
| JERI M WHITE | 2863 AUTUMNGREEN DR ORLANDO FL 32822-5837 |
| JERLENE ALLEN | 85 PURPLE SAGE KERRVILLE TX 78028 |
| JERMAINE HAMMOND | 1340   AVON LN        933 MARGATE FL 33068 |
| JERMAINE ROLLE | 1364   AVON LN      5-14 MARGATE FL 33068 |
| JERMAINE WILSON | 10107 S. HOXIE CHICAGO IL 60617 |
| JERMALE COOPER | 4538 BAUGHMAN NEWPORT NEWS VA 23607 |
| JERMANE WEIR | 1871 BROAD STREET 3RD FLOOR HARTFORD CT 06114 |
| JERMANOK, STEPHEN | 89 ROUNDWOOD RD NEWTON MA 02464 |
| JERMAUD HARRIS | 2440 LAURETTA AVENUE BALTIMORE MD 21223 |
| JERMEL MICKENS | 105 NORTH 19TH ST WYANDANCH NY 11798 |
| JERMEY FRAZIER | 115-25 84TH AVENUE 3G RICHMOND HILL NY 11418 |
| JERMY MCCARTER | 186 WARREN STREET #1 BROOKLYN NY 11201 |
| JERNELL TAYLOR | 3857 W. 14TH STREET CHICAGO IL 60623 |
| JERNIGAM, AMANDA | 937 N PARKSIDE AVE CHICAGO IL 60651 |
| JEROLENE BROWN | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| JEROME A LEE | 10618 DESTINO CIRCLE CERRITOS CA 90703 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JEROME ADAMSTEIN | 960 10TH ST APT #7 SANTA MONICA CA 90403 |
| JEROME BOYD | 1178 NW 83 AVE CORAL SPRINGS FL 33071 |
| JEROME BURDI | 2746 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| JEROME COLLINS | 25761 ARLINGTON DR LAGUNA NIGUEL CA 92677 |
| JEROME CROWE | 1116 7TH STREET HERMOSA BEACH CA 90254 |
| JEROME ESPOSITO | 1825 SAN JUAN DRIVE APT D DELRAY BEACH FL 33445 |
| JEROME F MUELLER | 7518 CLEARLAKE LN. BALTIMORE MD 21220 |
| JEROME GALVIN | 820 W BELMONT AVE 3F CHICAGO IL 60657 |
| JEROME GLICK | 60 DAVENPORT ROAD MONTVILLE NJ 07045-9199 |
| JEROME GOODMAN | 339 N PALM DR 302 BEVERLY HILLS CA 90210 |
| JEROME GRANT | 945 CREEK BEND DRIVE ATTN MELANIE ANDES VERNON HILLS IL 60061 |
| JEROME GREENE | 2020 SEPLER DRIVE FERN PARK FL 32730 |
| JEROME H DAVIS | 1888 PINYON CT HEMET CA 92545 |
| JEROME JACKSON | 716 WALKER AVE BALTIMORE MD 21212 |
| JEROME KARABEL | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| JEROME KASSIRER | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| JEROME KASZUBOWSKI | 3817 MICHAEL LANE GLENVIEW IL 60025 |
| JEROME KUBISZ | 3444 42ND PLACE HIGHLAND IN 46322 |
| JEROME LEPORE | 807 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| JEROME LOGGINS | 2142 N. SPAULDING CHICAGO IL 60647 |
| JEROME MARTIN | 1110 LAURELWOOD CARMEL IN 46032 |
| JEROME MCGUIRE | 139 NEWMARKER ROAD SOUTH WINDSOR CT 06074 |
| JEROME MCINTOSH | 3220 NW 4TH STREET FORT LAUDERDALE FL 33311 |
| JEROME PARSON | 1403 WENTWORTH AVENUE APT B2 PARKVILLE MD 21234 |
| JEROME PAVKOVITZ JR | 1107 N 19TH ST ALLENTOWN PA 18104 |
| JEROME RENDELY | 1050 AINSLIE D BOCA RATON FL 33434 BOCA RATON FL 33434 |
| JEROME S RUBIN | 15 WEST 53RD STREET APT.# 29B NEW YORK NY 10019-5401 |
| JEROME S. RUBIN | 15 WEST 53RD ST. APT #29B NEW YORK NY 10019 |
| JEROME SCHULIST | 1076 PROVIDENCE LN OVIEDO FL 32765 |
| JEROME SINGLETARY | 1027 CATHERDRAL STREET 3A BALTIMORE MD 21201 |
| JEROME STANDBERRY | 33 GUILFORD STREET APT. A HARTFORD CT 06120 |
| JEROME TAYLOR | 17143 S. KIMBARK SOUTH HOLLAND IL 60473 |
| JEROME VAUGHN | 1617 EAST PALMER STREET COMPTON CA 90221 |
| JEROME WILKERSON | 15 LAFAYETTE STREET HUNTINGTON NY 11743 |
| JEROME, CHARLENE | 4497 SW 66TH TERRACE DAVIE FL 33314 |
| JEROME,SHERLINE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| JEROMER MYERS | 4615 MATTAPANY ROAD SAINT LEONARD MD 20685 |
| JERON BOSTIC | 900 COLYEAR SPRINGS LANE WALNUT CA 91789 |
| JERONIMO,ANTONIO | 4147 NW 22ND STREET COCONUT CREEK FL 33066-2012 |
| JEROW, SONJA | 2716 GWYNNMORE AVE BALTIMORE MD 21207-6146 |
| JERRE SANCHEZ | 1321 N AVENUE 57 LOS ANGELES CA 90042 |
| JERRELL BIRDWELL | 14 DAIRY GAP ROAD ASHEVILLE NC 28804 |
| JERRI ANNE STYES | 11614 WILSON CIRCLE PARKER CO 80134 |
| JERRI CHAVES | 440 SW 55 TERRACE PLANTATION FL 33317 |
| JERRI WILLIAMS | 9403 LA MESA DR ALTA LOMA CA 91701 |
| JERRIA FORD-JAMIESON | 4735 NANTUCKET LANE ORLANDO FL 32808 |
| JERROL REID | 7900 SE 3RD ST MARGATE FL 33068 |
| JERROLD FALLSTROM | 210 S. PALM AVE HOWEY-IN-THE-HILLS FL 34737 |
| JERROLD GLICK | 1296 SPRING CIRCLE DRIVE CORAL SPRINGS FL 33071 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JERROLD POST | 7106 BROXBURN DR. BETHESDA MD 20817 |
| JERROLD SHELTON | P.O. BOX 2548 MISSION VIIEJO CA 92690 |
| JERRY & BARBARA JIVIDEN | JERRY JIVIDEN PO BOX 333 CHILLCOTHE OH UNITES STATES |
| JERRY ALVORD | 7404 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| JERRY BARNES CAMPAIGN | C/O SUSAN BONNER NEWLAND 35 KATE WAGNER ROAD WESTMINSTER MD 21157 |
| JERRY BAUER | 110 VIALE AVENTINO ROME 153 ITALY |
| JERRY BAYNE | 1245 HAUBERT ST BALTIMORE MD 21230 |
| JERRY BELCASTRO | 5 GLENWOOD ROAD BEL AIR MD 21014 |
| JERRY BLACKSHEAR | 402 SPICE CT KISSIMMEE FL 34758 |
| JERRY BLUESTEIN | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| JERRY BRIWAX | 21250 CALIFA ST 105 WOODLAND HILLS CA 91367 |
| JERRY BROCKETT | 617 SYCAMORE GLENDORA CA 91741 |
| JERRY BROWN | 1125 N. LOREL CHICAGO IL 60651 |
| JERRY BUSSER | 2950 W. PALMER STREET A2 CHICAGO IL 60647 |
| JERRY CHRISTOPHER HAIN | 8010 W 4TH ST LOS ANGELES CA 90048 |
| JERRY DAVIS | PO BOX 30025 SEATTLE WA UNITES STATES |
| JERRY DE LA CRUZ | 8644 E. HERMOSA DRIVE SAN GABRIEL CA 91775 |
| JERRY DELP | 1640 JUNO TRL APT 204E ASTOR FL 32102-7920 |
| JERRY DILELLA | 1935 SW 82 AV DAVIE FL 33324-5427 DAVIE FL 33324 |
| JERRY ENGELMAN | PO BOX 5878 BALTIMORE MD 21208 |
| JERRY ENGLEHART | 359 SUGAR PINE LANE ORMOND BEACH FL 32174 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD LOS ANGELES CA 90019 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD VENICE CA 90019 |
| JERRY GOLLICK | 3540 ROLAND AVE BALTIMORE MD 21211 |
| JERRY GRISWOLD | 1068 FULTON ROAD SAN MARCOS CA 92069 |
| JERRY GROFT | 216 LINCOLN AVENUE LANCASTER PA 17603 |
| JERRY HAINES | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| JERRY HEDGEPATH | 2021 S MILLS AVE ORLANDO FL 32806-4150 |
| JERRY HOLT | 4317 EDINBROOK TERRACE BROOKLYN PARK MN UNITES STATES |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. BURBANK CA 91506 |
| JERRY HUNT | 7723 S. MERRILL CHICAGO IL 60649 |
| JERRY JACKSON | 415 S. HIGHLAND AVE. WINTER GARDEN FL 34787 |
| JERRY JORDAN | 144 ASH DRIVE BOLINGBROOK IL 60490 |
| JERRY KINLAW | 5292 DOEHRING LN MULBERRY FL 33860 |
| JERRY KOUTAVAS | 11112 E. COVE CIRCLE 3C PALOS HILLS IL 60465 |
| JERRY LAIL | 1006 CASUARINA RD APT 7 DELRAY BEACH FL 33483 |
| JERRY LEWIS | 9 RATON LANE HOT SPRINGS AR 71909 |
| JERRY LOPEZ | 1260 RIDLEY AVENUE HACIENDA HEIGHTS CA 91745 |
| JERRY LOWE | 3275 MURRAY RIDGE RD SAN DIEGO CA 92123 |
| JERRY MALVASIA | 526 LONGFELLOW BLVD LAKELAND FL 33801 |
| JERRY MAROS | 6119 MAYFAIR MORTON GROVE IL 60053 |
| JERRY MASHAW | 54 LITTLE BAY LANET BRANFORD CT 06405 |
| JERRY MC DONALD | 1700 BOTELHO DRIVE APT 321 WALNUT CREEK CA 94596 |
| JERRY MENNENGA | 3914 5TH AVE SIOUX CITY IA UNITES STATES |
| JERRY OLDSON | 12200 WOODBRANCH UPPER MARLBORO MD 20774 |
| JERRY PARIS | 15850 SWITCH CANE ST CLERMONT FL 34711 |
| JERRY PASTINE | 246 SENECA RD ELKINN WV 26241 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 NORWALK CA 90650 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JERRY R CLARK | 3561 FIGUEROA STREET GLENDALE CA 91206 |
| JERRY ROME NISSAN - BALISE | 500 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| JERRY SAVITSKE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JERRY SCHAD | 850 BEECH ST NO. 1106 SAN DIEGO CA UNITES STATES |
| JERRY SECYN | 33230 RYAN DR APT 33 LEESBURG FL 34788-3719 |
| JERRY SHURMAN | 1401 W HIGHWAY50 ST NO. 226 CLERMONT FL 34711 |
| JERRY STAHL | 9595 WILSHIRE BLVD.  #1020 BEVERLY HILLS CA 90212 |
| JERRY TAYLOR | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| JERRY TESTA | 1434 GRANDVIEW BLVD KISSIMMEE FL 34744-6689 |
| JERRY TODD | 19441 WATERBURY LN. HUNTINGTON BEACH CA 92648 |
| JERRY TURRI | 4310 FOXRIDGE DR WESTON FL 33331 WESTON FL 33331 |
| JERRY V DIMARTINO | 6 LYNWOOD PL EAST HAVEN CT 06512-1423 |
| JERRY V. HAINES | 2900 NORTH EDISON STREET ARLINGTON VA UNITES STATES |
| JERRY VOLETTO | 4152 BUNKER HILL LANE W. WALNUTPORT PA 18088-3001 |
| JERRY WEI | 427 W. GRANT PLACE UNIT A CHICAGO IL 60614 |
| JERRY WILLOWER | 4827 E LAKE ROAD GENEVA NY 14456 |
| JERRY WOODS | 9321 1/4 RAMONA ST BELLFLOWER CA 90706 |
| JERRY ZEZIMA | 101 WEDGEWOOD ROAD CORAM NY 11727 |
| JERRY'S AUTO & TOWING | 91 POWERHOUSE RD ROSLYN NY 11577 |
| JERRY'S TROPHIES, INC. | 4504 BALTIMORE NATL PIKE MT. AIRY MD 21771 |
| JERRY, R | 3812 YUMA ST WASHINGTON DC 20016 |
| JERRY, R | 4782 BERWICK CT ORLANDO FL 32824 |
| JERSEY CHROME PLATING CO | 144 46TH STREET PITTSBURGH PA 15201 |
| JERUSALEM LUTHERAN SUNDAY | 500 CHURCH RD SCHOOL PALMERTON PA 18071-3642 |
| JERVEY TERVALON | 202 S. RAYMOND AVE. APT 509 PASADENA CA 91105 |
| JERVIS R FERGUSON FOUNDATION | 2515 W MARTIN L KING JR BLVD LOS ANGELES CA 90008 |
| JERVONNA WALKER | 11405 NW 35TH STREET CORAL SPRINGS FL 33065 |
| JERZY DUNAJEWSKI | 1023 ANGELA COURT SCHAUMBURG IL 60173 |
| JERZY MAYWALD | 1729 WEBSTER LN DES PLAINES IL 60018 |
| JESEK, LOIS | 9618 HIGHLAND GEORGE DR BEVERLY HILLS CA 90210 |
| JESIKA LOPEZ DAMOND STEWART | 2403 SENECA ST 2 PASADENA CA 91107 |
| JESS LARSON | 1263 1/2 N. CRESCENT HEIGHTS BLVD WEST HOLLYWOOD CA 90046 |
| JESS LEE PHOTOGRAPHY | 8533 N 5TH EAST IDAHO ID 83401 |
| JESS VIGNOL JR | 779 W EDNA PLACE COVINA CA 91722 |
| JESS WALTER | 2719 W. SUMMIT  BLVD. SPOKANE WA 99201 |
| JESSE AVALOS | 4120 MAINE ST.  #8 ATTN: CONTRACTS DEPT LAKEWORTH FL 33461 |
| JESSE BRUBAKER | 441 BLOODY SPRING BERNVILLE PA 19506 |
| JESSE C MOORE | 3005 W BROOK SANTA ANA CA 92704 |
| JESSE CASTANEDA | 2300 W.ALABAMA #60 HOUSTON TX 77098 |
| JESSE COHEN | 392 CENTRAL PARK WEST APT. 11D NEW YORK NY 10025 |
| JESSE COX | 44028 ENGLE WAY APT. #35 LANCASTER CA 93536 |
| JESSE CROTEAU | 2117 NORTHLAND ROAD GWYNN OAK BALTIMORE MD 21207 |
| JESSE DASHNAW | REGENCY PARK NORTH 5210 QUEENSBURY NY 12804 |
| JESSE DE GEYTERE | 16350 VENUS DR WESTMINSTER CA 92683 |
| JESSE ESPINOZA | 2304 VIA CAMILLE STREET MONTEBELLO CA 90640 |
| JESSE ESPINOZA | 2304 W. VIA CAMILLE MONTEBELLO CA 90640 |
| JESSE EVEY | 1118 31ST ST NEWPORT NEWS VA 23607 |
| JESSE FERRELL | 17 CARLETON RD NEWPORT NEWS VA 23603 |
| JESSE HAMILTON | 232 G ST. SW WASHINGTON DC 20024 |

| Claim Name | Address Information |
|---|---|
| JESSE HOFFMAN | 6901 ENVIRON BLVD APT 3A LAUDERHILL FL 33319 |
| JESSE J SMITH CCU-2 | C/O JOHN C HEATH TN 1659 |
| JESSE JACKSON | C/O SACHS EARNEST & ASSOC. ATTN: DAVID M. STEINBERG 1 N. LASALLE STREET CHICAGO IL 60602 |
| JESSE JACKSON | C/O DAVID M. STEINBERG SACHS, EARNEST & ASSOCIATES, LTD. 1 NORTH LASALLE ST.,SUITE 1525 CHICAGO IL 60602 |
| JESSE JACKSON | SACHS EARNEST & ASSOC 1 N LASALLE ST 1525 CHICAGO IL 60602 |
| JESSE JAMES SPERO | 1011 N. ALFRED ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JESSE KORNBLUTH | 4 E. 95TH ST. NY NY 10128 |
| JESSE KORNBLUTH | 4 EAST 95TH ST. NEW YORK NY 10128 |
| JESSE LEAVENWORTH | 81 SOUTH EAGLE STREET TERRYVILLE CT 06786 |
| JESSE LINARES | 461 S. CLOVERDALE AVE APT. 1 LOS ANGELES CA 90036 |
| JESSE MARINELARENA | 5026 BENHAM AVENUE BALDWIN PARK CA 91706 |
| JESSE MARTINEZ | 2513 LOWA AVE. SOUTH GATE CA 90280 |
| JESSE MARTINEZ | 2428 S. WESLEY BERWYN IL 60402 |
| JESSE MERCADO | 10006 VICTORIA RIDGE LANE HOUSTON TX 77075 |
| JESSE MIRANDA | 1616 N. 43RD AVE STONE PARK IL 60165 |
| JESSE NEIDER | 1047 S CHARLES ST. BALTIMORE MD 21230 |
| JESSE PARKER | 2030 DRUID HILL AVE. 2ND FLOOR BALTIMORE MD 21217 |
| JESSE QUINLAN | 129 THEODORE FREMD AVE RYE NY 10580 |
| JESSE SAGE | 1770 MASSACHUSETTS AVENUE, #623 CAMBRIDGE MA 02140 |
| JESSE STEWART, K51677 | P. O. BOX 29066 REPRESA CA 95671 |
| JESSE T CROWDER JR | 2840 ELMWOOD LANE MOUNT DORA FL 32757 |
| JESSE TODD | 110 WOODLAND DRIVE NEWPORT NEWS VA 23606 |
| JESSE VALONA | 5022 TAFT ST. CHINO CA 91710 |
| JESSE VICE | 2915 ANCON CT. EDGEWOOD MD 21040 |
| JESSE WEHNER | 5 N. ATWOOD RD. BEL AIR MD 21014 |
| JESSE WINFIELD | 1838 N, VISTA STREET LOS ANGELES CA 90046 |
| JESSEL VERGARA | 27308 BUFFALO TRAIL CORONA CA 92883 |
| JESSICA ADAMS | 901 BRIGHTON CT BEL AIR MD 21014 |
| JESSICA ANDERSON | 238 E. PADONIA ROAD TIMONIUM MD 21093 |
| JESSICA ANTOLA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| JESSICA ARSENEAU | 1456 SW 2ND AVENUE POMPANO BEACH FL 33060 |
| JESSICA BARKELY | 1712 THURSTON DR LAGUNA BEACH CA 92651 |
| JESSICA BARNES | 3153 SW BREEZY POINT DR DUNNELLON FL 34431 |
| JESSICA BLANCHARD | 2512 SW TEGART AVE GRESHAM OR 97080-9454 |
| JESSICA BONITATIBUS | 24 CAROLINE STREET QUEENSBURY NY 12804 |
| JESSICA CAETANO | 909 WORTHINGTON RIDGE BERLIN CT 06037 |
| JESSICA CANNING | 1 KING PHILIP DRIVE # 304 WEST HARTFORD CT 06117 |
| JESSICA CHILSON | 2530 VAN VOORHIS ST APT B FORT EUSTIS VA 23604 |
| JESSICA CLAREMON | 1508 AIDENN LAIR ROAD MAPLE GLEN PA 19002 |
| JESSICA COEN | 81 ORCHARD #24 NEW YORK NY 10002 |
| JESSICA COLUCCI | 6 GREENDALE LANE EAST NORTHPORT NY 11731 |
| JESSICA CONWAY | 3306 PARKINGTON AVE BALTIMORE MD 21215 |
| JESSICA DAMIANO | 17 SYLVIA STREET GLEN HEAD NY 11545 |
| JESSICA DE LA TORRE | 9890 NW 24TH CT PLANTATION FL 33322 |
| JESSICA DELK | 27 PARRY STREET HUDSON FALLS NY 12839 |
| JESSICA DELORENZO | 345 HEIDEN ROAD BANGOR PA 18013 |
| JESSICA DERVIN | 1500 W GEORGE ST CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| JESSICA DORSEY | 3928 BUSH COURT ABINGDON MD 21009 |
| JESSICA DUFFY | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| JESSICA DUFRESNE | 1 N. HENRY STREET VALLEY STREAM NY 11580 |
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 SANTA ANA CA 92707 |
| JESSICA FERNANDEZ | 4565 HAZELTINE AVENUE APT#104 SHERMAN OAKS CA 91423 |
| JESSICA FISHER | 208 JEFFREY LANE NORTHAMPTON PA 18067 |
| JESSICA FLORES | 47-06 160TH STREET FLUSHING NY 11358 |
| JESSICA GAN | 612 S FLOWER ST 615 LOS ANGELES CA 90017 |
| JESSICA GARRISON | 5685 BALTIMORE STREET LOS ANGELES CA 90042 |
| JESSICA GAYLORD | 3932 WALLINGFOR AVENUE N APT. #5 SEATTLE WA 98103 |
| JESSICA GELT | 830 TULAROSA DR. LOS ANGELES CA 90026 |
| JESSICA GELT | 1614 W. SUNSET BLVD APT 3 LOS ANGELES CA 90026 |
| JESSICA GILLESPIE | 2452 GLENFORRD DRIVE AURORA IL 60502 |
| JESSICA GOLDEN | 490 SOUTH STREET ELMHURST IL 60126 |
| JESSICA GORMAN | 8 WEST RIVIERA DRIVE LINDENHURST NY 11757 |
| JESSICA GREGG | 331 DUMBARTON RD. BALTIMORE MD 21212 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 WHITTIER CA 90604 |
| JESSICA GUYNN | 2338 VALLEY STREET BERKELEY CA 94702 |
| JESSICA HARBISON WEAVER | 2145 N. NEW JERSEY ST. INDIANAPOLIS IN 46202 |
| JESSICA HILTON | 251 NORTH EL MOLINO AVENUE APT #8 PASADENA CA 91101 |
| JESSICA HOLLAND | 16 HENRY AVENUE NAZARETH PA 18064 |
| JESSICA HOLLOWELL | 8931 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| JESSICA HOLMES | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JESSICA HOLMES | 9017 1/2 RANGELY AVE WEST HOLLYWOOD CA 90048 |
| JESSICA HUI | 60 ABERDEEN DRIVE SICKLERVILLE NJ 08081 |
| JESSICA HUNDLEY | 2218 PRINCETON AVE. LOS ANGELES CA 90026 |
| JESSICA JOLLY | 8534 COLGATE AVE #1 LOS ANGELES CA 90048 |
| JESSICA JOLLY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| JESSICA KENNEALLY | 2656 COX NECK ROAD CHESTER MD 21619 |
| JESSICA KRUGER | 3415 PINEWALK DRIVE, N. MARGATE FL 33063 |
| JESSICA LA BOY | 14520 E. AMAR RD. APT. E LA PUENTE CA 91744 |
| JESSICA LANGE | 3437 BOCAGE DRIVE APT. 506 ORLANDO FL 32812 |
| JESSICA LEDERER | 840 WASHINGTON ST APT 313 DENVER CO 80203 |
| JESSICA LEE | 3238 ELYSIA STREET CORONA CA 92882 |
| JESSICA LEE | 90 PLAD BLVD HOLTSVILLE NY 11742 |
| JESSICA LETOURNEAUT | 1300 NE MIAMI GARDENS DRIVE APT 701 NORTH MIAMI BEACH FL 33179 |
| JESSICA LINN | 1872 N. CLYBOURN 205 CHICAGO IL 60614 |
| JESSICA LISA ESPINOZA | 14408 HAWES STREET WHITTIER CA 90604 |
| JESSICA MAJOROS | 3549 N RETA AVE #2 CHICAGO IL 60657-1710 |
| JESSICA MARTINEZ | 9815 LIME AV FONTANA CA 92335 |
| JESSICA MARTINEZ | 6140 MONTEREY ROAD APT#215 LOS ANGELES CA 90042 |
| JESSICA MAUCK | 3536 POOLE STREET BALTIMORE MD 21211 |
| JESSICA MAXWELL | 27 ALMA LANE EAST NORTHPORT NY 11731 |
| JESSICA MCGOWAN | 642 CLEBURNE TER NE APT A ATLANTA GA 30306 |
| JESSICA MEDINA | 14 MYSTIC AVENUE WILLIMANTIC CT 06226 |
| JESSICA MEDINA | 3280 ROCHAMBEAU AVENUE 6D BRONX NY 10467 |
| JESSICA MILLER | 2104 PINEY BRANCH CIR     609 HANOVER MD 21076 |
| JESSICA MIZENER | 45 SPRING STREET PORTLAND CT 06480 |
| JESSICA MONSERRATE | 7630 PALO VERDE RD IRVINE CA 92617 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JESSICA MONTELL | 7 SOLLELIM STREET JERUSALEM  96265 |
| JESSICA MYHAN | 16744 DEVONSHIRE ST 17 GRANADA HILLS CA 91344 |
| JESSICA NOVINS | 54 KESWICK LANE PLAINVIEW NY 11803 |
| JESSICA OWENS | 683 SANDPIPER CIRCLE LODI CA 95240 |
| JESSICA PANZARELLA | 44 LAWRENCE STREET GREENLAWN NY 11740 |
| JESSICA PARKS | 2705 WAVERLY DRIVE LOS ANGELES CA 90039 |
| JESSICA PASCOE | 195A WASHINGON PARK APT 7 BROOKLYN NY 11205 |
| JESSICA PERDOMO | 2405 NW 49TH TERRACE COCONUT CREEK FL 33063 |
| JESSICA PORTNER | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A SAINT CLOUD FL 34773 |
| JESSICA RANDKLEV | PO BOX 2396 PORT ORCHARD WA 90366 |
| JESSICA RANDKLEV | 342 IMPERIAL WAY APT# 343 BAYPORT NY 11705 |
| JESSICA REAVES | 5448 N. GLENWOOD AVE APT. #1 CHICAGO IL 60640 |
| JESSICA RINALDI | 32 QUINCY ST SOMERVILLE MA UNITES STATES |
| JESSICA RIVERA | 223 E. FAIRVIEW STREET ALLENTOWN PA 18109 |
| JESSICA ROBINSON | 8749 S. EGGLESTON AVENUE CHICAGO IL 60620 |
| JESSICA RODRIGUEZ | 1632 HI POINT ST LOS ANGELES CA 90035 |
| JESSICA RODRIGUEZ | 319A MAIN STREET ROSLYN NY 11576 |
| JESSICA ROSAS | 2503 N. BURLING 2 CHICAGO IL 60614 |
| JESSICA ROUCH | 10150 EAST VIRGINIA AVENUE #17-204 DENVER CO 80247 |
| JESSICA RUBIN | 849 GRAMERCY DRIVE 212 LOS ANGELES CA 90005 |
| JESSICA SBROCCO | 1697 TORRINGTON CIR LONGWOOD FL 32750-7141 |
| JESSICA SCHWARTZ | 5 NORTH AVENUE BEL AIR MD 21014 |
| JESSICA SHAVER | 5164 NW 66TH LANE CORAL SPRINGS FL 33067 |
| JESSICA SNYDER | 813 SHROPSHIRE LOOP SANFORD FL 32771 |
| JESSICA SOLDNER | 735 WEST JUNIOR TERRACE 304 CHICAGO IL 60613 |
| JESSICA SPAHR | 366 E. 5TH STREET HOLLAND MI 49423 |
| JESSICA STERN | 10 HUMBOLDT STREET CAMBRIDGE MA 02140 |
| JESSICA STRAND | 1950 NORTH WILTON PLACE LOS ANGELES CA 90068 |
| JESSICA SULLY | 605 HILLSBOROUGH ST APT 2 OAKLAND CA 94606 |
| JESSICA TAYLOR | 191 NICHOLS ROAD NESCONSET NY 11767 |
| JESSICA TEFFT | 2708 HOLLY ST ALEXANDRIA VA UNITES STATES |
| JESSICA TOBEY | 3900 BEETHOVEN STREET APT 101 LOS ANGELES CA 90066 |
| JESSICA TOLEDO | 1034 WEST 21ST STREET LOS ANGELES CA 90007 |
| JESSICA TONG | 6110 GLEN ALDER LOS ANGELES CA 90068 |
| JESSICA TRICHILO | 20 COWAN AV NO. 1 STAMFORD CT 06906 |
| JESSICA UMSTEAD | 1210 N. CALVERT STREET APT. 7 BALTIMORE MD 21202 |
| JESSICA VACKETTA | 5709 RALSTON AVE. INDIANAPOLIS IN 46220 |
| JESSICA WAGNER | 714 1ST  AVENUE NORTH APT #B SEATTLE WA 98109 |
| JESSICA WARD | 2473 OSWEGO STREET UNIT #3 PASDENA CA 91107 |
| JESSICA WEISS | 555 W 59TH ST APT 6A NEW YORK NY 100191088 |
| JESSICA WILLIAMS | 2633 N. WILTON AVENUE UNIT 2 CHICAGO IL 60614 |
| JESSICA WINTER | 33 ST. JOHNS PLACE  APT. 4 BROOKLYN NY 11217 |
| JESSICA ZUREK | 1 EALING ON DUXBURY ROLLING MEADOWS IL 60008 |
| JESSIE CANTU | 7316 NORTHWAY DRIVE HANOVER PARK IL 60103 |
| JESSIE HARRIS | 181-E WOODLAND ROAD HAMPTON VA 23663 |
| JESSIE M CAMPBELL | 1170 OCONEE FOREST DRIVE WATKINSVILLE GA 30677 |
| JESSIE M YARBOUGH | 4833 W HURON CHICAGO IL 60644 |
| JESSIE MARSH | 3895 CREEK BED CIR SAINT CLOUD FL 34769-1413 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JESSIE MILLER | 2638 NW 19TH TER FORT LAUDERDALE FL 33311 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD LOS ANGELES CA 90008 |
| JESSIE SAUCEDO | 13783 COOLIDGE WAY HESPERIA CA 92345 |
| JESSIE WEBSTER | 1209  14 CT S LAKE WORTH FL 33460 |
| JESSIE YARBOUGH | 4833 W HURON CHICAGO IL 60644 |
| JESSIE YONG | 512 W GLEASON STREET MONTEREY PARK CA 91754 |
| JESSUP, GERALDINE | 3017 BEECH ST LAKE PLACID FL 33852 |
| JESSUP,JASON | 39 BYRD STREET HEMPSTEAD NY 11550 |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR 403 W. GALENA AURORA IL 60506 |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR. 403 W. GALENA AURORA IL 60506 |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR. NISCHAL RAVAL 403 W GALENA AURORA IL 60506 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE ELSMOIRE CA 92532 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE LAKE ELSMOIRE CA 92532 |
| JESTINE SPRVEY | PO BOX 618032 ORLANDO FL 32861 |
| JESUP CABLEVISION M | P.O. BOX 249 JESUP IA 50648 |
| JESUS ALVARADO | 3046 BAYLAUREL CIR KISSIMMEE FL 34744 |
| JESUS ARBELAEZ | 370 OAK STREET COPIAGUE NY 11726 |
| JESUS ARIAS-MATA | 9315 S. WESTERN AVE. LOS ANGELES CA 90047 |
| JESUS ARNANZ | 4 OLD MILL LANE QUEENSBURY NY 12804 |
| JESUS BELTRAN | 712 E. BENTON STREET AURORA IL 60505 |
| JESUS BOLANOS | 11448 POMERING DRIVE DOWNEY CA 90241 |
| JESUS CHAVEZ | 1801 OLIVE AVE. SOUTH PASADENA CA 90042 |
| JESUS DESANTIAGO | 3830 S. 61ST COURT CICERO IL 60804 |
| JESUS DIAZ | 2920 N. 72ND COURT ELMWOOD PARK IL 60707 |
| JESUS DURAN | 17043 E. ALCROSS ST. COVINA CA 91722 |
| JESUS F MONTES | 5769 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| JESUS FERNANDEZ-DAVILA | 15 GOLDENROD LANE MAGNOLIA DE 19962 |
| JESUS GOMEZ | 2438 LOGANBERRY CIRCLE PALMDALE CA 93551 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| JESUS HIDALGO | 9235  RAMBLEWOOD DR      1133 CORAL SPRINGS FL 33071 |
| JESUS LABOY | 626 S. ALVARADO STREET APT #448 LOS ANGELES CA 90057 |
| JESUS LEBRON | 425 COLUMBINE LANE BOLINGBROOK IL 60440 |
| JESUS LOPEZ | 2345 LINCOLN PARK AV 1 LOS ANGELES CA 90031 |
| JESUS MARISCAL URIBE | 8230 PRISCILLA STREET DOWNEY CA 90242 |
| JESUS MEDINA | 14505 DUCAT STREET MISSION HILLS CA 91345 |
| JESUS MORALES | 2455 S PARK AV POMONA CA 91766 |
| JESUS MORALES | 4930 MONTE VISTA STREET LOS ANGELES CA 90042 |
| JESUS NIEVES | 58 MILLER ST NEW BRITAIN CT 06053-2822 |
| JESUS OLVERA | 1527 S STANDARD AV 7 SANTA ANA CA 92707 |
| JESUS ORDAZ | 10157 E AV Q 14 LITTLEROCK CA 93543 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | 2948 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | RE: CHICAGO 2948 N. WESTERN A 2950 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PEREZ | 5789 CHESTNUT AVENUE LONG BEACH CA 90805 |
| JESUS PUENTE | 8641 W BOCA GLADES BLVD #G ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| JESUS QUINTANA | 10720 S. AVENUE M CHICAGO IL 60617 |
| JESUS REYES | 1936 W SLOOP AVENUE ANAHEIM CA 92804 |
| JESUS RODRIGUEZ | 4930 S MAPLEWOOD CHICAGO, IL 60632 |
| JESUS S MORA | 2903 N BRISTOL ST G SANTA ANA CA 92706 |

| Claim Name | Address Information |
|---|---|
| JESUS SANCHEZ | 12019 HEBE AV NORWALK CA 90650 |
| JESUS SANCHEZ | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| JESUS SANCHEZ JR | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| JESUS SOSA | 4882 S SEMORAN BLVD APT 1408 ORLANDO FL 32822-2360 |
| JESUS SOTO | 11415 FARNDON SOUTH EL MONTE CA 91733 |
| JESUS VARGAS JR. | 11929 FERRIS RD. EL MONTE CA 91732 |
| JESUS, PAULO R | 495 SE 8TH STREET  APT 134 DEERFIELD BEACH FL 33441 |
| JESUS, ROBERTH H | 3110 SW 4TH ST DEERFIELD BEACH FL 33442 |
| JET AVIATION BUSINESS JETS | 112 CHARLES LINDEBERGH DR  3RD FLR TETERBORO NJ 07608 |
| JET EFFECTS | 6910 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| JET TILAKAMONKUL | 10300 NORTH VALE ROAD LOS ANGELES CA 90064 |
| JETBLUE AIRWAYS | PO BOX 4378 ATTN: LEGAL COUNSEL SCRANTON PA 18505-4378 |
| JETBLUE AIRWAYS CORPORATION | 82-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JETBROADBAND M | 5 INTERNATIONAL DRIVE - STE 220 RYE BROOK NY 10573 |
| JETER | 101 ARBORETUM WAY APT 165 NEWPORT NEWS VA 23602 |
| JETER, DARREN | 209 NELSON ST ALLENTOWN PA 18109 |
| JETER, DARREN | 209  NELSON ST        3 ALLENTOWN PA 18109 |
| JETER, DARREN | 209 NELSON ST       APT 3 ALLENTOWN PA 18109 |
| JETER,JEFFREY | 107-34 159TH STREET JAMAICA NY 11433 |
| JETT, DENNIS C | 2515 NW 21ST STREET GAINESVILLE FL 32605 |
| JETT, DENNIS C | 123 GRINTER HALL, PO BOX 113225 GAINESVILLE FL 32611-3225 |
| JETT, LINDA | 1265 GUINEVERE DR 2603 CASSELBERRY FL 32707 |
| JETTER, FRANCES | 390 WEST END AVE NEW YORK NY 10024 |
| JETTY PRODUCTIONS LLC | 243 E 83RD ST    NO.5B NEW YORK NY 10028 |
| JEUDY, BENONI | 10439 SW 16TH STREET PEMBROKE PINES FL 33025 |
| JEUDY, MICKIL | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| JEVENS INC | 1312 CAMBRIDGE ROAD ANN ARBOR MI 48104 |
| JEVON CHAMBERS | 2674 SPICEBUSH LOOP APOPKA FL 32712 |
| JEVON HICKS | 1120 WEST MORGAN STREET RIALTO CA 92376 |
| JEVON PHILLIPS | 1350 E. WASHINGTON BLVD. APT.#8 PASADENA CA 91104 |
| JEVONS,DEAN M | 41 ELLINGTON AVENUE ELLINGTON CT 06029 |
| JEWEL | 150 PIERCE ROAD, SUITE 200 ITASCA IL 60143 |
| JEWEL M BORDNER | 905 SWAN DRIVE DYER IN 46311 |
| JEWEL M NOVACK | 604 S OAKS AVENUE ONTARIO CA 91762 |
| JEWEL OSCO | 1955 W NORTH AVE MELROSE PARK IL 60160 |
| JEWEL OSCO | 4650 W 103RD ST OAKLAWN IL 60453 |
| JEWEL OSCO | 75 REMITTANCE DR    STE 1273 CHICAGO IL 60675-1273 |
| JEWEL OSCO | 944 S YORK RD ELMHURST IL 60126 |
| JEWEL OSCO | C A FORTUNE & CO 141 COVINGTON DRIVE BLOOMINGDALE IL 60108 |
| JEWEL OSCO | FOOD STORE 012 1210 N CLARK CHICAGO IL 60610 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60613 |
| JEWEL OSCO | 3630 N SPORT CHICAGO IL 60613 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60605 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60610 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60618 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60640 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60657 |
| JEWEL/OSCO | 150 E PIERCE RD STE 200 ITASCA IL 601431290 |
| JEWELL EVENTS CATERING | 424 N WOOD ST CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| JEWELL SMITH | 17890 GARDEN GLEN RD VICTORVILLE CA 92392 |
| JEWELL, BARBARA | 517 FRANKLIN AVE JEWELL, BARBARA HARTFORD CT 06114 |
| JEWELL, BARBARA | 517 FRANKLIN ST HARTFORD CT 06114 |
| JEWELL, TED | PO BOX 69934 LOS ANGELES CA 90069 |
| JEWELL,ANNE B | 3148 WAVERLY DR LOS ANGELES CA 90027 |
| JEWELRY PLUS | 1046 SEMORAN BLVD CASSELBERRY FL 327075722 |
| JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE WINTER PARK FL 327894984 |
| JEWETT, AUBREY | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| JEWETT,LUCILLE M | 2990 BROADWAY SAN FRANCISCO CA 94115 |
| JEWISH EXPONENT | 2100 ARCH STREET, 4TH FLOOR PHILADELPHIA PA 19103 |
| JEWISH FAMILY SERVICE OF BROWARD COUNTY | 100 S PINE ISLAND RD  NO.230 PLANTATION FL 33324 |
| JEWISH FEDERATION OF GREATER HARTFORD | MICKEY ORKIN 333 BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| JEWISH JOURNAL | 3580 WILSHIRE BLVD ATTN: KIMBER SAX LOS ANGELES CA 90010 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE, 17TH FLR NEW YORK NY 10001 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE 11TH FLR NEW YORK NY 10001 |
| JEWISH WEEK | 1501 BROADWAY      SUITE 505 NEW YORK NY 10036 |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. BROOKLYN NY 11230 |
| JEWTRAW, ED | 169 WASHINGTON AVE TORRINGTON CT 06790 |
| JEZIERSKI, CAROLYN | C/O DAVE MARTAY 134 NORTH LASALLE ST 9TH FLOOR CHICAGO IL 60602 |
| JEZIERSKI,CAROLYN | 5322 W.  24TH STREET CICERO IL 60804 |
| JEZIORSKI, RAYMOND | 1620 ELDORA CT SOUTH BEND IN 46613 |
| JF GROUP | 2400 MAITLAND CENTER PKWY MAITLAND FL 327514127 |
| JFA REAL ESTATE, INC. | ATTN: CRAIG ROTH 2050 S. BUNDY DR. #245 LOS ANGELES CA 90025 |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. PLAINVILLE CT 06062 |
| JFC TEMPS  [JFC MEDICAL] | 1520 MARKET ST CAMP HILL PA 17011 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210 BLOOMFIELD HILLS MI 48302 |
| JFK INVESTMENT COMPANY, LLC | 19500 VICTOR PARKWAY SUITE 100 LIVONIA MI 48152 |
| JFK INVESTMENT COMPANY, LLC | RE:LIVONIA DETROIT SALES OFF 26200 TOWN CENTER DR. NOVI MI 48375 |
| JGB CAREER APPAREL & UNIFORMS | 5949 W IRVING PARK ROAD CHICAGO IL 60634 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT STE  2208 LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS, INC. | 1965 DOWNS CT LAKE MARY FL 32746-3974 |
| JH DEPT. OF NEUROLOGY | 613 S STREEPER ST BALTIMORE MD 21224 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD TALLAHASSEE FL 32309 |
| JH MEARS | BALTIMORE MD 21278 |
| JH&F INC | 13100 FIRESTONE BLVD SANTE FE SPRINGS CA 90570 |
| JH&F INC. - JOSE HERCULES | 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JHAN MCKORY | 1711 COVE LAKE RD NO LAUDERDALE FL 33068 NO LAUDERDALE FL 33068 |
| JHON DENIS | 2726 RENEGADE DR. APT 104 ORLANDO FL 32818 |
| JHON DIAZ | 9440 SW 8TH STREET APT 122 BOCA RATON FL 33428 |
| JHON DORCIUS | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| JHON MARTE | 4230 CASTLE ROCK CIRCLE AURORA IL 60504 |
| JHON, CHRISTIAN | 4895 SW 26TH AVE  EAST UNIT DANIA BEACH FL 33312 |
| JHONNY PANIAGUA | 1225 RIVERSIDE DR APT 208 CORAL SPRINGS FL 33071 |
| JHS CREATIVE LLC | 46 BUCHINGHAM COURT POMONA NY 10970 |
| JHU IMMUNIZATION RESEARCH | 624 N. BROADWAY SUITE 217 BALTIMOER MD 21205 |
| JI BROADCASTING INC. | 11 WESTPORT MANHATTAN BEACH CA 90266 |
| JIA-RUI COOK | 4879 LA RODA AVE LOS ANGELES CA 90041 |
| JIBRAN UDDIN | 107 CHAPEL HILL DRIVE BRENTWOOD NY 11717 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JIFFY LUBE | 790 PERSHING ROAD RALEIGH NC 27608 |
| JIFFY LUBE | 11308 DAVENPORT OMAHA NE 68154 |
| JIGGETTS,LAUREN M | 4751 WELLINGTON LONG GROVE IL 60047 |
| JIH-CHUNG FAN | 3723 MENTONE AVE APT 1 LOS ANGELES CA 90034 |
| JIHO KIM | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| JIK TAN | 132-25 SANFORD AVE 2 FL FLUSHING NY 11355 |
| JIL HAUGHT | 1998 NE 54TH ST POMPANO BEACH FL 33064-5684 |
| JILL A YARO | 17042 CALAHAN STREET NORTHRIDGE CA 91325 |
| JILL ADAMS | 11 PALMER AVENUE DELMAR NY 12054 |
| JILL AGUIRRE | 2614 WILLOW LN COSTA MESA CA 92627 |
| JILL AMADIO | 33801 MARIANA DRIVE, #6 DANA POINT CA 92629 |
| JILL ANISKOFF | 1964 BOULEVARD WEST HARTFORD CT 06107 |
| JILL AUGUGLIARO | 26 E. GARFIELD STREET MERRICK NY 11566 |
| JILL BALLINGER | P.O BOX #38 MARIPOSA CA 95338 |
| JILL BERNHARD | 9672 PONDEROSA COURT KEMPTON PA 19529 |
| JILL BINTLIFF | 425 ALAFAYA WOODS BLVD APT C OVIEDO FL 32765-5561 |
| JILL BOBA | 3730 W. EDDY ST. CHICAGO IL 60618 |
| JILL BODNER | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| JILL CASE | 23412 PACIFIC PARK DR 11G ALISO VIEJO CA 92656 |
| JILL CHANDLER | 1027 FELSPAR STREET #7 SAN DIEGO CA 92109 |
| JILL CLARK | 7282 S PONTIAC WAY ENGLEWOOD CO 80112 |
| JILL COUSINS | 626 FALCON CT WINTER SPRINGS FL 32708 |
| JILL D'ANGELO | 8500 NW 51 CT LAUDERHILL FL 33351 |
| JILL DARLING | 4811 BEN AVENUE VALLEY VILLAGE CA 91607 |
| JILL DAVIS | 28 ALLEGHENY AVE 1606 TOWSON MD 21204 |
| JILL DREISCH | 1403 BUTLER AVE LOS ANGELES CA 90025 |
| JILL ERMAN | 10104 EMPYREAN WAY LOS ANGELES CA 90067 |
| JILL FIELDS | 2025 N. WILSON AVENUE FRESNO CA 93704 |
| JILL FORREST | 7131 ARLINGTON ROAD APT #553 BETHESDA MD 20814 |
| JILL GEISLER | 1928 W. ROSCOE 2E CHICAGO IL 60657 |
| JILL GERSTON | 1000 BELLMOTR RD BALTIMORE MD 21210 |
| JILL GLASS | 4219 BAKMAN AVE. STUDIO CITY CA 91602 |
| JILL GOODMAN | 529 WEST 113TH STREET NEW YORK NY 10025 |
| JILL GREEN | 6 CHAROLAIS RUN HAMPTON VA 23669 |
| JILL GREENBERG STUDIO | 8570 WILSHIRE BLVD STE 250 BEVERLY HILLS CA 90211 |
| JILL GREER | 1310 AUSTIN COLONY RICHMOND TX 77469 |
| JILL HUECKEL | C/O ANGIULI KATKIN & GENTILE, LLP 60 BAY STREET, PH STATEN ISLAND NY 10301 |
| JILL HUECKEL | ANGIULI KATKIN & GENTILE, LLP 60 BAY STREET, PH STATEN ISLAND NY 10301 |
| JILL KLITZ | N17 W5401 GARFIELD COURT CEDARBURG WI 53012 |
| JILL KREMENTZ | 228 EAST 48TH STREET NEW YORK CITY NY UNITES STATES |
| JILL LEOVY | 3278 WILSHIRE BLVD APT 602 LOS ANGELES CA 90010 |
| JILL MANUEL | 3344 GRENWAY SHAKER HEIGHTS OH 44122 |
| JILL MARIE JONES | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JILL MCCAVITT | 1140 W. GRAND 3F CHICAGO IL 60622 |
| JILL MEADOWS | 730 MEADOWSIDE CT ORLANDO FL 32825-5759 |
| JILL MEEKS | 1338 GREEN LANE LA CANADA CA 91011 |
| JILL NALEPA | 8485 ROBERTS RD ELLICOTT CITY MD 21043 |
| JILL NICOLINI | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JILL NICOLINI | 363 PLAD BOULEVARD HOLTSVILLE NY 11742 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JILL NORMAN | 239 WHITE BIRCH ESTS. FT EDWARD NY 12828 |
| JILL ORDWAY | 26 WILLIAM STREET APT 1 GLENS FALLS NY 12801 |
| JILL PETERSON | 74 PEACHTREE LANE QUEENSBURY NY 12804 |
| JILL ROBERTS | 5334 HAMMILL ROAD EL MONTE CA 91732 |
| JILL ROBERTS | 1245 N. CAMPBELL 1A CHICAGO IL 60622 |
| JILL ROHDE | 2153 N. MAGNOLIA AVE. CHICAGO IL 60614 |
| JILL ROSEN | 19 S. CHESTER STREET BALTIMORE MD 21231 |
| JILL SCHWARTZ | 15540 VANOWEN ST 228 VAN NUYS CA 91406 |
| JILL SELMAN | 19 PANTZER STREET SMITHTOWN NY 11787 |
| JILL SOLOWAY | 9100 WILSHIRE BLVD. SUITE 1000 WEST BEVERLY HILLS CA 90212 |
| JILL STEWART | 4205 TORREON DR WOODLAND HILLS CA 91364 |
| JILL ULRIKSEN | 8132 BRUSH DRIVE HUNTINGTON BEACH CA 92647 |
| JILL VAN LOAN | 412 REYNOLDS ROAD FORT EDWARD NY 12828 |
| JILL YUNKER | 120 KETRIDGE STREET WEST BABYLON NY 11704 |
| JILL ZUCKMAN | 3007 PORTER STREET NW WASHINGTON DC 20008 |
| JILLANN GARRISON | 7715 20TH AVE SW SEATTLE WA 98106 |
| JILLETTE, PENN | 3555 W RENO AVE STE L LAS VEGAS NV 89118 |
| JILLIAN BLEISTEIN | 10700 NW 14TH STREET APT 155 PLANTATION FL 33322 |
| JILLIAN LEWIS INC | 201 50TH AVE  NO.21F LONG ISLAND CITY NY 11101 |
| JILLIAN NAGGY | 1054 OLD TOWN ROAD CORAM NY 11727 |
| JILLIAN PSENICKA | 1C WOODHOLLOW LANE HUNTINGTON NY 11743 |
| JILLIAN WALLACE | 8227 RUTLEDGE MERRILLVILLE IN 46410 |
| JIM ANDREWS | 1414 FERNWOOD CIRCLE DAWSONVILLE GA 30534 |
| JIM BAERWALD | 640 GOLDEN SPRINGS DRIVE #F DIAMOND BAR CA 91765 |
| JIM BENNING | 2271 FROUDE ST. SAN DIEGO CA 92107 |
| JIM BERRY | 9007 SPENCE CT GOTHA FL 34734 |
| JIM BLOSE | 14352 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837 |
| JIM BRANDENBURG | 7555 CHATTERTON INDIANAPOLIS IN 46254 |
| JIM BRUBAKER | 100 UNIVERSAL CITY PLZ 8-B UNIVERSAL CITY CA 91608 |
| JIM BRYANT | 4440 MARLYCE CT SE PORT ORCHARD WA UNITES STATES |
| JIM BURGER | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| JIM CARROLL | 660 MADISON AVENUE 10TH FLOOR NEW YORK NY 10021 |
| JIM CLINE | 11223-5 CARMEL CREEK RD SAN DIEGO CA UNITES STATES |
| JIM COCKS | 5 GLENLAWN COURT SEA CLIFF NY 11579 |
| JIM COLEMAN HONDA | 12441 AUTO DRIVE CLARKSVILLE MD 21029 |
| JIM COLLINS | 14 SILVER STRAND DANA POINT CA 92629 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 DANA POINT CA 93015 |
| JIM COOPER PHOTOGRAPHY | 347 EAST 65TH ST NEW YORK NY 10021 |
| JIM CRANDELL | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JIM CUTLER | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER | 505 BITTERSWEET LANE CUTCHOGUE NY 11935 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 3 OAK VALLEY DRIVE GLEN HEAD NY 11545 |
| JIM DANIELS | 6516 THE LANDINGS DR ORLANDO FL 32812-3526 |
| JIM DEBOON | 2245 N GLASSELL ORANGE CA 92865 |
| JIM DORAN, | 13 DELIGHT RD REISTERSTOWN MD 21136-6213 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JIM DOSS | P.O. BOX 176 NEEDLES CA 92363 |
| JIM DREXLER | 151 STAFFORDSHIRE COMMONS DR WALLINGFORD CT 06492-1754 |
| JIM EDLEMAN | 1706 CRESCENT OAK IRVINE CA 92618 |
| JIM EVERSON | JEFFERSON COUNTY ASSESSOR 100 JEFFERSON COUNTY PKWY GOLDEN CO 80419 |
| JIM FRANCIS | 7446 COZYCROFT AV WINNETKA CA 91306 |
| JIM FROMER | 6254 OAK SHORE DR SAINT CLOUD FL 34771 |
| JIM GALL AUCTIONEERS | 4141 NE 2ND AVE MIAMI FL 331373527 |
| JIM GARDNER JR CONSTRUCTION | 2502 N LAZONA DR MESA AZ 85203 |
| JIM H ARMANTROUT | 11460 ANDASOL AVENUE GRANADA HILLS CA 91344 |
| JIM HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JIM HAHN | 619 CARRIAGE CT DAGSBORO DE 19939 |
| JIM HATHAWAY | 1992 E CIENEGA AVENUE UNIT B COVINA CA 91724 |
| JIM HAYES | 1421 LAS ENCINAS DRIVE LOS OSOS CA 93402 |
| JIM HEACOCK | 11311 GOLDFINCH WAY LEESBURG FL 34788 |
| JIM HEIMANN | 1636 POINT VIEW ST. LOS ANGELES CA 90035 |
| JIM HODGES | 962 BEAVER DAM ROAD CHESAPEAKE VA 23322 |
| JIM HOLT | 37654 BRIARCLIFF PL VALENCIA CA 91354 |
| JIM IANNOLO | 1626 OLIVER LN LADY LAKE FL 32159 |
| JIM JENNINGS CUSTOM MASONRY | 2221 CAPE COD WAY SANTA ANA CA 92703 |
| JIM JENSEN | 28853 GARNET HILL COURT AGOURA HILLS CA 91301 |
| JIM JULIANI MOTOR CAR COMPANY | 203 HOMER STREET WATERBURY CT 06704 |
| JIM K ROBERTSON | 902 E VALENCIA AVENUE BURBANK CA 91501 |
| JIM KARLESKINT | 200 WATERS EDGE TRL DELAND FL 32724-7222 |
| JIM KELLEY & ASSOCIATES | TWIN STACKS CENTER 1100 MEMORIAL HWY DALLAS PA 18612 |
| JIM KIDWELL REFRIGERATION INC | 4126 W MICHELLE DR GLENDALE AZ 85308 |
| JIM KNOWLTON | 1501 CARDIGAN AVE VENTURA CA UNITES STATES |
| JIM LARKINS | 3481 LOTUS ST. IRVINE CA 92670 |
| JIM LAVRAKAS | 2667 WESLEYAN DR ANCHORAGE AK |
| JIM MAAKESTAD | 1460 RIDGE DR SYCAMORE IL 60178 |
| JIM MACPHEE | 10645 LAKELOUISA RD CLERMONT FL 34711 |
| JIM MARTIN | 150 WEIR PL GROVELAND FL 34736 |
| JIM MCCRARY | 1232 MARIPOSA ST NO.B GLENDALE CA UNITES STATES |
| JIM MCCRARY PHOTOGRAPHER | 1232 MARIPOSA ST    NO.B GLENDALE CA 91205 |
| JIM MCCRARY PHOTOGRAPHER | PO BOX 1161 GLENDALE CA 91209-1161 |
| JIM MCCURDY | 16812 N. 20TH ST. PHOENIX AZ 85022 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MULLIGAN - FARMERS INSURANCE | 1016 E. BROADWAY NO.204 GLENDALE CA 91205 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 491304 LOS ANGELES CA 90049 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 995 LA QUINTA CA 92247-0995 |
| JIM O'BRIEN | 3007 BRILLANTE SAN CLEMENTE CA 92673 |
| JIM O'BRIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JIM O'BRIEN | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| JIM OSBORNE PHOTOGRAPHY | 44 BUSTETTER DR FLORENCE KY 41042 |
| JIM PARKWAY | 6204 GUNPOWDER ROAD BALTIMORE MD 21209 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JIM PAVELKA | 39 A P GATES RD EAST HADDAM CT 06423-1523 |
| JIM PEAK | 17411 THROOP ST 1 EAST HAZEL CREST IL 60429 |
| JIM PEASE | 11836 DARLINGTON AVE #2 LOS ANGELES CA 90049 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2 LOS ANGELES CA 90049 |
| JIM PERRY GIVENS | 4041 TRAIL CREEK ROAD BOZEMAN MT 59715 |
| JIM POSTON | 3605 HIGHTOWER CT COCOA FL 32926-4485 |
| JIM POWELL | 2300 BELLEVUE AVENUE APT# 7 LOS ANGELES CA 90026 |
| JIM PRICHARD | 26120 LAGUNA CT 206 ALISO VIEJO CA 92656 |
| JIM RAMSEY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JIM ROBBINS | P.O. BOX 334 HELENA MT 59624 |
| JIM ROSETH | 7025 CATABA RD HESPERIA CA 92344 |
| JIM ROUSE ENTREPRENEURIAL FUND, INC | 9250 BENDIX RD N COLUMBIA MD 21044 |
| JIM RUBIN ASSOCIATES INC | 481 HALF HOLLOW ROAD DIX HILLS NY 11746-5860 |
| JIM RUNKLE | 5320 AUDUBON AVE DELEON SPRINGS FL 32130-4406 |
| JIM RYAN | 5540 DAISY LN COOPERSBURG PA 18036 |
| JIM SCHWETZ | 3270 BUFFALO CT KISSIMMEE FL 34746-2904 |
| JIM SCOTT | 408 S INDIAN HILL BLVD 49 CLAREMONT CA 91711 |
| JIM SLEEPER | 50 PARK AVENUE #4 C NEW YORK NY 10016 |
| JIM SOODEEN | 921 SE 2ND AVE DELRAY BEACH FL 33483 |
| JIM SPARKES CABLE | PO BOX 272624 ATTN: LEGAL COUNSEL CONCORD CA 94527 |
| JIM SPELL | 12710 PINE ARBOR DR CLERMONT FL 34711 |
| JIM STEINFELDT | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| JIM STEINMEYER | 514 SOUTH PARISH PLACE BURBANK CA 91506 |
| JIM STIMSON | 142 LARKSPUR LANE CROWLEY LAKE CA UNITES STATES |
| JIM STRATTON | 4813 COACHMANS DR APT 7 ORLANDO FL 32812-5275 |
| JIM SWINBURNE | 156 FOREST DR LEESBURG FL 34788-2640 |
| JIM TAYLOR | 11023 PLUM DRIVE WORTON MD 21678 |
| JIM THIERBACH | RIVERSIDE CA 92509 |
| JIM THOMPSON | 6951 JONES AV RIVERSIDE CA 92505 |
| JIM THORPE NATL BANK | PO BOX 4053 JIM THORPE PA 18229-0453 |
| JIM TIMLIN | 725 INTRACOASTAL DR FORT LAUDERDALE FL 33304-3620 |
| JIM VARNER | 14628 TONIKAN  ROAD APPLE VALLEY CA 92307-3740 |
| JIM VERMILYA | 309 N BROADWAY WIND GAP PA 18091 |
| JIM WALSH | HARVARD UNIVERSITY 8 HILLCREST COURT WATERTOWN MA 02472 |
| JIM WALTERS | 3872 ALBERAN AVENUE LONG BEACH CA 90808 |
| JIM WASHBURN | 221 ROSE LN COSTA MESA CA 92627 |
| JIM WATKINS | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JIM WIESENBACH/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92660 |
| JIM WILLIAMS | 483 NORTHPARK BLVD SAN BERNARDINO CA 92407 |
| JIM WILSON | 220 S. 3RD STREET QUAKERTOWN PA 18951 |
| JIM WINN | 111 CHELAN DR  APT A LEXINGTON KY 40503 |
| JIM WISER | 701 MILTON ROAD INVERNESS IL 60067 |
| JIM WRIGHT | 2 S.  STOUGH HINSDALE IL 60521 |
| JIM/CAROL DAVIS | 33083 EMBASSY AV TEMECULA CA 92592 |
| JIMBES,CHARLETTE E | 159 ASHLEY STREET APT. 3-W HARTFORD CT 06105 |
| JIMENEZ GARCIA, MARIA MARGARITA | 140 BONAVENTURE BLVD  NO.201 WESTON FL 33326 |
| JIMENEZ MCCUE, EVE MARIE | 372 NOTRE DAME DR ALTAMONTE SPRINGS FL 32714 |
| JIMENEZ, ARTURO | 7705 CAMINO REAL  NO.301 MIAMI FL 33143 |
| JIMENEZ, CHRYSTAL | 2300 W 50TH PL      1 CHICAGO IL 60609 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JIMENEZ, ELVIN | CASA NO.83 EL CORTE SAMANA SARTA YAGUATE SAN CRISTOBAL DOMINICAN REPUBLIC |
| JIMENEZ, FELIX DANIEL | 735 NW 21 COURT MIAMI FL 33125 |
| JIMENEZ, PABLO | 243 GARDEN COVE CT ORLANDO FL 32835 |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MONTENEGRO, REPUBLIC OF |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MONTENEGRO, REPUBLIC OF |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MONTENEGRO, REPUBLIC OF |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MONTENEGRO, REPUBLIC OF |
| JIMENEZ, SUSSEL | 1585 W 56TH PLACE HIALEAH FL 33012 |
| JIMENEZ, TOMAS | 3381 LEBON DRIVE  NO.204 SAN DIEGO CA 92122 |
| JIMENEZ, TOMAS | 3381 LEBRON DRIVE  NO.204 SAN DIEGO CA 92122 |
| JIMENEZ, YESSENIA | 405 VIRGINIA ST BENSENVILLE IL 60106 |
| JIMENEZ,ELIAS | 1518 S. FAIXFAX AVENUE LOS ANGELES CA 90019 |
| JIMENEZ,EVELYN | 4001 NORTH MISSION ROAD APT E37 LOS ANGELES CA 90032 |
| JIMENEZ,JORGE | 6108 S. NARRAGANSETT AVE CHICAGO IL 60638 |
| JIMENEZ,JUAN B | 1326 OAK GROVE COURT KISSIMMEE FL 34474 |
| JIMENEZ,LERIDA | 16600 S POST RD NO.203 WESTON FL 33331 |
| JIMENEZ,MARY MAGDALENA | 3856 RANDOLPH AVENUE LOS ANGELES CA 90032 |
| JIMENEZ,RAYMOND | 5240 N. DONNA BETH AVENUE AZUSA CA 91702 |
| JIMENEZ,WILLIAM | 1167 STANLEY AVE APT 2F BROOKLYN NY 11208 |
| JIMIKA DAVIS | 4520 WILLIAMS BLVD. APT. #A308 KENNER LA 70065 |
| JIMINEZ,MANUEL | 4040 SEQUOIA STREET LOS ANGELES CA 90039 |
| JIMINIAN,PABLO | 444 HILLSIDE AVENUE HARTFORD CT 06106 |
| JIMMIE GILMORE | 4701 S GRAMERCY PLACE LOS ANGELES CA 90062 |
| JIMMIE HAMBRICK | 4419 W. ADAMS CHICAGO IL 60624 |
| JIMMY A HANCOCK | 155 PLUMOSUS DRIVE ALTAMONTE SPRINGS FL 32701 |
| JIMMY BACA | P. O. BOX 9311 ALBUQUERQUE NM 87119-9311 |
| JIMMY BRESLIN | 1501 BROADWAY  SUITE 1313 NEW YORK NY 10036 |
| JIMMY BRYAN AUTOMOTIVE GROUP    [LEXUS OF | ORLANDO/EMPLOYMENT] 305 N SEMORAN BLVD WINTER PARK FL 327924404 |
| JIMMY BRYAN AUTOMOTIVE GROUP    [LEXUS OF | ORLANDO] 305 N SEMORAN BLVD WINTER PARK FL 327924404 |
| JIMMY BURKE | 5701 W. WASHINGTON BLVD APT 1E CHICAGO IL 60644 |
| JIMMY CHIN | 10116 DAY LILY COURT BRANDENTON FL UNITES STATES |
| JIMMY D LAMPHIER | 675 JOSHUA RD NIPOMO CA 93444 |
| JIMMY DEDIOS | 362 PLAZA PARAISO CHULA VISTA CA 91914 |
| JIMMY FISHBEIN PHOTOGRAPHY INC | 111 S MORGAN STREET  NO.507 CHICAGO IL 60607 |
| JIMMY HARA | 604 ROSE AVENUE VENICE CA 90291 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 WESTMINSTER CA 92683 |
| JIMMY JAMES | 4400 GEORGETOWN DR ORLANDO FL 32808 |
| JIMMY JOHNS | 2217 FOX DR CHAMPAIGN IL 61820 |
| JIMMY LE | 1633 E AUTUMN RIDGE CT ORANGE CA 92866 |
| JIMMY LUKER | 732 S LOST CANYON RD ANAHEIM CA 92808 |
| JIMMY MALLAS | 8125 CHATHAM MANOR BLVD ORLANDO FL 32821 |
| JIMMY MARGULIES | C/O THE RECORD 150 RIVER ST HACKENSACK NJ 07601 |
| JIMMY PAGE | 8608 HOLLOWAY DR #118 WEST HOLLYWOOD CA 90069 |
| JIMMY PARK | 4020 WOKING WAY LOS ANGELES CA 90027 |
| JIMMY POLLOCK | 8234 N. RUPPERT ROAD MILLERSVILLE MD 21108 |
| JIMMY RENESCA | 11325 PORTO CT. ORLANDO FL 32837 |
| JIMMY STAMOS | 504 MAIN ST. WETHERSFIELD CT 06109 |
| JIMMY STEVENS | 21303 E CLOVERTON ST COVINA CA 91724 |
| JIMMY VALAHERA | 825 CENTER ST B112 COSTA MESA CA 92627 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JIMMY WEATHERSBEE | 1253 ROBIN ROAD WEST COVINA CA 91791 |
| JIMMY Y GROUNDS | 28753 SR 44 EAST EUSTIS FL 32736 |
| JIMMY'S | 511 PAMELA LANE POMONA CA 91766 |
| JIMMYS PERMIT SERVICE | 7413 HANNUM AVE CULVER CITY CA 90230 |
| JIMMYS PLACE | 1122 AIRPORT RD ALLENTOWN PA 18109-3310 |
| JIN PAK | 102 N. GLENDALE AVE. NO.612 GLENDALE CA 91206 |
| JIN, JUSTIN | FLAT 7F, BLOCK B, TEMPO COURT HONG KONG HONG KONG |
| JIN, LAN | 1876 BLUFFHILL DR MONTEREY PARK CA 91754 |
| JINES CARRASCO | 7 ANN LEE LANE TAMARAC FL 33319 |
| JING & MIKE COMPANY | 73-4325 LIHILIHI PLACE KAILUA-KONA HI 96740 |
| JING & MIKE COMPANY | 1128 4TH AVE LONGMONT CO 80501 |
| JING DE USA INC | CHRISTINA SCHMITZ 1942 N ROSEWOOD SOUTH EL MONTE CA 91733 |
| JINGLE NETWORKS INC | 36 CROSBY DRIVE BEDFORD MA 01730 |
| JINI TAYLOR | 425 W. ROSCOE APT # 102 CHICAGO IL 60657 |
| JINNI MEDIA | 2 HATAMAR ST. ATTN: LEGAL COUNSEL YAHUD 56477 |
| JINNY WELCH | 97 MISTY MEADOW PERKASIE PA 18944 |
| JINX PERSZYK | PO BOX 335 WIND GAP PA 18091 |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N ALLENTOWN PA 18104 |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST ALLENTOWN PA 18104 |
| JITENDRE PESALADINNE | 46 BRITTANY FARMS RD APT 227 NEW BRITAIN CT 06053 |
| JIWON SONG | 8 W MONROE ST. APT. #1604 CHICAGO IL 60603 |
| JIYEON YOO | 2306 MATHEWS AVENUE 1 REDONDO BEACH CA 90278 |
| JJ KELLER & ASSOCIATESINC | 3003 W BAERWOOD LN ATN: ORDER NEENAH WI 54957-0368 |
| JJ NEWS | 5740 S. MOZART ATTN: LOU HAGL DESPLAINES IL 60018 |
| JJN OF SOUTH FLORIDA, CORP. | 3641 W HILLSBORO BLVD  #F103 COCONUT CREEK FL 33073 |
| JK GROUP INC | PO BOX 7174 PRINCETON NJ 08543-7174 |
| JK HARRIS & CO | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 33487 2773 |
| JK RESIDENTIAL SERVICES INC. | 2016 RIVERSIDE DRIVE LOS ANGELES CA 90039 |
| JKG GROUP | 1000 CLINTON MOORE RD SUITE 201 BOCA RATON FL 33487 |
| JKG GROUP INC | 1000 CLINT MOORE RD NO. 201 BOCA RATON FL 33487 |
| JKG GROUP, INC | 990 S ROGERS CIR STE 8 BOCA RATON FL 334872835 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON CHICAGO IL 60634 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 CHICAGO IL 60634 |
| JKO NEWS AGENCY. INC | 6311 W.  PATERSON AVE ATTN: JARVIS KING CHICAGO IL 60641 |
| JKS CMFV LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLAZA, NO. 100 NEWPORT BEACH CA 92660 |
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLZA     100 NEWPORT BEACH CA 92660 |
| JKS SYSTEMS LLC | PO BOX 474 MARLBOROUGH CT 06447 |
| JKS-CMFV LLC | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| JKS-CMFV, LLC | 17700 NEWHOPE ST. FOUNTAIN VALLEY CA 92708 |
| JKS-CMFV, LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT COMPANY 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| JL 360 LLC | 1600 ROUTE 22    2ND FLR UNION NJ 07083 |
| JL COOPER ELECTRONICS | 142 ARENA STREET EL SEGUNDO CA 90245 |
| JL DESIGN ENTERPRISES | 1821 NEWPORT CIR SANTA ANA CA 92705 |
| JL MEDIA | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |

| Claim Name | Address Information |
| --- | --- |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | ATTN PHOEBE RAMOS 7205 CORPORATE CENTER DR NO.505 MIAMI FL 33126-1231 |
| JL MEDIA/GORDON BROS/COMP USA | 1600 ROUTE 22 ACCOUNTS PAYABLE UNION NJ 07083 |
| JL NEWS | 5119 HAWTHORNE LN LISLE IL 60532 |
| JL SHAPIRO | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| JLI, KIREETI | 1872 W PALM DR    372 MOUNT PROSPECT IL 60056 |
| JM & ASSOCIATES | 20428 WEATHERSTONE F RD KILDEER IL 60047 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JM MCGANN & COMPANY | 2230 SOUTH BLUE ISLAND AVE CHICAGO IL 60608 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JM MECHANICAL AND ASSOCIATES | 3016 BARKLEY AVE   NO.4 BRONX NY 10465 |
| JM WEST | 20428 WEATHERSTONE ROAD KILDEER IL UNITES STATES |
| JMA PROMOTIONAL ITEMS | 94 HOLMES RD NEWINGTON CT 06111 |
| JMC RESORT PROPERTY SERVICES | 483 MANDALAY AVE STE 112 CLEARWATER FL 337672008 |
| JMD ELECTRIC INC | 26 EVERGREEN DR MANORVILLE NY 11949 |
| JMEN LLC | ONE BRIDGE STREET IRVINGTON NY 10533 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST FOUNTAIN VALLEY CA 92708 |
| JMH CORPORATION | 101 PHOENIX AVENUE ENFIELD CT |
| JMI REALTY AND PROPERTY MGT | 190 SE 12TH AVE POMPANO BEACH FL 330607476 |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD SOUTH WINDSOR CT 06074 |
| JML, INC. C/O RELEVISION | C/O RELEVISION 107 W. IMPERIAL HWY STE 319 BREA CA 92821 |
| JN MANAGEMENT INC | 5010 N CENTRAL AVE    NO.145 CHICAGO IL 60630 |
| JN MANAGEMENT INC | JN MANAGEMENT INC T BLACKSHIRE  /  ID NO. 02-0600807 230 S DEARBORN ST STOP 5115 CHICAGO IL 60604 |
| JN MARY,JIHSMY | 220 NW 41ST STREET POMPANO BEACH FL 33064 |
| JNJ NEWS | 19205 STATE LINE RD ATTN: MICHAEL PYNE ST. JOHN IN 46373 |
| JNJ NEWS INC | 19205 STATELINE RD LOWELL IN 46356 |
| JO & MC CORPORATION | 22349 SW 66TH AVENUE BOCA RATON FL 33428 |
| JO ANN BRITTON | 3252 GREENLEAF DR BREA CA 92823 |
| JO ANN FABRIC & CRAFT | 5555 DARROW ROAD HUDSON OH 44236 |
| JO ANN FABRICS AND CRAFT STORES | 5555 DARROW ROAD HUDSON OH 442364011 |
| JO ANN LAWSON | C/O H. DUNCAN GARNETT, JR. PATTEN,WORNOM,HATTEN & DIAMONSTEIN, LC. 12350 JEFFERSON, AVENUE, SUITE 300 NEWPORT NEWS VA 23602 |
| JO ANN LINDO | 226 SYPE DRIVE CAROL STREAM IL 60188 |
| JO ANN PUGH | 8810 LOTT CARY RD PROVIDENCE FORGE VA 23140 |
| JO ANN STORES INC | 5555 DARROW RD HUDSON OH 44236 |
| JO ANN STORES INC. | 5555 DARROW RD SUSAN THOMAS HUDSON OH 44236 |
| JO ANNE LAWSON | C/O PATTEN, WORNOM, HATTEN & DIAMONSTEIN ATTN: DUNCAN GARRETT, JR. 12350 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| JO ANNE LAWSON | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, LC H. DUNCAN GARNETT, JR. 12350 JEFFERSON AVENUE, STE 300 NEWPORT NEWS VA 23602 |
| JO BASTIN | 241 GOLF AIRE BLVD WINTER HAVEN FL 33884-3249 |
| JO DAVIS | 39436 COUNTY ROAD 452 LEESBURG FL 34788 |
| JO DAVIS/REMAX REAL ESTATE | 2086 ROLLING MEADOW DR MACUNGIE PA 18062-8897 |
| JO DEE HOFFERT | 928 E LINDEN ST APT 2 ALLENTOWN PA 18109 |
| JO ELLEN STOVEALL | 250 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 AMMAN 11195 JORDAN |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JO GIESE | 31500 BROAD BEACH RD. MALIBU CA 90265 |
| JO JO'S COFFEE ROASTING CO | 22 PRATT ST HARTFORD CT 06103 |
| JO LYNNE SINOR | 510 LOGAN PLACE APT. 17 NEWPORT NEWS VA 23601 |
| JO M. MCPHILLIPS | 237 WASHINGTON AVE PROVIDENCE RI 02905 |
| JO PERRY | 3730 MOUND VIEW AVENUE STUDIO CITY CA 91604 |
| JO SCOTT-COE | 3633 BEECHWOOD PLACE RIVERSIDE CA 92506 |
| JO SHANEYBROOK | 2826 CUB HILL ROAD BALTIMORE MD 21234 |
| JO SIMONS | 2657 PALMETTO ROAD MT. DORA FL 32757 |
| JO SMATHERS | 837 PALMETTO TER OVIEDO FL 32765 |
| JO'ANN JONES-MURRAY | 8623 S. LAFLIN CHICAGO IL 60620 |
| JO-ANN FABRICS & CRAFTS | 5555 DARROW RD HUDSON OH 44236-4011 |
| JO-ANN MORT | 40 PROSPECT PARK WEST APT 3C BROOKLYN NY 11215 |
| JO-ANN SCOTTO | 24 HACKETT PL RUTHERFORD NJ 070701502 |
| JO-ANNE SMALLWOOD | 21042 E ARROW HIGHWAY APT 88 COVINA CA 91724 |
| JOACHIM H JERON | 7119 FERNHILL DRIVE MALIBU CA 90265 |
| JOAL RYAN | P.O. BOX 543 GLENDALE CA 91209 |
| JOAN AITCHISON | 174 MERROW ROAD TOLLAND CT 06084 |
| JOAN ALUTTO | 43 LANCASTER DRIVE WINDSOR CT 06095 |
| JOAN BARNES | 1115 N THORNTON AVE ORLANDO FL 32803-2525 |
| JOAN BAUMANN | 3252 OAK BRANCH LN TOANO VA 23168 |
| JOAN BEVER | 383 EAST 1500 NORTH CHESTERTON IN 46304 |
| JOAN BLESSING | 554 PALM PL W PORT ORANGE FL 32127-4889 |
| JOAN BRUCE | 87 HUDGINS RD POQUOSON VA 23662 |
| JOAN BRUMBERG | 136 EAST 57TH STREET NEW YORK NY 10022 |
| JOAN BUCK | NUMBER 8, LA VEREDA 707 EAST PALACE SANTA FE NM 87501 |
| JOAN CAIRNEY | 633 S. PLYMOUTH CT APT. #504 CHICAGO IL 60605 |
| JOAN CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN CHARBONNEAU | 1040 BRIELLE AVE OVIEDO FL 32765-5400 |
| JOAN CLARIDGE | 9 MULBERRY CLOSE BEAUFORT STREET LONDON SW3 5AB UK |
| JOAN CONNELLY | 873 VICEROY ROAD WANTAGH NY 11793 |
| JOAN CORBOY | 2907 CRABTREE LANE WILMETTE IL 60091 |
| JOAN COUGHLIN | P O BOX 151033 ALTAMONTE SPRINGS FL 32715-1033 |
| JOAN DAYAN | 3612 WHITLAND AVENUE NASHVILLE TN 37205 |
| JOAN DE FATO | 423 N ONTARIO ST BURBANK CA 91505 |
| JOAN DIDION | 445 PARK AVE. NEW YORK NY 10022 |
| JOAN DUMAINE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| JOAN DUPONT | 230 EAST 15TH ST. APT 9A NEW YORK NY 10003 |
| JOAN E DUMAINE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| JOAN E FULTON | 276 FIFTH AVE NEW YORK NY 10001 |
| JOAN E. KING | 510 LAKE BRIDGE LN APT 917 APOPKA FL 32703-3426 |
| JOAN FANTAZIA | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| JOAN GAJEWSKI | 9800 WESTWOOD DR TAMARAC FL 33321 |
| JOAN GARGISO | 21 DEER LANE WANTAGH NY 11793 |
| JOAN GARVEY | 4 OAKDALE AVENUE CENTRAL ISLIP NY 11722 |
| JOAN GHERMAN | 261 N MONROE AVE LINDENHURST NY 11757 |
| JOAN GIORDANC | 206 EAST DEEP HARBOUR CAMBRIDGE MD 21613 |
| JOAN H HASKINS | 1131 S 2000 E SALT LAKE CITY UT 84108 |
| JOAN HAFNER | 601 NORTH 8TH STREET APT #2 ALLENTOWN PA 18102 |
| JOAN HALL | 5 MCMULLEN AVENUE APT 1 STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| JOAN HAMILTON | 5 MANOR COURT RISING SUN MD 21911 |
| JOAN HAMPSON | 201 E VERDUGO AV 111 BURBANK CA 91502 |
| JOAN HANNNIGAN | 2427 ACADEMY CIR E APT 202 KISSIMMEE FL 34744 |
| JOAN HARRIS | 7225 PLANTAIN DR. ORLANDO FL 32818 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE LONG BEACH CA 90807 |
| JOAN IMHOF | 24 ADAMS AVE BAYVILLE NY 11709 |
| JOAN KLING | C/O KELLEY SPEARCY ORLANDO FL 32812 |
| JOAN KNUTH | 35 WALNUT AVE FARMINGVILLE NY 11738 |
| JOAN KUEKER | 634 N DRURY LANE ARLINGTON HTS IL 60004 |
| JOAN LAKE | 78932 FALSETTO DRIVE PALM DESERT CA 92211 |
| JOAN LANDON | 16 VICKI LN COLCHESTER CT 06415-1041 |
| JOAN LAPE | 26301 SE COUNTYROAD42 ST NO. 49 UMATILLA FL 32784 |
| JOAN LAVENDER | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| JOAN LEARY | 1409 TURQUOISE DRIVE CARLSBAD CA 92011-1242 |
| JOAN LEHMAN | 2880 NE 14TH ST POMPANO BEACH FL 330623651 |
| JOAN LEVIT | 356 AVENUE OF THE STARS NORTH BLENHEIM NY 12131-1720 |
| JOAN LOWE | 32618 OAK PARK DR LEESBURG FL 34748-8726 |
| JOAN LOZAUN | 243 LANAI LN PLACENTIA CA 92870 |
| JOAN M FANTAZIA | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| JOAN M WONG | 10560 BETHANY CENTER RD. EAST BETHANY NY 14054 |
| JOAN M. CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN MARIE HALL | 2105 HILLSIDE TERRACE CARY IL 60013-2836 |
| JOAN MASHALLA | 4738 SOUTH CHAMPLAIN CHICAGO IL 60615 |
| JOAN MATHEWS | 1140 W KATELLA AV 210 ANAHEIM CA 92802 |
| JOAN MCIVER | 2201 NE 32ND COURT LIGHTHOUSE POINT FL 33064 |
| JOAN MORANO | 425-B HERITAGE HILLS SOMERS NY 10589 |
| JOAN NAGELKIRK | 3135 N CLIFTON COACHHOUSE CHICAGO IL 60657 |
| JOAN NEWELL | 4147 MIDDLEGATE DR KISSIMMEE FL 34746-6419 |
| JOAN NORMAN | 1251 W 33RD STREET LONG BEACH CA 90810 |
| JOAN O'SHEA | 112 S. MAPLE #B1 OAK PARK IL 60302 |
| JOAN P RING | 28684 PORTSMOUTH DRIVE SUN CITY CA 92586 |
| JOAN PETERSILIA | 1346 ESTRELLA DRIVE SANTA BARBARA CA 93110 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 HAINES CITY FL 33844 |
| JOAN RAMBACH | 317 FOREST AVE ALTAMONTE SPRINGS FL 32701-3615 |
| JOAN REMINICK | 2 SALISBURY DRIVE S EAST NORTHPORT NY 11731 |
| JOAN RICCA | PO BOX 2046 WEST HEMPSTEAD NY 11552 |
| JOAN RILEY | 406 S. VINCENT STREET BALTIMORE MD 21223 |
| JOAN SHANAHAN | 55 CEDAR STREET HICKSVILLE NY 11801 |
| JOAN SHERIFF | P.O. BOX 380031 MURDOCK FL 33938-0031 |
| JOAN SPRINGHETTI | 108 WEST 2ND STREET #613 LOS ANGELES CA 90012 |
| JOAN STAKE | 1219 SW 2ND AVENUE POMPANO BEACH FL 33060 |
| JOAN STANIS | 1000 W GREGORY MT PROSPECT IL 60056 |
| JOAN STATTEL | 2206 JACKSON AVE SEAFORD NY 11783 |
| JOAN STRICKLER | 910 IVY ST HEMET CA 92545 |
| JOAN TAPPER | 603 ISLAND VIEW SANTA BARBARA CA 93109 |
| JOAN VON HOLLEN | 3786 ALABAMA SAN DIEGO CA 92104 |
| JOAN WALSH | 61 GLADYS STREET SAN FRANCISCO CA 94110 |
| JOAN WALTERS | 5 MAIDSTONE COURT APT. D BALTIMORE MD 21237 |
| JOAN WILFERTH | 18171 MONSON CT YORBA LINDA CA 92886 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOAN WILLORY | 8205 NW 24TH CT PEMBROKE PINES FL 33024 |
| JOAN WISNER CARLSON | CARTERDALE ROAD BALTIMORE MD 21209 |
| JOAN WIXEN | 807 BRONZE LANE LOS ANGELES CA 90049 |
| JOAN ZELLER | 601 SHOREWOOD DR NO. 404 CAPE CANAVERAL FL 32920 |
| JOAN, NATHAN | 4221 LENORE LANE NW WASHINGTON DC 20008 |
| JOANA SCOTT | 1685  HIGHLAND AVE. ROCHESTER NY 14618 |
| JOANALYN MENDOZA | 2597 ARCADIA CIRCLE NAPERVILLE IL 60540 |
| JOANEL JEAN-PHILIPPE | 1049 CLOVER CREST RD. ORLANDO FL 32811 |
| JOANES METAYER | 428 W DAYTON CIR FORT LAUDERDALE FL 33312 |
| JOANIE COX | 6646 VILLA SONRISA DRIVE APT. #512 BOCA RATON FL 33433 |
| JOANN BARDFIELD | 4444 WHITSETT AV 6 STUDIO CITY CA 91604 |
| JOANN BATY | 855 GRANADA PARKWAY LINDENHURST NY 11757 |
| JOANN DANG | 620 ABBOT AVE SAN GABRIEL CA 91776 |
| JOANN DEMICCO | 31 BEL AIRE DR PLAINVILLE CT 06062-1000 |
| JOANN FABRICS | 5555 DARROW RD. HUDSON OH 44236 |
| JOANN FALAJLO | 2354 NORTHGATE NORTH RIVERSIDE IL 60546 |
| JOANN H LUNDBERG | 25607 SHINNECOCK DR MONEE IL 60449 |
| JOANN HAMASAKI | 1330 JAMAICA LANE OXNARD CA 93030 |
| JOANN KELLEHER | 1340 N. ASTOR STREET 408 CHICAGO IL 60610 |
| JOANN KLIMKIEWICZ | 34 COTTAGE STREET NEW HAVEN CT 06511 |
| JOANN LANCE | 5620 LAKE LIZZIE DR APT 18 SAINT CLOUD FL 34771-9404 |
| JOANN MANNO | 25 PRESTON AVENUE STATEN ISLAND NY 10312 |
| JOANN MATIKA | 1040 BARBARA DRIVE COPLAY PA 18037 |
| JOANN MILLER | 3017 WEYMOUTH COURT APOPKA FL 32703 |
| JOANN MRACEK-HUSSEY | 1698 NE 33 ST OAKLAND PARK FL 33334 |
| JOANN PALMINTERI | 57 STRAWBERRY COMMONS RIVERHEAD NY 11901 |
| JOANN PARKER | 27 N LOCKWOOD CHICAGO IL 60644 |
| JOANN PRIHODA-REECE | 657 LOMOND DR. MUNDELEIN IL 60060 |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| JOANN SENECHAL | 163 WINTERWOOD WINDSOR CT 06095 |
| JOANN STOKES | 15242 JOHNS LAKE RD CLERMONT FL 34711-8706 |
| JOANN STORES INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOANN STORES, INC. | 5555 DARROW ROAD HUDSON OH 44236 |
| JOANN STORES, INC. | 5555 DARRROW RD HUDSON OH 44236 |
| JOANN STOUT | 926 TILGHMAN STREET ALLENTOWN PA 18102 |
| JOANN STUPAKIS | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| JOANN T SENECHAL | 163 WINTERWOOD WINDSOR CT 06095 |
| JOANN WHITE | 403 N. ROBINSON STREET BALTIMORE MD 21224 |
| JOANN WYPIJEWSKI | 356 EAST 13TH ST. #11 NEW YORK NY 10003 |
| JOANN ZOLLO | 9828 NW 28TH CT. CORAL SPRINGS FL 33065 |
| JOANNA BOURKE | UNIVERSITY OF LONDON/BIRKBECK COLLEGE MALET STREET LONDON WC1E  7HX UNITED KINGDOM |
| JOANNA CHERRY | 3121 BRENDAN AVENUE BALTIMORE MD 21213 |
| JOANNA CLARK | 108 THOMAS RD SEAFORD VA 23696 |
| JOANNA GUSTAFSON | 2320 11TH AVE. NORTH RIVERSIDE IL 60546 |
| JOANNA JONES | 2999 E OCEAN BLVD 910 LONG BEACH CA 90803 |
| JOANNA LAST | 3874 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423-4511 |
| JOANNA LIN | 5029 ELMWOOD AVE APT 17 LOS ANGELES CA 90004 |
| JOANNA LINKCHORST | 3357 BURRITT WAY LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
|---|---|
| JOANNA LUXEM | 30 SAN RAPHAEL MONARCH BEACH CA 92629 |
| JOANNA PENA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| JOANNA PONCAVAGE | 1144 PECAN LANE WALNUTPORT PA 18088 |
| JOANNA RAKOFF | 530 F GRAND ST 4F NEW YORK NY 10002 |
| JOANNA ROGUSKA | 1337 N. ASHLAND AVENUE APT 2 CHICAGO IL 60622 |
| JOANNA THIRKILL | 2133 SEA PINES WY CORAL SPRINGS FL 33071-7738 CORAL SPRINGS FL 33071 |
| JOANNAH HILL | 729 OVERBROOK ROAD BALTIMORE MD 21212 |
| JOANNE ACKERMAN | 3229 R. ST. NW WASHINGTON DC 20007 |
| JOANNE CAROLE | 1808 GARVIN STREET ORLANDO FL UNITES STATES |
| JOANNE CASEY | 2708 DOWNING DR KISSIMMEE FL 34746 |
| JOANNE CAUSEY | 5015 EVELYN CT NEWPORT NEWS VA 23605 |
| JOANNE CIURZYNSKI | 16 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| JOANNE CONNER | 3770 SOMERSET DR LOS ANGELES CA 90016 |
| JOANNE CREIGHTON | MOUNT HOLYOKE COLLEGE 50 COLLEG STREET SOUTH HADLEY MA 01075 |
| JOANNE CUNHA | 2315 EAGLE CREEK LANE OXNARD CA 93036 |
| JOANNE FEHNEL | 18 RED OAK DR PALMERTON PA 18071 |
| JOANNE HEENAN | 63 DIAMOND DRIVE PLAINVIEW NY 11803 |
| JOANNE K. FALK | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| JOANNE LALONDE | 1136 PATTENS MILLS ROAD QUEENSBURY NY 12804 |
| JOANNE LAW | 10640 DEERING AVENUE CHATSWORTH CA 91311 |
| JOANNE LEHR | 3055 NEWBURG ROAD NAZARETH PA 18064 |
| JOANNE M STEINBACH | 7444 VIA RIO NIDO DOWNEY CA 90241 |
| JOANNE MARLOWE | 259 BAYARD ST OCEANSIDE NY 11572 |
| JOANNE MCCRACKEN | 938 1/2  N. VERDUGO ROAD GLENDALE CA 91206 |
| JOANNE MCVEY | 9667 CHAMBERLAIN ST VENTURA CA 93004 |
| JOANNE MOZDZER | 176 COOPER PLACE NEW HAVEN CT 06515 |
| JOANNE NETREFA | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| JOANNE NEUSHOTZ | 25 PLEASANT AVE PLAINVIEW NY 11803 |
| JOANNE O'MALLEY | 8445 LEROY STREET SAN GABRIEL CA 91775 |
| JOANNE PAISLEY | 2319 FALMOUTH RD MAITLAND FL 32751 |
| JOANNE PECK | 421 NO. BAY DRIVE NO. MASSAPEQUA NY 11758 |
| JOANNE POCIASK | 220 WOODBORO DR WEST CHICAGO IL 60185 |
| JOANNE REISS | 1440 W. WOODLAWN STREET ALLENTOWN PA 18102 |
| JOANNE SCHMITZ | 730 S BOND ST BALTIMORE MD 21231 |
| JOANNE STERN | 400 N. MCCLURG CT. #3010 CHICAGO IL 60611 |
| JOANNE STEVENS | 7206 SANTA ISABEL CIR BUENA PARK CA 90620 |
| JOANNE STEVENS | 1000 S ORLANDO AVE APT B22 MAITLAND FL 32751-6451 |
| JOANNE TONG | 12725 PINEYWOODS WAY CLERMONT FL 34711 |
| JOANNE TRESTRAIL | 1153 E 56TH ST CHICAGO IL 60637 |
| JOANNE WELLER | 14762 JUSTIFIABLE COURT WOODBINE MD 21727 |
| JOANNE WERNICK | 4 BROWN CONE GARTH BALTIMORE MD 21236 |
| JOAO MASSON | 10236  BOCA ENTRADA BLVD      105 BOCA RATON FL 33428 |
| JOAQUIM FRAGA | 69 OAKWOOD AVENUE WEST HARTFORD CT 06119 |
| JOAQUIN BEJARANO | 8091 P.O. BOX REDLANDS CA 92375 |
| JOAQUIN VELAZQUEZ | 1645 S. PALMETTO AVENUE ONTARIO CA 91764 |
| JOB EXAMINER | 4015 WEST CHANDLER BLVD, SUITE 2 ATTN: LEGAL COUNSEL CHANDLER AZ 85226 |
| JOB FEVRIER | 530 SW 63RD TERRACE MARGATE FL 33068 |
| JOBS4POINTOCOM LLC | 24 JUNIPER RD WESTPORT CT 06880 |
| JOBTARGET | 22 MASONIC ST      STE 302 NEW LONDON CT 06320 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOBY METAYER | 241 NW 11TH STREET APT 1 POMPANO BEACH FL 33060 |
| JOCELINE HEIGHT | 11706 SIR WINSTON WAY ORLANDO FL 32824-6013 |
| JOCELYN BRAHAM | 7100 RALEIGH ST. HOLLYWOOD FL 33024 |
| JOCELYN G. PERRY | 1184 GREENLEY AVE GROVELAND FL 34736 |
| JOCELYN GRAHAM | 760 W LOMITA BLVD 90 HARBOR CITY CA 90710 |
| JOCELYN HAYES | 4101 WEST ROSECRANS AVENUE APT#18 HAWTHORNE CA 90250 |
| JOCELYN MCGARRY | 3610 SW 45TH AVE PEMBROKE PINES FL 33023 |
| JOCELYN SHELTRAW | 8 HOLLINWOOD IRVINE CA 92618 |
| JOCELYN STEWART | 214 E 106TH STREET LOS ANGELES CA 90003 |
| JOCELYN Y STEWART | 214 E 106TH STREET LOS ANGELES CA 90003 |
| JOCELYN, MILDRED | 637 NW 6TH CT APT 1 HALLANDALE FL 33009 |
| JOCHYMEK, BRENDA G | 5164 WYDELLA RD LILBURN GA 30047 |
| JOCK O'CONNELL | 516 22ND STREET SACRAMENTO CA 95816 |
| JOCKEL,BONNY | 44 S EMERSON AVE AMITYVILLE NY 11701 |
| JOCYIS GAO | 2113 S 5TH AV ARCADIA CA 91006 |
| JOD KAFTAN | 1121 PRINCETON ST APT 3 SANTA MONICA CA 90404 |
| JODEY LAWRENCE | 896 CAPITAL COSTA MESA CA 92627 |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA SAN JUAN CAPISTRANO CA 92675 |
| JODI B RUSSO | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| JODI BRESLIN | 17 DOONE DRIVE SYOSSET NY 11791 |
| JODI CENTERBAR | 33 PEACH TREE LANE QUEENSBURY NY 12804 |
| JODI COHEN | 2033 W. CUYLER CHICAGO IL 60618 |
| JODI DANOW | 4376 ACACIA CIRCLE COCONUT CREEK FL 33066 |
| JODI HIGGINS | 1551 TURNER STREET ALLENTOWN PA 18102 |
| JODI ZISSLER | 94 W. RANDALL COOPERSVILLE MI 49404 |
| JODIE A. BUCHAN | 1408 BETHESDA ST APOPKA FL 32703-4614 |
| JODIE BOOKSHAR | 2504 GRASSY POINT DR APT 208 LAKE MARY FL 32746-6586 |
| JODIE L. BURKE | P.O. BOX 936 VENICE CA 90294 |
| JODIE RUSSO | 104 SCHUYLER HEIGHTS GANSEVOORT NY 12831 |
| JODIE, JACOBS | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JODY ALIFF | 4837 NORTH AGNES AVENUE TEMPLE CITY CA 91780 |
| JODY BORRELLI | 43 ANCHOR STREET APT S FREEPORT NY 11520 |
| JODY FREEMAN | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| JODY JAFFE | 1213 CLEMENT PLACE SILVER SPRING MD 20910 |
| JODY KENT | 1616 BEVERLY BLVD. LOS ANGELES CA 90026 |
| JODY PAIGE | 1316 KLEIN AVE. DOWNERS GROVE IL 60516 |
| JODY PAUL | 452 S. DETROIT ST., #4 LOS ANGELES CA 90036 |
| JODY PEREZ | 3421 LARGA AVENUE LOS ANGELES CA 90039 |
| JODY REES | 9181 NW 17TH STREET PLANTATION FL 33322 |
| JODY ROSEN | 156 CONOVER STREET BROOKLYN NY 11231 |
| JODY TEMKIN | 5020 W. JARVIS SKOKIE IL 60077 |
| JODY WILLIAMS | 2 PERRY STREET CORTLANDT MANOR NY 10567 |
| JODY WINEGRAD | 110 BRIDGE LN YORKTOWN VA 23692 |
| JODY WURSTA | BOBBIE KLIPPLE 1619 WESTVIEW DR COOPERSBURG PA 18036 |
| JOE ABEL FENCE | 86-36 VAN WYCK EXPRESSWAY RICHMOND HILL NY 11418 |
| JOE ALFREDO CASIAN | 1735 PUENTE AV 3 BALDWIN PARK CA 91706 |
| JOE ALIBERTI | 79275 LIGA DR LA QUINTA CA 92253 |
| JOE AND ROSE SEARS | 6291 CYPRESS SPRINGS PKWY PORT ORANGE FL 32128 |
| JOE ANDERSON | 20 S 10TH ST HAINES CITY FL 33844-5300 |

| Claim Name | Address Information |
|---|---|
| JOE ARES | 20600 PESARO WY NORTHRIDGE CA 91326 |
| JOE BALISTRERI REALTOR | 1356 N FEDERAL HWY POMPANO BEACH FL 330623730 |
| JOE BALISTRERI REALTOR   [JOE BALISTRERI | REALTOR] 1356 N FEDERAL HWY POMPANO BEACH FL 330623730 |
| JOE BELL | 1910 LANARK AVENUE DALLAS TX 75203 |
| JOE BENSON | 5317 CORTOLANE DRIVE LA CRESCENTA CA 91214 |
| JOE BOKER | 12607 AMBOY AV SYLMAR CA 91342 |
| JOE BREAZEALE | P.O. BOX 892 GENEVA FL 32732 |
| JOE C MORENO PHOTOGRAPHY | 245 W NORTH AVE  APT 111 CHICAGO IL 60610 |
| JOE C NOLAN | 5611 SANFORD HOUSTON TX 77096 |
| JOE CAMPOY | 816 SAN SALVADOR DR LADY LAKE FL 32159 |
| JOE CHAVIRA | 11742 SUNGLOW STREET SANTA FE SPRINGS CA 90670 |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE FLOSSMOOR IL 60422 |
| JOE CHRISTIANO | 2531 REGENT ST., #9 BERKELEY CA 94704 |
| JOE CLARK | 1636 N CEDAR CREST BLVD STE 321 ALLENTOWN PA 18104-2318 |
| JOE CONASON | 50 EAST 10TH ST. APT 6B NEW YORK NY 10003 |
| JOE COOLS AIR & HEAT INC | 3025 SHINGLE CREEK CT KISSIMMEE FL 347466534 |
| JOE COTE | 16396 HIGHLAND PINES PRESQUE ISLE MI 49777 |
| JOE CUMMINGS | C/O BOST 6600 ROLLINGRIDGE DR CHARLOTTE NC 28211 |
| JOE DAN BOYD | 5107 N. FM 312 WINNSBORO TX 75494-6467 |
| JOE DEMETROVICS | 1408 LAUBACH AVE NORTHAMPTON PA 18067 |
| JOE DENBY | 5082 KATHY LN GLOUCESTER VA 23061 |
| JOE DENSON | 3818 W. CONGRESS PKWY CHICAGO IL 60624 |
| JOE DEROSA | 3930 SOUTHPOINTE DR APT 210 ORLANDO FL 32822-3792 |
| JOE DOMANICK | 8530 HOLLOWAY DRIVE #206 W HOLLYWOOD CA 90069 |
| JOE DUVA | 110 BROCK STREET TORRINGTON CT 06790 |
| JOE EGURROLA JR, PRESIDENT | A.A.L. DISTRIBUTORS, LLC 13451 FALLINGSTAR CT CORONA CA 92880 |
| JOE EVANS | 746 S PALMETTO AVE DAYTONA BEACH FL 32114-5320 |
| JOE FULLER | 811 MIMOSA DR ALTAMONTE SPRINGS FL 32714 |
| JOE GUTIERREZ | PO BOX 60666 CHICAGO IL 60660 |
| JOE H ALVAREZ | PO BOX 187 HAPPY CAMP CA 96039 |
| JOE H SCOTT | 300 LOCK RD DEERFIELD BEACH FL 334423801 |
| JOE HAI | 1262 N SWEETZER AV 3 WEST HOLLYWOOD CA 90069 |
| JOE HARDY | 1608 KILEY CT LADY LAKE FL 32159 |
| JOE HENNESSY | 2235 E DALE CIR DELAND FL 32720 |
| JOE HENRY | 1001 BUENA VISTA ST. SOUTH PASADENA CA 91030 |
| JOE HERERA | 2064 KILSON DR SANTA ANA CA 92707 |
| JOE HICKS | COMMUNITY ADVOCATES, INC. 865 S. FIGUEROA STREET, # 3339 LOS ANGELES CA 90017 |
| JOE HOPE JR | 2509  WILEY ST HOLLYWOOD FL 33020 |
| JOE JIMENEZ | 391 RICHARD ST ORANGE CA 92869 |
| JOE KAIDER | 4311 BLACK OAK LN ZELLWOOD FL 32798-9705 |
| JOE KELLY | 1209 WEST SHERWIN AVENUE APT. #501 CHICAGO IL 60626 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92112 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92120 |
| JOE KREIDER | 7226 W COLONIAL DR NO.232 ORLANDO FL 32818 |
| JOE KRUG | 1350 FLORIDA RD CASSELBERRY FL 32707-4127 |
| JOE L SILVA | 9136 HAYVENHURST AV NORTH HILLS CA 91343 |
| JOE LUNA | 844 S 4TH STREET MONTEBELLO CA 90640 |
| JOE M BOLDEN | 1233 E HELMICK STREET CARSON CA 90746 |
| JOE MCKINNEY | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| JOE MELHEM | 503 PRIMROSE PATH EASTON PA 18040 |
| JOE MENDEZO | 1445 E ROSEWOOD AV ANAHEIM CA 92805 |
| JOE MERTINS | 9327 AVENUE SAN TIMOTEO CHERRY VALLEY CA 92223 |
| JOE MOLLOY | 613 PINE DR TORRANCE CA 90501 |
| JOE NEVAREZ | 1985 HEATHER DR MONTEREY PARK CA 91755 |
| JOE NINO | 1987 PADILLA DR COLTON CA 92324 |
| JOE NOLAN | 5611 SANFORD HOUSTON TX 77096 |
| JOE OGAN | 3012 PINNACLE CT. CLERMONT FL 34711 |
| JOE ORLANDO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JOE ORLANDO | 1182 W. MIDDLE TPKE. APT. C-1 MANCHESTER CT 06040 |
| JOE ORLANDO | 1506 ANTRIM COURT ROSEVILLE CA 95747 |
| JOE PATOSKI | 706 DEER RUN WIMBERLEY TX 78676 |
| JOE PENICH | 20242 RUSTON ROAD WOODLAND HILLS CA 91364 |
| JOE POBLASCO | 22718 CYPRESS ST TORRANCE CA 90501 |
| JOE POWERS | 50989 HIGHWAY27 ST NO. 199 DAVENPORT FL 33897 |
| JOE PULONE | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| JOE QUASARANO | 10861 WICKS ST SHADOW HILLS CA 91040 |
| JOE QUEENAN | 206 WILSON PARK DR TERRYTOWN NY 10591 |
| JOE RAIA | 2445 LAKE VISTA CT NO. 12203 CASSELBERRY FL 32707 |
| JOE RAWLEY | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JOE RAWLEY | 555 SPANISH TOWN RD #7 BATON ROUGE LA 70802 |
| JOE REEDY | 555 LOGAN PL APT 3 NEWPORT NEWS VA 23601 |
| JOE RHODES | 739 ONARGA AVE LOS ANGELES CA 90042 |
| JOE RICHARDSON | 1 MERCEDES DR MONTVALE NJ 07645 |
| JOE RICO | 17092 PINEHURST LN D HUNTINGTON BEACH CA 92647 |
| JOE RIZZA PORSCHE | 8100 W 159TH ST ORLAND PARK IL 604624939 |
| JOE ROBINSON | 2525 BEVERLY AVE., #2 SANTA MONICA CA 90405 |
| JOE ROBINISON | 2525 BEVERLY AVE NO.2 SANTA MONICA CA UNITES STATES |
| JOE RODRIGUEZ | 18516 IBEX AVENUE ARTESIA CA 90701 |
| JOE RODRIGUEZ | 7810 MADRONA FONTANA CA 92336 |
| JOE ROMERO | 138-16 68TH DRIVE FLUSHING NY 11367 |
| JOE RYAN | 6135 DEER PARK RD REISTERSTOWN MD 21136-5906 |
| JOE SAMBERG | 221 THE UPLANDS DRIVE BERKELEY CA UNITES STATES |
| JOE SAMU REAL ESTATE | 1277 BROADWAY FOUNTAIN HILL PA 18015-4140 |
| JOE SARDO | 284 LAVISTA DR W WINTER SPRINGS FL 32708-3081 |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE ALLENTOWN PA 18104 1852 |
| JOE SIERANSKI | 4249 SUNNY BROOK WAY APT 103 WINTER SPRINGS FL 32708 |
| JOE SILVER | 12130 DICKENSON LN ORLANDO FL 32821-7648 |
| JOE SIMPSON | 1201 S SHERBOURNE DR 4 LOS ANGELES CA 90035 |
| JOE SKOLNICK | 7259 HILLSIDE AV 202 LOS ANGELES CA 90046 |
| JOE STEVE LOYA | 6900 OUTLOOK AVE OAKLAND CA 94605 |
| JOE STRUCK | 1534 HILL ST SUFFIELD CT 06078-1048 |
| JOE T. RICHARDSON | 3501 UNION STREET ROOM 8 LAFAYETTE IN 47905 |
| JOE T. RICHARDSON | RE: LAFAYETTE, IN TRIBUNE 3555 MCCARTY LANE LAFAYETTE IN 47905 |
| JOE TABACCA | 151 N MICHIGAN AVE NO.3619 CHICAGO IL UNITES STATES |
| JOE TO GO | 5457 CLEON AVENUE NORTH HOLLYWOOD CA 91601 |
| JOE TORRES | 15797 VISTA DEL MAR ST RANCHO BELAGO CA 92555 |
| JOE TROTTA | 439 MYRTLEWOOD RD MELBOURNE FL 32940-7735 |
| JOE TURCO | 755 WILDFLOWER CIRCLE NAPERVILLE IL 60540 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOE VALDEZ | 8840 STOAKES AV DOWNEY CA 90240 |
| JOE W ROMERO | 1014 BIG DALTON AVENUE LA PUENTE CA 91746 |
| JOE W WOODARD | PO BOX 1268 POMPANO BEACH FL 330611268 |
| JOE WEBER | 2300 GETTYSBURG DRIVE AURORA IL 60506 |
| JOE WIGDAHL PHOTOGRAPHY INC | 320 N DAMEN AVE SUITE D 202-B CHICAGO IL 60612 |
| JOE WILSHIRE | 25661 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| JOE WINKLER | 27082 TOSSAMAR MISSION VIEJO CA 92692 |
| JOE YORK | 1948 BEL AIR AVE ORLANDO FL 32812-8711 |
| JOE'S BATTERY | 2225 UNION BLVD ALLENTOWN PA 18109-1637 |
| JOE'S NEWS SERVICE | 10826 S CALHOUN AVE ATTN: ALICIA GREEN-KING CHICAGO IL 60628 |
| JOE, MICHAELS | 332 METROPOLITAN BLVD BALTIMORE MD 21122 |
| JOEANN O'ROURKE | 260 JAMAICA AVE MEDFORD NY 11763 |
| JOEL AGEE | 458 3RD STREET BROOKLYN NY 11215 |
| JOEL BARNETT | 6740 S. OGLESBY AVE. UNIT 1 CHICAGO IL 60649 |
| JOEL BEININ | 244 OXFORD AVE PALO ALTO CA 94306 |
| JOEL BENENSON | BENENSON STRATEGY GROUP 14 E. 60TH STREET, SUITE 1002 NEW YORK NY |
| JOEL BRAND | 140 FRASER AVENUE SANTA MONICA CA 90405 |
| JOEL C NEWFIELD | 127 HOLLY TERRACE SUNNYVALLE CA 94086 |
| JOEL CAMPAGNA | 44 CHURCH STREET HOPKINTON MA 01748 |
| JOEL CAPITULO | 11647 JAMES ST CERRITOS CA 90703 |
| JOEL CARLOS | 9711 WHITMORE ST EL MONTE CA 91733 |
| JOEL CARTER | 2001 E 4TH ST DELUTH MN 55812 |
| JOEL COLON | 3912 PROMENADE SQUARE DR APT 54 ORLANDO FL 32837 |
| JOEL DEUTSCH | 329 1/2 N SPAULDING AVE LOS ANGELES CA 90036 |
| JOEL DIRANY | 303 EDWARD LANE CATASAUQUA PA 18032-1340 |
| JOEL E. ROGERS | CENTER OF WISCONSIN STRATEGY 7122 SOCIAL SCEINCE BLDG 1180 OBSERVATORY DR MADISON WI 53706 |
| JOEL EMERMAN | 1660 N. LASALLE 403 CHICAGO IL 60614 |
| JOEL ENGEL | 5344 ISABELLA COURT AGOURA HILLS CA 91301 |
| JOEL F COSTA | 3830  LYONS RD COCONUT CREEK FL 33073 |
| JOEL FEERST | 1035 NEWFIELD AV NO. 201 STAMFORD CT 06905 |
| JOEL FOX | 17251 WESTBURY DR GRANADA HILLS CA 91344 |
| JOEL GALLANT | 4328 CHASE AV LOS ANGELES CA 90066 |
| JOEL GREENBERG | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| JOEL GREENBERG | 435 N. MICHIGAN FOREIGN DEPARTMENT CHICAGO IL 60611 |
| JOEL GROSSMAN | 937 6TH STREET #5 SANTA MONICA CA |
| JOEL HAPP | 83 GNARLED HOLLOW ROAD EAST SETAUKET NY 11733 |
| JOEL HARLIB & ASSOCIATES | 10 E ONTARIO ST #4708 CHICAGO IL 60611 |
| JOEL HAY | 22101 DARDENNE STREET CALABASAS CA 91302 |
| JOEL HOOD | 1104 E. 46TH STREET APT. #204 CHICAGO IL 60653 |
| JOEL JOHN ROBERTS | 395 EAST 4TH STREET.M # 51 LONG BEACH CA 90807 |
| JOEL KOTKIN | 13351D RIVERSIDE DRIVE #651 SHERMAN OAKS CA 91423 |
| JOEL KUCK | 46 WESTCHESTER AVENUE WEST BABYLON NY 11704 |
| JOEL LIBERATORE | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| JOEL M LANG | 247 GROVERS AVENUE BRIDGEPORT CT 06605 |
| JOEL M POWELL | P.O. BOX 1612 ORLANDO FL 32802 |
| JOEL MEYER | 4054 NW 62 DR COCONUT CREEK FL 33073 |
| JOEL MIDDLETON | 322 DEATON DRIVE HAMPTON VA 23669 |
| JOEL MOSTENT | 52 BENNETT AV 2 LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| JOEL NAKAMURA | 72 BOBCAT TRAIL SANTE FE NM 87505 |
| JOEL O BREDING | 2404 VIA MARIPOSA WEST UNIT 1F LAGUNA WOODS CA 92637-2003 |
| JOEL ONIGBINDE | 2471 NW 56 AVE APT 106 LAUDERHILL FL 33313 |
| JOEL P GREENBERG | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| JOEL P LUGAVERE | 23250 SPIRES STREET WEST HILLS CA 91304 |
| JOEL PETT | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| JOEL POWELL | P.O. BOX 1612 ORLANDO FL 32802 |
| JOEL RAPP | 1371 S. BEVERLY GLEN BLVD. LOS ANGELES CA 90024 |
| JOEL RAYBURN | 3051-A PUTNAM PLACE WEST POINT NY 10996 |
| JOEL REYNOLDS | NRDC 1314 2ND ST. SANTA MONICA CA 90401 |
| JOEL RIEBOW | 137 QUARTERLINE PORTLAND MI 48875 |
| JOEL ROSE | 104 CHARLTON ST.  APT. 4E NEW YORK NY 10014 |
| JOEL RUBIN | 8308 CLINTON STREET APT. #3 WEST HOLLYWOOD CA 90048 |
| JOEL S SAPPELL | 2716 EL ROBLE DR LOS ANGELES CA 90041 |
| JOEL SAPPELL | 2716 EL ROBLE DR LOS ANGELES CA 90041 |
| JOEL SEIBERT | 1449 5TH STREET LA VERNE CA 91750 |
| JOEL SIMON | 915 GALAHAD DR AUSTIN, TX TX UNITES STATES |
| JOEL STEIN | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| JOEL TURNIPSEED | 3134 ARTHUR STREET, NE MINNEAPOLIS MN 55418 |
| JOEL W. ROGERS | 8324 19TH AVE NW SEATTLE WA UNITES STATES |
| JOEL WOODWARD | 324 BLAKE CIR HAMPTON VA 23669 |
| JOELI LEWIS | 4011 MARJEFF PLACE APT. E NOTTINGHAM MD 21236 |
| JOELLE LEVINE | 298 NE 45 STREET POMPANO BEACH FL 33064 |
| JOES BATTERY & TIRE | 2225 UNION BLVD ALLENTOWN PA 18103 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE CHICAGO IL 60617 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR EDGEWATER FL 32132-2407 |
| JOETTA FIELDS-TAYLOR | 18651 WALNUT AVENUE COUNTRY CLUB HILLS IL 60478 |
| JOETTA PALUMBO | 12798 SPINNAKER LANE WELLINGTON FL 33414 |
| JOETTE S DORAN & ASSOCIATES PC | 2300 N BARRINGTON RD     STE 400 HOFFMAN ESTATES IL 60169 |
| JOEY HARRISON | 2141 BUCHANAN BAY CIR. #105 ORLANDO FL 32839 |
| JOEY JAIME | 2903 WEST SUMMERDALE AVE 1B CHICAGO IL 60625 |
| JOEY NAHIGIAN | 28 HONEY LOCUST COURT LAFAYETTE HILL PA 19444 |
| JOEY RIEVRA | 2055 BRENAN WAY RED LION PA 17356 |
| JOEY TRAMAN | 1516 W NELSON ST GDN CHICAGO IL 60657 |
| JOEY WALTER | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| JOEY ZOEY | 707 ACACIA AV CORONA DEL MAR CA 92625 |
| JOHAN NORBERG | BIRGER JARLSGATAN 131 A, 2TR STOCKHOLM |
| JOHAN T STRAND | 8 CABRILLEAR LANE HOT SPRINGS VILLAGE AR 71909 |
| JOHANA AZCONA/GRUPO LAGZA | 750 B. ST. SIMPHONY TOWER SAN DIEGO CA 92101 |
| JOHANN ARNOLD | P.O. BOX 903 2032 ROUTE 213 RIFTON NY 12471 |
| JOHANN HARI | 408 NAYLOR WEST 1 ASSAM STREET LONDON E1 7QL UNITED KINGDOM |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D MURRIETA CA 92563 |
| JOHANNA NEUMAN | 4801 HAMPDEN LANE APT. #502 BETHESDA MD 20814 |
| JOHANNA STARAL | 815 SHERMAN STREET #15 DENVER CO 80203 |
| JOHANNA VANICASTEREN | 790 OAKLAND HILLS CIR APT 106 LAKE MARY FL 32746 |
| JOHANNA VEGA | 275 N. PINE STREET NORTH MASSAPEQUA NY 11758 |
| JOHANNA VOGELSANG | 214 ELLIS ST LAKE ELSINOR CA 92530 |
| JOHANNE BARRETTE | 114 CHEMIN DU LAC VERT VAL-DES-BOIS QC J0X 3C0 CANADA |
| JOHANNES HEHAKAJA | 311 N W 53 ST OAKLAND PARK FL 33309 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHANNES TESSELAAR | 27726 KRISTIN LANE SAUGUS CA 91350 |
| JOHANNS, CHARLES | 04S645 OLD NAPERVILLE RD NAPERVILLE IL 60563 |
| JOHANSSON, ANN | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |
| JOHANY LACAYO | 3438 4TH AVENUE LOS ANGELES CA 90018 |
| JOHENE ORNELAS | 3931 LORENCITA DR WEST COVINA CA 91791 |
| JOHENNY MOLINA | 1611 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| JOHN & CONNIE MILLER | 118 DEHAVEN CT NO. H WILLIAMSBURG VA 23188 |
| JOHN (JASON) CHOW | 224 ROBERT STREET TORONTO ON M5S 2K7 CANADA |
| JOHN A GALLANT | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| JOHN A MATTAS | 218 BRIGHTON WAY CASSELBERRY FL 32707-5331 |
| JOHN A VILLANTI | 3053 HARROW ROAD SPRING HILL FL 34606-3136 |
| JOHN A WELLCK | 146 HIGHLAND DR CEDAR CITY UT 84720 |
| JOHN A WONSIL | 5334 N. MEADE AVENUE CHICAGO IL 60630 |
| JOHN A. KIDWELL SR | 27 SHAMROCK CIRCLE WESTMINSTER MD 21157 |
| JOHN A. QUATELA, P.C. | 35 ARKAY DRIVE, SUITE 200 HAUPPAUGE NY 11788 |
| JOHN A. STRONG | 1316 SHANGRI LA DR DAYTONA BEACH FL 32119-1518 |
| JOHN ABRAMSON | 40 WEST 57TH STREET NEW YORK NY 10019 |
| JOHN ACANFORA | P.O. BOX 77 BREINIGSVILLE PA 18031 |
| JOHN ACKERMAN | 5 KILLAMS PT. RD. BRANFORD CT 06405 |
| JOHN ADAMIAN | 4 STANTON AVENUE SOUTH HADLEY MA 01075 |
| JOHN ADAMS | 1105 A CAMBRIDGE RD KING DEVIL HILLS NC 27948 |
| JOHN ADAMS | 1827 CAMPUS ROAD LOS ANGELES CA 90041 |
| JOHN ADDAMO | 16 NEW HIGHWAY COMMACK NY 11725 |
| JOHN ADKINS | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| JOHN ALBERT | 917 N. VENDOME LOS ANGELES CA 90026 |
| JOHN ALEXANDER | 700 SPANISH MOSS DR WILDWOOD FL 34785 |
| JOHN ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| JOHN ALLEN, JR. | VIA GREGORIO VII U.108/12 00165 ROMA ITALY |
| JOHN ALLISON | 134 PHEASANT HILL ROAD DEER PARK IL 60010 |
| JOHN ALMEYDA | 2428 MALABAR ST LOS ANGELES CA 90033 |
| JOHN ALTAMIRANO | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| JOHN ALTAVILLA | 22 FLAX MILL HOLLOW BRANFORD CT 06405 |
| JOHN ALTHOUSE | 130 ALDERSGATE RD JACKSONVILLE NC UNITES STATES |
| JOHN ALTMEYER | 430 CLATON ROAD #4F NEW ROCHELLE NY 10804 |
| JOHN ANDERS | 14839 WILLOW HEARTH HOUSTON TX 77084 |
| JOHN ANDERSEN | 9514 S. FRANCISCO EVERGREEN PARK IL 60805 |
| JOHN ANDERSON | 3306 N CITRUS CIR ZELLWOOD FL 32798-9721 |
| JOHN ANDERSON | 4703 COLDWATER CANYON, AVE. #214 STUDIO CITY CA 91604 |
| JOHN ANDREW DELOS REYES | 14626 VIA EL CAMINO BALDWIN PARK CA 91706 |
| JOHN ANTHONY | 18095 PITACHE ST HESPERIA CA 92345 |
| JOHN ARNOLD | 1 WESTGATE ROAD MASSAPEQUA NY 11762 |
| JOHN ARQUILLA | 571 ARCHER ST MONTEREY CA 93940 |
| JOHN ARTHUR | 1506 GRANT STREET SANTA MONICA CA 90405 |
| JOHN ASTOBIZA | 7376 HUNTINGTON SQUARE LANE #215 CITRUS HEIGHTS CA 95621 |
| JOHN ATWOOD | 2203 CEDAR LAKES CT. PLAINFIELD IL 60586 |
| JOHN ATZINGER | 25 AMHERST DR. MANCHESTER CT 06040 |
| JOHN AUSTIN | 43 LINCOLN STREET 2ND FLOOR HARTFORD CT 06106 |
| JOHN B DESOUSA | 155 GRAHAM STREET STRATFORD CT 06615 |
| JOHN B DUNN | 6 PELHAM SPRINGS PLACE GREENVILLE SC 29615 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHN B MC CARTHY | 4866 ROBINHOOD AVENUE TEMPLE CITY CA 91780 |
| JOHN B O'DONNELL JR | 601 HILTON AVE BALTIMORE MD 21228 |
| JOHN B POINTS | P.O. BOX 888 MT. VERNON TX 75457 |
| JOHN B TIMBERLAKE | 135 EASTERN PARKWAY BROOKLYN NY 11238 |
| JOHN B WATERSTRAT | 8219 E LIPPIZAN TRAI SCOTTSDALE AZ 85258 |
| JOHN BACA | 817 W HUTCHINSON ST CHICAGO IL 60613-1616 |
| JOHN BADENHOP | 3216 MANHATTAN AVENUE #4 MANHATTAN BEACH CA 90266-3837 |
| JOHN BAIATA | 1438 BONSAI STREET BALTIMORE MD 21224 |
| JOHN BAILEY | 117 VIOLET DR FRUITLAND PARK FL 34731-6717 |
| JOHN BAILEY | 321 RAVINE ROAD HINSDALE IL 60521 |
| JOHN BAINA | 7583 RED MAPLE PL WESTERVILLE OH 43082 |
| JOHN BAIO | 306 WARWICK LN IL 60108-3014 |
| JOHN BAKER | 1631 SE 14TH ST FORT LAUDERDALE FL 33316-2221 |
| JOHN BAKER | 2300 W. WABANSIA APT #229 CHICAGO IL 60647 |
| JOHN BALENTINE | 505 CANNON STREET CHESTERTOWN MD 21620 |
| JOHN BALLOWE | 10 STAGE COACH LN CARSON CA 90745 |
| JOHN BALLOWE | 10 STAGE COACH LN CARSON CA 90745 |
| JOHN BALZAR | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| JOHN BANVILLE | 6 CHURCH ST HOWTH COUNTY DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| JOHN BANZHAF | 1108 GUNSTON ST LEESBURG FL 34748-6717 |
| JOHN BARBER | 3507 W. LEXINGTON CHICAGO IL 60624 |
| JOHN BARRETT | 90 WOODBRIDGE STREET SOUTH HADLEY MA 01075 |
| JOHN BARRETT | 4108 METAURO DRIVE LIVERPOOL NY 13080 |
| JOHN BARRY | 1022 ST. PETER STREET, UNIT 105 NEW ORLEANS LA 70116 |
| JOHN BARTON | 35312 WILD CHERRY LN FRUITLAND PARK FL 34731-6000 |
| JOHN BARTON | 437 N TAMPA AVE ORLANDO FL 32805 |
| JOHN BASTA | 29 FORK LANE HICKSVILLE NY 11801 |
| JOHN BAUDILLE | 145 ROBERTS ST HOLBROOK NY 11741 |
| JOHN BAYLEY | 30 CHARLBURY ROAD OXFORD OX2 6UV |
| JOHN BEARDSLEY | 21609 BERMUDA ST CHATSWORTH CA 91311 |
| JOHN BEAUDOIN | 27 MARGARET DRIVE QUEENSBURY NY 12804 |
| JOHN BECHTEL | 8 DIGGS DR HAMPTON VA 23666 |
| JOHN BECKER | 2718 KINGFISHER VILLAGE DELAND FL 32720 |
| JOHN BEEBE | 2040 TRENT COURT GLENVIEW IL 60025 |
| JOHN BEEGAN | 366 PARK ROAD APT. B-1 WEST HARTFORD CT 06119 |
| JOHN BELL | 74 OVERLOOK DR EAST ISLIP NY 11730 |
| JOHN BELTHOFF | 323 OLD MT TOM ROAD BANTAM CT 06750 |
| JOHN BENDER | 608 S. CUYLER AVE OAK PARK IL 60304 |
| JOHN BENNETT | P O BOX 20636 COLUMBUS CIRCLE STATION NEW YORK NY 10023 |
| JOHN BENNINGHOVE | 337 PINE SHADOW LN LAKE MARY FL 32746 |
| JOHN BENOIT | 700 CADILLAC BLVD KISSIMMEE FL 34741 |
| JOHN BERGER | QUINCY MIEUSSY TANINGES 7440 FRANCE |
| JOHN BERGER | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| JOHN BERNAL | 734 N. MONTEBELLO BLVD MONTEBELLO CA 90640 |
| JOHN BERNARDI | 18 BELLS COVE DR APT D POQUOSON VA 23662 |
| JOHN BETHELMY | 2363 GRAND AVE APT 10B3 BALDWIN NY 11510 |
| JOHN BEYER | 2444 CENTRAL RD GLENVIEW IL 60025 |
| JOHN BIDSTRUP | 1200 S. WINSOR BLVD. LOS ANGELES CA 90019 |
| JOHN BIGG | 5863 NORTH LN ORLANDO FL 32808-2123 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN BIGGINS | 1409 CYPRESS POINT DR PLACENTIA CA 92870 |
| JOHN BILLIARD | 6874 N TUTTEROW ROAD MONROVIA IN 46157-9003 |
| JOHN BINDON | 1241 NOTTINGHAM DR BURLINGTON ON CANADA |
| JOHN BIRMINGHAM | 318 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| JOHN BISOGNANO | 227 N. OAK PARK AVENUE #2W OAK PARK IL 60302 |
| JOHN BITINAS | 400 NORTH MCCLURG COURT APT# 3703 CHICAGO IL 60611 |
| JOHN BITLER | 48 WENSLEY LANE EAST ISLIP NY 11730 |
| JOHN BJAZEVICH | 605 SHEPARD ST SAN PEDRO CA 90731 |
| JOHN BLAKE IV | 4100 SOUTH LAND PARK DRIVE SACRAMENTO CA 95822 |
| JOHN BLANDA | 11 COURTYARD CIRCLE CENTERPORT NY 11721 |
| JOHN BLAUSTEIN | 911 EUCLID AVE BERKELEY CA UNITES STATES |
| JOHN BLOM | 3732 E. COAST HWY CORONA DEL MAR CA 92625 |
| JOHN BLUME | 18656 E GLENLYN DR AZUSA CA 91702 |
| JOHN BLUME | 18656 E GLENLYN DR AZUSA CA 91702 |
| JOHN BOARDMAN | 3611 MAGNOLIA BLVD W SEATTLE WA 98199 |
| JOHN BOBERA | 13773 KIRKLAND DR. HUNTLEY IL 60142 |
| JOHN BOBERA | 1027 N AUBURN WOODS DRIVE PALATINE IL 60067 |
| JOHN BOELL | 159 MARCY ST WEST BABYLON NY 11704 |
| JOHN BOGUCKI | 1145 SHADY OAK LN NO. A DELAND FL 32720 |
| JOHN BOLTON | 9107 FERNWOOD ROAD BETHESDA MD 20817 |
| JOHN BOORMAN | COUNTRY OF MY SKULL/ARDMORE STUDIOS HERBERT ROAD/BRAY COUNTY WICKLOW |
| JOHN BORLAND | 255 9TH AVE  NO.10 SAN FRANCISCO CA 94118 |
| JOHN BOSCH | 418 PEMBROOKE LANE WINDSOR CT 06095 |
| JOHN BOWERS | FCI - TERMINAL ISLAND BOX 3007 TERMINAL ISLAND CA 90731 |
| JOHN BOWMAN | 2598 GLENVIEW DR NEW SMYRNA FL |
| JOHN BOYLE CO. | P O BOX 397 MIKE KING NEW BRITAIN CT 06050 |
| JOHN BRACKEN | 2145 FIRETHORN RD. BALTIMORE MD 21220 |
| JOHN BRADEN | 5506 123RD PLACE DELAIRE CA 90250 |
| JOHN BRAME | 7229  S FAIRFIELD CHICAGO IL 60629 |
| JOHN BRENNAN | 424 NE 9 AVENUE FORT LAUDERDALE FL 33301 |
| JOHN BREUNIG | 35 ARDSLEY ROAD STAMFORD CT 06906 |
| JOHN BRIGHAM | 19627 SUNSET STRIP ALTOONA FL 32702-9367 |
| JOHN BRONSON | 472 TOWN ST EAST HADDAM CT 06423-1301 |
| JOHN BROWN | 1273 SAN SIMEON CT 1 VENTURA CA 93003 |
| JOHN BROWN | 3605 NE 16TH AVE OAKLAND PARK FL 33334 |
| JOHN BROWNING | 1964 FAIRVIEWSHORES DR ORLANDO FL 32804 |
| JOHN BRYANT | 1614 W ORANGE ST KISSIMMEE FL 34741-4027 |
| JOHN BUCHANAN | 3705 BEARGULLY RD WINTER PARK FL 32792-9355 |
| JOHN BUCHIGNANI | 708 TANGELO CT WINTER GARDEN FL 34787-2608 |
| JOHN BUCKLEY | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| JOHN BUDDE | 211 EAST 17TH STREET NEW YORK NY 10003 |
| JOHN BUGNACKI | 5325 NE 4 TERRACE FORT LAUDERDALE FL 33334 |
| JOHN BUNZEL | HOOVER INSTITUTE -STANFORD UNIVERSITY 1519 ESCONDIDO WAY BELMONT CA 94002 |
| JOHN BURMESTER | 19 LEONARD ST SMITHTOWN NY 11787 |
| JOHN BURNETT | OBEREN ENNETBUHL 9651 |
| JOHN BURNETT | 18 WATERSIDE LANE CLINTON CT 06413 |
| JOHN BURTON | 1618 G ASHBY SQ EDGEWATER MD 21040 |
| JOHN BUTOYI | 43 BOND STREET HARTFORD CT 06114 |
| JOHN BYER | 102 RIDGE ROAD GLEN BURNIE MD 21060 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN C CHOYNACKI | 5852 SEA FOREST DRIVE APARTMENT 427 NEW PORT RICHY FL 34652 |
| JOHN C CLARKE | 7478 EPWORTH DRIVE BROOKSVILLE FL 34601 |
| JOHN C DALEY | 14 SCHOOL STREET LAKE RONKONKOMA NY 11779 |
| JOHN C DARNALL | 6378 LADA AVE. CAMARILLO CA 93012 |
| JOHN C FARLEY | 418 EAGLE CIR CASSELBERRY FL 32707-4821 |
| JOHN C HABERMAN | 1589 WHISPER CREEK BEAUMONT CA 92223 |
| JOHN C LONG JR | 143 BRENT ROAD MANCHESTER CT 06040 |
| JOHN C MURTON | 5411 WEST LAWRENCE AVENUE APT 3D CHICAGO IL 60630 |
| JOHN C SCHMELTZER | 33 W. HURON ST. #509 CHICAGO IL 60610 |
| JOHN C SIMERSON | 15426 ADOBE WY MORENO VALLEY CA 92555 |
| JOHN C. HAMMERLE | 7332 W. GREENLEAF AVE. CHICAGO IL 60631 |
| JOHN CAHILL | 8219 W. 44TH PLACE LYONS IL 60534 |
| JOHN CALDWELL | 5860 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| JOHN CALKINS | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| JOHN CAMDEN | 446 N. WELLS STREET APT. #2000 CHICAGO IL 60610 |
| JOHN CAMPBELL | 8053 S. HONORE CHICAGO IL 60620 |
| JOHN CANNIZZO | 1718 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| JOHN CANNIZZO | 151 RINGNECK DRIVE GLENDALE HGTS IL 60139 |
| JOHN CANNON | 58 OLD OAK LANE LEVITTOWN NY 11756 |
| JOHN CANOSA | 415 HAZEL COURT ORLANDO FL 32804 |
| JOHN CARANGELO | 4 TANGLEWOOD DRIVE BALLSTON LAKE NY 12019 |
| JOHN CAREY | 35 WOODVALE AVE KINGS PARK NY 11754 |
| JOHN CARMODY | 41 VIA AMISTOSA K RCHO SANTA MARGARITA CA 92688 |
| JOHN CARPENTER | 2799 SUNBRANCH DR ORLANDO FL 32822-4181 |
| JOHN CARPENTIERI | 308 UNQUA ROAD MASSAPEQUA NY 11758 |
| JOHN CARRINGTON | 94 HILTON DRIVE SOUTH WINDSOR CT 06074 |
| JOHN CARROLL | 131 S. WALNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| JOHN CARTER | 17540 COUNTY ROAD 455 MONTVERDE FL 34756-3114 |
| JOHN CASEY | 11 HARVARD ST WETHERSFIELD CT 06109-1915 |
| JOHN CASSIDY | 274 TIFFANY LANE BRISTOL CT 06010 |
| JOHN CASTRO PLUMBING | 1517 NIAGRA ST BURBANK CA 91505 |
| JOHN CAVANAUGH | 16613 CORDOBA ST WINTER GARDEN FL 34787 |
| JOHN CETIN | 200 W 7 STREET DEER PARK NY 11729 |
| JOHN CHANDLER | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| JOHN CHARLES SHANNON | 2513 BENNINGTON AVE SHERERVIILLE IN 46375 |
| JOHN CHARLTON | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOHN CHARLTON | 11 JEFFERSON STREET UNIONVILLE CT 06085 |
| JOHN CHASE | 4420 N. DOVER STREET APT #3 CHICAGO IL 60640 |
| JOHN CHEEVERS | 1919 W. POTOMAC AVENUE CHICAGO IL 60622 |
| JOHN CHERWA | 920 WILD CHERRY COURT LAKE MARY FL 32746 |
| JOHN CHISHOLM | 3823 VISTA COURT LA CRESCENTA CA 91214 |
| JOHN CHIU | 30 CHELSEA DRIVE SMITHTOWN NY 11787 |
| JOHN CHRISTOPOLUS | 911 BUCKINGHAM DRIVE STEVENSVILLE MD 21666 |
| JOHN CHRISTOPOULOS | 725 HYDE PARK DR GLEN BURNIE MD 21061 |
| JOHN CIOFFI | 5 SCHUYLER DR COMMACK NY 11725 |
| JOHN CLARK | 91 HORTON RD COLD SPRING NY 10516 |
| JOHN CLARKE | 1404 W. FLOURNOY 2 CHICAGO IL 60607 |
| JOHN CLARKE | 21W211 NORTH LANE ITASCA IL 60143 |
| JOHN CLEMENTS | 2404 OAK AVE SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| JOHN CLIFFORD | 806 MARLY CT NEWPORT NEWS VA 23608 |
| JOHN COBBLE | 4665 SOUTH HAMPTON DR. ORLANDO FL 32812 |
| JOHN COFFREN | 223 ARMS CHAPEL RD. REISTERSTOWN MD 21136 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR HOUSTON TX 77084 |
| JOHN COLLINS | 53 SAND STREET MASSAPEQUA NY 11758 |
| JOHN COLLIS | 49 TIPPIN DRIVE HUNTINGTON STATION NY 11746 |
| JOHN COLUMBUS | 465 OAK AVE RIVERHEAD NY 11901 |
| JOHN COMANDINI | 124 NORWALK AVE BRISTOL CT 06010-8522 |
| JOHN CONDIT | 4257 GRANADILLA DR MOORPARK CA 93021 |
| JOHN CONLIN | 77 HARDING STREET HAZLETON PA 18201 |
| JOHN CONNOLLY | 7826 SPRINGER STREET DOWNEY CA 90242 |
| JOHN CONROY | COOPERSON COMMUNICATIONS 3624 ENCINAL AVE. LA CRESCENTA CA 91214 |
| JOHN CONSOLATORE | 12 BROOK AVE BLUE POINT NY 11715 |
| JOHN CONTRERA | 8 SOUTHVIEW CT YAPHANK NY 11980 |
| JOHN COOK | 1937 SCHILLER ST. CHICAGO IL 60622-1913 |
| JOHN COOPER | 607 S WENONAH AVENUE OAK PARK IL 60304 |
| JOHN COOPER | 2253 241ST STREET LOMITA CA 90717 |
| JOHN CORDES | 10331 PATRICK DR LEESBURG FL 34788 |
| JOHN CORLEY | 999 4TH STREET CALIMESA CA 92320 |
| JOHN CORRIGAN | 3714 EL MORENO STREET LA CRESCENTA CA 91214 |
| JOHN CORVINO | 19691 SHREWSBURY RD. DETROIT MI 48221 |
| JOHN COSENZA | 7630 DANUBE DRIVE BAYONET POINT FL 34667-2369 |
| JOHN COUSINS | 5033 S. SHIELDS CHICAGO IL 60609 |
| JOHN COWITCH | 106 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| JOHN CR NICKERSON | 273 WEST AVENUE DARIEN CT 06820 |
| JOHN CRAGIN | 9 WOODSIDE ST BURLINGTON CT 06013-2533 |
| JOHN CRAIG | 805 W. LEADORA AVE. GLENDORA CA 91741 |
| JOHN CRAWFORD | 1406 HILLCREST AV GLENDALE CA 91202 |
| JOHN CREWDSON | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| JOHN CROLL | 3526B BAHIA BLANCA W LAGUNA WOODS CA 92653 |
| JOHN CROOK | 2414 PEACHWOOD CIRCLE #6 ATLANTA GA 30345 |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR MELBOURNE FL 32940-7638 |
| JOHN CRUSE | 3008 44TH ST. METAIRIE LA 70001 |
| JOHN CSIZMAR | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| JOHN CULLEN MURPHY | 40 NEBO STREET MEDFIELD MA 02052 |
| JOHN CULLETON | 2401 HAIGHT AVE. SYKESVILLE MD 21784 |
| JOHN CURTIN | 858 BENTLEY GREEN CIRCLE WINTER SPRINGS FL 32708 |
| JOHN CURTIS CHRISTIAN SCHOOL | 10125 JEFFERSON HIGHWAY RIVER RIDGE LA 70123 |
| JOHN CUTTER | 714 KAY COURT MOUNT DORA FL 32757 |
| JOHN CZAHOR | 6947 WEST WOLFRAM STREET CHICAGO IL 60634 |
| JOHN D BEACH | 75 CLARET IRVINE CA 92614 |
| JOHN D FERRI | 15130 TIMBER VILLAGE RD APT 89 GROVELAND FL 34736-9652 |
| JOHN D HANZELKO | 605 CREEK WAY CIRCLE SE BOLIVA NC 28422 |
| JOHN D KENDALL | 304 N ARMEL DR COVINA CA 91722 |
| JOHN D LINDNER | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| JOHN D RONEY | 14980 ASHWOOD LN CHINO HILLS CA 91709 |
| JOHN D'ORLANDO | 3214 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| JOHN D'ORVILLIERS | 1251 W HENDERSON ST CHICAGO IL 60657-1403 |
| JOHN D. MOORE | 24 PEARL ST MEDFORD MA 02155 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JOHN DALY | 683 RIVERSIDE AVE BALDWIN NY 115103917 |
| JOHN DANILSON | 1119 RICH MOOR CIR ORLANDO FL 32807-6251 |
| JOHN DARAKJIAN | 607 ARDEN AVE GLENDALE CA 91202 |
| JOHN DARNALL | 6378 LADA AVE. CAMARILLO CA 93012 |
| JOHN DAVENPORT | 819 SPRING PARK LOOP CELEBRATION FL 34747-4825 |
| JOHN DAVI MOSS | 225 SAN VICENTE APT 112 SANTA MONICA CA 90402 |
| JOHN DAVIDSON | 2801 NE 2ND AVE WILTON MANORS FL 33334 |
| JOHN DAVIS | 3007 SCOTCH CT ABINGDON MD 21009 |
| JOHN DE GRAAF | 515 WEST OLYMPIC PL.,#6 SEATTLE WA 98119 |
| JOHN DEADLINE ENTERPRISES INC | 200 E DELAWARE CHICAGO IL 60611 |
| JOHN DEADLINE ENTERPRISES INC | C/O BOB GREENE CHICAGO IL 60611 |
| JOHN DEAN | 9496 REMBERT LANE BEVERLY HILLS CA 90210 |
| JOHN DEAN | 2435 MARYLAND AVENUE BALTIMORE MD 21218 |
| JOHN DECKER | 1917 4TH STREET SACRAMENTO CA UNITES STATES |
| JOHN DEERE | 388 S MAIN ST STE 410 AKRON OH 44311-4407 |
| JOHN DEERE /MALONE ADV | MALONE ADVERTISING 388 SOUTH MAIN ST  SUITE 410 AKRON OH 44311 |
| JOHN DEERE INC | 123 MIGRATION ST MIGRATION MD 12345 |
| JOHN DELACRUZ | 577 S CHURCH AV BLOOMINGTON CA 92316 |
| JOHN DEMORAIS | 89 RENN LANE BERLIN CT 06037 |
| JOHN DENI | CMR 420 BOX 1592 APO AE 09063 |
| JOHN DERENCHES | 34 HESTON RD SHIRLEY NY 11967 |
| JOHN DERIVAL | 1250 W. MAGNOLIA CIRCLE DELRAY FL 33445 |
| JOHN DERRIG | 5388 SOLWAY DRIVE MELBOURNE BEACH FL 32951 |
| JOHN DESARLE | 3058 AVENUE R BROOKLYN NY 11229 |
| JOHN DESOURDY | 4093 SW 51ST STREET FT. LAUDERDALE FL 33314 |
| JOHN DESOUSA | 155 GRAHAM STREET STRATFORD CT 06615 |
| JOHN DETZEL | 1600 S STATE ROAD 415 NEW SMYRNA BEACH FL 32168 |
| JOHN DEVLIN | 1016 LONG BRANCH LN OVIEDO FL 32765-6018 |
| JOHN DEWEY | 3300 HERMANOS ST PASADENA CA 91107 |
| JOHN DEWEY | 37 FARINGDON DRIVE CRYSTAL LAKE IL 60014 |
| JOHN DIAZ | 650 W. 43RD STREET CHICAGO IL 60609 |
| JOHN DICIOCCIO | 186 CONESTOGA WAY GLASTONBURY CT 06033 |
| JOHN DICKINSON | 2920 W. WILSON CHICAGO IL 60625 |
| JOHN DIDYK | 8521 CARGO DRIVE YPSILANTI MI 48197 |
| JOHN DIGIROLAMO | 3584 IDLE HOUOR DR ORLANDO FL 32822 |
| JOHN DIMAGGIO | 2400 WOODLAND AVE PARK RIDGE IL 60068-1655 |
| JOHN DOBBINS | 3 PATRICIA COURT MIDDLE ISLAND NY 11953 |
| JOHN DONNELLY | 536 W. ARLINGTON PL. APT # 305 CHICAGO IL 60614 |
| JOHN DOUGHERTY | 10356 FAIRGROVE AV TUJUNGA CA 91042 |
| JOHN DOWD | 3807 N RIDGEWAY CHICAGO IL 60618 |
| JOHN DOWER | HISTORY E51-287 MASSACHUSETTS INST. OF TECHNOLOGY CAMBRIDGE MA 02139 |
| JOHN DOWNS | 306 SPRUCE DRIVE HOLBROOK NY 11741 |
| JOHN DOYLE | 1046 SOUTHERN HILLS DR BANNING CA 92220 |
| JOHN DRAKE | 4030 N ODELL NORRIDGE IL 60634 |
| JOHN DUBON | 188 MAIN STREET KEYPORT NJ 07735 |
| JOHN DUNCLIFFE | 86 WEBSTER STREET LYNBROOK NY 11563 |
| JOHN DUNLEAVY | 68 HELEN AVE PLAINVIEW NY 11803-5655 |
| JOHN DUSSMAN | 1506 N. BEVERLY LANE ARLINGTON HEIGHTS IL 60004 |
| JOHN DYER | 100 SILVER MIST CIRCLE ALPHARETTA GA 30022 |

| Claim Name | Address Information |
|---|---|
| JOHN DYKES ILLUSTRATION INC | 515 HILL FARM ROAD FAIRFIELD CT 06430 |
| JOHN DYKES ILLUSTRATION INC | PO BOX 177 SUDBURY CT 01776 |
| JOHN E BERGER | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| JOHN E COSTELLO | 5750 KISLIN PL ORLANDO FL 32807-3115 |
| JOHN E CRIMMINS | 40 MUTTONTOWN EASTWOODS ROAD BUILDING 5, APT. 76 SYOSSET NY 11791 |
| JOHN E FLICK | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| JOHN E JONES | 4837 ARGOSY LANE CARLSBAD CA 92008 |
| JOHN E REARDON | 1325 N. ASTOR CHICAGO IL 60610 |
| JOHN E SATER | 505 WEST VIEW ST. PO BOX 417 BRIDGEWATER VA 22812 |
| JOHN E. BRYSON | SOUTHERN CALIFORNIA EDISON CO. 2244 WALNUT GROVE AVE, RM. 428 ROSEMEAD CA 91770 |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD GROVELAND FL 34736 |
| JOHN E. O'MALLEY | 29 ROYAL DR EUSTIS FL 32726-6780 |
| JOHN EATON | 4538 W. 89TH STREET HOMETOWN IL 60456 |
| JOHN ECKERT | 25 BRIARGATE RD CARY IL 60013 |
| JOHN EDWARDS | 1399 CHAPARRAL LANE WINTER SPRINGS FL 32708 |
| JOHN EDWIN KEESLER | 4841 NW 76TH PLACE POMPANO BEACH FL 33073 |
| JOHN EICHBERGER | 893 SHORELINE DR. AURORA IL 60504 |
| JOHN EISENDRATH | 1530 N. CURSON AVENUE LOS ANGELES CA 90046 |
| JOHN ELK | 3163 WISCONSIN ST OAKLAND CA UNITES STATES |
| JOHN ELK III | 3163 WISCONSIN ST OAKLAND CA 94602 |
| JOHN ELLIOTT | 10751 VALLEYHEART DR STUDIO CITY CA 91604 |
| JOHN ELLIS | 41 NORTH BROADWAY IRVINGTON NY 10533 |
| JOHN ELLWOOD | 780 HILLDALE AVE. BERKELEY CA 94708 |
| JOHN ENDERLEY | 144 KOEHL STREET MASSAPEQUA PARK NY 11762 |
| JOHN EPLING | 114 GLADE RD NEWPORT NEWS VA 23606 |
| JOHN ESPOSITO | 875 WHISKEY CREEK DRIVE MARCO ISLAND FL 34145 |
| JOHN ESTORGE | 24086 WATERCRESS DRIVE CORONA CA 92883 |
| JOHN EVANS | 890 ORANGE CAMP RD DELAND FL 32724 |
| JOHN F BRIGNOLI | 10343 MIRACLE LANE NEW PORT RICHEY FL 34654 |
| JOHN F BRINSON | PO BOX 713 24-7 FITNESS CLUBS ALLENTOWN PA 18105-0713 |
| JOHN F DAILEY | 1648 VIA TUSCANY WINTER PARK FL 32789-1550 |
| JOHN F GRUBE | 26 HALLOCK AVENUE SMITHTOWN NY 11787 |
| JOHN F KENNEDY | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| JOHN F KENNEDY SPACE CENTER    NASA | COLLECTION PROCESSOR- GG-A KENNEDY SPACE CENTER FL 32899 |
| JOHN F KENNEDY SPACE CENTER    NASA | ATTN  FOR THE ACCOUNTS OF KENNEDY SPACE CENTER BLDG 1111 C RD STENNIS SPACE CTR MS 39529 |
| JOHN F KESSLER | 1034 POQUOSON AVE POQUOSON VA 23662 |
| JOHN F KRESZ | 982 N LITTLE MUSKIE RD. PARK FALLS WI 54552 |
| JOHN F LUX | 4250 N MARINE DR APT 822 CHICAGO IL 60613 |
| JOHN F NEEDHAM JR | 29726 KNOLL VIEW DR RANCHO PALOS VERDES CA 90275 |
| JOHN F RHODES | 700 SW 17TH STREET BOCA RATON FL 33486 |
| JOHN F WESCOTT | 1902 N. EAGLE CHASE DRIVE HERNANDO FL 34442 |
| JOHN F. DILL | 1001 ARBOR LAKE DR #408 NAPLES FL 34110-7083 |
| JOHN F. KENNEDY SPACE CENTER | KENNEDY SPACE CENTER KCA 4017 KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN 40 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN ATTN: MS. LEILA G. TAYLOR KSC REAL PROP OFFICER, MAIL CODE: TA-F KENNEDY SPACE CENTER FL 32899 |
| JOHN F. PATINELLA | 10 STEWARTS GLENN COURT PHOENIX MD 21131 |
| JOHN FAHLMAN | 134 MALAYON WAY LEESBURG FL 34788-8763 |

| Claim Name | Address Information |
|---|---|
| JOHN FAIRHALL | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| JOHN FALLON | 170 NORTH FIRST ST ORANGE CA 92869 |
| JOHN FARNIK | 3010 BRANSBURY CT KISSIMMEE FL 34747-1610 |
| JOHN FEKETT | 1469 CORONET DR DELTONA FL 32725 |
| JOHN FELSHER | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| JOHN FELSTINER | 660 SALVATIERRA STREET STANFORD CA 94305 |
| JOHN FERGUSON | 3100 RIVERSIDE DR BURBANK CA 91505 |
| JOHN FERRARO | 125 BRENTWOOD DRIVE CHESHIRE CT 06410 |
| JOHN FERRIS | 237 N REDONDO AV 314 LONG BEACH CA 90803 |
| JOHN FERRIS | 237 N REDONDO AV LONG BEACH CA 90803 |
| JOHN FILLIPITCH | 602 N. WAIOLA LA GRANGE IL 60526 |
| JOHN FIORILLO | 6689 MINE DRIVE MACUNGIE PA 18062 |
| JOHN FISK | 1022 GARFIELD AV SOUTH PASADENA CA 91030 |
| JOHN FITZRANDOLPH | P.O BOX 567 CAMBRIA CA 93428 |
| JOHN FIZZ | 1109 SEYBOLT AVENUE CAMARILLO CA 93010 |
| JOHN FLEMING | P.O. BOX 2463 CARMEL CA 93921 |
| JOHN FLEMING | 216 SW 20TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL TORRANCE CA 90505 |
| JOHN FLOCK | 4120 N OTTAWA NORRIDGE IL 60706 |
| JOHN FLORES | 1605 STONY RIDGE CT #3 MARBLE FALLS TX 78654 |
| JOHN FOBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FOLEY | 135 WEST CAMINO REAL AVENUE ARCADIA CA 91007 |
| JOHN FOLLEY | 109 LA VISTA DR WINTER SPRINGS FL 32708 |
| JOHN FOOTE | 422 WEST MELROSE STREET APT#1504 CHICAGO IL 60657 |
| JOHN FORBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FORD | 800 HONEYSUCKLE LN CASSELBERRY FL 32707-2716 |
| JOHN FORLIVIO | 28 FIELDCREST ROAD NEW CANAAN CT 06840 |
| JOHN FOSTER | 6402 VISTA PACIFICA RANCHO PALOS VERDES CA 90575 |
| JOHN FRAHM | 114 KIDWELL AVENUE CENTREVILLE MD 21617 |
| JOHN FRAILEY | 5757 SW 89TH WY COOPER CITY FL 33328 COOPER CITY FL 33328 |
| JOHN FRANK | 3136 OLD FORGE HILL RD STREET MD 21154 |
| JOHN FRASSE | 232 WEST SHORE DR MASSAPEQUA NY 11758 |
| JOHN FREEMAN | 143 WEST 27TH ST. #4F NEW YORK NY 10001 |
| JOHN FRIER | 255 GORDON WAY GRANTS PASS OR 97527 |
| JOHN FRITZE | 48 E. RANDALL STREET BALTIMORE MD 21230 |
| JOHN FROMM | 42 BARBARA DR CENTEREACH NY 11720 |
| JOHN FRUGE | 4433 W 159TH ST H LAWNDALE CA 90260 |
| JOHN FX BROWNE ASSOCIATES PC | 38710 WOODWARD SUITE 220 BLOOMFIELD HILLS MI 48304 |
| JOHN G SHEDD AQUARIUM | 1200 S LAKESHORE DRIVE CHICAGO IL 60605 |
| JOHN G SHEDD AQUARIUM | 75 REMITTANCE DR SUITE 3056 CHICAGO IL 60675-3056 |
| JOHN G SHEDD AQUARIUM | PO BOX 71459 CHICAGO IL 60694-1459 |
| JOHN GAJDARIK | 9851 4TH AVE ORLANDO FL 32824-8419 |
| JOHN GALAYDA | 2301 MURIEL DR APT NO.6 BARSTOW CA UNITES STATES |
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN GALLAGHER | 28 EDWARD STREET MANCHESTER CT 06040 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP ATTN: KARL GERBER 13418 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP ATTN: KARL GERBER 13418 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| JOHN GALLANT | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| JOHN GALLANT | EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD SHERMAN OAKS CA 91423 |
| JOHN GARAY | 20316 DAMIETTA DR DIAMOND BAR CA 91789 |
| JOHN GARCIA | 311 EAST RANDOLPH ST. GLENDALE CA 91207 |
| JOHN GARCIA | 1431 N. EUCLID ST SANTA ANA CA 92703 |
| JOHN GAREY | 1315 DEVON RD WINTER PARK FL 32789-5416 |
| JOHN GAUL | 9 UNION STREET CATASAUQUA PA 18032 |
| JOHN GAUNTNER | 24524 HILLIARD BLV. WESTLAKE OH 44145 |
| JOHN GAYNOR | 1159 5TH AVENUE EAST NORTHPORT NY 11731 |
| JOHN GEER | 5875 E. ASHLAND DRIVE NASHVILLE TN 37215 |
| JOHN GELUARDI | 5418 HILLSIDE AVE. EL CERRITO CA 94530 |
| JOHN GEORGE BOWEN | 450 NW 87 RD #201 PLANTATION FL 33324 |
| JOHN GERASSI | 1991 BROADWAY NEW YORK NY 10023 |
| JOHN GIANNINI | 24 WEST 13TH ST DEER PARK NY 11729 |
| JOHN GIBBONS | 11 GLENBROOK DR PHOENIX MD 21131 |
| JOHN GIBSON | 9 GENEVA PLACE GREENLAWN NY 11740 |
| JOHN GILL | 139 N. FINDLEY ST YORK PA 17402 |
| JOHN GILLIE | 213 GREYS POINT RD TOPPING VA 23169 |
| JOHN GILMARTIN | 293 MURRAY HILL TERR APT 318 BERGENFIELD NJ 07621 |
| JOHN GILPIN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| JOHN GINES | 3529 SOMERSET CIRCLE KISSIMMEE FL 34746 |
| JOHN GLENNON | 49 THUNDER RD MILLER PLACE NY 11764 |
| JOHN GLIONNA | 2487 15TH AVENUE SAN FRANCISCO CA 94116 |
| JOHN GLOVER | 333 ANDOVER DR. APT 247 BURBANK CA 91504 |
| JOHN GLYNN | 9 CIRCLE DR EXT GREENWICH CT 06830 |
| JOHN GOBER | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| JOHN GONTA | 140 E ZORANNE DR FARMINGDALE NY 11735 |
| JOHN GOODWIN | 4207 W.  21ST STREET CHICAGO IL 60623 |
| JOHN GORDTS | 2713 HERON LANDING CT ORLANDO FL 32837-5361 |
| JOHN GRAHAM | PO BOX 120 MOUNT SINAI NY 11766 |
| JOHN GREEN | 4105 SOMERSET DR NO.A LOS ANGELES CA 90008 |
| JOHN GREENE | 73 MEADOW VIEW DR POMONA CA 91766 |
| JOHN GREGORIO | 541 MAYWOOD LANE LISLE IL 60532 |
| JOHN GRESS | 3320 N HALSTED NO.2 CHICAGO IL UNITES STATES |
| JOHN GRIFFIN | 1764 MUSTANG COURT WHEATON IL 60189 |
| JOHN GRIMM | VALLEY LN ELLICOTT CITY MD 21043 |
| JOHN GRUBER | 16819 EMPTYNESS DR CYPRESS TX 77429 |
| JOHN GUIDICE | 365 RIDGEFIELD ROAD HAUPPAUGE NY 11788 |
| JOHN GUIDO | 8519 COMOLETTE ST DOWNEY CA 90242 |
| JOHN H BURROWS | 3672 DUBSDREAD CIR ORLANDO FL 32804-3052 |
| JOHN H CARPENTER | 01311060074 WEST VALLEY DET CTR 9500 ETIWANDA AVE 12A 4 RANCHO CUCAMONGA CA 91739 |
| JOHN H CLELAND | 801 SUZANNE LANE S E ALBUQUERQUE NM 87123 |
| JOHN H FAIRHALL | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| JOHN H NELSON | 4 WYNKOOP COURT BETHESDA MD 20817 |
| JOHN H OGRADY | 1028 LAKEBELL DR WINTER PARK FL 32789-1806 |
| JOHN H PEIL | 800 LAKEPORT BLVD APT H307 LEESBURG FL 34748-7663 |

| Claim Name | Address Information |
| --- | --- |
| JOHN H TYLER | 214 MANNERS AVE WILLIMANTIC CT 06226-3553 |
| JOHN H. GLYNN | 25 RUNNINGBROOK LN NEW CANAAN CT 06840 |
| JOHN HAGER | 813 ERIE ST HAVRE DE GRACE MD 21078 |
| JOHN HALL | 280 ENFIELD ST NO. 2 HARTFORD CT 06112-2059 |
| JOHN HALLAM | 511 KAUFMAN FORNEY TX 75126 |
| JOHN HALVORSEN | 2832 INDIGO BAY DR KISSIMEE FL 34744 |
| JOHN HAMBRICK | 1007 N FEDERAL HWY #381 FORT LAUDERDALE FL 33304 |
| JOHN HAMMING | 237 DIXIE CIR HAINES CITY FL 33844-9271 |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A 200 BERKELEY STREET BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 200 BERKELEY ST BOSTON MA 02117 |
| JOHN HANDE | 1014 ZOOK DRIVE GLENDALE CA 91202 |
| JOHN HANDY | 3622 N CALMGROVE AVENUE COVINA CA 91724 |
| JOHN HANSEN | 840 TARTAN TRAIL HIGHLAND VILLAGE TX 75077 |
| JOHN HARDING | 10053 CARILLON DR. ELLICOTT CITY MD 21042 |
| JOHN HARGRAVE | 5202 CARMELYNN ST. TORRANCE CA 90503 |
| JOHN HARRIS | 5353 W.ALABAMA ST SUITE 415 HOUSTON TX 77056 |
| JOHN HARRISON | 7630 S. MAY CHICAGO IL 60620 |
| JOHN HARTNETT | 216 PEMBROKE ROAD C/O V. FRANKENTHAL NAPERVILLE IL 60540 |
| JOHN HARVEY | 9221 SABAL PALM CIR WINDERMERE FL 34786-8816 |
| JOHN HARVEY | 4649 MASSENA DRIVE WILLIAMSBURG VA 23188 |
| JOHN HATTAWAY | 1006 33RD ST  APT 1E VERO BEACH FL 32960 |
| JOHN HATZFELD | 24 LOCUST AVE OAKDALE NY 11769 |
| JOHN HAUGEN | 3222 N SEMINARY AVE APT REAR CHICAGO IL 60657-3311 |
| JOHN HAWKINS | 2388 DAVID COURT EAST MEADOW NY 11554 |
| JOHN HAYES | 4749 SNOWDEN AV LAKEWOOD CA 90713 |
| JOHN HEARD | 609 HIGHWAY 466 NO. 720 LADY LAKE FL 32159 |
| JOHN HEISS | 750 N ATLANTIC AVE APT 209 COCOA BEACH FL 32931-3151 |
| JOHN HELLER | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| JOHN HELMER | 11 SHEILA DRIVE HAUPPAUGE NY 11788 |
| JOHN HENDERSON | 480 S. MARION PARKWAY #1402-A DENVER CO 80209 |
| JOHN HENDRICKS | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| JOHN HENDRICKS | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| JOHN HENKEN | 15228 GERMAIN ST MISSION HILLS CA 91345 |
| JOHN HENNESSY | C/O GRACE HENNESSY 275 LAKE SEMINARY CIR MAITLAND FL 32751-3309 |
| JOHN HENSLEY | 10520 KEY WEST ST TEMPLE CITY CA 91780 |
| JOHN HERBERT | 304 CASA GRANDE CT WINTER SPRINGS FL 32708-3060 |
| JOHN HERNANDEZ | 5837 PICKERING AVE APT 308 WHITTIER CA 90601 |
| JOHN HERNDON | 2330 VOORHIES AVENUE #2E BROOKLYN NY 11235 |
| JOHN HERRICK | 10163 AGATE AV MENTONE CA 92359 |
| JOHN HERRINGTON | 1200 MOUNT DIABLE BLVD SUITE 111 WALNUT CREEK CA 94596 |
| JOHN HEWES | 28 MOUNT VERNON DR APT D VERNON CT 06066-6528 |
| JOHN HIGUITA | 64-22 METROPOLITAN AVENUE QUEENS NY 11379 |
| JOHN HILDEBRAND | 23 TARGET ROCK DR LLOYD NECK NY 11743 |
| JOHN HILL | 11850 JOUETT ST LAKEVIEW TERRACE CA 91342 |
| JOHN HINKLE | 4908 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| JOHN HISCOCK | 1330 PINE STREET SANTA MONICA CA 90405 |
| JOHN HODGE | 2823 N COURSE DRIVE APT 206 POMPANO BEACH FL 33069 |
| JOHN HOEFFEL | 149 E JULIAN ST SAN JOSE CA 95112 |
| JOHN HOEFFEL | 1800 N. VAN NESS AVENUE LOS ANGELES CA 90028 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHN HOFFMAN | 241 41ST ST LINDENHURST NY 11757 |
| JOHN HOLEYFIELD | 64 BETTS AV STAMFORD CT 06902 |
| JOHN HOLLAND | 80 SPRUCE STREET UNIT 4-L STAMFORD CT 06902 |
| JOHN HOLLAND | 1941 NE 31ST STREET APT 2 LIGHTHOUSE POINT FL 33064 |
| JOHN HOLLANDER | 95 BEECHER ROAD WOODBRIDGE CT 06525 |
| JOHN HOLLINGSWORTH | 843 STONE POST WY FALLBROOK CA 92028 |
| JOHN HOPKINS | CHARLES & 34TH STS BALTIMORE MD 21218 |
| JOHN HORIE | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| JOHN HORN | 261 SAN MIGUEL ROAD PASADENA CA 91105 |
| JOHN HOUSEMAN | 51 LINDEN STREET MASSAPEQUA NY 11758 |
| JOHN HOWARD | 920 CASILADA WAY SACRAMENTO CA 95822 |
| JOHN HUDSON | 517 EVERGREEN AVE BOHEMIA NY 117164902 |
| JOHN HUGHES | 14767 CONGRESS ST ORLANDO FL 32826-5109 |
| JOHN HULLAR | 25202 TANOAK LANE LAKE FOREST CA 92630 |
| JOHN HULSMAN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| JOHN HUNTER | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| JOHN HURLEY | 620 W HOWRY AVE DELAND FL 32720-5242 |
| JOHN I ADKINS JR | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| JOHN I KARLSSON | 6224 LANNING LANE LAS VEGAS NV 89108 |
| JOHN I RUBLE | 4610 CRANSTON PL ORLANDO FL 32812-1921 |
| JOHN IAN CAMPBELL | 2053 SUNNYBANK DRIVE LA CANADA CA 91011 |
| JOHN INGLE | 10 COVINGTON STREET HUNTINGTON STATION NY 11746 |
| JOHN IRWIN | 2503 GRAMERCY CIRCLE BALTIMORE MD 21234 |
| JOHN J BRENNAN | 13801 E. YALE AVE. APT # 108 AURORA CO 80014 |
| JOHN J CARROLL | PO BOX 113 DEPOSIT NY 13754 |
| JOHN J DAEMER | 440 ROYAL TERN DR BAREFOOT BAY FL 32976 |
| JOHN J DOWD | 3807 N RIDGEWAY CHICAGO IL 60618 |
| JOHN J EGRI | 34 HARDWOOD RD PLAINVILLE CT 06062-1210 |
| JOHN J HARTMANN | 15 SYCAMORE PLACE EAST NORTHPORT NY 11731 |
| JOHN J MC CRORY | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| JOHN J NORWICH | 24 BLOOMFIELD RD GT LON LONDON WG1AD UNITED KINGDOM |
| JOHN J ROPER CO | 200 N DENNING DR STE 1 WINTER PARK FL 327893736 |
| JOHN J SNYDER | 33751 POWERHOUSE ROAD SPACE # 8 AUBERRY CA 93602 |
| JOHN J SOBISKI | 1724 POLO COURT LANCASTER CA 93535 |
| JOHN J SPANO | 9606 OAKMORE ROAD LOS ANGELES CA 90035 |
| JOHN J VITANOVEC | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| JOHN J WILLIAMS | 7937 WOODED GLEN CT PASADENA MD 21122 |
| JOHN J ZAKARIAN | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| JOHN J ZEINER & SONS | 830 HANOVER AVE ALLENTOWN PA 18109-2009 |
| JOHN J. FRANCO | 30 FOREST AVENUE OLD GREENWICH CT 06870 |
| JOHN J. PITNEY | GMC GOVT DEPT. 850 COLUMBIA AVE. CLAREMONT CA 91711-6420 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL ALTAMONTE SPRINGS FL 32714-3428 |
| JOHN JACKSON | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JOHN JACKSON | 53 VASSAR AVENUE APT. #2 STAMFORD CT 06902 |
| JOHN JACKSON | 2611 S. SALTMEADOW DRIVE NAPERVILLE IL 60564 |
| JOHN JACKSON | 949 CHURCH ST DECATUR GA 30030 |
| JOHN JACOBSEN | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JOHN JACOME | 196 BROADWAY GREENLAWN NY 11740 |
| JOHN JALINSKAS | 56 BURNT HILL ROAD FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| JOHN JANCUK | 14226 MANOR RD PHOENIX MD 21131 |
| JOHN JARECKI | 5548 S MULLIGAN CHICAGO IL 60638 |
| JOHN JAROS | 1802 SO OAK PARK AVENUE BERWYN IL 60402 |
| JOHN JARVIS | PO BOX 151 MATHEWS VA 23109 |
| JOHN JEANSONNE | 39 FOSTER LA BABYLON NY 11702 |
| JOHN JEFFORDS | 30 E PRESTON ST ORLANDO FL 32804-3919 |
| JOHN JENKINS | 600 S. DEARBORN STREET UNIT #2105 CHICAGO IL 60605 |
| JOHN JINISHIAN | 31 RIVER DR NORWALK CT 06855 |
| JOHN JOHNSON | CLERKENWELL HOUSE 45/47 CLERKENWELL GREEN GT LON ENGLAND EC1ROHT UK UNITED KINGDOM |
| JOHN JOHNSON | 124 CARR DR. APT. C GLENDALE CA 91205 |
| JOHN JONES | 1800 E GRAVES AVE APT 163 ORANGE CITY FL 32763-5621 |
| JOHN JONES | 914 JASMINE PARK DRIVE #1 BAKERSFIELD CA 93312 |
| JOHN JOSEFAK | 23 RALPH AVE LAKE GROVE NY 11755 |
| JOHN JOY | 277 W 18 ST DEER PARK NY 11729 |
| JOHN JOYCE | 102 S. KARWICK RD. MICHIGAN CITY IN 46360 |
| JOHN JOYNER | 5530 THORNBURN ST. #203 LOS ANGELES CA 90045 |
| JOHN JOYSA | P. O. BOX 1105 SORRENTO FL 32776 |
| JOHN JUDIS | 1428 WINDING WAYE LANE SILVER SPRINGS MD 20902 |
| JOHN JUDSON | 10323 TORREY RD FENTON MI 48430 |
| JOHN JURLINA | 1849 MISTY MORN PLACE LONGWOOD FL 32779 |
| JOHN JUSTICE | 2619 FIDDLEWOOD CT ZELLWOOD FL 32798-9001 |
| JOHN K ROTH | DEPT OF PHILOSOPHY AND RELIGIOUS CLAREMENT MCKENNA CLAREMONT CA 91711 |
| JOHN KAFADER | 42749 HIGHWAY27 ST NO. 3 DAVENPORT FL 33837 |
| JOHN KAMPFNER | 18 MECKLENBURGH SQUARE LONDON WCIN 2AD UNITED KINGDOM |
| JOHN KASCHT | RR3 BOX 3676 HONESDALE PA 18431 |
| JOHN KATZMAN | 2315 BROADWAY NEW YORK NY 10024 |
| JOHN KEANE | 1230 LAKE KNOWLES WINTER PARK FL 32789 |
| JOHN KEATING | 7330 DARIEN LANE DARIEN IL 60561 |
| JOHN KEATING | 610 TWIN HILL COURT FORT SALONGA NY 11768 |
| JOHN KEEVERS | 6910 W. 65TH STREET CHICAGO IL 60638 |
| JOHN KEILMAN | 269 EAST DIVISION VILLA PARK IL 60181 |
| JOHN KEITH PALENICA | 3348 S MORGAN 1ST FLOOR CHICAGO IL 60608 |
| JOHN KELCH | 8044 EASTDALE ROAD BALTIMORE MD 21224 |
| JOHN KELLEHER | 2 HILLCREST AVENUE BREWSTER NY 10509 |
| JOHN KELLEHER | 14 LOREN DRIVE QUEENSBURY NY 12804 |
| JOHN KENNEDY | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| JOHN KENNEDY, STATE TREASURER | ATTN: UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEY | 192 E. THOMPSON DR. WHEATON IL 60189 |
| JOHN KENNEY | 104 PIERREPONT STREET BROOKLYN NY 11201 |
| JOHN KENZIE | 3933 N. SAWYER AVENUE APT. #2 CHICAGO IL 60618 |
| JOHN KERFOOT | 5412 HALBRENT AVENUE VAN NUYS CA 91411 |
| JOHN KERKE | 1517 S EUCLID AVENUE BERWYN IL 60402 |
| JOHN KERNICK | 63 DOWNING ST 5D NEW YORK CITY NY UNITES STATES |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN KIERNAN | 38750 VISTA ROCK DRIVE MURRIETA CA 92563 |
| JOHN KILLELEA | 19506 115TH AVE. UNICT C MOKENA IL 60448 |
| JOHN KIM | 8433 ENRAMADA AVENUE WHITTIER CA 90605 |
| JOHN KING | 1626 COLONIAL AVE SMITHFIELD VA 23430 |
| JOHN KING | 66 JESSE PL. EAST MEADOW NY 11554 |
| JOHN KINSEY | 104 BROWN STREET VALPARAISO IN 46383 |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 STUDIO CITY CA 91604 |
| JOHN KIRIAKOU | 2924 2ND STREET NORTH ARLINGTON VA 22201 |
| JOHN KISH | 5060 TIMBER LANE RD COCOA FL 32926-2556 |
| JOHN KISSELL | 23404 EVALYN AVENUE TORRANCE CA 90505 |
| JOHN KITSON | 1934 N. 76TH AVE. ELMWOOD PARK IL 60707 |
| JOHN KITTLING | 232 LEXINGTON DRIVE BOLINGBROOK IL 60440 |
| JOHN KLAERS | 844 CAREW AVE ORLANDO FL 32804-2029 |
| JOHN KLEIN | 1819 B SAN ANDRES STREET SANTA BARBARA CA 93101 |
| JOHN KLINGAMAN | 5019 KLEE MILL RD SYKESVILLE MD 21784 |
| JOHN KNIPPER | 14 BENNINGTON ST. MELVILLE NY 11747 |
| JOHN KNOX VILLAGE OF FL INC | 651 VILLAGE DR POMPANO BEACH FL 330603700 |
| JOHN KO | 763 FAIRVIEW AVE APT G ARCADIA CA 91007 |
| JOHN KOACH | 10872 DERRINGER DR ORLANDO FL 32829 |
| JOHN KOCHERSBERGER | 159 BEAVER DAM RD BROOKHAVEN NY 11719 |
| JOHN KOCON | 14 S. HALSTEAD ST. ALLENTOWN PA 18109 |
| JOHN KODIS | 66 OLD FARMS RD AVON CT 06001 |
| JOHN KOHUT | 7603 S. MADISON CIRCLE CENTENNIAL CO 80122 |
| JOHN KOLLIAS | 721 N. ISABEL APT #12B GLENDALE CA 91206 |
| JOHN KREBS | 42 CLARENDON TERRACE NEWINGTON CT 06111 |
| JOHN KRENCS | 2272 GROVE ROAD ALLENTOWN PA 18109 |
| JOHN KRIKORIAN | P.O. BOX 2065 GLENDALE CA 91209 |
| JOHN KROPP | 813 10 STREET WEST BABYLON NY 11704 |
| JOHN KUBEL | 30 RUSSET DRIVE EASTON PA 18045 |
| JOHN KUNTZ | 25630 CROSS CREEK DRIVE UNIT H YORBA LINDA CA 92887 |
| JOHN KUO | 3108 CIRCLE HILL ROAD ALEXANDRIA VA 22305 |
| JOHN KUUSTO | 1056 N. HIGHLAND AVENUE FULLERTON CA 92835 |
| JOHN KYLE | 8612 HERMOSA DRIVE SAN GABRIEL CA 91775 |
| JOHN L BUBERL JR | 3530 BAY DRIVE BALTIMORE MD 21220 |
| JOHN L POTTER DMD | 3131 COLLEGE HEIGHTS BLVD MARY VIECHNICKI DMD ALLENTOWN PA 18104-4812 |
| JOHN L SNYDER | 10687 N CORONADO CIR FRESNO CA 93730 |
| JOHN L SPRIGG | 3610 KEYSTONE AVE BALTIMORE MD 21211 |
| JOHN L STROSNIDER | 434 MARYLAND AVE PASADENA MD 21122 |
| JOHN L?AMBROSE, DBA HOME RUN | DISTRIBUTIONS, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JOHN LABRUNO | 4323 GRAND AVE NORTH BERGEN NJ 070472621 |
| JOHN LACY | 1305 MAIN STREET GLASTONBURY CT 06033 |
| JOHN LAFAYETTE | 120 HAVERHILL LANE SCHAUMBURG IL 60193 |
| JOHN LAFIRENZA | 1500 W 226TH ST #20 TORRANCE CA 90501 |
| JOHN LAING HOMES-PARENT  [JOHN LAING | HOMES - LA/VENTURA] 5805 SEPULVEDA BLVD  SUITE #800 VAN NUYS CA 91411 |
| JOHN LAMPHERE | 24 WHITEOAK STREET MIDDLE ISLAND NY 11953 |
| JOHN LANDECK | 1551 HENRY AVENUE DES PLAINES IL 60016 DES PLAINES IL 60016 |
| JOHN LASKY | 4211 NEEDLE PALM CT SAINT CLOUD FL 34772 |
| JOHN LASPINA | 67 WINTER LANE HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| JOHN LAWRENCE | 48 YUMA LANE EAST ISLIP NY 11730 |
| JOHN LE CARRE | 5-8 LOWER JOHN STREET GOLDEN SQUARE WIF 9HA |
| JOHN LE MAIRE | 190 RIDGE STREET APT. #7A GLENS FALLS NY 12801 |
| JOHN LEARNED | P.O.BOX 1283 EUSTIS FL 32727-1283 |
| JOHN LEARY | 26 HANY LANE VERNON CT 06066 |
| JOHN LEE | 6947 VALLON DR. RANCHO PALOS VERD CA 90275 |
| JOHN LEE | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| JOHN LEE,MARCSTON, | 2610 NW 123 DR CORAL SPRINGS FL 33065 |
| JOHN LEE,MARCSTON, | 2610 NW 123 DR CORAL SPRINGS FL 33065 |
| JOHN LEHMAN | 646 KITTENDALE CIRCLE BALTIMORE MD 21220 |
| JOHN LEPORE | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| JOHN LESLIE DAVIS | 5838 SHEPARD AVENUE SACRAMENTO CA 95819 |
| JOHN LESSOR | 127 S ADELLE AVE DELAND FL 32720-5328 |
| JOHN LEVY | 2312 N OAKLEY AVE CHICAGO IL 60647-3238 |
| JOHN LEW | 1020 ABERNATHY LN 110 APOPKA FL 32703 |
| JOHN LEWIS | 382 HICKORY POINT BOULEVARD APT. #C NEWPORT NEWS VA 23608 |
| JOHN LIBERA | 5076 AVOCADO PARK LN FALLBROOK CA 92028 |
| JOHN LIEM | 8659 MITCHELL MILL RD OOLPEWAH TN 37363 |
| JOHN LINCK | 9500 LINDA RIO DRIVE SACRAMENTO CA 95827 |
| JOHN LINDBERG | 6300 LAKE WILSON RD NO. 82 DAVENPORT FL 33896 |
| JOHN LINDNER | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| JOHN LIONETTI | 59 WEST BROADWAY STREET PORT JEFFERSON STATION NY 11776 |
| JOHN LIPPMAN | 1596 N. ROOSEVELT AVE PASADENA CA 91104 |
| JOHN LOBERTINI | 9072 ACORN RIDGE CIRCLE ELK GROVE CA 95758 |
| JOHN LOBODA | 656 MELISSA DR. BOLINGBROOK IL 60440 |
| JOHN LOCHER | 7404 BRASWELL DR LAS VEGAS NV UNITES STATES |
| JOHN LOMELIN | 14724 SADDLEPEAK DR FONTANA CA 92336 |
| JOHN LOPEZ | 1469 MARGARETE CRESCENT DR APOPKA FL 32703 |
| JOHN LORD | 29 ORVILLE STREET GLENS FALLS NY 12801 |
| JOHN LORICK III | 124 S. HARPER AVENUE LOS ANGELES CA 90048 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN LADY LAKE FL 32159 |
| JOHN LOVELACE | 465 OLIVETA PLACE LA CANADA CA 91011 |
| JOHN LOVELL | 1468 PRIMROSE WAY CUPERTINO CA 95014 |
| JOHN LOVELL | 2610 NE 13 COURT #4 FORT LAUDERDALE FL 33304 |
| JOHN LOWE | 301 CONNECTICUT AVE SAINT CLOUD FL 34769-2211 |
| JOHN LUINETTI | 108 WOODLEAF DR WINTER SPRINGS FL 32708-6154 |
| JOHN LUKACS | PICKERING CLOSE 129 VALLEY PARK ROAD WILLIAMS' COR PHOENIXVILLE PA 19460 |
| JOHN LYNCH | 613 VILLAGE LN WINTER PARK FL 32792-3424 |
| JOHN LYONS | 200 MURDOCK ROAD BALTIMORE MD 21212-1823 |
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL ANAHEIM CA 92801 |
| JOHN M CREWDSON | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| JOHN M DANCER | 8811 CANOGA AV 366 CANOGA PARK CA 91304 |
| JOHN M DOHENTY | 35460 WANKI AV WILDOMAR CA 92595 |
| JOHN M GOREHAM | 4 GRANT AVE PLAINVILLE CT 06062-1707 |
| JOHN M GUIDICE | 365 RIDGEFIELD ROAD HAUPPAUGE NY 11788 |
| JOHN M LA FLEUR | 842 GOLDEN BARK DR GRANTS PASS OR 97527 |
| JOHN M MCCLINTOCK | 5721 RIDGEDALE RD BALTIMORE MD 21209 |
| JOHN M MOORE | 12521 S. UNION CHICAGO IL 60628 |
| JOHN M. DOWNER | 108 WILSON BAY CT SANFORD FL 32771 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN MACDONALD | 944 GRAND CANAL DR KISSIMMEE FL 34759 |
| JOHN MACK | LOS ANGELES URBAN LEAGUE 3450 MOUNT VERNON LOS ANGELES CA 90008-4936 |
| JOHN MACKENZIE | 3356 N. SEMINARY APT. 1F CHICAGO IL 60657 |
| JOHN MACLEAN | 3604 PORTER STREET, NW WASHINGTON DC 20016 |
| JOHN MADIGAN | 26636 SHOREWOOD RD RANCHO PALOS VERDES CA 90275 |
| JOHN MAGINNIS | 814 NW 12TH AVENUE DANIA FL 33004 |
| JOHN MAHER | 3627 WALDWICK CIR EL DORADO HILLS CA 95762 |
| JOHN MAINES | 931 SW 8 ST FORT LAUDERDALE FL 33315 |
| JOHN MAKELY | 175 EINSTEIN WAY EAST WINDSOR NJ 08512 |
| JOHN MALNIC | P. O. BOX 1163 GLENDORA CA 91740 |
| JOHN MANCINI | 64-14 84TH ST MIDDLE VILLAGE NY 11379 |
| JOHN MANNHART | ONE LINDEN STREET SELDEN NY 11784 |
| JOHN MANZI | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| JOHN MARCHSTEINER | 26284 CHARLOTTE DR BONITA SPRINGS FL 34135 |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE LITHIA FL 33547 |
| JOHN MARGELOS | 6563 OLD CARRIAGE ROAD WINTER GARDEN FL 34787 |
| JOHN MARINA | 1653 QUINN DR. PLAINFIELD IL 60544 |
| JOHN MARINO | 470 KUEHNER AVENUE SLATINGTON PA 18080 |
| JOHN MARRA | 64 FRANK STREET LINDENHURST NY 11757 |
| JOHN MARRERO | 508 PARK MANOR CR BEL AIR MD 21014 |
| JOHN MARSHALL | 159 SILO CIRCLE NAZARETH PA 18064 |
| JOHN MARSHALL KATHEDER | PO BOX 2564 WINDERMERE FL 34786 |
| JOHN MARSZEWSKI | 689 N. MILWAUKEE AVE. CHICAGO IL 60622 |
| JOHN MARTI | 5121 HESPERUS COLUMBIA MD 21044 |
| JOHN MARTIN | 5646 MARLETT STREET MIRA LOMA CA 91752 |
| JOHN MARTIN | 19515 KININGHAM DR BLOOMINGTON CA 92316 |
| JOHN MARTINEZ | 9140 W 66TH AVE ARVADA CO 800043042 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST NORTHRIDGE CA 91326 |
| JOHN MARUFFI | 501 HOPEWELL RD SOUTH GLASTONBURY CT 06073-2439 |
| JOHN MARZO | 402 GREENBELT PARKWAY HOLTSVILLE NY 11742 |
| JOHN MASON | 374 SHULTS ST APT 108 LOS ANGELES CA 90042 |
| JOHN MASON | 31 RIVER VIEW AVON CT 06001 |
| JOHN MASSE | P.O. BOX 1792 LAKESIDE CA 92040 |
| JOHN MASTRI | 8331 EVEREST ST DOWNEY CA 90242 |
| JOHN MATSUSAKA | 2186 ROANOKE ROAD SAN MARINO CA 91108 |
| JOHN MAYO | 465 WEST MAIN ST AMSTON CT 06231-1212 |
| JOHN MAZZA PE ENGINEERING | 359 NEW YORK ROUTE 111 SMITHTOWN NY 11787 |
| JOHN MAZZULLI | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| JOHN MC GRANAHAN | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| JOHN MC-CORMACK | 4 WILLITS ROAD GLEN COVE NY 11542 |
| JOHN MC-NALLY | 326 NASSAU BLVD MINEOLA NY 11501 |
| JOHN MCALEEN | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| JOHN MCATEE | 1211 SW 5 COURT ATTN ELISE STILLER FT. LAUDERDALE FL 33312 |
| JOHN MCCAHAN | 470 FOREST CT ALTAMONTE SPRINGS FL 32714-1317 |
| JOHN MCCARTNEY | PO BOX 124 PAISLEY FL 32767 |
| JOHN MCCASLIN | 3600 NEW YORK AVENUE NE WASHINGTON DC 20002 |
| JOHN MCCLINTOCK | 5721 RIDGEDALE RD BALTIMORE MD 21209 |
| JOHN MCCORMICK | 432 LEWIS STREET LOS ANGELES CA 90042 |
| JOHN MCCORMICK | 338 N. EDGEWOOD AVENUE LA GRANGE PARK IL 60526-5506 |

| Claim Name | Address Information |
| --- | --- |
| JOHN MCCORMICK | 177 SO YORK STREET UNIT C ELMHURST IL 60126 |
| JOHN MCCOSKER | 211 PRINCETON AVENUE MILL VALLEY CA 94941 |
| JOHN MCDERMOTT AND SPACE HUNTERS, INC. | C/O SCHULTZ & ASSOCIATES, P.C. ATTN: LAURA ALTO 225 BROADHOLLOW RD., SUITE 303 MELVILLE NY 11747 |
| JOHN MCDONALD | 4404 W. ADELE LANE OAK FOREST IL 60452 |
| JOHN MCDONOUGH | 31 PIAVE TERRACE LINDENHURST NY 11757 |
| JOHN MCDOUGALD | 101 DURHAM STREET HARTFORD CT 06112 |
| JOHN MCGINNIS | CORDOZA LAW SCHOOL YESHIVA UNIVERSITY 55 FIFTH AVE NEW YORK NY 10003 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE SANFORD FL 32773-5275 |
| JOHN MCGOWAN | 4890 BENTWOOD AVE TERRE HAUTE IN 47805 |
| JOHN MCGRAY | 2422 BRUNSWICK RD BALTIMORE MD 21227-3013 |
| JOHN MCGUIRK | 37 EAST SENECA ST MASSAPEQUA NY 11758 |
| JOHN MCINTYRE | 5516 PLYMOUTH RD BALTIMORE MD 21214 |
| JOHN MCKEON | 32 HEWLETT DRIVE SOUND BEACH NY 11789 |
| JOHN MCKINNEY | 610 E. VICTORIA ST. SANTA BARBARA CA |
| JOHN MCKINNEY | 610 EAST VICTORIA ST SANTA BARBARA CA 93103 |
| JOHN MCMAHON | 4280 VIA ARBOLADA 228 LOS ANGELES CA 90042 |
| JOHN MCMAHON | 4 MOUNTAIN VIEW DRIVE NEWINGTON CT 06111 |
| JOHN MCMAHON | 56 CHERUBINA LANE NORTH BABYLON NY 11703 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP OCOEE FL 34761 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP OCOEE FL 34761 |
| JOHN MCNALLY | 2124 COMPANERO AVE ORLANDO FL 32804-6504 |
| JOHN MCNULTY | PO BOX 1246 WEST BABYLON NY 117040246 |
| JOHN MCWHORTER | 290 RIVERSIDE DRIVE #7D NEW YORK NY 10025 |
| JOHN MCWILLIAMS | 4627 BLUE PINE CIR LAKE WORTH FL 33463 |
| JOHN MEADOWS | P.O. BOX 295 GRAND ISLAND NY 14072 |
| JOHN MEADOWS | 5423 NW 54TH DRIVE COCONUT CREEK FL 33073 |
| JOHN MEARSHEIMER | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| JOHN MEEHAN JR | 57 GREENWOOD AV DARIEN CT 06820 |
| JOHN MEIER | DEPARTMENT OF THEOLOGY UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46556 |
| JOHN MELLON | 12 MILFORD COURT EASTON PA 18045 |
| JOHN MELO | 107 PLEASANT STREET APT. L ENFIELD CT 06082 |
| JOHN MERONEY | 8565 ETON AVENUE CANOGA PARK CA 91304 |
| JOHN MERROW | 201 EAST 79TH ST. #5D NEW YORK NY 10021 |
| JOHN MEYER | 3 OLD WHITE TURKEY ROAD BROOKFIELD CT 06804 |
| JOHN MICEK | 116 LILAC STREET HARRISBURG PA 17110 |
| JOHN MICHAEL KONSTANTARAS | 708 KRESSWOOD DR. MCHENRY IL 60050 |
| JOHN MICHAEL WIRTZ | 300 N PARK BLVD STREAMWOOD IL 60107 |
| JOHN MICKIEWICZ | 133 WASHINGTON AVE EAST HARTFORD CT 06118-2658 |
| JOHN MIESKOSKI | 2050 MANGO DR DAVENPORT FL 33897 |
| JOHN MIKUSKA | 220 ROSSFORD LANE NEW LENOX IL 60451 |
| JOHN MILLER | 300 NEW WATERFORD PL APT 106 LONGWOOD FL 32779-5659 |
| JOHN MILLER | 117 LAFAYETTE BLVD APT A WILLIAMSBURG VA 23188 |
| JOHN MILLER | 243 GARDEN STREET WESTBURY NY 11590 |
| JOHN MILLER | 324 16TH STREET SANTA MONICA CA 90402 |
| JOHN MILLER | 801 15TH STREET, SOUTH, APT. 208 ARLINGTON VA 22202 |
| JOHN MINER | 5215 N MYRTUS TEMPLE CITY CA 91780 |
| JOHN MINI INDOOR LANDSCAPES | 233 FORDHAM STREET BRONX NY 10464-1414 |
| JOHN MINI INDOOR LANDSCAPES | 250 BRENNER DRIVE CONGERS NY 10920 |

| Claim Name | Address Information |
|---|---|
| JOHN MISSOURI | 41 VANDERBILT AVE BABYLON NY 11704 |
| JOHN MITCHELL | 1918 WEST 15TH AVE VANCOUVER BC V6J 2L3 CANADA |
| JOHN MITCHELL | 386 S BURNSIDE AVENUE #1J LOS ANGELES CA 90036 |
| JOHN MOCKLER | 83 KNOLLWOOD DRIVE CARLE PLACE NY 11514 |
| JOHN MOCZULSKI | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JOHN MOCZULSKI | 17798 CAMINO DE YATASTO PACIFIC PALISADES CA 90272 |
| JOHN MOGOR | 13406 VERGENNES ST LOWELL MI 49331 |
| JOHN MOLOCHNICK | 12056 ANDREW STREET PLANO IL 60545 |
| JOHN MONGILLO | 17 ORCHARD PATH WESTBROOK CT 06498 |
| JOHN MONTORIO | 290 N. HUDSON AVENUE APT 408E PASADENA CA 91101 |
| JOHN MOODY | 39231 NICOLE DRIVE PALMDALE CA 93551 |
| JOHN MOORE | 1365 YORK AVENUE APT. 7C NEW YORK NY 10021 |
| JOHN MORAN | 140 S WATER ST EAST WINDSOR CT 06088-9656 |
| JOHN MORELL | 5701 TOPANGA CANYON BLVD  #1 WOODLAND HILLS CA 91367 |
| JOHN MORENO | 3725 E. SIERRA MADRE BLVD PASADENA CA 91107 |
| JOHN MORLEY | 1923 LYANS DR LA CANADA CA UNITES STATES |
| JOHN MORLINO | 520 EVELYN AVENUE ALBANY CA 94706 |
| JOHN MORREALE | 353 HARTMAN RD GREENE NY 137783313 |
| JOHN MOSER | 207 NORTH 3RD STREET LEHIGHTON PA 18235 |
| JOHN MOSHER | 554 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN MOULTON | 5045 W. 33RD AVE DENVER CO 80212 |
| JOHN MUDRICK SR | 7965 SWEET GUM LOOP ORLANDO FL 32835 |
| JOHN MUEHLEISEN | 536 SPRING TRCE WILLIAMSBURG VA 23188 |
| JOHN MUELLER | 420 W FIFTH AVENUE COLUMBUS OH 43201 |
| JOHN MUELLER | 2141 N. MULLIGAN AVE CHICAGO IL 60639 |
| JOHN MUELLER | 522 W. 23RD STREET SAN PEDRO CA 90731 |
| JOHN MULLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JOHN MULLIN | 1056 OSTERMAN AVENUE DEERFIELD IL 60015 |
| JOHN MUNCIE | 1213 CLEMENT PL SILVER SPRING MD 20910 |
| JOHN MURPHY | C/O THE WALL STREET JOURNAL PRUDENTIAL TOWER 7F CHIYODA-KU, TOKYO 1000014 JAPAN |
| JOHN N MC COLLUM | 300 VZ CR 4717 BEN WHEELER TX 75754 |
| JOHN N. AKERS | 226 LOUISIANA ROAD MONTREAT NC 28757 |
| JOHN NARVAEZ | 8442 NORFOLK DR HUNTINGTON BEACH CA 92646 |
| JOHN NASH | 356 MT. SHASTA DRIVE SAN RAFAEL CA 94903 |
| JOHN NEEDHAM | 420 MAIN ST ENTERPRISE FL 32725-8145 |
| JOHN NELSON | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| JOHN NEWHALL | 403 E MACADA RD BETHLEHEM PA 18017 |
| JOHN NEWINN | 10214 PINE FLATS DR HOUSTON TX 77095 |
| JOHN NICHOLS | P.O. BOX 1165 TAOS NM 87571 |
| JOHN NITZ | 1510 W CAMINO URBANO GREEN VALLEY AZ 85614 |
| JOHN NOOTENS | 1237 WEST NELSON STREET CHICAGO IL 60657 |
| JOHN NOREIKA | 39 LITTLE BROOK RD NEW HARTFORD CT 06057-4125 |
| JOHN NORRIS | 1713 EUCLID STREET, NW -APT. 1 WASHINGTON DC 20009 |
| JOHN NOSEL | 21301 COMPASS LANE HUNTINGTON BEACH CA 92646 |
| JOHN NOVAK | 9649 WILD OAK DR WINDERMERE FL 34786 |
| JOHN NOWOTNY | 1007 SHERRYWOOD ST. FERN PARK FL 32730 |
| JOHN NULSEN | 850 HANNA ROAD MANCHESTER MO 63021 |
| JOHN NUZZI | 4015 THORNGATE DR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| JOHN O DEA | 25635 N MESA DR CARMEL CA 93923 |
| JOHN O VARNELL | 5002 N DALEVIEW TEMPLE CITY CA 91780 |
| JOHN O'BRIEN | 1011 SALISBURY COURT LA CANADA CA 91011 |
| JOHN O'CONNELL | 18083 SW 13 ST PEMBROKE PINES FL 33029 |
| JOHN O'LOUGHLIN | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| JOHN O'NEIL | 11101 SE 208TH APT #832 KENT WA 98031 |
| JOHN O'NEILL | 320 HIGHVIEW ELMHURST IL 60126 |
| JOHN ODEN, SR. | PO BOX 16422 BALTIMORE MD 21217 |
| JOHN OLAVARRIA | 227 EAST 57TH STREET APT. 5F NEW YORK NY 10022 |
| JOHN OMARA | 44 HARRIS DR NEWINGTON CT 06111-4432 |
| JOHN OPAT | 8079 WEST 174TH LOWELL IN 46356 |
| JOHN ORZECHOWSKI | 425 WOOD PARK WAY APT 203 LONGWOOD FL 32779-6078 |
| JOHN OWENS | 2665 W. 171ST ST. HAZEL CREST IL 60429 |
| JOHN OWENS | 6033 N. SHERIDAN RD. #24D CHICAGO IL 60660 |
| JOHN P ALLOCCO | 49 ELWOOD ROAD NORTHPORT NY 11768 |
| JOHN P DEBRETSKY | 630 GATHERING WAY ORANGE CITY FL 32763 |
| JOHN P DUANE JR | PO BOX 491611 LEESBURG FL 34749 |
| JOHN P FUNKEY INC | 72 E MCNAB RD PMB 105 POMPANO BEACH FL 330609238 |
| JOHN P MC GRANAHAN | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| JOHN P O'GRADY REALTY | ATTN  ART PETERMAN 2809 S OCEAN BLVD HIGHLAND BEACH FL 33487-1829 |
| JOHN P PUERNER | 1018 SIERRA PINON SANTA FE NM 87501 |
| JOHN P SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN P STEPHENS | 2321 WOODCRESS DR WINTER PARK FL 32792 |
| JOHN P STILWELL | 530 E CENTRAL BLVD APT 1201 ORLANDO FL 32801-4305 |
| JOHN P. FILLEY | 813 ALOHA WAY LADY LAKE FL 32159 |
| JOHN P. LINDSAY | 1147 EL MEDIO AVENUE PACIFIC PALISDS CA 90272 |
| JOHN PAGANI/REALTY EXECUTIVE | 351 E. FOOTHILL ST NO.200 ARCADIA CA 91006 |
| JOHN PAIRMAN | 43941 VINTAGE STREET LANCASTER CA 93536 |
| JOHN PALATTELLA | 396 8TH STREET #4L BROOKLYN NY 11215 |
| JOHN PALFFY | 753 GRAND MARIAS GROSSE POINTE PARK MI 48230 |
| JOHN PALOMINO | 261 ANDERSON ROAD NEW LENOX IL 60451 |
| JOHN PANTALEAO | 132 COLES ROAD CROMWELL CT 06416 |
| JOHN PAONESSA | 9000 US HIGHWAY 192 NO. 946 CLERMONT FL 34711 |
| JOHN PAPA | 106 BOB-O-LINK COURT SOUTHLAKE TX 76092 |
| JOHN PARACHINI | P O BOX 18067 WASHINGTON DC 20036 |
| JOHN PARASKEVAS | ONE STONY BROOK AVE STONY BROOK NY 11790 |
| JOHN PARENT | 1724 CONIFER AVE KISSIMMEE FL 34758-2305 |
| JOHN PARENTE | 200 RAMPART WAY #112 DENVER CO 80230 |
| JOHN PARKER | 4984 W CAMPUS DRIVE C-5 ALLENDALE MI 49401 |
| JOHN PARNELL DANCE STUDIO | 2074 ANNE CIR SOUTH DAYTONA FL 321192637 |
| JOHN PASTOR | 139 N. 7TH STREET 3 REAR ALLENTOWN PA 18101 |
| JOHN PATRICK WALSH | 328 HICKORY DRIVE CRYSTAL LAKE IL 60014 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS LOS ANGELES CA 90022 |
| JOHN PAULOS | 644 PINE STREET PHILADELPHIA PA 19106 |
| JOHN PAYNE | 2438 SILVERLAKE BLVD. LOS ANGELES CA 90039 |
| JOHN PAYNE | 711 RHODE ISLAND AVENUE NORFOLK VA 23508 |
| JOHN PEIGE | 701 LUTHARDT ROAD BALTIMORE MD 21220 |
| JOHN PELCZAR | 20 WESTMEADOW ROAD ROCKY HILL CT 06067 |
| JOHN PENNER | 1940 NORTH VERMONT AVENUE APT # 3 LOS ANGELES CA 90027 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHN PERCELL | 333 SOUTH FURROW STREET BALTIMORE MD 21223 |
| JOHN PERDIGAO | 15666 HARTE LANE MOORPARK CA 93021 |
| JOHN PETERS | 527 ETNA CT APT 101 CASSELBERRY FL 32707-5642 |
| JOHN PETTIBONE MEMORIAL | SCHOLARSHIP FUND INC 74 SQUASH HOLLOW RD NEW MILFORD CT 06776 |
| JOHN PHILLIP | 1450 WASHINGTON BLVD NO. 1005S STAMFORD CT 06902 |
| JOHN PHILLIPS | 1807 W. ADDISON APT # 4-W CHICAGO IL 60613 |
| JOHN PHIPPS | 3715 MULBERRY LN WILLIAMSBURG VA 23188 |
| JOHN PHIPPS | 3715 MULBERRY LN WILLIAMSBURG VA 23188 |
| JOHN PIERSON | PO BOX 122 COLD SPRING NY 10516 |
| JOHN PINA | 75 PRENTICE STREET PLAINVILLE CT 06062 |
| JOHN PITKIN | ANALYSIS AND FORECASTING, INC. P O BOX 380415 CAMBRIDGE MA 02238 |
| JOHN PLATIS | 6263 RANDI AVE WOODLAD HILLS CA 91367 |
| JOHN PLATIS | 6263 RANDI AVE. WOODLAD HILLS CA 91367 |
| JOHN PLUNKETT | 1822 VISTA LANE TIMONIUM MD 21093 |
| JOHN PODESTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| JOHN POELKING | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| JOHN POGGI | 4 SHATEL RD PLAINVIEW NY 11803 |
| JOHN POLAK | 106 SEDGEFIELD CIR WINTER PARK FL 32792-1909 |
| JOHN POMPILIO | 1560 E CITADEL COURT PALATINE IL 60074 |
| JOHN POPOVICH | 105 BLACK CHERRY CT WINTER SPRINGS FL 32708 |
| JOHN PORCU | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| JOHN POSTMUS | 1411 S USHIGHWAY27 ST APT 347 CLERMONT FL 34711 |
| JOHN POTTER | 4300 S KENANSVILLE RD OKEECHOBEE FL 34972 |
| JOHN POWALOWSKI | 1415 N. DEARBORN CHICAGO IL 60611 |
| JOHN POWERS | 854 ATCHISON ST. PASADENA CA 91104 |
| JOHN PRADER | 685 FELLOWSHIP DR FERN PARK FL 32730-2785 |
| JOHN PRENDERGAST | 6024 OSAGE STREET BERWYN HEIGHTS MD 20740 |
| JOHN PRESSLEY | 722 SECOND STREET WHITEHALL PA 18052 |
| JOHN PROTEAU | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| JOHN QUIGG | 1081 LONGVIEW AVENUE PISMO BEACH CA 93449 |
| JOHN R BARNEY | 719 SW 16TH STREET BOYNTON BEACH FL 33426-5415 |
| JOHN R BIRKINSHAW | 731 G STREET SPACE D3 CHULA VISTA CA 91910 |
| JOHN R CHANDLER | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| JOHN R DUVAL | 60 COURT ST APT 27 NEW BRITAIN CT 06051-2232 |
| JOHN R FREEMAN | 4281 MIDDLEBROOK LN ORLANDO FL 32812-7926 |
| JOHN R MURPHY | PO BOX 31042 SEA ISLAND GA 31561 |
| JOHN R STANLEY | 7949 WENTWORTH STREET SUNLAND CA 91040 |
| JOHN R. LOTT | 212 LAFAYETTE AVE SWARTHMORE PA 19081 |
| JOHN R. WILLIAMS AND ASSOCIATES | JOHN R. WILLIAMS, ESQ. 51 ELM STREET NEW HAVEN CT 06510 |
| JOHN RABE | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| JOHN RACELY | 4257 S HARVARD BLVD LOS ANGELES CA 90062 |
| JOHN RACHEY | 5611 S. NEW ENGLAND AVE. CHICAGO IL 60638 |
| JOHN RADECKI | 20821 SARVER SHOREWOOD IL 60431 |
| JOHN RANDER JR | 1339 MONTROSE AVE BETHLEHEM PA 18018 |
| JOHN RAWLINGS | 48 BALDWIN ROAD HEMPSTEAD NY 11550 |
| JOHN REARDON | 1325 N. ASTOR CHICAGO IL 60610 |
| JOHN RECHY | 3040 ARROWHEAD DRIVE LOS ANGELES CA 90068 |
| JOHN RECKER | 337 E 9TH ST NORTHAMPTON PA 18067 |
| JOHN REED | 9448 NW 45TH PLACE SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| JOHN REED | 6234 BUENA VISTA DRIVE MARGATE FL 33063 |
| JOHN REGER | P.O. BOX 2984 SEAL BEACH CA 90740 |
| JOHN REGINAL KEMP | 602 SW 8TH COURT DELRAY BEACH FL 33444 |
| JOHN REYNOLDS | 300 HOT SPRINGS RD. A-36 SANTA BARBARA CA 93108 |
| JOHN RHODAY | 229 DELEON RD DEBARY FL 32713-3149 |
| JOHN RHODEHAMEL | 1946 MIDLOTHIAN DRIVE ALTADENA CA 91001 |
| JOHN RHODES | 700 SW 17TH STREET BOCA RATON FL 33486 |
| JOHN RICCARDELLO | 106 S 6TH STREET BETHPAGE NY 11714 |
| JOHN RICKETT | 18185 SUNDOWNER #843 CANYON COUNTRY CA 91387 |
| JOHN RIDLEY | 40 FRABATI  & SALEM LLP LOS ANGELES CA 90069 |
| JOHN RIGGLE | 81 CHURCHILL DR. YORK PA 17403 |
| JOHN RIGGS | 67 MICHEL AVENUE FARMINGDALE NY 11735 |
| JOHN RILEY | 55 MEADOW WAY IRVINGTON NY 10533 |
| JOHN RITTER | 555 NE 15TH ST    NO.100 MIAMI FL 33132 |
| JOHN RIVERA | 366 MADISON AVENUE NORTH BRENTWOOD NY 11717 |
| JOHN ROBERTS | 38 TENNESSEE AVENUE HEMPSTEAD NY 11550 |
| JOHN ROBERTSON | 2801 WHATLEY AVENUE SAVANNAH GA 31404 |
| JOHN RODDEN | 130 NORTH WAIOLA LA GRANGE IL 60525 |
| JOHN RODRIGUEZ | 415 N. COLLEGE STREET LA HABRA CA 90631 |
| JOHN ROGERS | 2136 21ST ST SANTA MONICA CA 90405 |
| JOHN ROLFE MOTEL        R | 1313 MOUNT VERNON RD WILLIAMSBURG VA 23185 |
| JOHN ROMONOSKI | 24 MILLBURN ROAD BOX 7561 SOUND BEACH NY 11789 |
| JOHN ROOS | 25885 TRABUCO ROAD   #161 LAKE FOREST CA 92630 |
| JOHN ROSE | 705 NEW BRITAIN AVE CNV NB48 HARTFORD CT 06106-4039 |
| JOHN ROSEMEYER | 6768 TIFFANY ROSE PLACE SANFORD FL 32771 |
| JOHN ROSENTHAL | 3016 HIGHLAND AVE. SANTA MONICA CA 90405 |
| JOHN ROSSI | 2691  CARAMBOLA CIR N COCONUT CREEK FL 33066 |
| JOHN ROUNTREE | 1025 W. CYPRESS COVINA CA 91722 |
| JOHN RUDE | 3640 SEPULVEDA #2-245 LOS ANGELES CA 90034 |
| JOHN RUFFING | 2165 HERBERT DRIVE BETHLEHEM PA 18018 |
| JOHN RUGGIERO | 28 RICHARDSON STREET QUEENSBURY NY 12804 |
| JOHN RUSSO | 116 ALTAMONT AVENUE SEA CLIFF NY 11579 |
| JOHN RUSSO | 150 N BEDFORD RD APT 8A CHAPPAQUA NY 10514 |
| JOHN RUSSO PHOTOGRAPHY INC | 6363 WILSHIRE BLVD STE 419 LOS ANGELES CA 90048 |
| JOHN RYAN | 112 N. BOWDOIN PL. SEATTLE WA 98103 |
| JOHN RYDEN | 123 SEA FERN CT LEESBURG FL 34788-8604 |
| JOHN RYLAND & ASSOCIATES, LLC | 3200 IRONBOUND ROAD SUITES C & D WILLIAMSBURG VA 23188 |
| JOHN S DART | 12122 BOWMORE AVENUE NORTHRIDGE CA 91326 |
| JOHN S ELSE | 5776 - 120TH STREET HOLSTEIN IA 51025 |
| JOHN S HILL | 3700 CAZADOR STREET LOS ANGELES CA 90065 |
| JOHN S LASPINA | 67 WINTER LANE HICKSVILLE NY 11801 |
| JOHN S PARSONS | P O BOX 811 CARLSBORG WA 98324 |
| JOHN S STEWART | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| JOHN S. CARROLL | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| JOHN SABO | 6450 ARK ROAD GLOUCESTER VA 23061 |
| JOHN SAKASH COMPANY | 433 ROMANS ROAD ELMHURST IL 60126 |
| JOHN SAKASH COMPANY | P O BOX 210 ELMHURST IL 60126 |
| JOHN SALAZAR | 3330 CASITAS AVENUE LOS ANGELES CA 90039 |
| JOHN SALKA | 9A BARLOW AVENUE GLEN COVE NY 11542 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JOHN SALO | 2426 MORENO DR LOS ANGELES CA 90039 |
| JOHN SAM MOTORS | 916 E CLAIR ST ALLENTOWN PA 18109-2628 |
| JOHN SAMPLES | 425 BUTTERNUT ST. NW WASHINGTON DC 20012 |
| JOHN SAPUTO | 5 JOHN STREET SOUTH SETAUKET NY 11720 |
| JOHN SAUNDERS | 9560 OLIVE STREET TEMPLE CITY CA 91780 |
| JOHN SCAFURA | 5A MILBURN ST HICKSVILLE NY 11801 |
| JOHN SCANLAN | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| JOHN SCARPINITO | 648 MYRTLE AVE WEST ISLIP NY 11795 |
| JOHN SCELES | 2301 S. 12TH AVENUE NORTH RIVERSIDE IL 60546 |
| JOHN SCHARPER | 47 GREENHURST ROAD WEST HARTFORD CT 06107 |
| JOHN SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN SCHEINMAN | 5415 CONNECTICUT AVE.NW APARTMENT # 840 WASHINGTON DC 20015 |
| JOHN SCHLICHT | 2281 MATTITUCK AVENUE SEAFORD NY 11783 |
| JOHN SCHMELTZER | 33 W. HURON ST. #509 CHICAGO IL 60610 |
| JOHN SCHULIAN | 1709 PUTNEY ROAD PASADENA CA 91103 |
| JOHN SCHULTHEISS | 106 EAST 9TH STREET HUNTINGTON STATION NY 11746 |
| JOHN SCOTT | 765 HORSEMAN DR PORT ORANGE FL 32127-4903 |
| JOHN SCOTT | 13 C C SPAULDING DR HAMPTON VA 23666 |
| JOHN SCOTT KAYE | P.O. BOX 615 KILLINGTON VT 05751 |
| JOHN SEARLE | DEPARTMENT OF PHILOSOPHY UNIVERSITY OF CALIFORNIA BERKELEY CA 94720 |
| JOHN SEBOR | 3024 FOXHILL CIR APT 108 APOPKA FL 32703-4987 |
| JOHN SEELEY | 211 MOWBRAY ARCH DANVILLE VA 24541 |
| JOHN SEIDL | 102 ANN STREET WINSTED CT 06098 |
| JOHN SEIGLE | 1535 MANCHESTER RD GLASTONBURY CT 06033-1827 |
| JOHN SELIG | 4149 SIXTH AVENUE UNIT #35 SAN DIEGO CA 92103 |
| JOHN SELLARE | 950 REDFIELD RD. APT. E BEL AIR MD 21014 |
| JOHN SEMINERIO | 7 TIMBERLANE DRIVE COLONIA NJ 07067 |
| JOHN SERENE | 9306 W. OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| JOHN SERKO | 521 SW 75 TER PLANTATION FL 33317 |
| JOHN SEXTON | 29 WASHINGTON SQUARE WEST NEW YORK NY 10011 |
| JOHN SHALEK | 8070 NEVIS PLACE WELLINGTON FL 33414 |
| JOHN SHALJIAN | 53 NORTH COUNTRY RD MILLER PLACE NY 11746 |
| JOHN SHANDICK | 6 SYCAMORE CT BATH PA 18014 |
| JOHN SHANKLIN | 8408 SAUNDERS RD LUTHERVILLE MD 21093 |
| JOHN SHANLEY | 4837 N OZANAM NORRIDGE IL 60706 |
| JOHN SHISHENG XIE | 1154 DAYTON COURT BUFFALO GROVE IL 60089 |
| JOHN SHORS | 2060 RED FEATHER POINT LAFAYETTE CO |
| JOHN SHULTS | 3801 E STEEPLECHASE WAY APT C WILLIAMSBURG VA 23188 |
| JOHN SIDES | 4923 SEDGWICK STREET, NW WASHINGTON DC 20016 |
| JOHN SILBERG | 16040 TEMECULA ST. PACIFIC PALISADES CA 90272 |
| JOHN SIMITZ | 2446 GREENCREST DR BETHLEHEM PA 18017 |
| JOHN SIMLICK | 27 SILAS DEANE RD LEDYARD CT 06339-1329 |
| JOHN SIMON | 1501 2ND AVENUE TAMPA FL 33605 |
| JOHN SIMON | 140 W END AVE #25C NEW  YORK NY 10023 |
| JOHN SIMON | 1004 VALE ROAD BEL AIR MD 21014 |
| JOHN SIMON | 2425 SW 103 STREET SEATTLE WA 98146 |
| JOHN SIMS | PO BOX 87633 CHICAGO IL 60680-0633 |
| JOHN SINGLEON | 949 ALSACE DR KISSIMMEE FL 34759 |
| JOHN SIRICA | 188 WOODBINE AVENUE NORTHPORT NY 11768 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN SKEANS | 297 PATRIOT LN APT A WILLIAMSBURG VA 23185 |
| JOHN SLOAN | 1018 N. WESTERN AVENUE LAKE FOREST IL 60045 |
| JOHN SMART | 1008 DARE RD GRAFTON VA 23692 |
| JOHN SMIERCIAK | 9445 CALUMET AVE. ST. JOHN IN 46373 |
| JOHN SMITH | 448 GRANDE ST OXNARD CA 93036 |
| JOHN SMITH | 13039 LAKEWIND DR CLERMONT FL 34711 |
| JOHN SMITH | 19 PONDEROSA DR HAMPTON VA 23666 |
| JOHN SMITH | 476 M STREET, S.W. WASHINGTON DC 20024 |
| JOHN SNIDER | 9795 JEFFERSON PARKWAY H2 ENGLEWOOD CO 80112 |
| JOHN SNYDER | 5267 WARNER AVENUE APT 363 HUNTINGTON BEACH CA 92649 |
| JOHN SOBCZAK | W153 N9848 NEPTUNE DR. GERMANTOWN WI 53022 |
| JOHN SOBISKI | 1724 POLO COURT LANCASTER CA 93535 |
| JOHN SOKOLIS | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| JOHN SOPKO | 875 MAPLE HILL RD NAUGATUCK CT 06770 |
| JOHN SORENSEN | 2985 JACARANDA TRL TITUSVILLE FL 32780-5998 |
| JOHN SORIN | 630 ROSEWOOD AVE IL 60093-2046 |
| JOHN SPALDING | 300 VINEYARD POINT ROAD GUILFORD CT 06437 |
| JOHN SPANO | 9606 OAKMORE ROAD LOS ANGELES CA 90035 |
| JOHN SPEARS | 400 WEST 43RD STREET APT. 42T NEW YORK NY 10036 |
| JOHN SPERLONGO | 6440 FERN ST MARGATE FL 33063 |
| JOHN SPIEGEL | 1358 VANBUREN STREET ALLENTOWN PA 18109 |
| JOHN SPOT PORTABLE SERVICES | 1565 AURORA AV AURORA IL 60504-8703 |
| JOHN SPOT PORTABLE SERVICES | 5050 WEST LAKE STREET MELROSE PARK IL 6010504-87 |
| JOHN SPOT PORTABLE SERVICES | P.O. BOX 2545 JOLIET IL 60434 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001885 LOUISVILLE KY 40290-1885 |
| JOHN SPYROS KASS | 4934 LAWN AVENUE WESTERN SPRINGS IL 60558 |
| JOHN SROKA | 1040 N WOOD ST CHICAGO IL 60622 |
| JOHN ST PIERRE | 71 STEDMAN RD APT A NEW HARTFORD CT 06057-3110 |
| JOHN STACEY | 325 ETHAN AVE DAVENPORT FL 33897 |
| JOHN STAGLIANO | 14141 COVELLO STREET, UNIT 8-C VAN NUYS CA 91405 |
| JOHN STARK | 520 PINEHURST CIRCLE 202 WESTMINSTER MD 21158 |
| JOHN STEINGART | 27834 VEVA AVE PAISELY FL 32767 |
| JOHN STERLING | 824 MANOR ST YORK PA 17403 |
| JOHN STETSON | 5301 NATASHA CT AGOURA CA 91301 |
| JOHN STEWART | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| JOHN STOECKER | 18 LANDING RD HUNTINGTON NY 11743 |
| JOHN STOMP | 29374 PEBBLE BEACH DR SUN CITY CA 92586 |
| JOHN STRASSNER | 6160 SOUTH WABASH WAY GREENWOOD VILLAGE CO 80111 |
| JOHN STUBLER | 1401 ALROSE LN NO.106 REDDING CA UNITES STATES |
| JOHN SUDOL | 34 WALKLEY DRIVE SOUTHINGTON CT 06489 |
| JOHN SULE | C/O JOAN SULE 6743 OLD GRANGE RD SLATINGTON PA 18080 |
| JOHN SULLIVAN | 119 ICHABOD TRL LONGWOOD FL 32750-3874 |
| JOHN SULLIVAN | 10 MINEBANK COURT TOWSON MD 21286 |
| JOHN SUSKO | 792 ALVERSTONE AV VENTURA CA 93003 |
| JOHN SUTHERLAND | 4452 MONT EAGLE PLACE LOS ANGELES CA 90041 |
| JOHN SUTTON | 544 PINESONG DR CASSELBERRY FL 32707 |
| JOHN SWANSON | 211 MICHAEL DRIVE ROCKWOOD TN 37854 |
| JOHN SWEIGART | 206 HOLLY LANE NEW CASTLE IN 47362 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHN SWIATZOWSKI | 1710 LAUREN LN LADY LAKE FL 32159 |
| JOHN T FARRELL | RR 6 BOX 6661 SAYLORSBURG PA 18353 |
| JOHN T LA MARRE | 2316 RIVER TREE CIRCLE SANFORD FL 32771 |
| JOHN T LANG | 8507 SANDALWOOD COURT RANCHO CUCAMONGA CA 91730 |
| JOHN T LINEHAN | 500 SO QUAKER LANE WEST HARTFORD CT 06110 |
| JOHN T MCCUTCHEON | 10 FOXPAW LN SALUDA NC 28773 |
| JOHN T SPRAN | SW WHITEMARSH WAY 2286 PALM CITY FL 34990 |
| JOHN T WYNKOOP | 142 WHITING ST PLAINVILLE CT 06062-2821 |
| JOHN TATUM | 38 WELLS COURT NEWPORT NEWS VA 23607 |
| JOHN TAVARES | 309 EMORY RD MINEOLA NY 11501 |
| JOHN TAYLOR | 1457 NORTH ELDERBERRY AVENUE ONTARIO CA 91762 |
| JOHN TEDESCHI | 949 PEARL ST BOHEMIA NY 11716 |
| JOHN TEUSCHLER | 3774 MOON DANCER PL SAINT CLOUD FL 34772 |
| JOHN THATAMANIL | MILLSAPS COLLEGE 1701 N STATE ST JACKSON MS 39210 |
| JOHN THOE | 44420 VISTA DEL MAR TEMECULA CA 92590 |
| JOHN THOMAS | 755 11TH AVENUE LA GRANGE IL 60525 |
| JOHN THOMAS | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| JOHN THOMASON | 12830 SW 10TH COURT DAVIE FL 33325 |
| JOHN THOMPSON | 1205 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| JOHN THOMPSON | 420 LOCUST COURT SO ROCKVILLE CENTRE NY 11570 |
| JOHN THORN | 11 PARTITION STREET SAUGERTIES NY 12477 |
| JOHN THORN | 165 N. CANAL ST. 1228 CHICAGO IL 60606 |
| JOHN TOCKSTON | 1412 WESTGATE DR NO. RR14 KISSIMMEE FL 34746 |
| JOHN TONOUGAR | 2904 ROUEN AVE WINTER PARK FL 32789-1126 |
| JOHN TORRES | 6 SWALLOW LANE BRENTWOOD NY 11717 |
| JOHN TRAIL | 113 THIRD AVE BALTIMORE MD 21227 |
| JOHN TRAINOR | 40 EAST CHICAGO AVENUE, #242 CHICAGO IL 60611 |
| JOHN TREFNY | 3608 S. 56TH COURT CICERO IL 60804 |
| JOHN TREVVETT | P.O. BOX 5952 WILLIAMSBURG VA 23188 |
| JOHN TRINGONE | 69 OAKLAND AVE MILLER PLACE NY 11764 |
| JOHN TRUITT | 441 FROST PLACE LAKE FOREST IL 60045 |
| JOHN TRUSKEY | 6110 CANSLER ROAD HOPKINSVILLE KY 42240 |
| JOHN TUBBS | PO BOX 66 DUTTON VA 23050 |
| JOHN TUCKER | 1311 DELAWARE AVENUE, SW S-530 WASHINGTON DC 20024 |
| JOHN TURCK | 50 WEST 34TH STREET APT 12C5 NEW YORK NY 10001 |
| JOHN TURLEY | 5880 WINDHOVER DR ORLANDO FL 32819-7544 |
| JOHN TWOHEY | 2715 BROADWAY EVANSTON IL 60201 |
| JOHN TYRRELL | 25429 CYPRESS STREET LOMITA CA 90717 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| JOHN UMPHRED | 49 IDAHO AVE BAY SHORE NY 11706 |
| JOHN UNRUH | 6386 GREENGATE DR ORLANDO FL 32822-5830 |
| JOHN URTEAGA | 1974 W. WASHINTON BLVD. LOS ANGELES CA 90018 |
| JOHN V JACOBSEN JR | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JOHN V. DEPKO | 259 E. BAY ST. COSTA MESA CA 92627 |
| JOHN V. WHITBECK | 150 RUE DE L UNIVERSITE PARIS 75007 FRANCE |
| JOHN VALENTI | 44-11 MACNISH STREET 2G ELMHURST NY 11373 |
| JOHN VANDE WEGE | 517 FAIRWOOD STREET DUARTE CA 91010 |
| JOHN VAUGHN | 49 ERIR RD. COLUMBUS OH 43214 |
| JOHN VENABLE | 4601 AV C TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| JOHN VEYSEY | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| JOHN VILLA | 1 HAWK COURT HOWELL NJ 07731 |
| JOHN VINCZE | 3 GLENSTONE DRIVE VERNON CT 06066 |
| JOHN VITANOVEC | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| JOHN VON RHEIN | 1430 W WINONA STREET APT 1 CHICAGO IL 60640-2821 |
| JOHN VOTAW | 300 E CHURCH ST APT 910 ORLANDO FL 32801-3535 |
| JOHN VUILLEMOT | 24 OAK RIDGE ROAD BURLINGTON CT 06013 |
| JOHN W BYER JR | 102 RIDGE ROAD GLEN BURNIE MD 21060 |
| JOHN W CHACE | 16401 GOLF CLUB ROAD UNIT 209 WESTON FL 33326 |
| JOHN W CLEMENTS JR | 6555 ALLMONDSVILLE RD GLOUCESTER VA 23061 |
| JOHN W DYKSTRA | 3227 WESTRIDGE BLVD ORLANDO FL 32822-4021 |
| JOHN W HOLMES | 11029 S HOPE ST LOS ANGELES CA 90047 |
| JOHN W KITTELL | P.O. BOX 81 JOHANNESBURG CA 93528 |
| JOHN W LANGDALE | 2133 NORTH BRIGHTON ST BURBANK CA 91504-3315 |
| JOHN W LARNER | 445 CITADEL DR ALTAMONTE SPRINGS FL 32714-4021 |
| JOHN W MONAGHAN   GROUP | 3072 W LIVINGSTON ST ALLENTOWN PA 18104-3550 |
| JOHN W WIRTANEN | 117 S DOHENY DR NO.218 LOS ANGELES CA 90048 |
| JOHN W WITTMAN | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| JOHN W. HEDGECOCK | 261 MILL POND DR SAINT CLOUD FL 34769-6335 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL ORLANDO FL 32806-7377 |
| JOHN WACO | 4125 INGLEWOOD BLVD 10 LOS ANGELES CA 90066 |
| JOHN WADE | 5625 N. WILMOT ROAD TUCSON AZ 85750 |
| JOHN WALKER | 29145 MADRID PLACE CASTAIC CA 91384 |
| JOHN WALSH | 191 SURREY DR APT 74 BRISTOL CT 06010-7661 |
| JOHN WANG | 2014 PHALAROPE COURT COSTA MESA CA 92626 |
| JOHN WARD | 7374 GREENHAVEN AV 45 RANCHO CUCAMONGA CA 91730 |
| JOHN WARD | 103 GRAND STREET MIDDLETOWN CT 06457 |
| JOHN WARWICK | P.O. BOX 673 MATHEWS VA 23109 |
| JOHN WATSON | 2531 GRESHAM DR ORLANDO FL 32807-6411 |
| JOHN WATSON | 5831 WESTWOOD AVE BALTIMORE MD 21206 |
| JOHN WEAVER | 6416 WISCASSET ROAD, BETHESDA, MD 20816 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| JOHN WEAVER | 6416 WISCASSET ROAD ATTN: CONTRACTS DEPT BETHESDA MD 20816 |
| JOHN WEBER | 308 LAWNDALE AVENUE ELMHURST IL 60126 |
| JOHN WEIGAND | 13870 PROCTOR VALLEY JAMUL CA 91935 |
| JOHN WENTWORTH | 36 VINCENT CIRCLE SOUTH WINDSOR CT 06074 |
| JOHN WENZEL | 838 W 9TH CORONA CA 92882 |
| JOHN WEST | P.O. BOX 10082 GLENDALE CA 91209 |
| JOHN WESTON | 2 CRITZOS CT HAMPTON VA 23669 |
| JOHN WEYLER | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| JOHN WHALEN | 13 CORNCRIB LANE ROCKY HILL CT 06067 |
| JOHN WHETSTINE | PO BOX 229338 GLENWOOD FL 32722 |
| JOHN WHITCOMB | 410 RIVER GROVE CT MERRITT ISLAND FL 32953-4835 |
| JOHN WHITE | 27614 BEECHWOOD DRIVE SANTA CLARITA CA 91351 |
| JOHN WHITEFIELD | 4971 CROWN AVENUE LA CANADA CA 91011 |
| JOHN WILEY & SONS INC | PO BOX 34587 NEWARK NJ 07189-4587 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE SOMERSET NJ 08875 |
| JOHN WILEY & SONS INC | GLOBAL RIGHTS DEPT C/O FLEET BANK PO BOX 34446 NEWARK NJ 07189-4446 |
| JOHN WILEY & SONS INC | PO BOX 18684 NEWARK NJ 07191-8684 |
| JOHN WILEY & SONS INC | PO BOX 18709 NEWARK NJ 07191-8709 |

| Claim Name | Address Information |
| --- | --- |
| JOHN WILL | 92 WENDY DRIVE HOLTSVILLE NY 11742 |
| JOHN WILLEY | 18 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| JOHN WILLIAM SMITHERS, SR | LAW OFFICES OF PAUL BLUMENTHAL PAUL S BLUMENTHAL, ESQ WEST COURT BLDG 2448 HOLLY AVE SUITE 301 ANNAPOLIS MD 21401 |
| JOHN WILLIAMS | 2105 COLDSTREAM DR WINTER PARK FL 32792-4715 |
| JOHN WILLIAMS | 435 N. MICHIGAN,    1ST. FLOOR CHICAGO IL 60611 |
| JOHN WILLIAMS | 177 BEECHWOOD AVE ROOSEVELT NY 11575 |
| JOHN WILLIAMS | 18 SOUTH 30TH STREET WYANDANCH NY 11798 |
| JOHN WILLIS | 210 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| JOHN WILLS | 22 FRANK STREET SMITHTOWN NY 11787 |
| JOHN WILSHER | 185 OCEAN AVENUE BRENTWOOD NY 11717 |
| JOHN WILSON | 750 WILLEY LANE WEST HOLLYWOOD CA 90069 |
| JOHN WILSON | 15236 FONTHILL AVE. LAWNDALE CA 90260 |
| JOHN WIRICK | 3903 FERNCROFT LANE BETHLEHEM PA 18020 |
| JOHN WISE | 9324 JENKINS LANE SMITHFIELD VA 23430 |
| JOHN WOIKE | 82 BUCKLEY AVENUE FORESTVILLE CT 06010 |
| JOHN WOLAK | 1501 BLANCHAN LA GRANGE PARK IL 60525 |
| JOHN WOLLNEY | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT MINNEOLA FL 34711 |
| JOHN WOOD | 1380 W. CAPITOL DR, #114 SAN PEDRO CA 90732 |
| JOHN WOODS | 4540 WILLENS AV WOODLAND HILLS CA 91364 |
| JOHN WOOTEN | 1639 W. 11TH PLACE LOS ANGELES CA 90015 |
| JOHN WORTHINGTON | P O BOX 189 BEL AIR MD 21014 |
| JOHN WREFORD | PO BOX 6651 DAMASCUS |
| JOHN WRIGHTSON | 948 MIDDLESEX RD BALTIMORE MD 21221 |
| JOHN WULFF | 1 BEVERLY PLACE DARIEN CT 06820 |
| JOHN Y ENG | 2017 FULTON AVENUE MONTEREY PARK CA 91755-6717 |
| JOHN YIP | 8400 EDINGER AV 6201 HUNTINGTON BEACH CA 92647 |
| JOHN YOHMAN | 23735 BROOKLYN AVE. SORRENTO FL 32776 |
| JOHN YOO | 1241 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOHN YOUNAN | 5000 W. OAKTON ST UNIT # 301 SKOKIE IL 60077 |
| JOHN YOUNG | 23128 PARK TERRA CALABASAS CA 91302 |
| JOHN YOUNG | 1104 CALLE CATALINA SANTA FE NM 87501 |
| JOHN YURCONIC | 5910 HAMILTON BLVD STE 200 ALLENTOWN PA 18106 8943 |
| JOHN YURCONIC | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| JOHN ZABETAKIS | 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| JOHN ZACCARELLI | 26146 NEWCOMBE CIR LEESBURG FL 34748-8065 |
| JOHN ZAKARIAN | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| JOHN ZARAGOZA | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| JOHN ZDON | 4723 N KELSO CHICAGO IL 60630 |
| JOHN ZEBRO | 165 N. SYRACUSE AVENUE NORTH MASSAPEQUA NY 11758 |
| JOHN ZEIGLER | 377 RECTOR PLACE APT. 4A NEW YORK NY 10280 |
| JOHN ZELENKA | 56 WAVERLY CLARENDON HILLS IL 60514 |
| JOHN ZICH | 2034 W GIDDINGS ST CHICAGO IL UNITES STATES |
| JOHN ZIEGLER | 401 N. PASS AVENUE BURBANK CA 91505 |
| JOHN ZIELINSKI | 518 HIBBARD ROAD WILMETTE IL 60091 |
| JOHN ZITZELSBERGER | 21143 E CALORA STREET CHARTER OAK CA 91724 |
| JOHN ZOGBY | 901 BROAD STREET UTICA NY 13501 |
| JOHN'S PLAIN & FANCY DINER | 50 S WEST END BLVD QUAKERTOWN PA 18951 1139 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN, BECKNER | REAR 1807 LIGHT ST BALTIMORE MD 21230 |
| JOHN, CRANE | 1161 BACONRIDGE RD CROWNSVILLE MD 21032 |
| JOHN, MABRY | 1516 BATTERY AVE BALTIMORE MD 21230 |
| JOHN, ROBINSON | 3611 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| JOHN, SMITH | 415 N BEND ROAD BALTIMORE MD 21229 |
| JOHN,ROBIN | 120 CLINTON AVENUE APT A1K MINEOLA NY 11501 |
| JOHN-JOHN WILLIAMS | 121 S. FREMONT AVE APT 428 BALTIMORE MD 21201 |
| JOHN-THOR DAHLBURG | 223 NW 75TH WAY PLANTATION FL 33317 |
| JOHNADENE DUNN | 7457 SKYLINE DRIVE STANTON CA 90680 |
| JOHNATHAN CARROLL | 26582 MORENA DR MISSION VIEJO CA 92691 |
| JOHNATHAN TEIXEIRA | 24 BRUCE LANE NORTH KINGS PARK NY 11754 |
| JOHNDRO-SHADOWSCENE, ELLEI | 1921 VISTA DEL MAR  NO.204 HOLLYWOOD CA 90068 |
| JOHNETTA PAYE | 2119 N SEDGWICK ST APT # G3 CHICAGO IL 60614 |
| JOHNETTE HOWARD | 223 WYCKOFF STREET BROOKLYN NY 11217 |
| JOHNEY, MARGARET | 1885 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| JOHNIE L HUNTINGTON | 120 SARAZEN CT NEWPORT NEWS VA 23602 |
| JOHNITA HUBBARD | 1255 S. MICHIGAN AVE. #1002 CHICAGO IL 60605 |
| JOHNNIE BROGDEN | PO BOX 1590 GLOUCESTER VA 23061 |
| JOHNNIE HUCKS | 4259 NEWSOME DRIVE NEWPORT NEWS VA 23607 |
| JOHNNIE MILLER-CLEAVES | 7639 SOUTH LUELLA AV 1ST FLOOR CHICAGO IL 60649 |
| JOHNNIE PUTNAM-KINGSMILL | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| JOHNNIE R JOHNSON | 2431 YALE AVE SANFORD FL 32771-4578 |
| JOHNNIE SHAFFER | 9049 S. ELIZABETH CHICAGO IL 60620 |
| JOHNNY ALVAREZ | 11830 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY AVERY | 2208 ROUND ROAD T-2 BALTIMORE MD 21225 |
| JOHNNY BAO | 1617 FRANKLIN ST APT 5 SANTA MONICA CA 90404 |
| JOHNNY CHISM | 70 ROSE DR FRUITLAND PARK FL 34731 |
| JOHNNY COLE | 67 SHARON STREET HARTFORD CT 06112 |
| JOHNNY CURRIN | 13 LYLISTON LN NEWPORT NEWS VA 23601 |
| JOHNNY DIAZ | 11835 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY JARVIS | 1450 LAMIA CT ORLANDO FL 32822-8016 |
| JOHNNY JIMENEZ | 118 E. COLUMBIA AVE POMONA CA 91767 |
| JOHNNY JOHNSON | 328 LOCUST AVE HAMPTON VA 23661 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE PALM BAY FL 32905-3634 |
| JOHNNY LINSCOMB | 108 S GRAMERY PLACE APT 206 LOS ANGELES CA 90004 |
| JOHNNY MCCOOL | 716 W. STONEHURST DR. ALTADENA CA 91001 |
| JOHNNY MOJICA | 667 HOEFNER AVENUE LOS ANGELES CA 90022 |
| JOHNNY NGUYEN | 10410 DALE AVENUE, APT. O STANTON CA 90680 |
| JOHNNY PACHECO | 12925 SW 28TH CT MIRAMAR FL 33027 |
| JOHNNY SALLEY | 2125 STREAMWAY CT. BALTIMORE MD 21207 |
| JOHNNY SANCHEZ | P.O. BOX 293241 PHELAN CA 92329 |
| JOHNNY SEQUEIRA | 448 LOCK ROAD APT 121 DEERFIELD BEACH FL 33442 |
| JOHNNY TIMBERS TREE & LANDSCAPING | 3280 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| JOHNNY WILLIAMS | 1523 TORRANCE BLVD C TORRANCE CA 90501 |
| JOHNNY WOODARD | 4071 KINGSLEY ST CLERMONT FL 34711 |
| JOHNNY, AYESHA | 317 HARRISON      NO.1W OAK PARK IL 60304 |
| JOHNS ELLIS | 1437 N ATLANTIC AVE APT 309 DAYTONA BEACH FL |
| JOHNS HOPKINS CHILDRENS CENTER | 100 N CHARLES ST    STE 200 BALTIMORE MD 21201 |
| JOHNS HOPKINS CLI ATTN DAVE PARKER | 1 EAST MOUNT VERNON PLACE BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| JOHNS HOPKINS/PARENT AC  [JH UNIV SCHOOL | OF MEDICINE] 601 N. CAROLINE ST. JHOC RM.3245 BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC  [JHH GYN | ONCOLOGY] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JHM MARKETING | &COMMUNICATION] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JHU | PSYCHIATRY] 720 RUTLAND AVE ROSS BLDG RM 863 BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC  [JHU COSMETIC | CLINIC] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOKINS | CARDIOLOGY] 901 S. BOND STE. 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | BAYVIEW MED] 4940 EASTERN AVENUE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | BAYVIEW] 4940 EASTERN AVE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | ENG & APPL SCI] 6810 DEERPATH RD.#100 ELKRIDGE MD 21075 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | MEDICINE ADVER] 901 SOUTH BOND STREET BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | SCHOOL OF MED] 2027 E. MONUMENT STREET BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | SINUS CENTER] 901 S. BOND ST. #550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | UNIV] CHARLES & 34 TH STS BALTIMORE MD 21218 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | UNIV-H/R] 3823 BEECH AVE BALTIMORE MD 21211 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS] | 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [KENNEDY | KRIEGER INSTITUTE] 707 BROADWAY BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC  [KENNEDY | KRIEGER] ONE BALA PLAZA BALA CYNWYD PA 19004 |
| JOHNS HOPKINS/PARENT AC  [ZANVYL KRIEGER | SCHOOL OF] 1717 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| JOHNS, ANGELA | 1247 N MASSASOIT AVE        1 CHICAGO IL 60651 |
| JOHNS, NICOLE | 1210 BUTZTOWN RD BETHLEHEM PA 18017 |
| JOHNS, ROSE MARIE | 1128 PENNSYLVANIA ST. WHITEHALL PA 18052 |
| JOHNS, STEPHEN | S QUAKER LN JOHNS, STEPHEN WEST HARTFORD CT 06119 |
| JOHNS, STEPHEN | 72 SO. QUAKER LN. WEST HARTFORD CT 06119 |
| JOHNS,CHRISTINE K | 3228 GABRIELLA STREET WEST COVINA CA 91792 |
| JOHNS,KEVIN M | 440 HILLSIDE DRIVE MOUNTVILLE PA 17554 |
| JOHNSBYRNE COMPANY | 7350 N CRONAME RD NILES IL 607143932 |
| JOHNSCHER, PATTI | 9753 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| JOHNSEN, ROBERT | 2801 W SUMMERDALE AVE NO.1E CHICAGO IL 60625 |
| JOHNSEN, ROBERT | 610 E SHABONEE TRAIL MT PROSPECT IL 60058 |
| JOHNSEN, SHARON | 708 SW 18TH ST BOYNTON BEACH FL 33426-5425 |
| JOHNSEN,RYAN E | 7801 GREENWOOD AVE N. #305 SEATTLE WA 98103 |
| JOHNSON & BELL | PATRICK MORRIS 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & BELL | PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & BELL | 33 W MONROE ST  SUITE 2700 CHICAGO IL 60603 |
| JOHNSON & WALES | ATTN    CHELSEA EMMANUEL 8 ABBOTT PARK PL PROVIDENCE RI 02903 |
| JOHNSON AVENT, VERONICA | 2640 TUCKER VALLEY RD TUCKER VA 30084 |
| JOHNSON CITY PRESS | P.O. BOX 1717 JOHNSON CITY TN 37605-1717 |
| JOHNSON CLARK ASSOCIATES | 2150 RIVER PLAZA DR      STE 150 SACRAMENTO CA 95833 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75374 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON CONTROLS INC | 5770 WARLAND DR. CYPRESS CA 90630-5030 |
| JOHNSON CONTROLS INC | 3300 CORPORATE AVE WESTON FL 33331 |
| JOHNSON CONTROLS INC | ATTN:  PAT WINKLEMAN 4433 PARKBREEZE COURT ORLANDO FL 32808 |
| JOHNSON CONTROLS INC | 3007 MALMO DRIVE ARLINGTON HEIGHTS IL 60005 |
| JOHNSON CONTROLS INC | JOHNSON CONTROLS INSTITUTE / M45, 507 E. MICHIGAN ST. MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON CONTROLS INC | DRAWER 242 MILWAUKEE WI 53209 |
| JOHNSON CONTROLS, INC | 12393 SLAUSON AVE ATTN: ROBYN ARNETT WHITTIER CA 90606 |
| JOHNSON CONTROLS, INC. | LOS ANGELES SERVICE 12393 SLAUSON AVE WHITTIER CA 90606 |
| JOHNSON COUNTY REMC | PO BOX 7131 INDIANAPOLIS IN 46207 |
| JOHNSON COUNTY REMC | P.O. BOX 309 FRANKLIN IN 46131 |
| JOHNSON COUNTY REMC | PO BOX 309 FRANKLIN IN 46131-0309 |
| JOHNSON FAMILY TRUST | 8185 COMMERCE DR. LOVES PARK IL 61111 |
| JOHNSON FAMILY TRUST | RE: LOVES PARK, IL TRIBUNE 635 HARLEM ROAD MACHESNEY PARK IL 61115 |
| JOHNSON III,AUGUSTUS | 5455 AUGUSTA ROAD APT. 424 LEXINGTON SC 29072-4205 |
| JOHNSON JR, BERT R | CELEY STREET APT 104 HAMPTON VA 23661 |
| JOHNSON JR, BERT R | 631 CELEY STREET NO.104 HAMPTON VA 23661 |
| JOHNSON JR,DONALD L | 16302 N. MIST DRIVE HOUSTON TX 77073 |
| JOHNSON JR,SAMUEL | 1028 LOIS PLACE APT 214 JOLIET IL 60435 |
| JOHNSON LIFT HYSTER | PO BOX 60007 CITY OF INDUSTRY CA 91716-9600 |
| JOHNSON MECHANICAL | PO BOX 404 ELK GROVE CA 95759 |
| JOHNSON MECHANICAL CONTRACTORS | 9833 KENT ST. ELK GROVE CA 95624 |
| JOHNSON MORGAN & WHITE | 6800 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| JOHNSON MORTGAGE COMPANY | 739 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063562 |
| JOHNSON PIPE & SUPPLY CO | 999 W 37TH ST BRIAN CHICAGO IL 60609 |
| JOHNSON PIPE & SUPPLY CO | PO BOX 78929 MILWAUKEE WI 53278-0929 |
| JOHNSON REALTY INC | 12329 BALLAS LANE SAINT LOUIS MO 63131 |
| JOHNSON SEAT & CANVAS SHOP INC | PO BOX 548 25 S SOMONAUK RD CORTLAND IL 60112 |
| JOHNSON SR, RICHARD | 657 MUSKEGON CALUMET CITY IL 60409 |
| JOHNSON, | 504 TIMBER WOOD CT GAMBRILLS MD 21054-1043 |
| JOHNSON, ALBERT D | 342 WESTWIND DR EL CAJON CA 92020 |
| JOHNSON, ALBERT E | 2070 RESTON CIRC ROYAL PALM BEACH FL 33411 |
| JOHNSON, ALEXIS | 11908 DARLINGTON AVE NO.2017 LOS ANGELES CA 90049 |
| JOHNSON, ALISON | 202 HEATH PL YORKTOWN VA 23693 |
| JOHNSON, AMY | 12 MONUMENT DRIVE WILLIAMSBURG VA 23185 |
| JOHNSON, ANDRE | 1008 NE 12TH ST FT. LAUDERDALE FL 33304 |
| JOHNSON, ANDRE, N | 2020 W BAHAMA DR MIRAMAR FL 33023 |
| JOHNSON, ANDREA | 5937 S WABASH NO.2D CHICAGO IL 60637 |
| JOHNSON, ANGELA T | 402 NW 15TH AVE BOYNTON BEACH FL 33435 |
| JOHNSON, ANGIE | 1919 CHURCHVILLE RD CHURCHVILLE MD 21015 |
| JOHNSON, ANITA D | PO BOX 1452 SALUDA VA 23149 |
| JOHNSON, ANTHONY | 3952 MEMORIAL COLLEGE AVE APT 4 CLARKSTON GA 30021 |
| JOHNSON, ARTIS L | 5717 SW 38 STREET PEMBROKE PARK FL 33023 |
| JOHNSON, ASTRIEN | 4820 WEST 157TH NO.2 OAK FOREST IL 60452 |
| JOHNSON, B | 110 N CENTRAL AVE 108 BALTIMORE MD 21202-4793 |
| JOHNSON, BARBARA | 3542 LYNNE HAVEN DR GWYNN OAK MD 21244-3661 |
| JOHNSON, BARBARA | PO BOX 1641 OXFORD NC 27565-1641 |
| JOHNSON, BENJAMIN | 421 RIDGE ROAD HAMDEN CT 06517-2942 |
| JOHNSON, BENJAMIN BROCK | 221 VAN BRUNT ST APT 3B BROOKLYN NY 11231 |
| JOHNSON, BERNICE | 533 E 44TH ST CHICAGO IL 60653-3417 |
| JOHNSON, BERNICE | 1300 NW 33RD AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, BOB A | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| JOHNSON, BRANDON K | 1005 WINTERSET PARKWAY MARIETTA GA 30067 |
| JOHNSON, BRIAN | 139 COTTONWOOD RD NEWINGTON CT 06111-4210 |
| JOHNSON, BRIAN K | 5325 BLUE RIDGE MEMPHIS TN 38134 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BRIAN  K | 5325 BLUE RIDGE MEMPHIS TN 38134 |
| JOHNSON, BRIAN  K | 5325 BLUE RIDGE MEMPHIS TN 38134 |
| JOHNSON, BRIGETTE | 134 W YORK CT LONGWOOD FL 32779-4636 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON DELTONA FL 32738 |
| JOHNSON, CALEB ADAM | 300 SAUNDERS TRAIL BOX 351 GENEVA FL 32732 |
| JOHNSON, CALVIN | 1020 FLAGTREE LN BALTIMORE MD 21208-3508 |
| JOHNSON, CANDRA | 357 WEST PRESTON ST HARTFORD CT 06114 |
| JOHNSON, CARL | 1136 BYRON DR SOUTH BEND IN 46614 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD LONGWOOD FL 32750-3835 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD STE 2709 LONGWOOD FL 32750 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 LONGWOOD FL 32750 |
| JOHNSON, CARLA | 12366 CATE AVE BATON ROUGE LA 70815 |
| JOHNSON, CAROL H | 4329 ORCHARD PARK COURT STONE MOUNTAIN GA 30083 |
| JOHNSON, CAROLYN | 4050 DOUGLAS RD DOWNERS GROVE IL 60515 |
| JOHNSON, CATHY MARIE | 966 MARCUS DR      APT 2 NEWPORT NEWS VA 23602 |
| JOHNSON, CHARLA | ATTN  SUSAN SANTOS 1256 N WELLS CHICAGO IL 60610 |
| JOHNSON, CHEVON | 207 GWINNIE H SQ CIR DULUTH GA 30096 |
| JOHNSON, CHIQUITA M | 1110 PRESTON PARK DR DULUTH GA 30096 |
| JOHNSON, CONLEY | 2807 WILLOW RD HOMEWOOD IL 60430 |
| JOHNSON, CORDELL | 3435 S ORANGE AVE      NO.T201 ORLANDO FL 32806 |
| JOHNSON, COREY | 2205 SUMMIT PLACE DRIVE ATLANTA GA 30350 |
| JOHNSON, COREY | 816 NW 4TH AVE HALLANDALE FL 33009 |
| JOHNSON, DANA | 610 S MAIN ST NO.307 LOS ANGELES CA 90014 |
| JOHNSON, DANIEL STEPHEN | 29 NICOLL ST  NO.2 NEW HAVEN CT 06511 |
| JOHNSON, DAVID | 5851 HOLMBERG ROAD  NO.2911 PARKLAND FL 33067 |
| JOHNSON, DAVID E | 7282 DEER RUN RD BLAIRSVILLE GA 30512 |
| JOHNSON, DAWN | 1001 FRONT ST CATASAUQUA PA 18032 |
| JOHNSON, DAWN | 1001  FRONT ST          1 CATASAUQUA PA 18032 |
| JOHNSON, DAWN | 1001 FRONT ST    APT A CATASAQUA PA 18032 |
| JOHNSON, DEAN | 964B E MICHIGAN ST ORLANDO FL 32806 |
| JOHNSON, DEAN P | 123 LAUREL AVE PITMAN NJ 08071 |
| JOHNSON, DENA | 1372 CYPRESS RIDGE CR STONE MTN GA 30083 |
| JOHNSON, DENISE | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, DENNIS | 98 COLEBROOK ST JOHNSON, DENNIS HARTFORD CT 06112 |
| JOHNSON, DENNIS | 98 COLEBROOK ST HARTFORD CT 06112-1410 |
| JOHNSON, DIRK E | 413 SOMONAUK ST SYCAMORE IL 60178 |
| JOHNSON, EARNESTINE | 7955 S SANGAMON ST IL 60620 |
| JOHNSON, EDWARD ARNETT "EDDIE" | ROBERT H. ROSENFELD, ESQ. 6703 N. CICERO AVE. LINCOLNWOOD IL 60712 |
| JOHNSON, EDWARD E | 4418 OAKWOOD AVENUE LA CANADA CA 91011 |
| JOHNSON, EILEEN | 5107 OLD COURT RD      203 RANDALLSTOWN MD 21133-4718 |
| JOHNSON, ELIZABETH | 8836 N 500W MICHIGAN CITY IN 46360 |
| JOHNSON, ERICA | 647 N SPAULDING AVE CHICAGO IL 60624 |
| JOHNSON, ERIK THOMAS | 1111 LA LIMONAR SANTA ANA CA 92705 |
| JOHNSON, EVELYN | 6401 LOCH RAVEN BLVD      503 BALTIMORE MD 21239-2069 |
| JOHNSON, FRANK | 612 CONCORD ST APT 1 HAVRE DE GRACE MD 21078 |
| JOHNSON, FRANKLYN | 6325 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| JOHNSON, GEORGE | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| JOHNSON, GRAYSON | 1066 E 73RD ST      201 CHICAGO IL 60619 |
| JOHNSON, HENRY | 32 S 19TH ALLENTOWN PA 18104 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHNSON, J | 39 CORNELIUS DR HAMPTON VA 23666 |
| JOHNSON, JAKE | 2939 PEARL AVE ALLENTOWN PA 18103 |
| JOHNSON, JAMES | PO BOX 63585 COLORADO SPRINGS CO 80962-3585 |
| JOHNSON, JAMES | 1425 HARFORD RD BALTIMORE MD 21214 |
| JOHNSON, JASON | 4732 ROSWELL RD APT 1928 ATLANTA GA 30342 |
| JOHNSON, JEAN | 304 GRANADA RD PASADENA MD 21122-2627 |
| JOHNSON, JEANETTE | 4017 W VAN BUREN ST CHICAGO IL 60624 |
| JOHNSON, JEANIE | 3311 CARDOZA AVE MARINA CA 93933 |
| JOHNSON, JEFFREY | 105 HUGHES AVE BRIDGEPORT CT 06604 |
| JOHNSON, JEFFREY M | 2344 RIPPLEWATER DR ATLANTA GA 30316 |
| JOHNSON, JEFFREY R. (7/06) | 105 HUGHES AVE. BRIDGEPORT CT 06604 |
| JOHNSON, JENNIFER | 5301 CEDAR LAKE RD     931 BOYNTON BEACH FL 33437 |
| JOHNSON, JENNIFER | 847 CATHERINE DR COPLAY PA 18037 |
| JOHNSON, JERMAINE | 7840 NW 3RD ST APT  NO.11-204 PEMBROKE PINES FL 33024 |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE ODENTON MD 21113-1824 |
| JOHNSON, JOSEPH | 13602 S STATE RIVERDALE IL 60827 |
| JOHNSON, JOSETTA | 403 MILLINGTON AVE BALTIMORE MD 21223-2814 |
| JOHNSON, JOSIE | 618 RIDGEWAY AVE HAMPTON VA 23661 |
| JOHNSON, JOY | 10311 MALCOLM CIR     M COCKEYSVILLE MD 21030-3996 |
| JOHNSON, JUDY | 8532 43RD AVE KENOSHA WI 53142 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR STE 2208 WINTER SPRINGS FL 32708 |
| JOHNSON, KAREN | 5905 S COUNTY LINE RD HINSDALE IL 60521 |
| JOHNSON, KARREN L | 206 RENO ST NEW CUMBERLAND PA 17070 |
| JOHNSON, KATHERINE | 14-52 28TH AVE  APT 1A ASTORIA NY 11102 |
| JOHNSON, KATHLEEN | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| JOHNSON, KELLI | 11919 TARRAGON RD      F REISTERSTOWN MD 21136-3286 |
| JOHNSON, KENNETH | 4695 S HAVEN RD MEMPHIS TN 38109 |
| JOHNSON, KIERA | 4240 PARKTON PARKTON MD 21229 |
| JOHNSON, KIM | 1200 UNION ST ALLENTOWN PA 18102 |
| JOHNSON, KIMBERLY | 5844 S PEORIA CHICAGO IL 60621 |
| JOHNSON, KIRK W | OS330 BAUMAN CT WEST CHICAGO IL 60185 |
| JOHNSON, LAKEISHA M | 906 THICKET WAY DECATUR GA 30035 |
| JOHNSON, LAKESSIA L | 1034 CAREY PARRISH RD WRENS GA 30833 |
| JOHNSON, LANISCE | 1742 E 71ST PL     421C CHICAGO IL 60649 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BOULEVARD CARROLLTON VA 23314 |
| JOHNSON, LARRY | 3915 CALLAWAY AVE     606 BALTIMORE MD 21215-6159 |
| JOHNSON, LATESHA | 6704 BROWNS MILL TRAIL LITHONIA GA 30038 |
| JOHNSON, LATOYA | 1918 S AVERS AVE CHICAGO IL 60623 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33137 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33301 |
| JOHNSON, LEON | 5232 PRAIRIE GRASS LN COLORADO SPRINGS CO 80922 |
| JOHNSON, LETICA | 232 LONG DR MCDONOUGH GA 30253 |
| JOHNSON, LINDA | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| JOHNSON, LINDA B | 8721-22 HAYSHED LN COLUMBIA MD 21045 |
| JOHNSON, LINDA D | 67 IMLAY ST HARTFORD CT 06105 |
| JOHNSON, LORRAINE | 7149 S CONSTANCE AVE     2E IL 60649 |
| JOHNSON, LUCILLE | 80 RICHARD ST JOHNSON, LUCILLE WEST HARTFORD CT 06119 |
| JOHNSON, LUCILLE | 481 FARMINGTON AVE APT 15 HARTFORD CT 06105 |
| JOHNSON, LUCILLE | 80 RICHARD ST WEST HARTFORD CT 06119-2318 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, LUCILLE H | 2811 PARISH AVE NEWPORT NEWS VA 23607 |
| JOHNSON, LYNSEY | 99 CIRCLE DRIVE NORTH ELMONT NY 11003 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST  APT 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L. (11/03) | 449 W. 43RD ST. APT. 1B NY NY 10036 |
| JOHNSON, MALIKA | 257 W 91ST ST CHICAGO IL 60620 |
| JOHNSON, MARCUS | 2632 DRUID OAKS NE ATLANTA GA 30329 |
| JOHNSON, MARGARET | 65 BRITTANY LN WEST HAMPTON BEACH NY 11978 |
| JOHNSON, MARIE | 4102 TAYLOR AVE     336 BALTIMORE MD 21236-4633 |
| JOHNSON, MARILYN | 631 LYONS RD BLDG 12 NO.205 COCONUT CREEK FL 33063 |
| JOHNSON, MARK | 6156 NW 72ND WAY PARKLAND FL 33067 |
| JOHNSON, MARK | CONGRESS DR JOHNSON, MARK AMSTON CT 06231 |
| JOHNSON, MARK | 45 CONGRESS DR AMSTON CT 06231-1505 |
| JOHNSON, MARK | 45 CONGRESS DR HEBRON CT 06231-1505 |
| JOHNSON, MARK ALLEN | 35058 FOREST ESTATES RD EVERGREEN CO 80439 |
| JOHNSON, MARTIN | 163 3RD AVENUE SUITE 210 NEW YORK NY 10003 |
| JOHNSON, MARTIN | 379 WASHINGTON AVENUE  APT 3F BROOKLYN NY 11238 |
| JOHNSON, MARY | 3330 NW 6TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, MARY P | 768 TRENTON AVE SEVERNA PARK MD 21146 |
| JOHNSON, MASHELL | 215 E 68TH ST IL 60637 |
| JOHNSON, MATTHEW | 442 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| JOHNSON, MATTHEW M | 2668 NW 41 STREET BOCA RATON FL 33434 |
| JOHNSON, MICHAEL J | 4111 PARK ST WHITEHALL PA 18052 |
| JOHNSON, MICHELE | 1112 BERNIE DR COPLAY PA 18037 |
| JOHNSON, MICHELLE | 2010 NE 17 ST  APT 14 FT LAUDERDALE FL 33305 |
| JOHNSON, MOHAD | 19404 HEATHER AVE ORLANDO FL 32826 |
| JOHNSON, NANCY | 15 COUNTRY CLUB DR GLEN BURNIE MD 21060-7285 |
| JOHNSON, NILS V | 3214 PINECREST CT ABINGDON MD 21009 |
| JOHNSON, NORMAN | BLOOMFIELD AVE JOHNSON, NORMAN BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN | 484 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN REEVE | 978 SW 10TH DR     NO.18 POMPANO BEACH FL 33060 |
| JOHNSON, O. D. | 16053 CIRCLE DR MARKHAM IL 60428 |
| JOHNSON, OFELIA | 7532 HARRISON FOREST PARK IL 60130 |
| JOHNSON, PATRICIA | 3221 W MAYPOLE AVE      1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 3512 W WALNUT ST      1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 1713 LANDMARK DR      B FOREST HILL MD 21050-3231 |
| JOHNSON, PATRICIA | 620 NW 7TH AVE APT 8 POMPANO BEACH FL 33060 |
| JOHNSON, QUADI | 2623 PROSPECT AVE APT 6 ALLENTOWN PA 18103 |
| JOHNSON, RANDY | 365 HEMLOCK ROAD BANNER ELK NC 28604 |
| JOHNSON, RANDY L | RALEIGH CIR JOHNSON, RANDY L BLOOMFIELD CT 06002 |
| JOHNSON, RANDY L | 5 RALEIGH CIRCLE BLOOMFIELD CT 06002 |
| JOHNSON, RAQUEL | 326 STREAMSIDE DR HARVEY IL 60426 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, REED | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| JOHNSON, REED C | 10008 MIRADA DR LAS VEGAS NV 89144 |
| JOHNSON, RENEE | 1648 N MANGO AVE CHICAGO IL 60639 |
| JOHNSON, REUBENS | 2946 NW 53RD TERRACE MARGATE FL 33063 |
| JOHNSON, RICHARD | 5137 MORSE AVE SKOKIE IL 60077 |
| JOHNSON, ROBERT D | 2301 W ARTHUR AVE    NO.3 CHICAGO IL 60645 |
| JOHNSON, ROGER | 924 LEIGH ST EASTON PA 18102 |
| JOHNSON, ROGER | 1005 74TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, ROGER EARL | 8733 SW 15TH CT DAVIE FL 33324 |
| JOHNSON, ROGER L | 1005 74TH STREET NEWPORT NEWS VA 23605 |
| JOHNSON, RONNIE N | 1250 POWDER SPRINGS RD APT 1424 MARICTTA GA 30064 |
| JOHNSON, RUPERT S | 5069 NW 41ST PL LAUDERDALE LAKES FL 33309 |
| JOHNSON, RUTH | 2327 N CHARLES ST BALTIMORE MD 21218 |
| JOHNSON, RYAN A | 409 W VALLEY RD APT 203 APPLETON WI 54915 |
| JOHNSON, SANDRA ELAINE | 5128 ROBIN LN GROVETOWN GA 30813 |
| JOHNSON, SCOTT | 9718 GLASGOW PL APT 8 WESTCHESTER CA 90045 |
| JOHNSON, SHEILA | 1972 E 74TH PL    307 CHICAGO IL 60649 |
| JOHNSON, SHOBA | 7921 WYNBROOK RD BALTIMORE MD 21224-2024 |
| JOHNSON, SORAYA | 14 RELAY PL  2R STAMFORD CT 06901 |
| JOHNSON, STEPHANIE | 549 MAIN ST PENNSBURG PA 18073 |
| JOHNSON, STEPHANIE | 2000 VZ CR 4907 BENWHEELER TX 75754 |
| JOHNSON, STEPTOE | 801 BRICKELL AVE PH1 MIAMI FL 10019 |
| JOHNSON, STEVEN M | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, STEVEN P | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| JOHNSON, TAMARA | 3486 D CHELSEA PARK NORCROSS GA 30092 |
| JOHNSON, TANGUERIA S | 617 FREDERICK HM BELLWOOD IL 60104 |
| JOHNSON, THOMAS | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS D | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, TIM | 8006 S MARYLAND AVE      3 CHICAGO IL 60619 |
| JOHNSON, TORRANCE | 1123 FRESH WATER LAKE DR WEST PALM BEACH FL 33401 |
| JOHNSON, VINCENT DAVID | 662 E 50TH PL CHICAGO IL 60615 |
| JOHNSON, W M | PONO.26950 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| JOHNSON, WARREN | 4928 S ST LAWRENCE    APT 413 CHICAGO IL 60615 |
| JOHNSON, WILLIAM | 2837 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| JOHNSON,AMY B. | 157 TUNNEL ROAD VERNON CT 06066 |
| JOHNSON,AMY L | 12 MONUMENT DR WILLIAMSBURG VA 23185 |
| JOHNSON,ANDRE D | 99 TIDE MILL LANE APT. #24 HAMPTON VA 23666 |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY PETTY CASH CUSTODIAN CARMICHAEL CA 95608 |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| JOHNSON,BEVERLY | 4655 FRUITRIDGE RD PETTY CASH CUSTODIAN SACRAMENTO CA 95820 |
| JOHNSON,BRIAN P | 1743 PINEWIND DRIVE ALBURTIS PA 18011 |
| JOHNSON,BRIGITTE | 1350 PETERS BOULEVARD BAY SHORE NY 11706 |
| JOHNSON,CHARLES | 405 THROOP AVENUE BROOKLYN NY 11221 |
| JOHNSON,CHRIS | 21622 IMPALA LANE HUNTINGTON BEACH CA 92646 |
| JOHNSON,CHRISTINA M | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| JOHNSON,DEMERY | 1808 W. 24TH STREET LOS ANGELES CA 90018 |
| JOHNSON,DENITA A | 4509 LYONS RUN CIRCLE, APT 202 OWINGS MILLS MD 21117 |
| JOHNSON,DENNISFORD | 15 KENNEDY DRIVE BRIDGEPORT CT 06606 |
| JOHNSON,DETRIC | 7031 S. CHAPPEL AVE 3B CHICAGO IL 60649 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON,DORIS P | PO BOX 19488 BALTIMORE MD 21206 |
| JOHNSON,EARL | 1399 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| JOHNSON,EARL | 1399 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| JOHNSON,EDWARD | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| JOHNSON,ERIC | 20151 RIVERSIDE DR. SANTA ANA CA 92707 |
| JOHNSON,ERIC D | 320 SOMONAUK PARK FOREST IL 60466 |
| JOHNSON,ERIC O | 221BOOTH STREET BALTIMORE MD 21223 |
| JOHNSON,ERIKA L | 2033 N. AVENUE 52 LOS ANGELES CA 90042 |
| JOHNSON,GABRIELLE G. | 424 WEST 119TH STREET APT# 6S NEW YORK NY 10027 |
| JOHNSON,GARY K | 816 S. MAIN STREET BEL AIR MD 21014 |
| JOHNSON,GEORGE K | 4303 N. PAULINA CHICAGO IL 60613 |
| JOHNSON,GINO | 720 ORANGE BLOSSOM TR. ORLANDO FL 32805 |
| JOHNSON,GREG T | 28 TOTOKET ROAD BRANFORD CT 06405 |
| JOHNSON,GWENDOLYN L | 819 NORTH LYNN STREET BETHLEHEM PA 18015 |
| JOHNSON,HANNAH E | 451 W. MELROSE APT 408 CHICAGO IL 60657 |
| JOHNSON,HEATHER | 3807 MOXLEY RD HAVRE DE GRACE MD 21078 |
| JOHNSON,HOLLIE R | 434 PINE RIDGE DRIVE E. WESTFIELD IN 46074 |
| JOHNSON,JAMES A | 2001 HELMLY TERRACE DELTONA FL 32725 |
| JOHNSON,JAMES E | 1649 SPRINGCREEK WAY MANTECA CA 95337 |
| JOHNSON,JEFFREY M | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JOHNSON,JESSICA T | 215 MEADOWGATE ROAD GRANBY CT 06035 |
| JOHNSON,JOYCE M. | 1410 NORTH BOND STREET BALTIMORE MD 21213 |
| JOHNSON,KADY ANN | 8300 SHERMAN CIRCLE N    L202 MIRAMAR FL 33025 |
| JOHNSON,KARL E | 1717 E. 91ST PLACE CHICAGO IL 60617 |
| JOHNSON,KATHERINE A | 1055 S. HIAWASSEE RD. #2017 ORLANDO FL 32835 |
| JOHNSON,KEISHA | 846 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |
| JOHNSON,KENNETH | 63 HEMLOCK STREET MANCHESTER CT 06040 |
| JOHNSON,KEVIN B | 712 NE 1 AVE POMPANO BEACH FL 33060 |
| JOHNSON,KHARI | 79 NW 4TH AVENUE DELRAY BEACH FL 33444 |
| JOHNSON,KIRK M | 13202 WEEPING CHERRY WALK APT 103 HERNDON VA 20171 |
| JOHNSON,LANE | 114 EAST 7TH STREET APT 10 NEW YORK NY 10009 |
| JOHNSON,LEO | 2515 TUSCARARA COURT W. MELBOURNE FL 32904 |
| JOHNSON,LYNDON A | 708 32ND STREET APT D SAN PEDRO CA 90731 |
| JOHNSON,MARCUS | 836 TULANE ST HOUSTON TX 77007 |
| JOHNSON,MARIA C | 12630 LYSTERFIELD CT. ORLANDO FL 32837 |
| JOHNSON,MARK R | 3311 N RACINE UNIT B CHICAGO IL 60657 |
| JOHNSON,MARTHA S | 1301 GRANDVIEW AVENUE APT#D GLENDALE CA 91201 |
| JOHNSON,MARVIN M | 2119 PARSONAGE LANE FALLSTON MD 21047 |
| JOHNSON,MARY | PO BOX 28 RHEEMS PA 17570 |
| JOHNSON,MICHELLE M | 2010 NE 17TH STREET #14 FT. LAUDERDALE FL 33305 |
| JOHNSON,NATASHA S | 1762 SAVANNAH AVENUE VENTURA CA 93004 |
| JOHNSON,OCTAVIUS M | 1134 GARDEN DRIVE NEWPORT NEWS VA 23607 |
| JOHNSON,PURCELL | 4508 WEST MARTIN LUTHER KING JR. BLVD APT #25 LOS ANGELES CA 90016 |
| JOHNSON,RICHARD R | 234 MULBERRY STREET FALL RIVER MA 02721 |
| JOHNSON,ROBERT | 177 ARROWHEAD CIRCLE JUPITER FL 33458 |
| JOHNSON,RODERICK | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| JOHNSON,RONALD E | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| JOHNSON,SAMAL T | 205 ASBURY ROAD CHURCHVILLE MD 21028 |
| JOHNSON,SAMMIE L | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHNSON,STEPHANIE | 15 S. HOMAN AVE. SUITE 106 CHICAGO IL 60624 |
| JOHNSON,STEVEN | 1740 PINE ST. SANTA MONICA CA 90405 |
| JOHNSON,TAMIKA | 66 CHESTNUT STREET BRIDGEPORT CT 06604 |
| JOHNSON,TAMMY A | 222 DOMINION DRIVE NEWPORT NEWS VA 23602 |
| JOHNSON,TERRI | 4699 PIEDMONT CT. ORLANDO FL 32811 |
| JOHNSON,THOMAS H | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| JOHNSON,THOMAS W | 1622 EAST COLD SPRING LANE BALTIMORE MD 21218 |
| JOHNSON,TIARRA S | 3023 WALBROOK AVENUE BALTIMORE MD 21216 |
| JOHNSON,TIFFANY | 118 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| JOHNSON,TONIA | 703 NORTH CENTRAL PARK CHICAGO IL 60624 |
| JOHNSON,TYRONE | 3335 W. VANBUREN CHICAGO IL 60624 |
| JOHNSON,TYRONE K | 38 PARK DRIVE ALBANY NY 12204 |
| JOHNSON,WARREN | 1114 WEBB COURT BALTIMORE MD 21202 |
| JOHNSON,WILLIAM L | 131 CASTILIAN DRIVE VIRGINIA BEACH VA 23462 |
| JOHNSON-MURPHY,TRACY | 8554B MARY AVENUE NW SEATTLE WA 98117 |
| JOHNSON. FRANK S | 3800 TREYBURN DR APT C211 WILLIAMSBURG VA 23185 |
| JOHNSON. LISA | 324 CALVARY WAY SMITHFIELD VA 23430 |
| JOHNSONBURG COMMUNITY TV M | P. O. BOX 248 JOHNSONBURG PA 15845 |
| JOHNSONJR,WYATT. | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| JOHNSTON III, RA TREY | 708 S BRAINTREE SCHAUMBURG IL 60193 |
| JOHNSTON JERRY | 2224 N DAYTON ST CHICAGO IL 60614 |
| JOHNSTON, ANDY | 627 ASPEN DR ROMEOVILLE IL 60446 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| JOHNSTON, DAWN L | 39 PROSPECT ST STAFFORD SPRING CT 06076 |
| JOHNSTON, DYLAN JOHN | 3380 S ROGER CT CHANDLER AZ 85249 |
| JOHNSTON, JOSEPH | 110 BECKER ST SHELL BEACH CA 93449 |
| JOHNSTON, JOSEPH | 110 BOEKER ST SHELL BEACH CA 93449 |
| JOHNSTON, JUDITH | 171 E MIDDLE TPKE MANCHESTER CT 06040 |
| JOHNSTON, RAYMOND | 1926 BEDFORD AVE PITTSBURGH PA 15219 |
| JOHNSTON, RAYMOND | 1926 BEDFORD AVE PITTSBURGH PA 15219 |
| JOHNSTON, STELLA | 957 RICHWOOD RD       H BEL AIR MD 21014-3474 |
| JOHNSTON, SUSAN | 640 PINEWOOD DR ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, SUSAN | ROUND HOUSE 640 PINEWOOD DR ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, THOMAS | PO BOX 297 IRVINGTON VA 22480 |
| JOHNSTON, TINA A | OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTON, TINA A | 5892 OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTON,ARTIE J | 1037 CLAIRE DRIVE SLIDELL LA 70461 |
| JOHNSTON,LAUREN B | 225 NORTH 8TH STREET APT. 4C BROOKLYN NY 11211 |
| JOHNSTON,PAMELA | 49 SIMMONS STREET MARLBOROUGH MA 01752 |
| JOHNSTON,SCOTT G | 2848 MORAVIN AVENUE ALLENTOWN PA 18103 |
| JOHNSTON,WILLIAM S | 638 HICKORY HILL ROAD THOMASTON CT 06787 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AVENUE SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | 3015 S KILSON SANTA ANA CA 92707 |
| JOHNSTONE SUPPLY | 6401 CHESTNUT ST MORTON GROVE IL 60053 |
| JOHNSTONE SUPPLY | 6626 NW 20 AV FORT LAUDERDALE FL 33309-1509 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AV SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | PO BOX 555399 ORLANDO FL 32855 |
| JOHNSTONE,EVAN S | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| JOHNSTOWN JEWELERS | 1781 JAMESTOWN ROAD #160 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| JOHNY FORTUNE | 3435 S ORANGE AVE NO. M104 ORLANDO FL 32806 |
| JOHN___SEE UPDTE RAMIREZ | 1298 W SUNSET BLVD LOS ANGELES CA 90026 |
| JOICE VESELKA | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| JOIE TYRRELL | 189 SPRING ROAD HUNTINGTON NY 11743 |
| JOINT CIVIC COMMITTEE OF | ITALIAN AMERICANS 3800 DIVISION ST STONE PARK IL 60165 |
| JOINVILLE, ELSIE | 12340 SAND WEDGE DR BOYNTON BEACH FL 33437 |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET SOUTH CITY HOMES BIÑAN, LAGUNA PHILIPPINES, THE |
| JOISSAINT,CALEB | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| JOISSIN, JHONSON | 5866 TRIPHAMMER RD LAKE WORTH FL 33463 |
| JOJUAN JONES | 9540 S. EUCLID CHICAGO IL 60617 |
| JOKAB SAFETY NA | 6471 COMMERCE DR WESTLAND MI 48185 |
| JOLANDA ORTIZ | 2436 N FEDERAL HIGHWAY APT 247 LIGHTHOUSE POINT FL 33064 |
| JOLENE WILSON | 9059 SALEM RD SAINT CLOUD FL 34773-9408 |
| JOLI, FLORIANNE | 9335 NW 46TH ST SUNRISE FL 33351 |
| JOLICOEUR,YONEL | 125 PROSPECT STREET APT. #5C STAMFORD CT 06901 |
| JOLIE DUGAS | 4548 CHANTILLY DRIVE NEW ORLEANS LA 70126 |
| JOLIE, SUSAN | 1219 OAK AVE IL 60202 |
| JOLIET EQUIPMENT CORPORATION | PO BOX 114 J0LIET IL 60434 |
| JOLIET JR COLLEGE | PARAPSYCHOLOGY CLUB C/O LEN HODGMAN 3117 TWIN OAKS DR E JOLIET IL 60435 |
| JOLIET REGION CHAMBER | OF COMMERCE JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | PO BOX 752 JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | OF COMMERCE 16 W VAN BUREN ST P O BOX 752 JOLIET IL 60434 |
| JOLINE BUEGE | 1935 W EDDY ST APT # 2 CHICAGO IL 60657 |
| JOLIVETTE, THERESA | 1 NW 33RD TERRACE FORT LAUDERDALE FL 33311 |
| JOLLEY, CAROLYN | 4812 BOWLAND AVE BALTIMORE MD 21206-7050 |
| JOLLEYS PROPERTY MANAGEMENT SERVICES | 7875 CHALICE ROAD SEVERN MD 21144 |
| JOLLY, LAUREN | 2610 PORTLAND ST   NO.206 LOS ANGELES CA 90007 |
| JOLLY-DYER, LINDA | 1570 BROOKINS ST MEMPHIS TN 38108 |
| JOLYN JACKSON | 40 STILLWATER AVENUE APT. #8E STAMFORD CT 06902 |
| JOMARLIN INC | 5860 NW 44TH ST   NO.611 LAUDERHILL FL 33319 |
| JOMARLIN, INC | 1800 N. ANDREWS AVE FT LAUD FL 33311 |
| JON BARRIENTOS | 218 WINDWARD COURT N. PORT JEFFERSON NY 11777 |
| JON BOORSTIN | 4007 AVENIDA DEL SOL STUDIO CITY CA 91604 |
| JON BOROSHOK | 4 OLD HOMESTEAD ROAD GROTON MA 01450 |
| JON BORTHWICK | 1481 11TH STREET WEST BABYLON NY 11704 |
| JON BURLINGAME | 1738 FEDERAL AVE SUITE #4 LOS ANGELES CA 90025 |
| JON C YUHN | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| JON CARAMANICA | 241 E 86TH ST   APT 3F NEW YORK NY 10028-3623 |
| JON CHERKAS | 3652 OCEANHILL WAY MALIBU CA 90265 |
| JON COPPOLA | 135 DARTLEY STREET STAMFORD CT 06905 |
| JON DARRAH | 2215 VIALUNA ST WINTER PARK FL 32789-1368 |
| JON DAVIDSON | 120 WALL STREET, 15TH FLOOR NEW YORK NY 10005 |
| JON EDDY | 4620 VAN BUREN BLVD 38 RIVERSIDE CA 92503 |
| JON FLOWERS | 150 WEST COLUMBIA ST APT 3J HEMPSTEAD NY 11550 |
| JON GITT | 1020 GRANVILLE AVENUE #105 LOS ANGELES CA 90049 |
| JON GREENE | 2637 W. BELMONT #3 CHICAGO IL 60618 |
| JON GUZIK | 1385 MALTMAN AVE. LOS ANGELES CA 90026 |
| JON HAMBLIN | 1733 N. KIMBALL CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| JON HAN | 1633 S BENTLEY AVE   NO.100 LOS ANGELES CA 90025 |
| JON HARMON | 8332 NEWBURY CT CANTON MI 48187 |
| JON HEALEY | 2021 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| JON HEALY | 785 CHISOLM ROSELLE IL 60172 |
| JON HILKEVITCH | 1119 IRONWOOD LANE LISLE IL 60532 |
| JON HILL | 2224 MARICOPA DRIVE LOS ANGELES CA 90065 |
| JON HUFFMAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JON HUFFMAN | 822 GALLIER STREET NEW ORLEANS LA 70117 |
| JON HUFFMAN | 2812 NORTH RAMPART ST. NEW ORLEANS LA 70117 |
| JON HUNT | 8 FOREST AV OLD GREENWICH CT 06870 |
| JON JUSSERO | 137 S 197TH STREET DES MOINES WA 98148 |
| JON K VANDUSSELDORP | 3300 N CLIFTON AVE. CHICAGO IL 60657 |
| JON K. TILLINGHAST | 328 COLEMAN ST JUNEAU AK 99801 |
| JON KIMMONS | 2420 79TH AVE TRANSLATOR FACILITY EVERETT WA |
| JON KIMMONS | 2420 79TH AVE SE EVERETT WA 98205 |
| JON LANGE | 1030 N DEARBORN #1203 CHICAGO IL 60610-7847 |
| JON LEE ANDERSON | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| JON LEVI | 404 RIVERSIDE DRIVE #4N NEW YORK NY 10025 |
| JON LOFFMAN | 419 DOGLEG DR WILLIAMSBURG VA 23188 |
| JON LORENSEN'S ACURA OF AVON | 75 ALBANY TURNPIKE AVON CT 06019 |
| JON LORENSEN'S ACURA OF MILFORD | 1503 BOSTON POST RD. MILFORD CT 06460 |
| JON LORENSEN'S HONDA OF WATERTOWN | 816 STRAITS TURNPIKE WATERTOWN CT 06795 |
| JON LORENSEN'S TOYOTA | 255 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| JON LORENSEN'S WESTBROOK HONDA | 1 FLAT ROCK PLACE WESTBROOK CT 06498 |
| JON M. KAY, DBA KAY DELIVERY, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JON MATSUMOTO | 8347 ELSMORE DRIVE SOUTH SAN GABRIEL CA 91770 |
| JON MEACHAM | 251 WEST 57TH STREET 16TH FLOOR NEW YORK NY 10019 |
| JON MOORE | 37 LILY LN VERNON CT 06066-5269 |
| JON MUCKER | 17650 134TH AVE SE #K-104 RENTON WA 98058 |
| JON PAGE | PO BOX 5050 PINE MOUNTAIN CA 93222 |
| JON PAUL TROCOLA | 309 DAVID COURT ISLAND LAKE IL 60042 |
| JON PUGH | 601 S CHESTER AV COMPTON CA 90221 |
| JON ROBERT VAN SENSUS | C/O CALLAHAN & BLAINE DANIEL J. CALLAHAN, SARAH C. SERPA 3 HUTTON CENTRE DRIVE, SUITE 900 SANTA ANA CA 92707 |
| JON ROBERT VAN SENUS BY AND THROUGH HIS | GUARDIAN AD LITEM, NEALA OLSON CALLAHAN & BLAINE; ATTN: D. CALLAHAN 3 HUTTON CENTRE DRIVE SANTA ANA CA 92707 |
| JON ROBERT VANSENUS/NEALA OLSON | CALLAHAN & BLAINE DANIEL J CALLAHAN/SARA C SERPA 3 HUTTON CENTRE DR, SUITE 900 SANTA ANA CA 92707 |
| JON ROBIN BAITZ | 120 WEST 45TH ST #3601 NEW YORK NY 10036 |
| JON RUIZ | 2816 MCNALLY AV ALTADENA CA 91001 |
| JON S HOLMAN | 181 N SYCAMORE AVE LOS ANGELES CA 90036 |
| JON SAWYER | 2915 PORTER STREET, NW WASHINGTON DC 20008 |
| JON SHANER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| JON SOUCH | 14 JULIET LANE #102 BALTIMORE MD 21236 |
| JON SYLVIA | 1024 LANTANIA PL OVIEDO FL 32765-6974 |
| JON THOMSON | 938 E JEFFERSON AV POMONA CA 91767 |
| JON TOTEN | 5312 WEST 140TH STREET HAWTHORNE CA 90250 |
| JON VANDUSSELDORP | 3300 N CLIFTON AVE. CHICAGO IL 60657 |
| JON VANZILE | 3740 NE 15 TER POMPANO BEACH FL 33064 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JON WALGREN | 213 BAY COLONY DRIVE NAPERVILLE IL 60565 |
| JON WALZ | 1220 WELLESLEY AVE #2 LOS ANGELES CA 90025 |
| JON WEINBACH | 7920 SELMA AVE #5 LOS ANGELES CA 90046 |
| JON WEISMAN | 11737 GOSHEN AVE  #302 LOS ANGELES CA 90049 |
| JON WIENER | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| JON WILLIAMS | 12 TODD COURT HUNTINGTON STATION NY 11746 |
| JON WINOKUR | P. O. BOX 1117 PACIFIC PALISADES 90272 |
| JON WINSTON HAUER | 2404 WILSHIRE BOULEVARD 7F LOS ANGELES CA 90057-3341 |
| JON WOLFSTHAL | 4514 CONNECTICUT AVENUE, NW, #509 WASHINGTON DC 20008 |
| JON YATES | 731 S. GUNDERSON AVE. OAK PARK IL 60304 |
| JON YUHN | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| JON'S BRIDAL BY SUZANNE | 4555 HAMILTON BLVD GIOVINO ALLENTOWN PA 18103-6018 |
| JON-PAUL FERRARI | 201 W. FULTON 1004 GRAND RAPIDS MI 49503 |
| JONAH FLICKER | 3230 GRIFFITH PARK BLVD #3 LOS ANGELES CA 90027 |
| JONAH GOLDBERG | 5141 PALISADE LN NW WASHINGTON DC 20016 |
| JONAH LEHRER | 98 SOUTH STREET CONCORD NH 03301 |
| JONAH RASKIN | P.O. BOX 22 GRATON CA 95444 |
| JONAH RODRIGUES | 444 AVACADO ST #101 LOS ANGELES CA 90027 |
| JONALYN SCHUON | 8 CRESCENT DR HUNTINGTON NY 11743 |
| JONAS BALTRUKONIS | 3610 S HOYNE CHICAGO IL 60609 |
| JONAS ELIEN | 3861 NE 4 AVE POMPANO BCH FL 33064 |
| JONAS EXILUS | 200 NW 43RD PL POMPANO BCH FL 33064 |
| JONAS GUSTAVSSON | 777 WEST END AVE  NO.11A NEW YORK NY 10025 |
| JONAS MCGLOVER | 2486 W VIA BELLO DR RIALTO CA 92377 |
| JONAS,PENINA | 1871 BASHAW STREET NW PALM BAY FL 32907 |
| JONATHAN ABRAMS | 12427 WEST JEFFERSON BLVD APT 209 LOS ANGELES CA 90066 |
| JONATHAN ACKERMAN | 63 BROOKLAWN AVENUE BRIDGEPORT CT 06604 |
| JONATHAN ALCORN | 209 NORTH VENICE BLVD    NO.1 VENICE CA 90291 |
| JONATHAN ALPERT | 19 W. 34TH STREET, PENTHOUSE SUITE NEW YORK NY 10001 |
| JONATHAN ALTER | 73 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| JONATHAN ALVAREZ | 5226 WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| JONATHAN ANTHONY | 400 BRIDLEPATH ROAD TOWNHOUSE #10 BETHLEHEM PA 18017 |
| JONATHAN ASKEW | 209 NORFOLK STREET SPRINGFIELD MA 01109 |
| JONATHAN AVILES | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| JONATHAN AVILES | 1582 WEST 35TH STREET LOS ANGELES CA 90018 |
| JONATHAN BARKAT | 314 GATES ST PHILADELPHIA PA 19128 |
| JONATHAN BARNBROOK | 10-11 ARCHER STREET, STUDIO 12 LONDON W1D 7AZ UNITED KINGDOM |
| JONATHAN BASSETT, PRESIDENT | JRB DISTRIBUTING, LLC 23928 RANNEY HOUSE CT. VALENCIA CA 91355 |
| JONATHAN BAUM | 90 GOLD STREET APT. 25E NEW YORK NY 10038 |
| JONATHAN BERGER | 145 NORTH 9TH ST APT 2R BROOKLYN NY 11211 |
| JONATHAN BINES | 1841 HOLLYVISTA AVENUE LOS ANGELES CA 90027 |
| JONATHAN BING | 1400 N. HAYWORTH AVENUE, #14 WEST HOLLYWOOD CA 90046 |
| JONATHAN BOHNER | 1731 WEST MARKET STREET APT 15 BETHLEHEM PA 18018 |
| JONATHAN BOHO | 726 ELM STREET INDIANAPOLIS IN 46203 |
| JONATHAN BOR | 6214 WOODCREST AVENUE BALTIMORE MD 21209 |
| JONATHAN BOR | 6214 WOODCREST AVE. BALTIMORE MD 21209 |
| JONATHAN BRANDON | 824 GORDON STREET ALLENTOWN PA 18102 |
| JONATHAN BURKE | 2 STEWART CIRCLE SOUTH CENTEREACH NY 11720 |
| JONATHAN BURNETT | 3806 W WASHINGTON BLVD CHICAGO IL 60624 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JONATHAN BURSTEIN | 2802 SW 6TH STREET DELRAY BEACH FL 33445 |
| JONATHAN BUSH | 4841 IRONWOOD AVE SEAL BEACH CA 90740 |
| JONATHAN BUSH | 208 BLAKENEY ROAD CATONSVILLE MD 21228 |
| JONATHAN C MORGAN | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| JONATHAN CAMPOS | 2292 STINSON ST. SIMI VALLEY CA 93065 |
| JONATHAN CASTELLO | 50 W. 71ST  STREET APT 152 CHICAGO IL 60621 |
| JONATHAN CASTRO | 133 COURTLAND AVENUE APT. #20 STAMFORD CT 06902 |
| JONATHAN CAWLEY | 229 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| JONATHAN CERVONE-RICHARDS | 91 FORESTER AVENUE WARWICK NY 10990 |
| JONATHAN CHAIT | 5519 NEVADA AVENUE, NW WASHINGTON DC 20015 |
| JONATHAN CHAN | 2040 WELLINGTON COURT WESTBURY NY 11590 |
| JONATHAN CHERLIN | 318 OCEAN AVENUE MASSAPEQUA NY 11758 |
| JONATHAN CLARKE | 4841 TILDEN STREET, NW WASHINGTON DC 20016 |
| JONATHAN COHN | 4900 OLD DOMINION DRIVE ARLINGTON VA 22207 |
| JONATHAN D. SCHWARTZ | 1810 BAY LAUREL DR MENLO PARK CA 94025 |
| JONATHAN J. TEPPERMAN | 242 E. 19TH STREET, 4B NEW YORK NY 10003 |
| JONATHAN DE LEON | 12653 MUSCATINE ST ARLETA CA 91331 |
| JONATHAN DIAMOND | 2260 BRANSON HILL DR. LOS ANGELES CA 90068 |
| JONATHAN DONALDSON | 3585 NW 54 ST OAKLAND PARK FL 33309 |
| JONATHAN FARRER | 5001 ODESSA AVE ENCINO CA UNITES STATES |
| JONATHAN FASMAN | 128 CARROLL ST. APT. 3 BROOKLYN NY 11231 |
| JONATHAN FINE | 51 CROYDON DRIVE BELLMORE NY 11710 |
| JONATHAN FLIS | 3439 BONISTEEL NW WALKER MI 49534 |
| JONATHAN FOGG | 2424 PROSPECT AVENUE #105 ALLENTOWN PA 18103 |
| JONATHAN FONG | 1019 GRANT ST., SUITE D SANTA MONICA CA 90405 |
| JONATHAN FRANKTON | 10 HILLSIDE RD #2 BALTIMORE MD 21228 |
| JONATHAN FREEDLAND | 82 QUEEN ELIZABETH'S WALK LONDON, N16  SUQ UNITED KINGDOM |
| JONATHAN GAW | 2131 LANDINGS MOUNTAIN VIEW CA 94043 |
| JONATHAN GOLD | 5855 VALLEY RD. #1145 NORTH LAS VEGAS NV 89031 |
| JONATHAN GUISBERT | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| JONATHAN HAFETZ | 169 HICKS STREET., APT. B BROOKLYN NY 11201 |
| JONATHAN HAIDT | 70 ALEXANDER STREET PRINCETON NJ 08540 |
| JONATHAN HANSON | 2114 E LOMBARD STREET BALTIMORE MD 21231 |
| JONATHAN HAU | 1823 GATES AVENUE RIDGEWOOD NY 11385 |
| JONATHAN HENNON | 2638 PORTLAND ST   #110 LOS ANGELES CA 90007 |
| JONATHAN HENNON | 3100 RIVERSIDE DRIVE APT#357 LOS ANGELES CA 90027 |
| JONATHAN HERB | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| JONATHAN IGLA | 460 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| JONATHAN JACKSON | 1375 LAKE SHADOW CIR APT 11201 MAITLAND FL 32751 |
| JONATHAN JACKSON | 14 LEXINGTON IRVINE CA 92620 |
| JONATHAN JACOBY | 305 RIVERSIDE DR. #1B NEW YORK NY 10025 |
| JONATHAN JONES | 55 SANDWICH HOUSE SANDWICH STREET LONDON WC1H 9PP UNITED KINGDOM |
| JONATHAN JURADO | 337 LINNMORE STREET HARTFORD CT 06106 |
| JONATHAN KANDELL | 41 FIFTH AVENUE APT #11E NEW YORK NY 10003 |
| JONATHAN KAPLAN | 9 REDFORD WALK POPHAM STREET LONDON N1 8QT UNITED KINGDOM |
| JONATHAN KELLERMAN | 722 N SIERRA DRIVE BEVERLY HILLS CA 90210 |
| JONATHAN KIEFER | 1443 KEARNY STREET SAN FRANCISCO CA |
| JONATHAN KING | 656 LEONARD LN NEWPORT NEWS VA 23601 |
| JONATHAN KIRSCH | LAW OFFICES OF JONATHAN KIRSCH 1880 CENTURY PARK EAST, SUITE 515 LOS ANGELES |

| Claim Name | Address Information |
|---|---|
| JONATHAN KIRSCH | CA 90067 |
| JONATHAN KROBOT | 1960 N. LINCOLN PARK WEST #308 CHICAGO IL 60614 |
| JONATHAN LABE | 5625 N. KENMORE AVE. #3 CHICAGO IL 60660 |
| JONATHAN LAST | 1150 17TH ST NE SUITE 505 WASHINGTON DC 20036 |
| JONATHAN LATTYAK | 215 MARENGO UNIT 3B FOREST PARK IL 60130 |
| JONATHAN LEDERMAN | 5510 PACIFIC BLVD., APT. 117 BOCA RATON FL 33433 |
| JONATHAN LENDER | 170 SNAKE HILL RD COVENTRY CT 06238 |
| JONATHAN LINDNER | W125S7171 SKYLARK LANE MUSKEGO WI 53150 |
| JONATHAN LUCAS | 102 OGDEN ROAD STAMFORD CT 06905 |
| JONATHAN MAHLER | 27 SHERMAN STREET BROOKLYN NY 11215 |
| JONATHAN MARCUS | 7996 EXETER BLVD. W. TAMARAC FL 33321 |
| JONATHAN MARTINEZ | 1475 NW 208 TER PEMBROKE PINES FL 33209 |
| JONATHAN MCCARTHY | 7 DARON LANE COMMACK NY 11725 |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET BALTIMORE MD 21218 |
| JONATHAN MILLER | 1713 BAGLEY AV LOS ANGELES CA 90035 |
| JONATHAN MILLER | 6024 DEWEY BLVD. SACRAMENTO CA 95824 |
| JONATHAN MILLNER PITTS | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| JONATHAN MINICUCCI | 114 LEXINGTON AVENUE OYSTER BAY NY 11771 |
| JONATHAN MORGAN | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| JONATHAN MORROW | U.S. INSTITUTE OF PEACE 1200 17TH ST., NW, SUITE 200 WASHINGTON DC 20036 |
| JONATHAN NASH | 32 VALLEY BOTTOM RD. ABERDEEN MD 21001 |
| JONATHAN NESSET | 1509 W SUPERIOR CHICAGO IL 60622 |
| JONATHAN OLSON | 52 WELLS RD W HARTFORD CT 06107 |
| JONATHAN OZERAN | 850 N. STATE STREET 5J CHICAGO IL 60610 |
| JONATHAN PEARSON | 29341 SPENCER DR. CANYON COUNTRY CA 91387 |
| JONATHAN PETERSON | 6 WHIPPOORWILL COURT ROCKVILLE MD 20852 |
| JONATHAN POLLACK | 205 CONANICUS AVE. JAMESTOWN RI 02835 |
| JONATHAN POMPA | 1911 GARDENA AVE. APT. #6 GLENDALE CA 91204 |
| JONATHAN POWER | PLANETGATAN 17 22457 LUND SWEDEN |
| JONATHAN RABER | 26929 CADDY CT EL MACERO CA 95618 |
| JONATHAN RAUCH | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| JONATHAN REID | 2530 W. WINNEMAC APT #1W CHICAGO IL 60625 |
| JONATHAN RICHMOND | 182 PALFREY STREET WATERTOWN MA 02472-1835 |
| JONATHAN RIGGS | 11438 KILLION ST #5 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| JONATHAN RISING | 605 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714 |
| JONATHAN RITCH | 35 ORCHARD STREET COS COB CT 06807 |
| JONATHAN ROC | 8904 213TH STREET QUEENS VILLAGE NY 11427 |
| JONATHAN ROCKOFF | 3827 YOLANDO ROAD BALTIMORE MD 21218 |
| JONATHAN ROSEN | WYLIE AGENCY 250 W. 57TH STREET  # 2114 NEW YORK NY 10107 |
| JONATHAN ROUGEOT | 336 E. 5TH ST. APT. #2RW NEW YORK NY 10003 |
| JONATHAN RUSSELL | 2919 LOCH HAVEN COURT IJAMSVILLE MD 21754 |
| JONATHAN S BOR | 6214 WOODCREST AVE BALTIMORE MD 21209 |
| JONATHAN S ELLIS | 757 BELLOWS WAY APT 101 NEWPORT NEWS VA 23602 |
| JONATHAN S PETERSON | 6 WHIPPOORWILL COURT ROCKVILLE MD 20852 |
| JONATHAN S SHAPIRO | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| JONATHAN SCHANZER | 1921 KALORAMA RD., NW #108 WASHINGTON DC 20009 |
| JONATHAN SCHELL | NATION INSTITUTE 33 IRVING PL NEW YORK NY 10003 |
| JONATHAN SCHULTZ | 415 ARGYLE RD. #6F BROOKLYN NY 11218 |
| JONATHAN SHANER | 4775 ALDON RIDGE AVE NW APT 210 COMSTOCK PARK MI 49321 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JONATHAN SHIPLEY | 7723 SW 256TH STREET VASHON WA 98070-7912 |
| JONATHAN SIMON | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |
| JONATHAN SMITH | 3145 S. LITUANICA CHICAGO IL 60608 |
| JONATHAN SZWAJKOWSKI | 13249 DUNMURRY DRIVE ORLAND PARK IL 60464 |
| JONATHAN TAMNEY | 244 WEST END AVENUE MASSAPEQUA NY 11758 |
| JONATHAN TASINI | 739 WEST 186TH ST., APT. 1A NEW YORK NY 10033 |
| JONATHAN TAYLOR | 48 OAK ROAD EAST PATCHOGUE NY 11772 |
| JONATHAN TSO | 463 CORNELL IRVINE CA 92612 |
| JONATHAN TUCKER | 1140 TWENTY-THIRD STREET, NW, APT. 903 WASHINGTON DC 20037-1440 |
| JONATHAN TURLEY | GEORGE WASHINGTON LAW SCHOOL 2000 H STREET NW WASHINGTON DC 20052 |
| JONATHAN VREELAND | 400 N MCCLURG COURT APT. 1212 CHICAGO IL 60611 |
| JONATHAN WALTON | 635 ROUGHBEARD RD. WINTER PARK FL 32792 |
| JONATHAN WARD | 1417 21ST AVENUE APT #3 SEATTLE WA 98722 |
| JONATHAN WOOD | 4736 E MICHIGAN ST APT 8 ORLANDO FL 32012-5248 |
| JONATHAN WU | 19791 MARGATE LANE HUNTINGTON BEACH CA 92646 |
| JONATHAN ZIMMERMAN | 119 CHESTNUT AVENUE NARBERTH PA 19072 |
| JONATHAN ZUNIGA | 6520 COTTAGE ST A HUNTINGTON PARK CA 90255 |
| JONATHON BERLIN | 1641 W. WINONA UNIT #C CHICAGO IL 60640 |
| JONATHON KOCH | 244 ETHEL AVENUE APT. #1 NORFOLK VA 23504 |
| JONATHON NELSON | 676 N RIVER RD BOHANNON VA 23021 |
| JONATHON WHITE | 2930 GOMER ST YORKTOWN HTS NY 10698 |
| JONCO, INC | ATTN:  JOHN HENSCH 4813 HILTON AVE NE ALBUQUERQUE NM 87110-1144 |
| JONE FULKERSON | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |
| JONE S FULKERSON | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |
| JONE, MARK | 602 LINDSEY LN WINTER HAVEN FL 33884 |
| JONELL MCFADDEN | 4131 WILLIAM STYRON SQUARE NORTH NEWPORT NEWS VA 23606 |
| JONER DESHOMMES | 900 SW 30TH AVE FORT LAUDERDALE FL 33312 |
| JONES | 995 MANSFIELD RD TAVARES FL 32778-4133 |
| JONES           LIZ | 2386 MINNICH  RD C/O ELIZABETH JONES ALLENTOWN PA 18104 |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE CHICAGO IL 60637 |
| JONES AUTOMOTIVE INC   [JONES JUNCTION] | 3 VALE RD BEL AIR MD 21014 |
| JONES CHRISTMAS TREE FARM | 16500 OLD YORK RD MONKTON MD 21111 |
| JONES CROSBY, ROSALIND | 2676 NORMANDY PL LISLE IL 60532 |
| JONES DAY | 77 W WACKER DRIVE ATTN JULIE JONES CHICAGO IL 60601-1692 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| JONES DAY | 599 LEXINGTON AVE NEW YORK NY 10022 |
| JONES HAROLD | 12224 S HIAWASSEE RD APT 628 ORL FL 32835 |
| JONES JR, WALTER L | PO BOX 2174 SUFFOLK VA 23432 |
| JONES JR,ROBERT S | 121 CENTRAL AVENUE EAST HARTFORD CT 06108 |
| JONES JUNCION | 4 OVER RIDGE CT    APT 3831-32 BALTIMORE MD 21210 |
| JONES KEITH | 4510 TREEMONT ROAD BALTIMORE MD 21229 |
| JONES LANG LASALLE | CORPORATE PROPERTY SERVICES 33845 TREASURY CENTER CHICAGO IL 60694-3800 |
| JONES LANG LASALLE | 100 N CROOKS RD STE 109 CLAWSON MI 48017-2800 |
| JONES LANG LASALLE | 33845 TREASURY CENTER CHICAGO IL 60694 |
| JONES LANG LASALLE | 530 B STREET        STE 1400 SAN DIEGO CA 92101 |
| JONES LANG LASALLE | C/O UNION BANK OF CALIFORNIA NA PO BOX 45362 ATTN CORP REAL ESTATE SERVICES SAN FRANCISCO CA 94145-0362 |
| JONES LANG LASALLE | PO BOX 71700 CHICAGO IL 60694-1700 |
| JONES LANG LASALLE AMERICAS, INC. | RE: NEW YORK TWO PARK AVE ATTN: BUILDING MANAGER TWO PARK AVENUE, 15TH FLOOR |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JONES LANG LASALLE AMERICAS, INC. | NEW YORK NY 10016 |
| JONES LAWN CARE INC | 2900 LINWOOD AVE BALTIMORE MD 21234 |
| JONES LUMBER CO INC | 10711 S ALAMEDA ST LYNWOOD CA 90262 |
| JONES NEWS | 128 E CENTER ST MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | 128 E CTR ST PO BOX 113 MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | PO BOX 113 MAHANOY CITY PA 17948-0113 |
| JONES PERCY | PO BOX 192 BALTIMORE MD 21203 |
| JONES PIERRE LOUIS | 412 SW 9TH CORT DELRAY BEACH FL 33444 |
| JONES SR,  ADRIAN | 4941 W WALTON ST ACCTNO.1631 CHICAGO IL 60651 |
| JONES SR, CRAIG D | 417 SHEPPARD CROSSING COURT STONE MOUNTAIN GA 30083 |
| JONES TELEVISION | 610 B EAST EMMA AVE. ATTN: LEGAL COUNSEL SPRINGDALE AR 72765 |
| JONES THOMPSON | 531 GLENARDEN RD WINTERPARK FL 32792 |
| JONES TV CABLE & SAT SYS A11 | P. O. BOX 8 FOLSOM WV 26348 |
| JONES VIVIAN | 1407 62ND ST DOWNERS GROVE IL 60516 |
| JONES WORLDWIDE INC | 720 N FRANKLIN   STE 401 CHICAGO IL 60610 |
| JONES,  DOLLITA | 604 E 95TH ST CHICAGO IL 60619 |
| JONES, ALICE | 2201 DEERFERN CRES BALTIMORE MD 21209-4605 |
| JONES, ALISON | 2720 NW 26TH AVE OAKLAND PARK FL 33311 |
| JONES, ALLISON | 11 COTTAGE GR ENFIELD CT 06082 |
| JONES, AMANDA M | 700 GLENLOCH WAY EMERALD HILLS CA 94062 |
| JONES, AMANDA M | 747 HILLCREST WAY EMERALD HILLS CA 94062 |
| JONES, AMY | 2222 RIVER RUN DR NO.136 SAN DIEGO CA 92108 |
| JONES, ANDREW | 326 QUAIL DR ELDERSBURG MD 21784 |
| JONES, ANGINEEKI | 813 GORSUCH AVE BALTIMORE MD 21218-3527 |
| JONES, ANN | 57 PROSPECT ST NORTHAMPTON MA 01060 |
| JONES, ANN | C/O DIAMOND 11 DENNET PLACE BROOKLYN NY 11231 |
| JONES, ANNA | 3801 HILLSDALE RD BALTIMORE MD 21207-7642 |
| JONES, ANNE N | 126 RIVER POINT DR YORKTOWN VA 23693-2109 |
| JONES, ANNETTE | 30 KENILWORTH AVE ROMEOVILLE IL 60446 |
| JONES, ANNIE L | PO BOX 514 NEWPORT NEWS VA 23607 |
| JONES, ANTHONY JR | 900 MICKLEY RD       R2-3 WHITEHALL PA 18052 |
| JONES, ANTOINE ANGELO | 2401 SPRINGARN COURT ORLANDO FL 32811 |
| JONES, ARLETHA | 3715 W FLOURNOY ST       2 CHICAGO IL 60624 |
| JONES, AVERY | 916 WHEELER DR NEWPORT NEWS VA 23608 |
| JONES, B | 867 LAVOIE AVE ELGIN IL 60120 |
| JONES, BARKLEY | 904 CHASE CT BEL AIR MD 21014 |
| JONES, BETTY | 313 STONER AVE WESTMINSTER MD 21157-6024 |
| JONES, BOBBY | 4605 WHITEPINE STREET MEMPHIS TN 38109 |
| JONES, BRANDON J | 10513 S HALE NO.2C CHICAGO IL 60643 |
| JONES, CARLESHIA | 413 PARK LAKE LANE NORCROSS GA 30092 |
| JONES, CAROLYN | 103 CENTER PL       318 BALTIMORE MD 21222-4346 |
| JONES, CHERYL L | 802 ROLFE STREET HAMPTON VA 23661 |
| JONES, CHRIS | 7831 S EBERHART AVE       3 CHICAGO IL 60619 |
| JONES, CHRIS | 5 WOLCOTT HILL RD JONES, CHRIS WETHERSFIELD CT 06109 |
| JONES, CHRIS | 5 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| JONES, CHRISTINA | 1505 N WOLFE ST BALTIMORE MD 21213-3238 |
| JONES, CORIAHER | 1903 S SPAULDING AVE       3 CHICAGO IL 60623 |
| JONES, CYNTHIA LYNN | 04949 MAGNOLIA RIDGE RD FRUITLAND PARK FL 34731 |
| JONES, DAN | 711 E FALCON DR       102 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| JONES, DAN | 143 SMITH HILL RD WINSTED CT 06098-2217 |
| JONES, DARWYN | 1400 W OLIVE AVE  UNIT 2 CHICAGO IL 60660 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CA 81501 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CO 81501 |
| JONES, DAVID | 314 POPULAR AVE NEWPORT NEWS VA 23607 |
| JONES, DAVID A | 4026 N LOWELL AVE CHICAGO IL 60641 |
| JONES, DEBORAH | 519 MOHEGAN AVE JONES, DEBORAH QUAKER HILL CT 06375 |
| JONES, DEBORAH | 519 MOHEGAN PKWY PO BOX 402 QUAKER HILL CT 06375-1413 |
| JONES, DEBORAH | PO BOX 402 QUAKER HILL CT 06375 |
| JONES, DEVON A | 4401 NW 11 STREET LAUDERHILL FL 33313 |
| JONES, DIONNA | 2325 N SHELTON ST INDIANAPOLIS IN 46218 |
| JONES, DONNA | 1146 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| JONES, DOUGLAS B | 38W070 SPRING GREEN WAY BATAVIA IL 60570 |
| JONES, ELLA | 31 HARDING AVE BLOOMFIELD CT 06002-3804 |
| JONES, EMMA | 80 WINTHROP RD WINDSOR CT 06095-1919 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICKA    A | 1221 WESTCHESTER WESTCHESTER IL 60145 |
| JONES, ERICKA    A | 1221 WESTCHESTER WESTCHESTER IL 60154 |
| JONES, ERNEST | 1842 W 108TH PL CHICAGO IL 60643 |
| JONES, FELISHA | 5501 SW 6TH CT MARGATE FL 33068 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FRANCES | 3305 RIVER CRESCENT DR ANNAPOLIS MD 21401-7273 |
| JONES, FREDERICK | 797 NW 15TH PL POMPANO BEACH FL 33060 |
| JONES, GARRETT | 1511 N ROCKWELL    APT NO.3 CHICAGO IL 60622 |
| JONES, GEORGE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| JONES, GREGORY W | 42 GRAVES AVE NORTHAMPTON MA 01060 |
| JONES, GREGORY W | PO BOX 396 NORTHAMPTON MA 01061 |
| JONES, ISSAC | 1215  NE 17TH AVE APT  4 FORT LAUDERDALE FL 33304 |
| JONES, JACQUE | 347 ST RITA CT SAN DIEGO CA 92113 |
| JONES, JAMES | 5915 NW 21ST ST LAUDERHILL FL 33313 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746-3926 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746 |
| JONES, JAMES R | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JONES, JANETE | 14725 VINE AVE    318 IL 60426 |
| JONES, JAY C | 6111 WHEAT PENNY AVE LAS VEGAS NV 89122 |
| JONES, JENNIFER | 3 HONEY LOCUST LN SANDWICH MA 02563 |
| JONES, JESSIE | 1760 NICKERSON BLVD HAMPTON VA 23663 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JONES, JHAWN ELLIOTT | 1308 HEATHCLIFF CT VIRGINIA BEACH VA 23464 |
| JONES, JOHN W | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| JONES, JONETTA | 5102 N WOLCOTT NO.1 CHICAGO IL 60640 |
| JONES, JOSLYN J | 1636 N WELLS NO.2010 CHICAGO IL 60614 |
| JONES, JULIA | 7220 RUTHVILLE RD PROVIDENCE FORGE VA 23140 |
| JONES, KAREN | PO BOX 772 WINSTED CT 06098 |
| JONES, KAREN | 266-A2 CHERRY VALLEY AVENUE GARDEN CITY NY 11530 |
| JONES, KASHIE | 8020 S JUSTINE ST CHICAGO IL 60620 |
| JONES, KELIA | 6285 LAKE VIEW TRAIL    NO.203 MEMPHIS TN 38115 |
| JONES, KELLY | 9482 S HARVARD AVE CHICAGO IL 60620 |
| JONES, KRISTIN | 304 DREAMS LANDING WAY ANNAPOLIS MD 21401-1016 |
| JONES, LAQUANNA | 7052 DUCKETTS LN      201 ELKRIDGE MD 21075-6895 |
| JONES, LASHAWN | 6509 GRAY HAWK DR MATTESON IL 60443 |
| JONES, LAURA | 1 COOPERATIVE DR      321 BALTIMORE MD 21212-2154 |
| JONES, LAVELLE | 748 WRENN ROAD APT A SMITHFIELD VA 23430 |
| JONES, LAVONE | 7632 S JEFFERY CHICAGO IL 60649 |
| JONES, LELAND | 413A SOUTH BROAD STREET SUFFOLK VA 23434 |
| JONES, LELAND W | S BROAD STREET APT A SUFFOLK VA 23434 |
| JONES, LILLIAN | 606 E 33RD PL CHICAGO IL 60616 |
| JONES, LINDA | 7641 S. CREGIER AVE CHICAGO IL 60649 |
| JONES, LINDSEY | 7225 S MAY ST      1ST CHICAGO IL 60621 |
| JONES, LISA | 958 MASON AVE AURORA IL 60506 |
| JONES, LUZ M | 304 SPRUCE STREET MANCHESTER CT 06040 |
| JONES, LYNETTE | 4834 S PRAIRIE AVE      3 CHICAGO IL 60615 |
| JONES, M | ACCT 6165545 6 S PAUL ST BALTIMORE MD 21202 |
| JONES, MARCUS | 7100 MARKWAY DR CHARLOTTE NC 28215 |
| JONES, MARI ROBYN | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| JONES, MARK | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| JONES, MARK | 5905 MANCHESTER WAY TAMARAC FL 33321 |
| JONES, MARY | 3620 N 27TH ST MILWAUKEE WI 53216 |
| JONES, MATTIE | 1448 E 75TH ST      301 CHICAGO IL 60619 |
| JONES, MELISSA | 7816 S MARYLAND AVE CHICAGO IL 60619 |
| JONES, MICA | 481 EAST ED AVE APT 2 CHICAGO IL 60649 |
| JONES, MICHAEL | 6903 LACHLAN CIR      G BALTIMORE MD 21239-1006 |
| JONES, MICHAEL | 2337 SOUTH MAIN ST MIDDLETOWN CT 06457 |
| JONES, MICHAEL | 29826 HIGHWAY 12 MCCOOL MS 39108 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 JONES, MILDRED M STORRS MANSFIELD CT 06268 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 STORRS CT 06268-1607 |
| JONES, NEAL | 5161 DERBY DR COLORADO SPRINGS CO 80916 |
| JONES, NICK | 5104 APPLETREE DR ROANOKE VA 24019 |
| JONES, NIKKI | 2715 W JACKSON BLVD CHICAGO IL 60612 |
| JONES, NOEL | 330 7TH ST BANGOR PA 18013 |
| JONES, O | 528 W OAKDALE AVE      523 CHICAGO IL 60657 |
| JONES, OMAR | 1934 E 74TH ST CHICAGO IL 60649 |
| JONES, PAMELA YOLANDA | 1326 PEABODY DR HAMPTON VA 23666 |
| JONES, PATRICK | 9408 NEWTON KANSAS CITY MO 64138 |
| JONES, PAUL | 1303 RAYBILLE RD BALTIMORE MD 21210 |
| JONES, PAULITA | P.O. BOX 6162 BROADVIEW IL 60155 |
| JONES, RANDY | 323E 10TH  ST  NO.  6 NEW YORK NY 10009 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JONES, RAYMOND | 88 SCOTT SWAMP RD      142 FARMINGTON CT 06032-2995 |
| JONES, RENEE | 8720 S CONSTANCE AVE CHICAGO IL 60617 |
| JONES, RICHARD | C/O DELL, LITTLE, TROVATO & VECERE 3285 VETERENS MEMORIAL HWY,STE A7 RONKONKOMA NY 11779 |
| JONES, RIDLEY LEE | 11 LYLISTON LN NEWPORT NEWS VA 23601 |
| JONES, ROBIN | 4500 E BARKER WAY LONG BEACH CA 90814 |
| JONES, ROMAINE | 4401 NW 11TH STREET LAUDERHILL FL 33313 |
| JONES, SAMUEL | 517 LIGHTHORSE LANE      APT 2024 ORLANDO FL 32818 |
| JONES, SAMUEL R | 428 HARLEM AVE PASADENA MD 21122-4161 |
| JONES, SANDI (SANDRA) | 4330 SIBLEY AVE COLUMBUS OH 43227 |
| JONES, SANDRA | WHITE HEN PANTRY STORE 8819-5 1195 N MCLEAN ELGIN IL 60123 |
| JONES, SCOTT C | 35-25 77TH ST  B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SCOTT C. (8/05) | 35-25 77TH ST. B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SHANELL | 2335 W JACKSON BLVD      709 CHICAGO IL 60612 |
| JONES, SHAWNA MARIE | 4100 PARAN RD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY MRS | 1012 N OCEAN BLVD      508 POMPANO BCH FL 33062 |
| JONES, STACEY | 2000 TRAVIS POINT CT ODENTON MD 21113-4007 |
| JONES, STAN | 7904 BRIGHTMEADOW COURT ELLICOTT CITY MD 21043 |
| JONES, SUSAN | 14800 LA SALLE ST DOLTON IL 60419 |
| JONES, SUSAN | 11 DISNEY AVE PASADENA MD 21122-2156 |
| JONES, SUSAN R. | 5001 WILLOW BRANCH WAY      206 OWINGS MILLS MD 21117-5121 |
| JONES, SUZANNE | 451 LAKESIDE CIRCLE NO.314 POMPANO BEACH FL 33060 |
| JONES, TASHENA | 4206 GLENNBROOK MEMPHIS TN 38109 |
| JONES, TAYLOR | PO BOX 140297 STATEN ISLAND NY 10314 |
| JONES, TEQUILA  C | 4559 RUSSWOOD AVE STONE MOUNTAIN GA 30083 |
| JONES, TERRY L | 2300 LINCOLN ROAD  NO.82 HALTESBURG MS 39402 |
| JONES, THOMAS E | 32 WILLINGTON HILL RD WILLINGTON CT 06279 |
| JONES, TIFFANY | 2210 S MILLARD AVE      108 CHICAGO IL 60623 |
| JONES, TIM | 89 WEARE RD HENNIKER NH 03242 |
| JONES, TISHA | 16163 HACKNEY DR IL 60467 |
| JONES, TOM | 460 MICHIGAN CT      204 HAMMOND IN 46320 |
| JONES, TONI | 907 N HOMAN AVE      2 IL 60651 |
| JONES, TRAVIS | 29 MATHEWS DR WINDSOR VA 23487 |
| JONES, URIAH | 9652 S EMERALD CHICAGO IL 60628 |
| JONES, VALERIE | 11928 S EGGLESTON AVE      2 CHICAGO IL 60628 |
| JONES, VERNA NOEL | 3825 S DAWSON ST AURORA CO 80014 |
| JONES, VIRGINIA | P O BOX 72 DAYTON MD 21036 |
| JONES, WANITA | 327 LINDERA CT      G1 GLEN BURNIE MD 21061 |
| JONES, WILLIAM | 14600 LEXINGTON AVE HARVEY IL 60426 |
| JONES, WILLIAM S | 660 COVENTRY ST  AP # 10 BOCA RATON FL 33487 |
| JONES, WILLIS  R | 22374 SW 66 AVE BOCA RATON FL 33428 |
| JONES,AMY B | 2746 N. RACINE AVENUE CHICAGO IL 60614 |
| JONES,ANGELA | 7 ONTARIO ROAD WEST HEMPSTEAD NY 11552 |
| JONES,ANGELA M | 4745 GRANDVIEW DRIVE PALMDALE CA 93551 |
| JONES,BRIELLE D. | 20 PARK AVENUE LONG BEACH CA 92660 |
| JONES,CATRINA | 2209 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| JONES,CLAUDE | 162-25 144TH AVENUE JAMAICA NY 11434 |
| JONES,CLYDE | 1502 W. LEXINGTON ST. BALTIMORE MD 21223 |
| JONES,CRYSTAL Y. | P.O. BOX 406 SOUTH HOLLAND IL 60473 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JONES,DAIVA K | 52 MERRELL AVENUE APT F17 STAMFORD CT 06902 |
| JONES,DAMIONE L | 227 WEST EMAUS AVE ALLENTOWN PA 18103 |
| JONES,DANIEL P | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| JONES,DANIELLE | 7831 EDMUNDS WAY ELKRIDGE MD 21075 |
| JONES,DANIELP | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| JONES,DAVID A | 650 TAMARACK APT. #312 BREA CA 92821 |
| JONES,DAVID W | C/O PATRICIA SHEERER 296 BIG BOOM ROAD QUEENSBURY NY 12804 |
| JONES,GLENDAL E | 8972 HEARTHSTONE DRIVE ZIONSVILLE IN 46077 |
| JONES,GORDON W | 318 N FARM DRIVE LITITZ PA 17543 |
| JONES,GREGORY M | 3415 W. SCHOOL STREET CHICAGO IL 60618 |
| JONES,IESHA K | 1739 MEADOWOOD DR. EDGEWOOD MD 21040 |
| JONES,JACQUELINE | 9124 S. LAFLIN AVENUE CHICAGO IL 60620 |
| JONES,JAMES E | 304 GWYNN AVENUE BALTIMORE MD 21229 |
| JONES,JAMES T | 64 E CONCORD ST ORLANDO FL 32801 |
| JONES,JOSHUA D | 3084 N. ELSTON CHICAGO IL 60618 |
| JONES,KELVIN | PO BOX 566 PARAMOUNT CA 90723 |
| JONES,KENNETH C | 71 MADISON STREET EAST HARTFORD CT 06118 |
| JONES,KESIA J | 5523 BUCKNELL ROAD BALTIMORE MD 21206 |
| JONES,KESIA J | 5523 BULKNELL ROAD BALTIMORE MD 21206 |
| JONES,LESA D. | 4408 MORAVIA ROAD #9 BALTIMORE MD 21206 |
| JONES,LINDSAY M | 3502 LOCHEARN COURT UNIT J PASADENA MD 21122 |
| JONES,MARK ANDREW | 315 DEER CREEK LAKESIDE WAY DEERFIELD BEACH FL 33442 |
| JONES,MICHAEL D | 1625 W. PEMBROKE AVENUE APT. #11 HAMPTON VA 23661 |
| JONES,MYESHA L | 44140 WATFORD AVE LANCASTER CA 93535 |
| JONES,PAULA T | 700 WATERFRONT CIRCLE APT. #1201 NEWPORT NEWS VA 23607 |
| JONES,RANDY  LOWELL | 1527 E CARSON STREET #2-125 CARSON CA 90745 |
| JONES,RESHIRA L | 812 DUNBAR CT. #4 ORLANDO FL 32805 |
| JONES,RON | 35021 MT PALOMAR CT FREMONT CA 94555 |
| JONES,SAMUEL P | 372 W. BAY STREET APT. #D-203 COSTA MESA CA 92627 |
| JONES,SYNORIA | 7708 S. SOUTH SHORE DR. 2B CHICAGO IL 60649 |
| JONES,TAMMY RENEE | 15 BENOI CTR BALTIMORE MD 21220 |
| JONES,VALUE R | 115 ARMSTRONG DRIVE HAMPTON VA 23669 |
| JONES,VANESSA | 220 EAST 27TH STREET APT. 2 NEW YORK NY 10016 |
| JONES,YONDALE | 6 WINDER COURT HAMPTON VA 23666 |
| JONES-BONBREST, NANCY | 18718 FALLS RD HAMPSTEAD MD 21074 |
| JONES-LAYNE,MELEODY | 10 TAMARACK STREET CENTRAL ISLIP NY 11722 |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR BOWIE MD 20721 |
| JONI FINKLE | 5145 E. STACEY LEE LANE ORANGE CA 92867 |
| JONI LEFKOWITZ | 3815 LOS FELIZ BLVD 10 LOS ANGELES CA 90027 |
| JONICA LOUIS | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| JONILYN CONNOLLY | PO BOX 631 GLEN COVE NY 11542 |
| JONISHA WILLIAMS | 16 HAMILTON ROAD TEANECK NJ 07666 |
| JONKE,JULIA L | 2424 EL PASEO ALHAMBRA CA 91803 |
| JONORE MITCHELL | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| JONS MARKETPLACE | 5315 SANTA MONICA BLVD LOS ANGELES CA 90029 |
| JONTHAN HANDEL | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| JOON BAI | 28-08 141 STREET APT #1D FLUSHING NY 11354 |
| JOONG ANG ILBO | ATTN. MR. TAE KYUNG LEE 7, SOONWHA-DONG |
| | CHUNG-KU SEOUL 100-759 KOREA, REPUBLIC OF |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOPEK, MIKE | 34229 W RIVER RD WILMINGTON IL 60481 |
| JOPRSTRATEGY | 11839 HIGHLAND PLACE CORAL SPRINGS FL 33071 |
| JORBY INC | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| JORBY INC | 7850 W MCNAB ROAD APT 318 TAMARAC FL 33321 |
| JORBY INC | PO BOX 260663 PEMBROKE PINES FL 33026 |
| JORBY INC. | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| JORDA-CID, ROBERTO | 6115 W BARRY CHICAGO IL 60634 |
| JORDAN ARSENEAU | 811 INDEPENDENCE DR. BOURBONNAIS IL 60914 |
| JORDAN BARTEL | 32 EAST PRESTON STREET BALTIMORE MD 21202 |
| JORDAN CONTROLS | 5607 W DOUGLAS AVENUE MILWAUKEE WI 53218-1694 |
| JORDAN CONTROLS | 5607 W. DOUGLAS AVENUE ATTN: PAUL MILWAUKEE WI 53218 |
| JORDAN CONTROLS | PO BOX 3036 MILWAUKEE WI 53201 |
| JORDAN DENOON | 2153 7TH AVENUE SACRAMENTO CA 95818 |
| JORDAN DZIURA | 4151 MADISON AVENUE BROOKFIELD IL 60513 |
| JORDAN GROUP USA, LLC | 504 MARSHALL RD SAINT LOUIS MO 63119 |
| JORDAN GROUP USA, LLC | 504 MARSHALL RD ST LOUIS MO 63119 |
| JORDAN GROUP, THE | 30 TREMONT STREET SUITE 59 DUXBURY MA 02332 |
| JORDAN GUZZARDO | 2439 N. CENTRAL PARK, #1 CHICAGO IL 60647 |
| JORDAN JR, LINWOOD | 21 RED ROBIN TURN HAMPTON VA 23669 |
| JORDAN KITTS MUSIC INC | 9520 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| JORDAN KOESTER | 200 DRAKE COURT HAVRE DE GRACE MD 21078 |
| JORDAN LONG | 504 KNOLL DRIVE LEHIGHTON PA 18235 |
| JORDAN LYONS | 2018 DAVID DRIVE EDGEWOOD MD 21040 |
| JORDAN MACKAY | 550 DAVIS STREET #7 SAN FRANCISCO CA 94111 |
| JORDAN MONROE | 2428 TIMOTHY LANE KISSIMMEE FL 34743 |
| JORDAN RANE | 1239 KENISTON AVE. LOS ANGELES CA 90019 |
| JORDAN RAPHAEL | 10750 PALMS BLVD #105 LOS ANGELES CA 90034 |
| JORDAN RAU | 151 LAGOMARSINO WAY SACRAMENTO CA 95819 |
| JORDAN RYAN | C/O UNDP VIETNAM HANOI |
| JORDAN SCHULTZ | 53 N. EL MOLINO AVE. #154 PASADENA CA 91101 |
| JORDAN SEAMAN | 300 EAST 40TH STREET 6G NEW YORK NY 10016 |
| JORDAN STAIR | 1865 S. MILWAUKEE ST. DENVER CO 80210 |
| JORDAN TIMES | PO BOX 6710 UNIVERSITY ROAD AMMAN 11118 JORDAN |
| JORDAN WEITZMAN | 13135 ADDISON ST SHERMAN OAKS CA 91423 |
| JORDAN WYATT | 4100 A. ARSENAL ST. LOUIS MO 63116 |
| JORDAN, AMY BETH | 505 MERWYN RD NARBERTH PA 19072 |
| JORDAN, CARMEN | 500 E 75TH ST   NO.2 CHICAGO IL 60619 |
| JORDAN, DIANE | 605 PASADENA AVE NO.6 CREST HILL IL 60435 |
| JORDAN, EVELYN | C/O CARMEN ULIBARRI 215 W POMONA BLVD #101 MONTEREY PARK CA 91754 |
| JORDAN, EVELYN | C/O CARMEN ULIBARRI 215 W POMONA BLVD #101 MONTEREY PARK CA 91754 |
| JORDAN, EVELYN | C/O CARMEN ULIBARRI 215 W POMONA BLVD #101 MONTEREY PARK CA 91754 |
| JORDAN, EVELYN | C/O CARMEN ULIBARRI 215 W POMONA BLVD #101 MONTEREY PARK CA 91754 |
| JORDAN, IRVING | 1905 BERMUDA CIR   A3 COCONUT CREEK FL 33066 |
| JORDAN, JASON | 165 W MAIN ST   3RDFL WESTMINSTER MD 21157 |
| JORDAN, KAREN MONIQUE | P.O. BOX 976 MABLETON GA 30126 |
| JORDAN, MICHAEL | 3701 173RD COURT LANSING IL 60438 |
| JORDAN, MICHAEL | 3701 173RD COURT LANSING IL 60438 |
| JORDAN, MICHAEL | 7246 SUE LANE COLORADO SPRINGS CO 80925 |
| JORDAN, MYCHAL T | 2432 NORTH DIXIE HWY BOCA RATON FL 33431 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JORDAN, ROBERT | 7241 S ARTESIAN AVE     2 CHICAGO IL 60629 |
| JORDAN, ROBERTA | 1926 PRAIRIE SQ     321 ROLLING MEADOWS IL 60173 |
| JORDAN, ROSALYN | 1 W CONWAY ST     1014 BALTIMORE MD 21201-6400 |
| JORDAN, SHAUN | 11539 VILLA CT     2B ALSIP IL 60803 |
| JORDAN,CATHERINE M | 1495 NEWTON ST., NW APT 406 WASHINGTON DC 20010 |
| JORDAN,DEBORAH D | 10015 SOUTHGLEN DRIVE CLERMONT FL 34711 |
| JORDAN,JASON | 234 HARPER FARM LANE ROCKY MOUNT NC 27801 |
| JORDAN,JEFFREY A | 9538 S. EUCLID CHICAGO IL 60617 |
| JORDAN,JERRY L | 144 ASH DRIVE BOLINGBROOK IL 60490 |
| JORDAN,KAREN | P.O. BOX 352 RICHLANDTOWN PA 18955 |
| JORDAN,KIMBERLY L | 3738 S. SEPULVEDA APT 2 LOS ANGELES CA 90034 |
| JORDAN,MATTHEW S | P O BOX 295 ABINGDON MD 21009 |
| JORDAN,SHIRLEY | 1109 LA SENDA DRIVE FULLERTON CA 92835 |
| JORDANA HERMAN/NOURMAND | 1221 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| JORDI, NATHALIE | 5390 BANYAN DRIVE MIAMI FL 33156 |
| JORDIN ISIP | 536 5TH STREET BROOKLYN NY 11215 |
| JORDON,CARELEN | 8213 WESTLY MANNER CT ORLANDO FL 32821 |
| JORENE RYAN | 101 GEORGETOWN DR APT A CASSELBERRY FL 32707-6126 |
| JORES PIERRILUS | 3060  CONGRESS PARK RD      621 LAKE WORTH FL 33461 |
| JORGE AREVALO | 602 ACACIA RD A SANTA PAULA CA 93060 |
| JORGE ARIAS | 7531  FILLMORE ST PEMBROKE PINES FL 33024 |
| JORGE AYALA | 7611 LAKESIDE DR RIVERSIDE CA 92509 |
| JORGE BENITEZ | 661  CYPRESS LK        B POMPANO BCH FL 33064 |
| JORGE BRAVO | 1722  ROOSEVELT ST  #A HOLLYWOOD FL 33020 |
| JORGE CABRERA | 10006 WINDING LAKE ROAD APT 204 SUNRISE FL 33351 |
| JORGE CARDENAS | P.O. BOX 5023 EL MONTE CA 91734 |
| JORGE CASTANEDA | 120 W 15TH STREET, 6C NEW YORK NY 10011 |
| JORGE CHAPARRO | 1325  PORTOFOLIO CIR        807 WESTON FL 33326 |
| JORGE COMESANAS | 707 TEAL AVE KISSIMMEE FL 34747-4666 |
| JORGE DE LA VEGA | 4124 MAINE AVENUE BALDWIN PARK CA 91706 |
| JORGE EDWARDS | SANTA LUCIA 382 - 5O B SANTIAGO |
| JORGE ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| JORGE FELITTI | 6220 WILES RD #308 CORAL SPRINGS FL 33067 |
| JORGE GARCIA | 2465 ALICE RODRIGUEZ CIRCLE IRWINDALE CA 91706 |
| JORGE GOMEZ | 10400 ARROW ROUTE J9 RANCHO CUCAMONGA CA 91730 |
| JORGE GONZALES | 24320 STRAWBERRY AVE SORRENTO FL 32776-9564 |
| JORGE GONZALEZ | 35 ARLINGTON STREET HARTFORD CT 06106 |
| JORGE HERNANDEZ | 14818 ASTORIA STREET APT. # 1 SYLMAR CA 91342 |
| JORGE JIMENEZ | 6108 S. NARRAGANSETT AVE CHICAGO IL 60638 |
| JORGE LEYVA | 638 DOUGLAS ST. CHULA VISTA CA 91910 |
| JORGE LOPEZ | 3723 AHERN DR BALDWIN PARK CA 91706 |
| JORGE MADEIRA | 244 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| JORGE MARTINEZ | 219 N MARIANNA AV LOS ANGELES CA 90063 |
| JORGE MARTINEZ | 784 CHISHOLM TRIAL ROSELLE IL 60172 |
| JORGE MELCHOR | PO BOX 291 CITIBANK NYB BROOKLYN NY 11220 |
| JORGE MENDOZA | 15323 CARNELL ST WHITTIER CA 90603 |
| JORGE ORTIZ | 11630 S. AVENUE H CHICAGO IL 60617 |
| JORGE PAEZ | 2617 QUARTERDECK CT KISSIMMEE FL 34743 |
| JORGE PAZ | 11546 HESBY STREET NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| JORGE PLANCARTE | 11008 MCVINE AVENUE SUNLAND CA 91040 |
| JORGE R. MANCILLAS | 4269 VIA MARINA #222 MARINA DEL REY CA 90292 |
| JORGE RODRIGUEZ | 1953 DESTINY BLVD APT 101 KISSIMMEE FL 34741-6824 |
| JORGE RODRIGUEZ | 295 E COUNTRY DRIVE BARTLETT IL 60103 |
| JORGE ROJAS | 1151 SORRENTO DRIVE WESTON FL 33326 |
| JORGE SILVA | 8A AVENIDA 10-24 21 GUATEMALA CITY GUATEMALA |
| JORGE SOLIS | 92-33 245TH STREET FLORAL PARK NY 11001 |
| JORGE TISCARENO | 814 ALAMEDA STREET ALTADENA CA 91001 |
| JORGE VALENCIA | 4420 ROMLON ST. BELTSVILLE MD 20705 |
| JORGE VALENCIA | 2418 HOPKINS ST. SAN DIEGO CA 92139 |
| JORGE VALENCIA | 1052 WESTWARD LANE COSTA MESA CA 92627 |
| JORGE VARGAS | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JORGE VARGAS | 4714 CARLEEN ROAD HOUSTON TX 77092 |
| JORGE VASQUEZ | 457 S WITMER ST. APT. #204 LOS ANGELES CA 90017 |
| JORGE VEGA | 13080 4TH STREET CHINO CA 91710 |
| JORGE VERON | 7627 ARCHIBALD AVE CUCAMONGA CA 91730 |
| JORGENSEN, LAUREL M | 1867 N HOWE ST  NO.2 CHICAGO IL 60614 |
| JORIE STEFFEN | ON233 WOODLAND COURT WHEATON IL 60187 |
| JORMEL INC | 536 5TH STREET  STE 2 BROOKLYN NY 11215 |
| JORNAL EXPRESSO | SOCIEDADE JORNALISTICA E EDITORIAL S.A. ATT. ACCOUNTS PAYABLE RUA CALVET DE MAGALHAES #242 PACO D'ARCOS 2770-022 PORTUGAL |
| JORON HARRIS | 1401 WEST FAYETTE STREET 2 BALTIMORE MD 21223 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD PO BOX 796 ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | PO BOX 796 1291 BRUMMEL ELK GROVE VILLAGE IL 60007 |
| JOSCLYN POWELL | 4622 SOUTH CALUMET AVENUE CHICAGO IL 60653 |
| JOSE A CAMACHO | 5942 S SAWYER CHICAGO IL 60629 |
| JOSE A GUIMARMES | 9691 ENCHENTED POINT LN BOCA RATON FL 33496 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 STAMFORD CT 06911 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 STAMFORD CT 06911 |
| JOSE A. GARCIA, JR. | 144 1/2 S. TEXAS BLVD. WESLACO TX 78596 |
| JOSE ACOSTA | 3317 FOLSOM ST LOS ANGELES CA 90063 |
| JOSE ACOSTA | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| JOSE ALVAREZ | 14510 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| JOSE AMADOR | 13259 CLARK AVE. DOWNEY CA 90242 |
| JOSE AMBRIZ | 714 N FRANDALE AVENUE VALINDA CA 91744 |
| JOSE AMIGLEO | 852 VAIL CT. VALPARAISO IN 46385 |
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY INGLEWOOD CA 90303 |
| JOSE ARRIETA | 630 ARROW LN KISSIMMEE FL 34746 |
| JOSE AVILA | 5119 N. ARROWAY AVE COVINA CA 91724 |
| JOSE AVILA | 1336 EAST IDAHOME ST. WEST COVINA CA 91790 |
| JOSE AYALA | 7013 MARBRISA AVENUE HUNTINGTON PARK CA 90255 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY POMONA CA 91768 |
| JOSE BORRERO | 93 SPRUCE STREET # 6 STAMFORD CT 06902 |
| JOSE BRAVO | 2225 S HALLADAY ST SANTA ANA CA 92707 |
| JOSE BUENO | 69 STAFFORD STREET HARTFORD CT 06114 |
| JOSE CALDERON | 278 N WILSHIRE AV B27 ANAHEIM CA 92801 |
| JOSE CAMACHO | 5942 S SAWYER CHICAGO IL 60629 |
| JOSE CAMERENA | 1326-1/2 WESTERLY TERRACE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| JOSE CARABALLO | 421 WEST TURNER STREET ALLENTOWN PA 18102 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST SANTA ANA CA 92707 |
| JOSE CASTRO | 1215 245TH ST HARBOR CITY CA 90710 |
| JOSE CASTRO | 6443 S. LAPORTE AVE CHICAGO IL 60638 |
| JOSE CASTRO | 3240 E ATLANTIC DR BOYNTON BEACH FL 33435 |
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| JOSE CENTENO | 17844 E. EDNA PLACE COVINA CA 91722 |
| JOSE CERRANOS | 3320 MADERA PL OXNARD CA 93033 |
| JOSE CHAVEZ | 8354 S. BALTIMORE CHICAGO IL 60617 |
| JOSE CHAVEZ | 2020 W HARVARD STREET SANTA ANA CA 92704 |
| JOSE CINTRON | 1105 JADEEAST LN KISSIMMEE FL 34744 |
| JOSE CLAVIJO | 1800 N ANDREWS AV #3J ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33311 |
| JOSE CORDERO | 79 BRADLEY STREET BRENTWOOD NY 11717 |
| JOSE CRESPO | P.O. BOX 47918 CHICAGO IL 60647-0918 |
| JOSE CRUZ | 38 VICTORIA ROAD HARTFORD CT 06114 |
| JOSE CRUZ | 42 CORNELIA STREET SUITE 2 BROOKLYN NY 11221 |
| JOSE CUREIRO | 1026 CYPRESS AV PLACENTIA CA 92870 |
| JOSE DE WIT | 1990 BRICKELL AVENUE UNIT 1 MIAMI FL 33129 |
| JOSE DEL VALLE | 29 SPOTSWOOD DRIVE CORINTH NY 12822 |
| JOSE DELGADO | 3411 AUSTRALIAN CIR WINTER PARK FL 32792-2401 |
| JOSE DIAZ | 501 INLAND SEAS BLVD WINTER GARDEN FL 34787-2529 |
| JOSE DIAZ | 9015 KOENIG SAN ANTONIO TX 78251 |
| JOSE DIAZ | 190 RALPH AVE BABYLON NY 11702 |
| JOSE DOMINGUES | 6000 BREAKER CT NO. 300 HAMPTON VA 23666 |
| JOSE E RAMIREZ | 1342 N ALAMEDA AV AZUSA CA 91702 |
| JOSE ECHEVERRIA | 9551 LOWER ASUZA ROAD TEMPLE CITY CA 91780 |
| JOSE EDEZA | 3134 N MANGUM STREET BALDWIN PARK CA 91706 |
| JOSE ESPARZA | 1608 N AVENUE 45 LOS ANGELES CA 90041 |
| JOSE ESTRADA | 2574 SOUTHERN AV A SOUTH GATE CA 90280 |
| JOSE F ORTIZ | 2399 CLAUDIA ST CORONA CA 92882 |
| JOSE FERRO | 10455 ILEX AV 1 PACOIMA CA 91331 |
| JOSE FUENTES | 12 BROAD ST NO. 3 NORWALK CT 06851 |
| JOSE FUENTES | 899 PARKER STREET MANCHESTER CT 06040 |
| JOSE GARCIA | 916 GEORGIA ST 208 LOS ANGELES CA 90015 |
| JOSE GOMEZ | 15522 VANOWEN STREET APT# 219 VAN NUYS CA 91406 |
| JOSE GOMEZ | 3247 BRONCO LANE NORCO CA 92860 |
| JOSE GOMEZ | 228 BURNSED PL OVIEDO FL 32765 |
| JOSE GRACIA-MEDRANO | 9333 WHITE OAK AVE NORTHRIDGE CA 91325 |
| JOSE GUADALUPE LAZARO | 6146 S.  RICHMOND CHICAGO IL 60629 |
| JOSE GUATEMALA | 3043 GARNE LANE APT. #C FULLERTON CA 92831 |
| JOSE GUITRON | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| JOSE GUZMAN | 185 SCHOLES STREET 3C BROOKLYN NY 11206 |
| JOSE HEMANDEZ | 300 SE 11 AVE  #110 POMPANO BCH FL 33060 |
| JOSE HERCULES, PRESIDENT | JH & F, INC. 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JOSE HERNANDEZ | 1800 E AROMA DR. APT # 227 WEST COVINA CA 91791 |
| JOSE HERNANDEZ | 1420 N. ALTA VISTA BLVD. APT#105 LOS ANGELES CA 90046 |
| JOSE HERNANDEZ | 3146 SOUTH KEDVALE 1ST FLOOR CHICAGO IL 60623 |
| JOSE HERNANDEZ | 616 WALNUT STREET ALLENTOWN PA 18101 |
| JOSE HERRERA | 3310 S. CUYLER AVE. BERWYN IL 60402 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOSE HERRERA | 15917 W.  CHANCELLER LOCKPORT IL 60491 |
| JOSE HOLGUIN | 111 S HAMPDEN TER ALHAMBRA CA 91801 |
| JOSE HUERTAS | 275 FREEMAN STREET HARTFORD CT 06106 |
| JOSE I. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| JOSE IDLER | 9507 49TH PLACE COLLEGE PARK MD 20740 |
| JOSE J MARTINEZ | 1580 VIA SANTIAGO 10 CORONA CA 92882 |
| JOSE JARAMILLO | 114 BUELL STREET NEW BRITAIN CT 06051 |
| JOSE JAUREGUI | 21759 DON GEE COURT SANTA CLARITA CA 91350 |
| JOSE LAZO RODRIGUEZ | 6513 FAIRFIELD ST. LOS ANGELES CA 90022 |
| JOSE LEON | 1617 FIFTH AVE BAY SHORE NY 11706 |
| JOSE LIZARDO | 2916 FUTURE ST. LOS ANGELES CA 90065 |
| JOSE LOPEZ | 398 WINDRIDGE PL TAVARES FL 32778 |
| JOSE LOPEZ | 1951 SUMMIT TOWER DRIVE #364 ORLANDO FL 32810 |
| JOSE LOZADA | 425 MAIN STREET WALNUTPORT PA 18088 |
| JOSE LUCERO | 16712 KALISHER ST GRANADA HILLS CA 91344 |
| JOSE LUIS GATMAYTAN, MIGUEL | 1208 SE 16TH ST OCALA FL 34471 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 OAKLAND CA 94608 |
| JOSE LUIS SANCHEZ | 22416 5TH ST 1 NEWHALL CA 91321 |
| JOSE LUYANDO | 53 MAIN STREET WEST HAVEN CT 06516 |
| JOSE M ROBLES | 23486 LOS ADORNOS LAGUNA HILLS CA 92656 |
| JOSE MANES | 470 SAINT MARYS PKWY BUFFALO GROVE IL 60089-2080 |
| JOSE MARCANO | 1669 COLLEGE GREEN DR ELGIN IL 60123-5639 |
| JOSE MARQUEZ | 2964 PARTRIDGE AVENUE LOS ANGELES CA 90039 |
| JOSE MARTINES | 2546 S SPAULDING AV LOS ANGELES CA 90016 |
| JOSE MARTINEZ | 2281 ISLAND RUN WINTER PARK FL 32792-1623 |
| JOSE MARTINEZ | 404 S. ASHDALE ST WEST COVINA CA 91790 |
| JOSE MENDEZ | PO BOX 125 BETHLEHEM PA 18016 |
| JOSE MENDEZ | 5348 WEST. BYRON STREET CHICAGO IL 60641 |
| JOSE MENDIZ | 15916 VANOWEN ST 109 VAN NUYS CA 91406 |
| JOSE MIRANDA | 18003 JEANNIE ST. LA PUENTE CA 91744 |
| JOSE MOLINA | 1917 MARTINA ST APOPKA FL 32703-1559 |
| JOSE MORE | 2405 HAPPY HOLLOW GLENVIEW IL 60026 |
| JOSE MORENO | 26 WINDERMERE DRIVE YONKERS NY 10710 |
| JOSE NASCIMENTO | 110 CLOVERCREST RD WETHERSFIELD CT 06109-3522 |
| JOSE NAZARENO | 1387 QUAKER LN PROSPECT HEIGHTS IL 60070 |
| JOSE ORONOZ | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| JOSE ORONOZ | 3003 AZARIA AVE HACEIENDA HEIGHTS CA 91745 |
| JOSE ORSINI | 111 DARLINGTON LOOP DAVENPORT FL 33896 |
| JOSE ORTA | 3943 ELM AVE 2S BROOKFIELD IL 60513-1917 |
| JOSE ORTIZ | P.O. BOX 884 ALLENTOWN PA 18105 |
| JOSE ORTIZ | 125 SOUTH 8TH STREET ALLENTOWN PA 18101 |
| JOSE OSORIO | 4120 W. EDDY STREET CHICAGO IL 60641 |
| JOSE PAGAN | 2515 N. SPRINGFIELD CHICAGO IL 60647 |
| JOSE PAGAN | 80 NILAN STREET HARTFORD CT 06106 |
| JOSE PATINGO | 6851 SW 18 STREET MARGATE FL 33068 |
| JOSE PAVON | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| JOSE PECHOTO | 2353 LAKEDEBRA DR NO. 2213 ORLANDO FL 32835-6635 |
| JOSE PEREZ | 906 COOLWOOD PL BRANDON FL 335116276 |
| JOSE PEREZ | 1758 PARK STREET 2ND FLOOR HARTFORD CT 06106 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSE PEREZ MONTALVO | 339 NORTH PENN STREET ALLENTOWN PA 18102 |
| JOSE PINEDA | 11210 ASCOT CT RIVERSIDE CA 92503 |
| JOSE PINIERO | 216 ROCKAWAY PARKWAY VALLEY STREAM NY 11580 |
| JOSE PLATERO | 37229 CRESCENT CT PALMDALE CA 93550 |
| JOSE PRADO | 3435 PAULA ST. WEST COVINA CA 91792 |
| JOSE RAMOS | 107 BENHAM RD APT 4 GROTON CT 06340-4949 |
| JOSE RAMOS | 31 ANDERSON STREET STAMFORD CT 06902 |
| JOSE RAYA | 9628 LEMON COURT FONTANA CA 92335 |
| JOSE RAYGOZA | 1641 EAST 32ND STREET LOS ANGELES CA 90011 |
| JOSE RECINOS | 229 S BLEAKWOOD AV LOS ANGELES CA 90022 |
| JOSE REI | 112 TIFFANY ROAD EAST HARTFORD CT 06108 |
| JOSE RENTERIA | 7700 CRANER SUN VALLEY CA 91352 |
| JOSE REYES | 44 BARNARD STREET APT. D3 HARTFORD CT 06114 |
| JOSE RIOS | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| JOSE RIOS | 7761 PALMETTO AVENUE FONTANA CA 92336 |
| JOSE RIOS | 5632 VAN NUYS BLVD APT 350 VAN NUYS CA 91401 |
| JOSE RIVERA | 2133 S. ALBANY CHICAGO IL 60623 |
| JOSE ROA | 1422 S 49TH COURT CICERO IL 60804 |
| JOSE RODOLFO DIAZ | 6904 MARCH WAY ELK GROVE CA 95758 |
| JOSE RODRIGUEZ | 1050 S MILITARY TRAIL APT 205 DEERFIELD BEACH FL 33442 |
| JOSE RODRIGUEZ | 4610 S. WHIPPLE CHICAGO IL 60632 |
| JOSE ROMAN | 925 N CALIFORNIA APT. 204 CHICAGO IL 60622 |
| JOSE ROMERO | 1868 ECHO PARK AV LOS ANGELES CA 90026 |
| JOSE RONEY FLORES | 505 MEADOW DRIVE EASTON MD 21601 |
| JOSE ROSA | 2545 OAK HOLLOW DR KISSIMMEE FL 34744-2731 |
| JOSE ROSAS | 7190 MELROSE ST C BUENA PARK CA 90621 |
| JOSE ROZAS | 721 WETHERSFIELD AVENUE 3N HARTFORD CT 06114 |
| JOSE S SALDANA | 5718 LORELEI AV LAKEWOOD CA 90712 |
| JOSE SALAZAR GUEMES | 232 1/2 W. FORENCE AVE LOS ANGELES CA 90003 |
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| JOSE SANCHEZ | 2820 BUTLER BAY DR N WINDERMERE FL 34786-6112 |
| JOSE SANCHEZ | 450 W CAMINO REAL      106 BOCA RATON FL 33432 |
| JOSE SANCHEZ | 7021 WILLS DRIVE GARLAND TX 75043 |
| JOSE SANCHEZ | 18263 ADA ST LANSING IL 60438 |
| JOSE SANDOVAL | 7923 RESEDA BOULEVARD APT. #5 RESEDA CA 91335 |
| JOSE SANTIAGO | 15115 S. RIDGEWAY MIDLOTHIAN IL 60445 |
| JOSE SANTOS | 607 LASSEN LANE COSTA MESA CA 92626 |
| JOSE TEXIDOR | 2020  17TH STREET MELROSE PARK IL 60160 |
| JOSE TOLEDO | 5550 LIDO ST. ORLANDO FL 32807 |
| JOSE TOLENTINO | 254 STOCKHOLM STREET BROOKLYN NY 11237 |
| JOSE VARGAS | 11854 1/2 ALLIN ST 56 CULVER CITY CA 90230 |
| JOSE VASSALLA | 11925 SPROUL ST NORWALK CA 90650 |
| JOSE VAZQUEZ | P.O. BOX 340312 HARTFORD CT 06134 |
| JOSE VAZQUEZ | 13775 GLENOAKS BLVD. APT#10 SYLMAR CA 91342 |
| JOSE VELASQUEZ | 4691 W 133RD ST HAWTHORNE CA 90250 |
| JOSE VELAZQUEZ | 284 E. 49TH STREET LOS ANGELES CA 90011 |
| JOSE VELAZQUEZ | 8 RABBIT ROCK ROAD EAST HAVEN CT 06513 |
| JOSE VIDAURRE | 21001 NW 27TH AVE MIAMI FL 33056 |
| JOSE VILLANUEVA LOPEZ | 42-15 43RD AVENUE A APT 21 LONG ISLAND CITY NY 11104 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOSE VIVAR | 1844 N GLENVIEW AV ANAHEIM CA 92807 |
| JOSE ZAMUDIO | 4943 S. LATROBE CHICAGO IL 60638 |
| JOSE ZEPEDA | 15018 MILFORD AV ADELANTO CA 92301 |
| JOSE' ALBERTO MATA | 10824 ANITA DRIVE MASON NECK VA 22079 |
| JOSE' MARTINEZ | P.O. BOX 4426 ORLANDO FL 32802-2143 |
| JOSE, GARCIA | 1330 W NORWOOD ST        2 CHICAGO IL 60660 |
| JOSE, GONZALEZ | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| JOSE-ANNA DIZON | 1119 S ALBANY STREET #302 LOS ANGELES CA 90015 |
| JOSEAN MALCOLM-COOK | 18981 SW 41ST STREET MIRAMAR FL 33029 |
| JOSEF AVESAR | 15915 VENTURA BLVD SUITE 302 ENCINO CA 91436 |
| JOSEF CIOLEK | 2824 N LAWNDALE CHICAGO IL 60618 |
| JOSEF MILLITZER | 4205 BOTANICAL 2W ST. LOUIS MO 63110 |
| JOSEF SILVERSTEIN | 93 OVERBROOK DRIVE PRINCETON NJ 08540 |
| JOSEF WOODARD | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| JOSEFINA GARCIA | 827 ALLEN STREET ALLENTOWN PA 18102 |
| JOSEFINA MARTINEZ | 236 MAPLEWOOD NORTHLAKE IL 60164 |
| JOSEFINA SEGURA | 18626 SPRING ST ORANGE CA 92869 |
| JOSEFINA ZALDUA | 2028 LEMOYNE ST LOS ANGELES CA 90026 |
| JOSEFINA ZAMUDIO | 18020 BRITTANY LANSING IL 60438 |
| JOSELITA VELASCO | 838 N KENMORE AVENUE LOS ANGELES CA 90029 |
| JOSELITO HUERTO | 2645 PICKENS STREET MONTROSE CA 91020 |
| JOSELITO'S | 2345 HONOLULU AVE. MONTROSE CA 91020 |
| JOSELYN BONIFACI RENTERIA | PO BOX 4728 CARSON CA 90745 |
| JOSELYN TOYAR | 6202 ECHO ST LOS ANGELES CA 90042 |
| JOSEMOND, MICHELAIS | 604 SW 2ND AVE BOYNTON BEACH FL 33426 |
| JOSEPH & HERZFELD LLP | D MAIMON KIRSCHENBAUM/BRIAN FREDERICKS 757 THIRD AVE, 25TH FL NEW YORK NY 10017 |
| JOSEPH & S CARRINGTON | 3859 HOWARDVIEW CT CULVER CITY CA 90232 |
| JOSEPH (PETER) REINHART | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| JOSEPH A DIBELLA | 3063 LAZY Y-U DRIVE KINGMAN AZ 86401 |
| JOSEPH A GERGEN | 511 LIDO BLVD LONG BEACH NY 11561 |
| JOSEPH A GUSMEROTTI | 102 S CATALINA LOS ANGELES CA 90004 |
| JOSEPH A MOORE | 612 N KEYSTONE BURBANK CA 91506 |
| JOSEPH A MURZANSKI | 6222 W. 124TH STREET PALOS HEIGHTS IL 60463 |
| JOSEPH A PLAZOLA | 7915 KYLE STREET SUNLAND CA 91040 |
| JOSEPH A SASIADEK | 3038 W. 54TH PLACE CHICAGO IL 60632 |
| JOSEPH A VASSA | 40 FRONT ST CATASAUQUA PA 18032 |
| JOSEPH A WALKER | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| JOSEPH A. FIORE | BARBARA J DUFFY C/O LANE POWELL PC 1420 FIFTH AVENUE, SUITE 4100 SEATTLE WA 98101-2338 |
| JOSEPH ABATE | 78663 STANSBURY CT PALM DESERT CA 92211 |
| JOSEPH ADAMO | 1525 TOWHEE LANE NAPERVILLE IL 60565 |
| JOSEPH ALLEN | 617 CIDER PRESS LOOP JOPPA MD 21085 |
| JOSEPH ALPHER | USSISHKIN 117 RAMAT HASHARON 47204 ICELAND |
| JOSEPH ALRED | 1220 LAKEVIEW DR EUSTIS FL 32726-7333 |
| JOSEPH AMEREIHN | 344 ELINOR AVE BALTIMORE MD 21236 |
| JOSEPH AMORE | 936 CROWS BLUFF LN SANFORD FL 32773-6489 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR ORLANDO FL 32825-5439 |
| JOSEPH ANDUJAR | 1512 WEST LIBERTY STREET ALLENTOWN PA 18102 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSEPH ANTELO | 1350 N. ASTOR STREET APT.4D CHICAGO IL 60610 |
| JOSEPH ANTONELLI | 3 DEAN STREET APT. 1A STAMFORD CT 06902 |
| JOSEPH ANTONIATO | P.O. BOX 4044 DEERFIELD BEACH FL 33442 |
| JOSEPH AQUILINO | 2687 BOND ST CLERMONT FL 34711 |
| JOSEPH ARISTIDE | 4587 FRISCO CIRCLE ORLANDO FL 32808 |
| JOSEPH ARNOUS GARCONNET | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOSEPH ATKINSON | 104 PARK AVENUE NEWPORT NEWS VA 23607 |
| JOSEPH AUGUGULIARO, | INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JOSEPH B MARQUETTE | 114 PANSY CT KISSIMMEE FL 34743-5604 |
| JOSEPH BAER | P. O. BOX 102 RHINECLIFF NY 12574 |
| JOSEPH BAEZ | 2230 VIRGINIA AV SANTA MONICA CA 90404 |
| JOSEPH BAKER | 7743 MURCOTT CIR ORLANDO FL 32835-5335 |
| JOSEPH BARNER | 3051 SUSSEX ROAD ALLENTOWN PA 18103 |
| JOSEPH BARON | 5 COLLINS CT BAYPORT NY 11705 |
| JOSEPH BATTISTONI | 7935 TRINITY 2 NW TINLEY PARK IL 60487 |
| JOSEPH BEAN | 9601 LAMBETH CT. COLUMBIA MD 21046 |
| JOSEPH BEAUDROT | 59 FLOYD RD SHIRLEY NY 11967 |
| JOSEPH BEEGLE | 17445 FALCON DRIVE BETHLEHEM PA 18017 |
| JOSEPH BELL | 2382 AZURE AVE NEWPORT BEACH CA 92660 |
| JOSEPH BELL TROWBRIDGE | 427 SHERMAN AVENUE EVANSTON IL 60202 |
| JOSEPH BELLINO | 4308 FISHERMANS TERRACE LYONS IL 60534 |
| JOSEPH BENNETT | 27 POPLAR ST WESTBURY NY 11590 |
| JOSEPH BENTON | 6124 STONEHAM LANE MCLEAN VA 22101 |
| JOSEPH BERNI | 99-31 64TH AVENUE REGO PARK NY 11374 |
| JOSEPH BERNICHIO | 9840 S. 50TH CT. OAK LAWN IL 60453 |
| JOSEPH BISSETT | 7 S. SYCAMORE LANE STEWARTSTOWN PA 17363-4139 |
| JOSEPH BOCHICCHIO | 315 RENEE DRIVE BAYPORT NY 11705 |
| JOSEPH BOLTON | 12814 SYCAMORE LANE PALOS HEIGHTS IL 60463 |
| JOSEPH BONFIGLIO | 12 WILDWOOD DRIVE TRUMBULL CT 06611 |
| JOSEPH BORCZ | 334 SIERRA BLVD ROSEVILLE CA 95678 |
| JOSEPH BOSCO | 3121 NEWARK STREET NW WASHINGTON DC 20008 |
| JOSEPH BOTELER | 1154 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| JOSEPH BRAUDE | 228 WARREN STREET BROOKLYN NY 11201 |
| JOSEPH BRAUN | 492 KATHERWOOD CT DELTONA FL 32738-8428 |
| JOSEPH BREZACK | 53 W PRISCILLA  ST ALLENTOWN PA 18010 |
| JOSEPH BREZACK | 53 W PRISCILLA STREET ALLENTOWN PA 18103 |
| JOSEPH BROOKS | 3907 ROSE PETAL LN ORLANDO FL 32808 |
| JOSEPH BROQUARD | 2135 W. BELMONT AVENUE UNIT 3 CHICAGO IL 60618 |
| JOSEPH BROWN | 14171 APPLE GROVE COURT CORONA CA 92880 |
| JOSEPH BRUNNER | 1777 GREVELIA STREET APT A S. PASADENA CA 91030 |
| JOSEPH BUCCILLI | 456 CARNATION DRIVE EAST YAPHANK NY 11967 |
| JOSEPH BURRIS | 118 INGLE PLACE ALEXANDRIA VA 22304 |
| JOSEPH BURTON | 2230 VIENTO ST ORLANDO FL 32822-7943 |
| JOSEPH C EVANS | 25 TENBURY RD LUTHERVILLE MD 21093 |
| JOSEPH CALANDRINO | 20 CLOVERDALE DRIVE OAKDALE NY 11769 |
| JOSEPH CAMBARERI | 27 MONATON DRIVE HUNTINGTON STATION NY 11746 |
| JOSEPH CAMERON | 10023 WOOD LANE PALOS HILLS IL 60465 |
| JOSEPH CAMPANELLA | 404 S. SUNNYSIDE ITASCA IL 60143 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSEPH CAMPANILE | 5051NESTING WAY APT B DELRAY BEACH FL 33484 |
| JOSEPH CAMPBELL | 5124 WOODLAWN AVENUE EVERETT WA 98203 |
| JOSEPH CANTASANO | 843 TANGLEWOOD RD WEST ISLIP NY 11795 |
| JOSEPH CAPUANO | 1091 COURTLAND DR BAY SHORE NY 11706 |
| JOSEPH CARTALINO | 955 HARMONI LANE NEW LENOX IL 60451 |
| JOSEPH CARZOLI | 108 SENECA TRAIL BLOOMINGDALE IL 60108 |
| JOSEPH CATANIA | 1877 NW 107TH DRIVE CORAL SPRINGS FL 33071 |
| JOSEPH CAVARETTA | 4560 NE 2ND AVE OAKLAND PARK FL 33334 |
| JOSEPH CECCOLA | 1002 MEADOWVIEW LANE MONT CLARE PA 19453 |
| JOSEPH CETOUTE | 5205 N DIXIE HWY  #B2 WILTON MANORS FL 33334 |
| JOSEPH CHARLES | 1292 JEFFERSON AVE 2ND FLOOR BROOKLYN NY 11221 |
| JOSEPH CHIANESE | 3875 COOLIDGE AVENUE OAKLAND CA 94602-3310 |
| JOSEPH CHLOPECKI | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHRISTOPHER | 543 RUMPLE LANE ADDISON IL 60101 |
| JOSEPH CIARDIELLO | 35 LITTLE YORK  MT PLESANT RD MILFORD NJ 08848 |
| JOSEPH CIPOLLA | 85 IMPERIAL DRIVE MILLER PLACE NY 11764 |
| JOSEPH CIRINCIONE | 7303 BIRCH AVENUE TAKOMA PARK MD 20912 |
| JOSEPH CLAGGETT | 1913 WILHELM AVE ROSEDALE MD 21237 |
| JOSEPH COATES | 3200 LAKE SHORE DR APT 2407 CHICAGO IL 60657 |
| JOSEPH COLEMAN | 169 SIGOURNEY STREET APT B3 HARTFORD CT 06105 |
| JOSEPH CONARD | 4555 CANOE CREEK RD SAINT CLOUD FL 34772-9126 |
| JOSEPH COOK | 900 NAVY ROAD TOWSON MD 21204 |
| JOSEPH COOPER | P O BOX 53 ROWAYTON CT 06853-0053 |
| JOSEPH CORDERI | 2690 SW 22ND AVE 303 MIAMI FL 33133 |
| JOSEPH COUCH | 11164 CANORA  CT. APPLE VALLEY CA 92308 |
| JOSEPH COZZATI | 205 FRANKLIN STREET BEL-AIR MD 21014 |
| JOSEPH CROKER | 923 AARON AVE ORLANDO FL 32811-4399 |
| JOSEPH CRONIN | 1140 S ORLANDO AVE APT H3 MAITLAND FL 32751-6433 |
| JOSEPH CUZZOLINA | 619 NORTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| JOSEPH D CANTRELL | 6210 REGAL SPRINGS DR LOUISVILLE KY 40205 |
| JOSEPH D'ADAMO | 2 REDFIELD CT BALTIMORE MD 21236 |
| JOSEPH D. MCNAMARA | 139 YALE RD MENLO PARK CA 94025 |
| JOSEPH DARROW | 849 N HARVEY AVE OAK PARK IL 60302 |
| JOSEPH DECARLO | 3201 BRITANNIA CT ANNAPOLIS MD 21403 |
| JOSEPH DEGROAT | 71 FENWICK STREET HARTFORD CT 06114 |
| JOSEPH DELAND | 7261 HIAWASSEE OAK DR ORLANDO FL 32818-8361 |
| JOSEPH DELAURI | 1538 N. DETROIT STREET APT#5 LOS ANGELES CA 90046 |
| JOSEPH DEMMA | 307 SAINT ANDREWS ROAD HOLLYWOOD FL 33021 |
| JOSEPH DERRY | 5977 SOUTH LOUTHAN STREET LITTLETON CO 80120 |
| JOSEPH DESOLA | C/O BINDER & BINDER, P.C. 2805 VETERANS MEMORIAL HIGHWAY SUITE 17 RONKONKOMA NY 11779 |
| JOSEPH DESOLA | BINDER & BINDER PC PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| JOSEPH DEVITO | 4379 SW 10TH PL       107 DEERFIELD BCH FL 33442 |
| JOSEPH DIETERICH | 6603 RAPID WATER WAY UNIT 202 GLEN BURNIE MD 21060 |
| JOSEPH DIGALBO | 23 COURT PARK WEST HARTFORD CT 06119 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |

| Claim Name | Address Information |
|---|---|
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIMARZO | 51 WHITNEY CIR WINDSOR CT 06095-2608 |
| JOSEPH DINUNZIO | 500 CYPRESS ROAD NEWINGTON CT 06111 |
| JOSEPH DIONISIO | 228 BAYVIEW DR MASTIC BEACH NY 11951 |
| JOSEPH DIX | 3430 N LAKE SHORE #18P CHICAGO IL 60657-2842 |
| JOSEPH DREISIGMEYER | 3005 HOKENDAUQUA ST. WHITEHALL PA 18052 |
| JOSEPH DUARTE | 2432 HARMONY PLACE LA CRESCENTA CA 91214 |
| JOSEPH DWYER | 3504 FALKIRK WAY EL DORADO HILLS CA 95762 |
| JOSEPH E REARDON | 1559 URBANA AVE DELTONA FL 32725 |
| JOSEPH EARHART | 366 CAMELLIA DR FRUITLAND PARK FL 34731-6757 |
| JOSEPH ECKDAHL | 7307 GRIFFITH LANE MOORPARK CA 93021 |
| JOSEPH ELECTRONICS | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELLIS | 356 STATION ROAD AMHERST MA 01002 |
| JOSEPH EPSTEIN | 522 CHURCH STREET EVANSTON IL 60201 |
| JOSEPH EVANS | 25 TENBURY RD LUTHERVILLE MD 21093 |
| JOSEPH F NAWROZKI | 296 CANTERBURY RD UNIT H BEL AIR MD 21014 |
| JOSEPH F SCHEYD AGENCY | 532 NEW BRITAIN RD SHEILA NEUBIESEN KENSINGTON CT 06037 |
| JOSEPH F. SCHEYD AGENCY, LLC | 532 NEW BRITAIN AVE. BERLIN CT 06037 |
| JOSEPH FABIS | 10179 HANOVER AVENUE HUNTLEY IL 60142 |
| JOSEPH FAGAN | 178 ROSE CIR MIDDLETOWN CT 06457-6465 |
| JOSEPH FAHEY | 1800 SWIFT ROAD FABIUS NY 13063 |
| JOSEPH FARAH | 16830 SUDLEY ROAD CENTREVILLE VA |
| JOSEPH FARRAR | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| JOSEPH FARRELL | 2720 NORTH WAYNE CHICAGO IL 60614 |
| JOSEPH FARRIELLA | 156 RICHMOND AVE MEDFORD NY 11763 |
| JOSEPH FEKETE | C/O TRONFELD WEST & DURRETT ATTN: JOHN R. NEWBY 4020 W. BROAD STREET RICHMOND VA 23230 |
| JOSEPH FEMINO | 906 CINDY DR LADY LAKE FL 32159 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST NO. 132 DAVENPORT FL 33897 |
| JOSEPH FERNANDEZ | 193 ANCHORAGE DR. WEST ISLIP NY 11795 |
| JOSEPH FERRANTE | 29 WICHARD DR OAKDALE NY 11769 |
| JOSEPH FERRARA | 46 COACHMAN LN LEVITTOWN NY 11756 |
| JOSEPH FICETO | 180 LOCUST DRIVE ROCKY POINT NY 11778 |
| JOSEPH FLETCHER | 10721 S. KEATING AVENUE APT. 2N OAK LAWN IL 60453 |
| JOSEPH FLEURIMOND | 4530 NW 36TH STREET APT # 410 LAUDERDALE LAKES FL 33319 |
| JOSEPH FLOREK | 4735 SOUTH TRIPP CHICAGO IL 60632 |
| JOSEPH FLORIDIA | 266 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| JOSEPH FORASTIERE | P.O. BOX 1374 HARTFORD CT 06143 |
| JOSEPH FORYS | 9 DAELL LANE CENTEREACH NY 11720 |
| JOSEPH FOURHMAN | 549 N REESER DRIVE YORK HAVEN PA 17370 |
| JOSEPH FREED AND ASSOCIATES LLC | C/O JOSEPH FREED AND ASSOCIATES LLC 220 N SMITH STREET  SUITE 300 PALATINE IL 60067 |
| JOSEPH FRENCH | 17600 BURBANK BOULEVARD APT. 204 ENCINO CA 91316 |
| JOSEPH FREY | 71-22 69TH PLACE GLENDALE NY 11385 |
| JOSEPH FUDGE | 122 LAKE POINTE DRIVE NEWPORT NEWS VA 23603 |
| JOSEPH G GODWIN | 37 S 14TH ST APT 1 ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| JOSEPH G KIDD | 43312 GADSDEN AV 118 LANCASTER CA 93534 |
| JOSEPH GAETA | 359 VERMONT AVENUE OCEANSIDE NY 11572 |
| JOSEPH GANZZERMILLER | 3216 JUNEAU PL BALTIMORE MD 21214 |
| JOSEPH GARRAFFO | 1029 NORTH HAMILTON AVE LINDENHURST NY 11757 |
| JOSEPH GARVY | 8 S 241 DUNHAM DRIVE NAPERVILLE IL 60540 |
| JOSEPH GEIGER | 520 W UNION BLVD BETHLEHEM PA 18018 |
| JOSEPH GELL | 5 VEGAS COURT PLAINVIEW NY 11803 |
| JOSEPH GERGEN | 511 LIDO BLVD LONG BEACH NY 11561 |
| JOSEPH GIACALONE | 150B NORTH BROADWAY WHITE PLAINS NY 10603 |
| JOSEPH GIAMETTA | 7 EBB COURT COMMACK NY 11725 |
| JOSEPH GIERTUGA | 11725 S. LAMON AVENUE ALSIP IL 60803 |
| JOSEPH GILLESKI | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| JOSEPH GIOIELLI | 185 E CENTER ST APT 3C MANCHESTER CT 06040-5223 |
| JOSEPH GIORDANO | 502 WOOD BURY WAY BEL AIR MD 21014 |
| JOSEPH GIROUX | 12 A SUNSET AVENUE QUEENSBURY NY 12804 |
| JOSEPH GLICKMAN | 23 STERLING PL #1 BROOKLYN NY 11217 |
| JOSEPH GLYNN | 3500 HILLHAVEN DR WEST COVINA CA 91791 |
| JOSEPH GORDON | 530 W SCHOOL STREET COMPTON CA 90220 |
| JOSEPH GOWNDER | 762 TREMONT STREET #5 BOSTON MA 02118 |
| JOSEPH GRAVES | 1264 WEST MONTROSE #3 CHICAGO IL 60613 |
| JOSEPH GRAY | 811 W ALDINE #4S CHICAGO IL 60657 |
| JOSEPH GROURKE | 370 SEELYE ST MELBOURNE FL 32901-7818 |
| JOSEPH GUILLOTTE | 3640 WILDERNESS WAY CORAL SPRINGS FL 33065 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR ORLANDO FL 32821-8126 |
| JOSEPH GUZZELLO | 397 SAVILLE RD MINEOLA NY 11501 |
| JOSEPH H ADAMS | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111 |
| JOSEPH HABERSTROH | 75 S PENATAQUIT AVE BAY SHORE NY 11706 |
| JOSEPH HALL | 5516 MARTY RD ORLANDO FL 32822-2079 |
| JOSEPH HALL | 1144 NORTH STRICKER STREET BALTIMORE MD 21217 |
| JOSEPH HANANIA | 500 CALIFORNIA AVENUE #14 SANTA MONICA CA 90403 |
| JOSEPH HANEY | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| JOSEPH HARDY | 5021 MADISON AVENUE PENNSAUKEN NJ 08110 |
| JOSEPH HAYES | 725 YATES ORLANDO FL 32804 |
| JOSEPH HEATH | 746 ST. NICHOLAS AVENUE APT. #35 NEW YORK NY 10031 |
| JOSEPH HEIM | 865 BOSTON POST RD WESTBROOK CT 06498-1850 |
| JOSEPH HLADIK | REGENCY PARK NORTH 5210 QUEENSBURY NY 12804 |
| JOSEPH HONIG | 1343 26TH ST #202 SANTA MONICA CA 90404 |
| JOSEPH HOROWITZ | 49 W 96TH STREET #6G NEW YORK NY 10025 |
| JOSEPH HUERTA | 2461 18TH AVE SACRAMENTO CA 95820 |
| JOSEPH HUGHES | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| JOSEPH HURST | 11 LEONARD AVE FREEPORT NY 11520 |
| JOSEPH HUTZAYLUK | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| JOSEPH IACANGELO | 14 DOLPHIN WAY RIVERHEAD NY 11901 |
| JOSEPH III JAY | 707 S HENRY ST APT 901 WILLIAMSBURG VA 23185 |
| JOSEPH IMBROGNO | 1955 WISCONSIN AVE. DOWNERS GROVE IL 60515 |
| JOSEPH INBORNONE | 208 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| JOSEPH J BOGG | 20008 WHITE PINES COURT MOKENA IL 60448 |
| JOSEPH J GUITERAS | 2238 BERMUDA DUNES PLACE OXNARD CA 93036 |
| JOSEPH J KOVACS | 343 NORTH BOSTON AVE MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| JOSEPH J PATRIZZI JR | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| JOSEPH J SWORSKY | 1511 RHONDA CT ORLANDO FL 32808-5527 |
| JOSEPH J ZISA | 3149 ALABAMA STREET LA CRESCENTA CA 91214 |
| JOSEPH JABALY | 10101 EAST BAY HARBOR DRIVE #204 MIAMI BEACH FL 33154 |
| JOSEPH JAHNS | 184 2ND ST HERMOSA BEACH CA 90254 |
| JOSEPH JENKINS | 4161 THATSBURY COURT CHINO HILLS CA 91709 |
| JOSEPH JERRICK | 20 OLD OAK COURT BLOOMFIELD CT 06002 |
| JOSEPH JOHNSON | 8401 ELORA LANE BRADYWINE MD 20613 |
| JOSEPH JR,ALFRED A | 5802 EVERHART NO.16E CORPUS CHRISTI TX 78413 |
| JOSEPH JR. HACK | 3802 OLAX CT ZELLWOOD FL 32798-9791 |
| JOSEPH JUAREZ | 3352 NORTH MUSCATEL AVENUE ROSEMEAD CA 91770 |
| JOSEPH KANON | 229 E 79TH ST NEW YORK NY 10021 |
| JOSEPH KAPSCH | 7046HOLLYWOOD BLVD APT 202 HOLLYWOOD CA 90028 |
| JOSEPH KARL | 11295  REGATTA LN LAKE WORTH FL 33449 |
| JOSEPH KELLY | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| JOSEPH KEMMERER | 1301 MICKLEY ROAD APT J-5 WHITEHALL PA 18052 |
| JOSEPH KERMAN | 107 SOUTHAMPTON AVENUE BERKELEY CA 94707 |
| JOSEPH KNOWLES | 2S516 ASHLEY DRIVE GLEN ELLYN IL 60137 |
| JOSEPH KOLEK | 6158 S NEENAH CHICAGO IL 60638 |
| JOSEPH KOLLIN | 1429 SE MIAMI RD 7 FORT LAUDERDALE FL 33316 |
| JOSEPH KORDASH | 1423 ARTESIAN AVENUE #3 CHICAGO IL 60622 |
| JOSEPH KRAMER | 2830 SPARKLE LN MOUNT DORA FL 32757 |
| JOSEPH KUCHAR | 980 W. BRIARCLIFF BOLINGBROOK IL 60440 |
| JOSEPH KUTIL | 630 BRAINTREE SCHAUMBURG IL 60193 |
| JOSEPH L - GALLOWAY | 809 HILLWOOD AVE FALLS CHURCH VA 22042 |
| JOSEPH L BOND | 6403 MEADOW DR GLOUCESTER VA 23061 |
| JOSEPH L MATUSEK | P.O. BOX 10 BRISTOL WI 53104 |
| JOSEPH L MUCEK | 1349 GEM CT WISC DELLS WI 53965 |
| JOSEPH L O'NEAL | 1777 S OGDEN DR LOS ANGELES CA 90019 |
| JOSEPH L QUEEN JR | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| JOSEPH L SOLLACCIO II | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| JOSEPH L. COOK | 605 NW 25 ST APT 1 WILTON MANORS FL 33311 WILTON MANORS FL 33311 |
| JOSEPH L. GALLOWAY | PO BOX 399 BAYSIDE TX 78340 |
| JOSEPH LAARVELD | 5807 N. ROCKWELL CHICAGO IL 60659 |
| JOSEPH LAMANTIA | 3829 N OAKLEY 1ST FLOOR CHICAGO IL 60618 |
| JOSEPH LAPIERRE | PO BOX 942 MIMS FL 32754 |
| JOSEPH LASZCIK | 15 POPLAR DRIVE SMITHTOWN NY 11787 |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 BURBANK CA 91501 |
| JOSEPH LENESCAR | 18771  STEWART CIR       4 BOCA RATON FL 33496 |
| JOSEPH LENNERT | 23619 CATSKILL AVENUE CARSON CA 90745 |
| JOSEPH LEONARD | 26 LAPEER ST DEER PARK NY 11729 |
| JOSEPH LEONE | 60 PAYTON TERRACE BRISTOL CT 06010 |
| JOSEPH LEPAGE | 98 SYCAMORE ST BRENTWOOD NY 11717 |
| JOSEPH LEWIS | 1312 N. TOWNER SANTA ANA CA 92706 |
| JOSEPH LINN | 2218 VALENCIA RD ORLANDO FL 32803-6020 |
| JOSEPH LISANTI | 3 PETER COOPER ROAD, APT. 6C NEW YORK NY 10010 |
| JOSEPH LOCONTE | 7210 E. SUNDOWN COURT FREDERICK MD 21702 |
| JOSEPH LOPEZ | 531 TREE SHORE DR ORLANDO FL 32825 |
| JOSEPH LOVELOCK | 2622 FOXDALE AVENUE OCEANSIDE NY 11572 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPH LUZZI | 182 PROSPECT PARK WEST APT 14 BROOKLYN NY 11215 |
| JOSEPH LYNCH | 1175 BRECKENRIDGE AVENUE LAKE FOREST IL 60045 |
| JOSEPH LYNN | 658 LYDIA ST. NE 3 GRAND RAPIDS MI 49503 |
| JOSEPH M KEARNS | 791 LAHR RD NAZARETH PA 18064 |
| JOSEPH M SHARNOFF PC | 2800 CENTER RIDGE DR OAKTON VA 22124 |
| JOSEPH MAILANDER | 2401 ST. GEROGE STREET LOS ANGELES CA 90027 |
| JOSEPH MALLIA | 57 SMITH ST GREENLAWN NY 11740 |
| JOSEPH MALONE | 35 BROOKMEADOW CIR SHREWSBURY PA 17361 |
| JOSEPH MANDRACCHIA | 1375 SUNFLOWER AVENUE COSTA MESA CA 92626 |
| JOSEPH MANGINELLI | 14421 DANES CIRCLE HUNTINGTON BEACH CA 92647 |
| JOSEPH MANN & CREED | 20600 CHARGIN BLVD    STE 550 SHAKER HTS OH 44122 |
| JOSEPH MANNIELLO | 2036 GROPSEY AVENUE APT 5G BROOKLYN NY 11214 |
| JOSEPH MARANGOLO | 4256 EISENHOWER DRIVE BETHLEHEM PA 18020 |
| JOSEPH MARINO | 4 SHELTON COURT COMMACK NY 11725 |
| JOSEPH MARK RUSSIN | 1458 ROYAL BOULEVARD GLENDALE CA 91207 |
| JOSEPH MARMER | 31 ROXTON ROAD PLAINVIEW NY 11803 |
| JOSEPH MARTIN | 126 CARDINAL LANE YORKTOWN VA 23693 |
| JOSEPH MASTRARRIGO | 3215 NORTH JERSALEM ROAD LEVITTOWN NY 11756 |
| JOSEPH MATHEWS | 812 1/2 S. ORANGE GROVE AVENUE LOS ANGELES CA 90036 |
| JOSEPH MCCLARY | 335 BROADWAY ROAD HUNTINGTON NY 11743 |
| JOSEPH MCDONALD | 2720 W ALLEN STREET ALLENTOWN PA 18104 |
| JOSEPH MCELWEE | 350 LOMBARDY ROAD DREXEL HILL PA 19026 |
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST GRASONVILLE MD 21638 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| JOSEPH MELLEIR | 1766 LYNDHURST AV CAMARILLO CA 93010 |
| JOSEPH MENDEZ | 12 BURTON ST APT 3 HARTFORD CT 06112-2317 |
| JOSEPH MENN | 2302 EARL STREET LOS ANGELES CA 90039 |
| JOSEPH MERCILY | 7904 SW 9TH ST MARGATE FL 33068 |
| JOSEPH MERRITT & CO | P O BOX 340479 HARTFORD CT 06134-0479 |
| JOSEPH MESSINA | 610 LAVINA DRIVE BOLINGBROOK IL 60440 |
| JOSEPH MICK | 602 RAVINIA DRIVE SHOREWOOD IL 60431 |
| JOSEPH MIEDZIANOWSKI | 8543 W. ST. JOSEPH CHICAGO IL 60656 |
| JOSEPH MIRABELLA | 5316 TURKEYLAKE RD ORLANDO FL 32819-7447 |
| JOSEPH MOBLEY | 500 WOODFIN RD NEWPORT NEWS VA 23601 |
| JOSEPH MOLINA | 31 BARTER LANE HICKSVILLE NY 11801 |
| JOSEPH MONTALVO | 151 PINEWOOD CIR KISSIMMEE FL 34743-7814 |
| JOSEPH MONTORIO | 8215 SUNSPRING CIR APT 12 ORLANDO FL 32825-4717 |
| JOSEPH MORWIN | 1051 OCEANSHORE BLVD. #504 ORMOND BEACH FL 32176 |
| JOSEPH MOSER | 65 SBONA RD BERLIN CT 06037-2747 |
| JOSEPH MOTIS | 118 CLEVELAND PL MASSAPEQUA NY 11758 |
| JOSEPH MOTTA | 12 CUMBERLAND PL ROCKY HILL CT 06067-1109 |
| JOSEPH MOZES | 3277 W WASHINGTON ST ALLENTOWN PA 18104 |
| JOSEPH MOZINGO | 4216 E. 6TH ST. LONG BEACH CA 90814 |
| JOSEPH MUNOZ | 857 E. WASHINGTON BLVD. UPLAND CA 91786 |
| JOSEPH MURKIJANIAN | 125 E. BALANDA DR. MONTEBELLO CA 90640 |
| JOSEPH MURPHY | 1135 LASALLE AVE APT 508 HAMPTON VA 23669 |
| JOSEPH MURPHY | 7400 W. 111TH STREET #103 WORTH IL 60482 |
| JOSEPH NAGEL | 17933 DAVIDS LANE ORLAND PARK IL 60467 |
| JOSEPH NAILOG | P. O. BOX  1586 LOS ANGELES CA 90078 |

| Claim Name | Address Information |
|---|---|
| JOSEPH NEWMAN | 544 W WINTERPARK ST ORLANDO FL 32804-4435 |
| JOSEPH NIXON | 115 FERNWOOD DRIVE EASTON PA 18040 |
| JOSEPH NOZIUS | 3080   CONGRESS PARK DR        837 LAKE WORTH FL 33461 |
| JOSEPH NUNES | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| JOSEPH NUNEZ | 35 NORTH FRANKLIN STREET ALLENTOWN PA 18102 |
| JOSEPH NYE | 1932 MASSACHUSETTS AVENUE LEXINGTON MA 02421 |
| JOSEPH O'BRIEN | 8 WINDRUSH LANE ANDOVER CT 06232 |
| JOSEPH ONESI | 298 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| JOSEPH ORLANDO | 1014 MISTY BROOK JOLIET IL 60432 |
| JOSEPH OSBORNE | 5503 BOWLEYS LANE APT 1 A BALTIMORE MD 21206 |
| JOSEPH OSSA | 806 TWIN LAKES DRIVE CORAL SPRINGS FL 33071 |
| JOSEPH P MATHIAS | 4403 TOLCHESTER CT BELCAMP MD 21017 |
| JOSEPH PAINE | 805 WISTERIA DR WESTMINSTER MD 21157 |
| JOSEPH PALLADINO | 8 SATELLITE DRIVE ISLIP TERRACE NY 11752 |
| JOSEPH PANEPINTO | 4797 SUNRIDGE TERRACE DRIVE CASTLE ROCK CO 80109 |
| JOSEPH PARK | 1212 W. NORTH SHORE AVE APT 1W CHICAGO IL 60626 |
| JOSEPH PASSANANTE | 238 49TH ST. LINDENHURST NY 11757 |
| JOSEPH PATRIZZI | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| JOSEPH PAUSBACK | 1331 S. ASHLAND AVE. PARK RIDGE IL 60068 |
| JOSEPH PELLEGRINO | 39 KIRBY LANE LAKE RONKONKOMA NY 11779 |
| JOSEPH PELLICANE | 2216 CYPRESS BEND DR # 14-304 POMPANO BEACH FL 33069 |
| JOSEPH PENDERGRASS | 107 COUNTY RT #44 PO BOX 96 ARGYLE NY 12809 |
| JOSEPH PERILLO | 427 PRESIDENT PLACE WEST BABYLON NY 11704 |
| JOSEPH PERKOVIC | 2108 GREENLAW CT LEESBURG FL 34788-7688 |
| JOSEPH PERZ | 4320 N. CLARENDON UNIT 2010 CHICAGO IL 60613 |
| JOSEPH PETE | 6320 N MAPLEWOOD AVE CHICAGO IL 60659 |
| JOSEPH PETER SCOBLIC | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| JOSEPH PHILLIPS | 8017 S. INDIANA APT. #2W CHICAGO IL 60619 |
| JOSEPH PINNER | 14037 LAUREL OAK DR NO.29 SMITHFIELD VA 23430 |
| JOSEPH PISANI | 877 INDIAN HILL ROAD ORANGE CT 06477 |
| JOSEPH PIZZO | 6747 N. LAKEWOOD APT #3 CHICAGO IL 60626 |
| JOSEPH PLAZOLA | 7915 KYLE STREET SUNLAND CA 91040 |
| JOSEPH PRICE | 65 WEST NINTH ST DEER PARK NY 11729 |
| JOSEPH PRODUCTIONS INC | 34525 GLENDALE LIVONIA MI 48150 |
| JOSEPH PROPHETE | 441 SW 2ND COURT APT 1 POMPANO BEACH FL 33060 |
| JOSEPH PUNDAY | 7 HEMLOCK ROAD HOWELL NJ 07731 |
| JOSEPH PURTELL | 22 JAMAICA WALK ROCKAWAY POINT NY 11697 |
| JOSEPH QUEEN | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| JOSEPH QUINN | 376 N WELLWOOD AVE LINDENHURST NY 11757 |
| JOSEPH QUINTERO | PO BOX 844 ELK GROVE CA 95759 |
| JOSEPH R GAAL | 1303 N  ULSTER STREET ALLENTOWN PA 18109 |
| JOSEPH R L STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH R QUASARANO JR | 10861 WICKS ST. SHADOW HILLS CA 91040 |
| JOSEPH R STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |

| Claim Name | Address Information |
|---|---|
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH RAGO | 117 S. GRANT STREET WESTMONT IL 60559 |
| JOSEPH RAMOS | 3727 KENMORE AVE. BALDWIN PARK CA 91706 |
| JOSEPH RASSEL | 1308 CRAWFORD DR APOPKA FL 32703 |
| JOSEPH RATHER | 605 FORFAR COURT ABINGDON MD 21009 |
| JOSEPH RAWLEY | ONE GALLERIA BLVD. STE. 850 METAIRIE LA 70001 |
| JOSEPH REDMOND | 6026 N. WINTHROP APT. 6C CHICAGO IL 60660 |
| JOSEPH RINGGOLD | 30 GARFIELD PLACE HEMPSTEAD NY 11550 |
| JOSEPH RIVERA | 4009 W. PALMER CHICAGO IL 60639 |
| JOSEPH RIVIERS | 526 NORTH 5TH STREET ALLENTOWN PA 18102 |
| JOSEPH ROBERTS | 2873 BILTMORE PARK DR. APT. 206 ORLANDO FL 32835 |
| JOSEPH ROCKEFELLER | 465 BUCKLAND HILLS DRIVE APT. 34213 MANCHESTER CT 06042 |
| JOSEPH ROGATE | 1202 ALLEN DR SEAFORD NY 11783 |
| JOSEPH ROMM | 2922 28TH ST. NW WASHINGTON DC 20008 |
| JOSEPH ROSS | 628 J. AVE CORONADO CA 92118 |
| JOSEPH ROTH | 1625 MARSHALL STREET SW ALLENTOWN PA 18103 |
| JOSEPH ROTHGEB | 7 LESLIE AVENUE BALTIMORE MD 21236 |
| JOSEPH ROULIER | 1228 ASHTON LANE NAPERVILLE IL 60540 |
| JOSEPH RUMORE | 275 MAPLE AVENUE, #B-6 ROCKVILLE CENTRE NY 11570 |
| JOSEPH RYAN | 9105 SW 22ND STREET UNIT E BOCA RATON FL 33428 |
| JOSEPH RYAN | P O BOX 176 AUDUBON NJ 08106 |
| JOSEPH S MAGDZIAK | 13717 WILDER AVENUE NORWALK CA 90650 |
| JOSEPH SAAD | 78511 YAVAPA INDIAN WELLS CA 92210 |
| JOSEPH SALECKI | 15919 BARROW CT MANHATTAN IL 60442 |
| JOSEPH SANDERLIN | 2041 RIVERWALK LN HAYES VA 23072 |
| JOSEPH SANDERS | 547 STONE HARBOR CIRCLE LA HABRA CA 90631 |
| JOSEPH SASIADEK | 3038 W. 54TH PLACE CHICAGO IL 60632 |
| JOSEPH SAYEGH | 8611 SKOKIE BLVD SKOKIE IL 600772380 |
| JOSEPH SCHILTZ | ONE CORPORATE CENTER WTIC/WTXX - TV HARTFORD CT 06103 |
| JOSEPH SCHWERDT | 2521 SW 11TH STREET BOYNTON BEACH FL 33426 |
| JOSEPH SEAGER | 5 BROADWAY HOLTSVILLE NY 11742 |
| JOSEPH SEITZ | 138 MEADOW CROFT DRIVE CENTERVILLE MD 21617 |
| JOSEPH SERNA | 9451 SUTHERLAND WAY WESTMINSTER CA 92683 |
| JOSEPH SFERRINO | 239 JUNIPER WAY TAVARES FL 32778-5607 |
| JOSEPH SGRO | 213 REGAN ROAD APT. 11 VERNON CT 06066 |
| JOSEPH SHAKESPEARE | 4468 OAKDALE CRESCENT COURT 927 FAIRFAX VA 22030 |
| JOSEPH SHARMA | 1420 N ATLANTIC AVE APT 1802 DAYTONA BEACH FL 32118 |
| JOSEPH SHEA | 949 MOODY PLACE CLAREMONT CA 91711 |
| JOSEPH SHERLOCK | 3125 MARGATE PLACE PALMDALE CA 93551 |
| JOSEPH SHULMAN | 3249 SW 49TH ST FT LAUDERDALE FL 33312-7944 |
| JOSEPH SHUPE | 10 CRITZOS CT HAMPTON VA 23669 |
| JOSEPH SIANA | 37 WINDSOR CT ENFIELD CT 06082-2817 |
| JOSEPH SIEGLE | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. WASHINTON DC 20036 |
| JOSEPH SILVESTRI | 60 WEAVER STREET LITTLE FALLS NJ 07424 |
| JOSEPH SIMARD | 17 ALICE DR BURLINGTON CT 06013-1406 |
| JOSEPH SIMON | 2113 ORANGE CENTER BLVD UNIT D ORLANDO FL 32805 |
| JOSEPH SINCLAIR | 833 WEST 15TH PLACE UNIT # 301 CHICAGO IL 60608 |
| JOSEPH SJOSTROM | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPH SKELLEY | 23825 ANZA AVE., #144 TORRANCE CA 90505 |
| JOSEPH SOLIMENO | 61-48 GATES AVENUE RIDGEWOOD NY 11385-3319 |
| JOSEPH SOLLACCIO | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| JOSEPH SOLLECITO | 7936 LAKEWOOD COVE CT LAKE WORTH FL 33467 |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR SENECA SC 29678 |
| JOSEPH SPEAR | 12686 MASSACHUSETTS ST CROWN POINT IN 46307 |
| JOSEPH SPOONER | 15330 WHITTFIELD AVE PACIFIC PALISADES CA 90272 |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE JOSEPH STAFFORD WEST HARTFORD CT 06107 |
| JOSEPH STASZEWSKI | 68-58 76TH STREET MIDDLE VILLAGE NY 11379 |
| JOSEPH STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH STIGLITZ | 258 RIVERSIDE DRIVE, #12C/D NEW YORK NY 10025 |
| JOSEPH STINE | 5 QUEEN STREET HICKSVILLE NY 11801 |
| JOSEPH STRACKE | GOODWOOD AVE BALTIMORE MD 21221 |
| JOSEPH STRACKE | GOODWOOD AVE BALTIMORE MD 21221 |
| JOSEPH STRACKE | 1413 GOODWOOD AVE BALTIMORE MD 21221 |
| JOSEPH STURIALE | 1 CARSTON STREET WEST SELDEN NY 11784 |
| JOSEPH STURM | 5 PECONIC LANE SELDEN NY 11784 |
| JOSEPH SUDA | 700 SOUTH LAKE STREET LEESBURG FL 34788 |
| JOSEPH SWIERCINSKI | 6415 S KOSTNER CHICAGO IL 60629 |
| JOSEPH SZCZECH | 1222 WEST 119TH STREET LEMONT IL 60439 |
| JOSEPH SZYMANSKI | 403 WHITAKER MILL RD FALLSTON MD 21047 |
| JOSEPH T BUXTON III PC | PO BOX 247 URBANNA VA 231750247 |
| JOSEPH T FARRIELLA | 156 RICHMOND AVE MEDFORD NY 11763 |
| JOSEPH T. TERRANOVA | P.O. BOX 3249 BURBANK CA 91508 |
| JOSEPH TARTAKOVSKY | 58 CHARLES STREET NEW YORK NY 10014 |
| JOSEPH TAYLOR, JR. | 272 HARTLEY AVENUE PRINCETON NJ 08540 |
| JOSEPH TERRAZZINO | 10 S 123 LORRAINE DRIVE HINSDALE IL 60527 |
| JOSEPH THUNDER | 333 N. DEQUINCY ST. INDIANAPOLIS IN 46201 |
| JOSEPH TOLERICO | 17 PROSPECT ROAD WAYNE NJ 07470 |
| JOSEPH TRACY | 19 SCARBOROUGH RD WINDHAM CT 06280-1032 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR ORLANDO FL 32826-4241 |
| JOSEPH UCCELLO | 44 LEWIS DRIVE SOUTH WINDSOR CT 06074 |
| JOSEPH VALLE | 4972 NW 66TH AVENUE LAUDERHILL FL 33319 |
| JOSEPH VAN LEER | 313 BLACKTAIL COURT APOPKA FL 32703 |
| JOSEPH VANNIEUWENHUYSE | 8733 S KOLIN AVENUE HOMETOWN IL 60456 |
| JOSEPH VARNADORE | 876 CRANES CT MAITLAND FL 32751-6910 |
| JOSEPH VASSALOTTI | 10 BLOOM COURT DAMASCUS MD 20872 |
| JOSEPH VERNAU | 1605 WHITE CLOUD CT WINTER SPRINGS FL 32708-5507 |
| JOSEPH VINCI | 8646 MIROBALLI DR. HICKORY HILLS IL 60457-1061 |
| JOSEPH VISKOCIL | 8701 DELGANY AV 107 PLAYA DEL REY CA 90293 |
| JOSEPH VISSICHELLI | 2315 CURLEY CUT WEST PALM BEACH FL 33411 |
| JOSEPH VIVENS | 860 N. ORANGE AVE. APT. 313 ORLANDO FL 32801 |
| JOSEPH VOLK | 5927 SUNDERLAND DR ORLANDO FL 32812-1647 |
| JOSEPH W LOOPER | 814 ROBERTO DR NEWPORT NEWS VA 23601 |
| JOSEPH W PARRILLI | 31 FOXFIRE DRIVE BURBANK IL 60459-1292 |
| JOSEPH W SJOSTROM | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |
| JOSEPH WAISMAN | 25 REDWOOD TREE LN IRVINE CA 92612 |
| JOSEPH WALCZAK | 225 DWINGGINS GRIFFITH IN 46319 |
| JOSEPH WALKER | 4152 BUNKER HILL LANE WEST WALNUTPORT PA 18088 |

| Claim Name | Address Information |
|---|---|
| JOSEPH WALKER | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| JOSEPH WAMBAUGH | 41015 RINCON RD. RANCHO MIRAGE CA 92270 |
| JOSEPH WAWRZYNSKI | 5931 RESEDA BLVD APT #127 TARZANA CA 91356 |
| JOSEPH WEICHINGER | 32 COUR D ALENE PALOS HILLS IL 60465-2404 |
| JOSEPH WENZEL | 51 SPRING STREET WINDSOR LOCKS CT 06096 |
| JOSEPH WHITE | 1006 JAMES STREET BEL AIR MD 21014 |
| JOSEPH WILLIAMS | 1117 W 104TH ST LOS ANGELES CA 90044 |
| JOSEPH WILLIAMS | 17620 NW 36 AV MIAMI FL 33056 |
| JOSEPH WILLIAMS | 204 COLLINS STREET APT. #C-1 HARTFORD CT 06105 |
| JOSEPH WILLIAMS | 602 LABORDE DRIVE FRUITLAND FL 34731 |
| JOSEPH WILLIAMS | 11 TIMMONS LANE QUEENSBURY NY 12804 |
| JOSEPH WILLIAMS SR. | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| JOSEPH WILSON | 4612 CHARLESTON TERRACE NW WASHINGTON DC 20007 |
| JOSEPH WONG AIA DESIGN ASSOCIATES | 2359 FOURTH AVENUE SAN DIEGO CA 92101-1606 |
| JOSEPH WOOD | 315 ALBANY AVE LINDENHURST NY 11757 |
| JOSEPH WYLDER | 2100 KINGS HIGHWAY UNIT 973 PT CHARLOTTE FL 33980 |
| JOSEPH WYSKIEL | 4850 PATTERSON CHICAGO IL 60641 |
| JOSEPH YOST | 449 EAST BROAD STREET QUAKERTOWN PA 18951 |
| JOSEPH YOUNG | 121 E WYOMING ST ALLENTOWN PA 18103 |
| JOSEPH YOUNG | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| JOSEPH ZAMPINO | 33 RIDGE ST COS COB CT 06807 |
| JOSEPH ZELASCO | 7823 WESTWOOD DR. ELMWOOD PARK IL 60707 |
| JOSEPH ZELEZNICKY | 156 LAKESIDE DRIVE EAST HADDAM CT 06423 |
| JOSEPH'S APPRAISAL GROUP | 10981 SAN DIEGO MISSION RD SAN DIEGO CA 92108 |
| JOSEPH'S MARKETPLACE | 180 W VIRGINIA ST CRYSTAL LAKE IL 600147262 |
| JOSEPH, ACNEL | 1901 NE 2ND TERR POMPANO BEACH FL 33060 |
| JOSEPH, BARBARA | 547 DRAGE DR APOPKA FL 32703 |
| JOSEPH, BARBARA | 547 DRAGE DR APOPKA FL 32703 |
| JOSEPH, CLAUDE | 200 CROTON AVE  APT. 208 LANTANA FL 33462 |
| JOSEPH, DESIUS | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JOSEPH, ERWIN | 745 MALIBU BAY DR  NO.105 WEST PALM BEACH FL 33401 |
| JOSEPH, FAUSTIN | 1201 SW 52ND AVE  107 NORTH LAUDERDALE FL 33068 |
| JOSEPH, GENIEL | 626 SE 3 AVE DELRAY BEACH FL 33444 |
| JOSEPH, GLADIS | 1845 NW 4TH AVE   APT 20 BOCA RATON FL 33432 |
| JOSEPH, HYROUANCE | 1845 NW 4TH AVENUE APT. 20 BOCA RATON FL 33432 |
| JOSEPH, ICHEMITH | 1761 2ND AVE NORTH  APT. NO. 1 LAKE WORTH FL 33460 |
| JOSEPH, IVAN | 10474 BOYNTON PLACE NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, JEAN | 480 NW 2ND WAY DEERFILED BEACH FL 33441 |
| JOSEPH, JEAN CHARLES | 5831 NW 17TH PL  NO.1 SUNRISE FL 33313 |
| JOSEPH, JEAN CLAUDE | 2531 SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JOSEPH, L | LATOSHA TURNER 2000 S YORK RD 125 OAK BRROK IL 60523 |
| JOSEPH, LENA | 23 NE 16TH CT FORT LAUDERDALE FL 33305 |
| JOSEPH, LINCOLN J | 400 NW 65TH AVE. # 212 MARGATE FL 33068 |
| JOSEPH, LISA | 1278 NW 170TH AVE PEMBROKE PINES FL 33028 |
| JOSEPH, MARCKSON | 7961 NW 44 CT #1 CORAL SPRING FL 33065 |
| JOSEPH, MARIE | 10474 BOYNTON PLACE CIR  NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, MARIE S | 3011 NW 35 AVE. #104 LAUDERDALE LAKES FL 33319 |
| JOSEPH, MICHAEL | 173 WINSTED ROAD TORRINGTON CT 06790-2927 |
| JOSEPH, NIKO | 480 NW 2ND WAY DEERFIELD BEACH FL 33441 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSEPH, PAMELA | 3852 VICTORIA DR. WEST PALM BEACH FL 33406 |
| JOSEPH, PIERRE | 2110 N 38 AV HOLLYWOOD FL 33021 |
| JOSEPH, RAYMOND | FOR RAYMOND JOSEPH 4003 DENLEY AVE SCHILLER PARK IL 60176 |
| JOSEPH, ROMAIN | 2017 NW 46TH AVE, APT A-109 LAUDERHILL FL 33313 |
| JOSEPH, ROSENA | 211 S SWINTON AVE. APT. 10 DELRAY BEACH FL 33444 |
| JOSEPH, SAVENET | 630 SW 20TH CT  AP NO.5 DELRAY BEACH FL 33445 |
| JOSEPH,ADITYA C | 435 EAST FRANKFORD STREET BETHLEHEM PA 18018 |
| JOSEPH,DAVID P | 700 ORCHID DRIVE PLANTATION FL 33317 |
| JOSEPH,DOMINIQUE I | 880 CORBIN ROAD NORFOLK VA 23502 |
| JOSEPH,ELAINE J | 175 OLD SOUTH PATH MELVILLE NY 11747 |
| JOSEPH,ELIZABETH | 3031 NORTHEAST 7TH AVENUE APT A POMPANO BEACH FL 33064 |
| JOSEPH,JEAN | 128 NW 2ND AVENUE DELRAY BEACH FL 33444 |
| JOSEPH,JEAN | 4011 NE 18TH TERRACE POMPANO BEACH FL 33064 |
| JOSEPH,JILLIAN C | 6947 NEWBERRY DR. COLUMBIA MD 21044 |
| JOSEPH,KATHY N | 2928 NW 6TH COURT POMPANO BEACH FL 33069 |
| JOSEPH,KWAME G | 301 CHUTNEY DRIVE ORLANDO FL 32825 |
| JOSEPH,MARCUS | 158 WATERSIDE DRIVE LANTANA FL 33462 |
| JOSEPH,PIERRE D | 2110 N 38 AVENUE HOLLYWOOD FL 33021 |
| JOSEPH,SCOTTL | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| JOSEPH-ALVIN DE LEOZ | 13641 FLAGSTAFF ST. LA PUENTE CA 91746 |
| JOSEPH-LOUIS ESPINOSA | 3419 NW 112TH TERRACE CORAL SPRINGS FL 33065 |
| JOSEPHINE A. COLVIN | 1301 W MAITLAND BLVD APT 135 MAITLAND FL 32751 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD CASSELBERRY FL 32707-5435 |
| JOSEPHINE APOLONIO | 127 EAST CRYSTAL LAKE STREET ORLANDO FL 32806 |
| JOSEPHINE BEHRENS | 1417 LITCHEM RD APOPKA FL 32712-3068 |
| JOSEPHINE BLOM | 264 LAWRENCE RD KINGS PARK NY 11754 |
| JOSEPHINE BOTELHO | 5317 SATEL DR ORLANDO FL 32810-4413 |
| JOSEPHINE BRANDAY | 95 WOODRUFF ROAD FARMINGTON CT 06032 |
| JOSEPHINE CARDILLO | 2541 NOB HILL ROAD APT 309 SUNRISE FL 33322 |
| JOSEPHINE CELESTE | 56 SHERMAN AVE WEST ISLIP NY 11795 |
| JOSEPHINE CHADWICK | 25862 PECOS RD. LAGUNA HILLS CA 92653 |
| JOSEPHINE CLARKE | PO BOX 31 HUDGINS VA 23076 |
| JOSEPHINE COTE | 52 SALMON BROOK DR APT C GLASTONBURY CT 06033-2178 |
| JOSEPHINE DECLET | 2736 RIVERSIDE AVENUE MERRICK NY 11566 |
| JOSEPHINE DLUGOPOLSKI | 6501 W 81ST ST BURBANK IL 60459-1703 |
| JOSEPHINE EGAN | 13428 GOLDEN MEADOW DR PLAINFIELD IL 60544 |
| JOSEPHINE FLORES | 838 N ATLANTIC BLVD #A ALHAMBRA CA 91801 |
| JOSEPHINE GERMAK | 3913 N PLAINFIELD AV CHICAGO IL 60634 |
| JOSEPHINE H. ALESSANDRO | 13 SUMMERSET TER CASSELBERRY FL 32707-5422 |
| JOSEPHINE HAMILTON | 13752 HEWES AVENUE SANTA ANA CA 92705 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP OCOEE FL 34761 |
| JOSEPHINE NAPOLITANO | 2008 W. ARMITAGE AVE. APT #1R CHICAGO IL 60622 |
| JOSEPHINE RAPP | 9229 SEALED MESSAGE ROAD COLUMBIA MD 21045 |
| JOSEPHINE RUIZ | 215 LUPITA ST OXNARD CA 93030 |
| JOSEPHINE SOLOMON | OSWEGO AVE BALTIMORE MD 21215 |
| JOSEPHINE SOLOMON | OSWEGO AVE BALTIMORE MD 21215 |
| JOSEPHINE SOLOMON | 2509 OSWEGO AVE BALTIMORE MD 21215 |
| JOSEPHINE SWAGGER | 6857 BOSTON AVE BALTIMORE MD 21222 |
| JOSEPHINE THOMPSON | 12739 WESTPORT CIRCLE WELLINGTON FL 33414 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE TRIPODI | 34 CRESCENT AVENUE CLIFFSIDE PARK NJ 07010 |
| JOSEPHINE VOELTZ | 1605 TURNBULL CANYON ROAD HACIENDA HEIGHTS CA 91745 |
| JOSEPHS HOME FURNITURE | 27701 US HIGHWAY 27 LEESBURG FL 347489052 |
| JOSEPHS, SUSAN | 545 WESTMINSTER AVE      APT 2 VENICE CA 90291 |
| JOSEPHS,GEORGE L | 144 ALICE ANNE STREET BEL AIR MD 21014 |
| JOSEPHSON, DOROTHY | 10304 SUNRISE LAKES BLVD      310 SUNRISE FL 33322 |
| JOSEPHSON, PAUL | 38 MILL POND ROAD DURHAM NH 03824 |
| JOSEPHUS NEELEY | 2630 PISCES DR ORLANDO FL 32837-9012 |
| JOSETTE BELIZAIRE | 4200 NW 34 LAUDERDALE LKS FL 33319 |
| JOSETTE MURAD | 12351 NW 25TH STREET CORAL SPRINGS FL 33065 |
| JOSEY, DAVID | 19410 MELODY LANE EUSTIS FL 32736 |
| JOSH ADEN | 1059 CONCORD COSTA MESA CA 92626 |
| JOSH COUNCE | 6563 ROSECLIFFE DR. #103 ORLANDO FL 32835 |
| JOSH FISCHMAN | 3541 39TH STREET NW WASHINGTON DC 20016 |
| JOSH FRIEDMAN | 235 NORTH REESE PLACE BURBANK CA 91506 |
| JOSH GAJEWSKI | 511 SE 5TH AVENUE #1908 FORT LAUDERDALE FL 33301 |
| JOSH GARLAND | 3215 CRESTWOOD FOREST DR. DELTONA FL 32725 |
| JOSH GETLIN | 250 WEST 90TH STREET, APT. 11-A, NEW YORK NY 10024 |
| JOSH GETLIN | 250 W 90TH STREET #11A NEW YORK NY 10024 |
| JOSH KOVNER | 199 FOOTE STREET HAMDEN CT 06517 |
| JOSH KUN | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| JOSH LEONARD | 1022 LAKE FRANCIS DR. APOPKA FL 32712 |
| JOSH MELTZER | 405 ALBEMARLE AVE SW ROANOKE VA UNITES STATES |
| JOSH NAIR | 1968 ADAMS AVENUE ABINGTON PA 19001 |
| JOSH NOEL | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| JOSH OZERSKY | 570 WESTMINISTER ROAD, APT. A1 BROOKLYN NY 11230 |
| JOSH RADNOR | 16030 VENTURA BLVD. #380 ENCINO CA 91436 |
| JOSH REYNOLDS | 15 MAGNUS AVE NO.3 SOMERVILLE MA 02143 |
| JOSH RICHMAN | 8360 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| JOSH SENS | 414 43RD STREET OAKLAND CA 94609 |
| JOSH SPIEGEL | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| JOSH STEPHENSON | 1608 COAL AVE SE ALBUQUERQUE NM UNITES STATES |
| JOSH TORRES | 15135 KIMBERLY DR B201 VICTORVILLE CA 92394 |
| JOSH WITT | 6127 DROXFORD ST LAKEWOOD CA 90713 |
| JOSH YOUNG | 3302 WOODBINE STREET CHEVY CHASE MD 20815 |
| JOSH, SMITH | CALLED AND UPGRA 57 HIGHLAND BLVD NEW CASTLE DE 19270 |
| JOSHI, ALKA | 1368 MAJESTY TER WESTON FL 33327 |
| JOSHI, PRADNYA | 2423 LIGUSTRUM FLOWER DR SPRING TX 77388 |
| JOSHUA ABELSON | 407 ROBINWOOD DRIVE LOS ANGELES CA 90049 |
| JOSHUA ANDERSON | 417 DEMBYTOWN ROAD JOPPA MD 21085 |
| JOSHUA ANSEL | 63 EAST ELLENDALE ST. BEL AIR MD 21014 |
| JOSHUA BAAR | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| JOSHUA BENSON | THE NEW REPUBLIC 1331 H. ST. NW #700 WASHINGTON DC 20005 |
| JOSHUA BOAK | 541 W. WELLINGTON CHICAGO IL 60657 |
| JOSHUA BUSH | 6534 CREEK BAY DRIVE APT C INDIANAPOLIS IN 46217 |
| JOSHUA C SCHUELER | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| JOSHUA CHOWDHARY | 182 W LAKE STREET APT # 703 CHICAGO IL 60601 |
| JOSHUA CLARK | 828 ROYAL STREET #307 NEW ORLEANS LA 70116 |
| JOSHUA CLARK | 243 AVIATION ROAD QUEENSBURY NY 12804 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSHUA COGAN | 3119 ADAMS MILL RD WASHINGTON DC UNITES STATES |
| JOSHUA CRUEY | 948 BRIGHTVIEW DRIVE LAKE MARY FL 32746 |
| JOSHUA CYGAN | 628 8TH AVE BETHLEHEM PA 18018 |
| JOSHUA D GREER | 521 HAMLET PARK DR MORRISVILLE NC UNITES STATES |
| JOSHUA DAVIS | 173 CLIPPER ST. SAN FRANCISCO CA 94114 |
| JOSHUA DAVIS | 1354 N. BUNDY DRIVE LOS ANGELES CA 90049 |
| JOSHUA DE LA CRUZ | 2311 WEST 92ND AVENUE LOT 451 FEDERAL HEIGHTS CO 80030 |
| JOSHUA DEAN | 213 SHERMAN AVENUE QUEENSBURY NY 12804 |
| JOSHUA DEUTCHMAN | 14 PALMER AVE. CROTON-ON-HUDSON NY 10520 |
| JOSHUA DIENSTAG | 10473 HOLMAN AVENUE LOS ANGELES CA 90024 |
| JOSHUA DOMBROSKIE | 300 E. RING FACTORY RD. BEL AIR MD 21014 |
| JOSHUA DREDGE | 1210 MICKLEY ROAD WHITEHALL PA 18052 |
| JOSHUA DRESSLER | 881 GATEHOUSE LANE COLUMBUS OH 43235-1733 |
| JOSHUA DROBNYK | 646 G STREET SE WASHINGTON DC 20003 |
| JOSHUA DYER | RT 1 BOX 430-03 MT. CLARE WV 26508 |
| JOSHUA ENGLEHART | 18613 MCCOY AVENUE SARATOGA CA 95070 |
| JOSHUA FRISHMAN | 564 TOWNSEND AVENUE NEW HAVEN CT 06512 |
| JOSHUA FRUHLINGER | 3114 ABELL AVENUE BALTIMORE MD 21218 |
| JOSHUA GAYNE | 1450 PORTOFINO POINT APT. #305 OVIEDO FL 32765 |
| JOSHUA GITTO | 302 ANDREW LANE FORT EDWARD NY 12804 |
| JOSHUA GROSKEY | 18814 TOPEKA STREET ORLANDO FL 32833 |
| JOSHUA GUTSTEIN | 7180 FRANCISCO BEND DRIVE DELRAY BEACH FL 33446 |
| JOSHUA HAFENBRACK | 9172 W. HIGHLAND PINES DRIVE PALM BEACH GARDENS FL 33418 |
| JOSHUA HANKINS | 135 BYRON NELSON CIRCLE ETTERS PA 17319 |
| JOSHUA HEMMANN | 38 SHADY LANE ANNVILLE PA 17003 |
| JOSHUA HENKIN | 2236 FITZWATER ST. PHILADELPHIA PA 19146 |
| JOSHUA HORNER | 707 YALE DRIVE APT #1 CLARKSVILLE IN 47129 |
| JOSHUA HOUSE | 1801 FRANKLIN STREET, APT. 303 SAN FRANCISCO CA 94109 |
| JOSHUA JELLY-SCHAPIRO | 978 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOSHUA JENISCH | 7925 WARING AVENUE LOS ANGELES CA 90046 |
| JOSHUA JONES | 444 W FULLERTON PKWY #1207 CHICAGO IL 60614-2848 |
| JOSHUA KATZOWITZ | 2528 HACKBERRY STREET CINCINNATI OH 45206 |
| JOSHUA KAUFMAN | 655 GROSSE POINTE CIRCLE VERNON HILLS IL 60061 |
| JOSHUA KENDALL | 58 SOUTH RUSSELL ST., APT. 4 BOSTON MA 02114 |
| JOSHUA KLEINPETER | 414 S. GRANADA ALHAMBRA CA 91801 |
| JOSHUA KOTIN | 914 N. WINCHESTER AVENUE, #3 CHIACGO IL 60622 |
| JOSHUA KURLANTZICK | CARNEGIE ENDOWMENT FOR IN'TL PEACE 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| JOSHUA KYLE | 1321 WORCHESTER STREET AURORA CO 80011 |
| JOSHUA LAURIE | 2473 SILVERLAKE BLVD, APT B LOS ANGELES CA 90039 |
| JOSHUA LEE | 16460 MARBRO DR ENCINO CA 91436 |
| JOSHUA LUCAS | 530 W. DUARTE ROAD APT C MONROVIA CA 91016 |
| JOSHUA LURIE | 2473 SILVERLAKE BLVD APT B LOS ANGELES CA 90039 |
| JOSHUA MAMIS | 7 SCHOOL STREET BRANFORD CT 06405 |
| JOSHUA MARQUIS | PO BOX 477 ASTORIA OR 97103 |
| JOSHUA MARTIN | 8626 S. KENWOOD CHICAGO IL 60619 |
| JOSHUA MCCALLISTER | 370 JAMES AVENUE ABERDEEN MD 21001 |
| JOSHUA MCLAUGHLIN DELIVERY SERVICE | 1055 CHEROKEE AVE WINTER PARK FL 32789 |
| JOSHUA MCVEY | 3623 SOUTH SHERIDAN BLVD. #T-22 LAKEWOOD CO 80235 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSHUA MEYER | 1640 IRVING ST. NW WASHINGTON DC 20010 |
| JOSHUA MILLER | 226 ZIGLER ST. NEW CARLISLE IN 46552 |
| JOSHUA MITCHELL | 1940 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| JOSHUA MORTON | 279 N.  HOLLISTON AVE APT#1 PASADENA CA 91106 |
| JOSHUA MORTON PRODUCTIONS INC | 279 N HILLISTON AVE      NO.1 PASADENA CA 91106 |
| JOSHUA MURAVCHIK | 1932 WALLACE AVENUE WHEATON MD 20902 |
| JOSHUA MURRAY | 11 UNION COURT EASTHAMPTON MA 01027 |
| JOSHUA NEIL | 2317 MARSHALLFIELD LANE UNIT D REDONDO BEACH CA 90278 |
| JOSHUA NIELSEN | 1170 HARTFORD TURNPIKE VERNON CT 06066 |
| JOSHUA NIEVES | 5339 W 25TH PLACE HOUSE CICERO IL 60804 |
| JOSHUA P. GUNTER | 1464 ELBUR AVE LAKEWOOD OH UNITES STATES |
| JOSHUA RAND | 14911 LACEHAVEN DRIVE DALLAS TX 75248 |
| JOSHUA REISS | 5432 FRANKLIN AVE #108 LOS ANGELES CA 90027 |
| JOSHUA RICHMAN | HC 63 BOX 3657 ROMNEY WV 26757 |
| JOSHUA ROBBINS | 515 EAST PINE STREET APT. #4 ORLANDO FL 32801 |
| JOSHUA ROBERTS | 1217 F STREET NE WASHINGTON DC 20002 |
| JOSHUA ROMANO | 224 SAGAMORE CT. SCHAUMBURG IL 60194 |
| JOSHUA SANDOVAL | 22401 BURTON ST WEST HILLS CA 91304 |
| JOSHUA SCHUELER | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| JOSHUA SEEGER | 1740 NORTH CLARK STREET UNIT #1726 CHICAGO IL 60614 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SOMMERS | 644 HILLCREST ST. ORLANDO FL 32803 |
| JOSHUA SPIVAK | 2521 PIEDMONT AVENUE, APT. 7 BERKELEY CA 94704 |
| JOSHUA STERN | 11970 MONTANA AVE APT 108 LOS ANGELES CA 90049 |
| JOSHUA TAUZIN | 112 OAK ROAD YORK PA 17402 |
| JOSHUA TOMKINS | 335 S. CLOVERDALE AVE #101 LOS ANGELES CA 90036 |
| JOSHUA VICK | 2120 PEACH STREET PORTSMOUTH VA 23704 |
| JOSHUA WARREN | 13723 S. SCHOOL STREET RIVERDALE IL 60827 |
| JOSHUA WOODMAN | 1438 VASSAR ST. ORLANDO FL 32804 |
| JOSHUA'S TRACT AND HISTORIC TRUST | WARREN CHURCH PRESIDENT PO BOX 4 MANSFIELD CENTER CT 06250 |
| JOSHUA, VON | 22580 INDIANWOOD DR SOUTH LYON MI 48178 |
| JOSIAH OWOYEMI | 3738 SAINT MARGARETS STREET BALTIMORE MD 21225 |
| JOSIAH WENTWORTH | 46 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| JOSIE GONZALEZ | 4654 BRIDLE LN HEMET CA 92544 |
| JOSIES PIZZA WINGS | 1225 S HIAWASSEE RD ORLANDO FL 328355702 |
| JOSLIN, WILLIAM | 202 SUE ELLEN CT MCCORMICK SC 29835 |
| JOSLYN JONES | 1636 N. WELLS ST. APT. #2010 CHICAGO IL 60614 |
| JOSON CLERVIL | 2301 S CONGRESS AVE  #81 DELRAY BEACH FL 33444 |
| JOSPEH, ALICE | 4801 OAK OAKTREE CT ORLANDO FL 32808 |
| JOSSLYN LUCKETT | 4257 W. 63RD STREET LOS ANGELES CA 90043 |
| JOSTHA CASTOR | P O BOX 5016 LIGHTHOUSE POINT FL 33074-5016 |
| JOSUE GUERRIER | 10 NE 21ST COURT POMPANO BEACH FL 33060 |
| JOSUE GUERRIER | 90 LARIAT CIRCLE BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| JOSUE ISIDORE | 345 WEBSTER AVENUE 3E BROOKLYN NY 11230 |
| JOSUE JOSEPH | 201 NW 32ND COURT APT 204 POMPANO BEACH FL 33064 |
| JOTHAM BURBANK | 1640 SHAWNEE TRAIL MAITLAND FL 32751 |
| JOUAM YORKTOWN COUNCIL | 34 CEDAR RD C/O PAUL LINDSAY POQUOSON VA 23662 |
| JOUAM YORKTOWN COUNCIL | J.O.U.A.M. YORKTOWN COUNTIL NO.66 PO BOX 2021 ATTN  PAUL LINDSAY POQUOSON VA 23662 |
| JOUBERT, RANDY | 605 NW 18TH ST NO. B FORT LAUDERDALE FL 33311 |
| JOUBERT,MARK K | 10532 OAKVIEW POINTE TERR GOTHA FL 34734 |
| JOURDAN, EMILY N | 1100 LAKE SHADOW CIRCLE  UNIT 2-306 MAITLAND FL 32751 |
| JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| JOURNAL | BOX 190 ATTN: LEGAL COUNSEL ASHCROFT BC V0K 1A0 CANADA |
| JOURNAL | PO BOX J ATTN: LEGAL COUNSEL CORTEZ CO 81321-0680 |
| JOURNAL & COURIER | C/O INDIANA NEWSPAPERS, INC., P.O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206 |
| JOURNAL & COURIER | 217 NORTH 6TH ST. LAFAYETTE IN 47901 |
| JOURNAL CITY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL COMMUNITY | PO BOX 609 600 INDUSTRIAL DR WAUPACA WI 54981 |
| JOURNAL COUNTRY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL GAZETTE | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| JOURNAL GAZETTE | 100 BROADWAY MATTOON IL 61938 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, P.O. BOX 510 ATTN: LEGAL COUNSEL MANCHESTER CT 06045-0510 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, PO BOX 510 MANCHESTER CT 06045-0510 |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. SPOKANE WA 99202-1414 |
| JOURNAL PRINTING COMPANY | 4848 INDUSTRIAL PARK ROAD STEVENS POINT WI 54481 |
| JOURNAL RECORD | P.O. BOX 26370 OKLAH. CITY OK 73126-0370 |
| JOURNAL REVIEW | P.O. BOX 512 ATTN: LEGAL COUNSEL CRAWFORDSVILLE IN 47933 |
| JOURNAL REVIEW | P. O. BOX 512 CRAWFORDSVILLE IN 47933 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 MILWAUKEE WI 53201 |
| JOURNAL SENTINEL INC | PO BOX 661 MILWAUKEE WI 53201 |
| JOURNAL SENTINEL, INC. | C/O KOHNER, MANN & KAILAS, S.C. WASHINGTON BUILDING 4650 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212 |
| JOURNAL STAR | ONE NEWS PLAZA ATTN: LEGAL COUNSEL PEORIA IL 61643 |
| JOURNAL STAR | ONE NEWS PLAZA PEORIA IL 61643 |
| JOURNAL TRIBUNE | BOX 627 ATTN: LEGAL COUNSEL BIDDEFORD ME 04005 |
| JOURNAL TRIBUNE | PO BOX 627 BIDDEFORD ME 04005 |
| JOURNAL-ADVOCATE | BOX 1272 ATTN: LEGAL COUNSEL STERLING CO 80751 |
| JOURNAL-NEWS | BILL TO 412988, COURT & JOURNAL SQUARE ATTN: LEGAL COUNSEL HAMILTON OH 45012 |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE HAMILTON OH 45012 |
| JOURNAL-REGISTER | C/O GREATER NIAGARA NEWSPAPERS PO BOX 549 ATTN: LEGAL COUNSEL NIAGARA FALLS NY 14302-0549 |
| JOURNAL-REGISTER | 413 MAIN ST. MEDINA NY 14103 |
| JOURNALISM JOBS COM LLC | PO BOX 70684 CHEVY CHASE MD 20813 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR BERKELEY CA 94705 |
| JOURNEY ELECTRICAL TECHNOLOGIES | 25111 ARCTIC OCEAN DRIVE LAKE FOREST CA 92630-8852 |
| JOURNEY'S RESTURANT | 1831 W STATE ROAD 434 LONGWOOD FL 327505001 |
| JOVANIM MARTINEZ | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| JOVANNA GONZALEZ | 6111 LEONA JOAN AVENUE PICO RIVERA CA 90660 |
| JOVIDA DIVAIA | 4555 FULTON AV 210 SHERMAN OAKS CA 91423 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOVONN BRITT | 1231 MOYER ROAD NEWPORT NEWS VA 23608 |
| JOWERS-DAVIS,LISA N | 309 PINE AVENUE NEWPORT NEWS VA 23607 |
| JOY ALLEN | 1420 GLENMORE DRIVE APOPKA FL 32712 |
| JOY ANACONIE | 19326 RALSTON ST ORLANDO FL 32833-5444 |
| JOY ANDRIES | 416 CHESTER STREET, APT B BROOKLYN NY 11212 |
| JOY BRANDEL | 22351 PLATINO MISSION VIEJO CA 92691 |
| JOY BRITTON | 1483 7TH ST 5 RIVERSIDE CA 92507 |
| JOY BROWN | 1467 WEST 46TH STREET LOS ANGELES CA 90062 |
| JOY CARUSO | 76 ANGEEL DR APT B WTBY CT 06708 |
| JOY CARUSO | 76-B ANGEL DRIVE JOY CARUSO WATERBURY CT 06115 |
| JOY CHILDS | P.O. BOX 34856 LOS ANGELES CA 90034 |
| JOY CLARKE | 7830 NW 54 ST SUNRISE FL 33351 |
| JOY CROWLEY | 450 E BEACH ST GROVELAND FL 34736-2908 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY DESIGNS | 140-1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY DICKINSON | 614 1/2 E WASHINGTON ORLANDO FL 32801 |
| JOY FORBES | 3558 SAGUNTO ROAD SANTA YNEZ CA 93460 |
| JOY HAENLEIN LOEWE | 41 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| JOY HARRIS | 2510 JOHN BOURG PLAINFIELD IL 60586 |
| JOY HARRY | 4111 MURPHYS RUN CT HAMPSTEAD MD 21074 |
| JOY HIGGINS | 3473 ROANOKE ST LADY LAKE FL 32162 |
| JOY HOROWITZ | 740 21ST. SREET SANTA MONICA CA 90402 |
| JOY HUGHLEY | 1835 ALBERT LEE PARKWAY WINTER SPRINGS FL 32789 |
| JOY JACOB | 140 1/2 S. SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90048 |
| JOY JOSEPH,ANIL EMMANUEL | 728 N. GENEVA AVENUE ELMHURST IL 60126 |
| JOY K ALLEN | 1420 GLENMORE DRIVE APOPKA FL 32712 |
| JOY K HEINECKE | 410 HAUSER BLVD 10A LOS ANGELES CA 90036 |
| JOY KALMAKOFF | 9601 POOLE RD. VILLA RICA GA 30180 |
| JOY KASSON | UNIVERSITY OF NORTH CAROLINA AMERICAN STUDIES GREENLAW HALL CHAPEL HILL NC 27599-3520 |
| JOY KIM | 1229 VIOLA AVE APT#9 GLENDALE CA 91202 |
| JOY KINGAN | 36 E LYON FARM DR GREENWICH CT 06831 |
| JOY LACHOWICZ | 212 S CARLISLE STREET ALLENTOWN PA 18109 |
| JOY LIM NAKRIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOY LYNN HUNSICKER | 1692 CROWNWOOD DRIVE ALLENTOWN PA 18103 |
| JOY MILL ENTERTAINMENT INC | C/O SAVCO 1601 CLOVERFIELD AVE NO. 5000 N TOWER BEVERLY HILLS CA 90404 |
| JOY NAKRIN | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| JOY NICHOLSON | P.O. BOX 825 CHIMAYO NM 87522 |
| JOY NUBAR | 1225 TWINOAKS CIR OVIEDO FL 32765-6898 |
| JOY OGLESBY | 2520 SW 14TH AVE BOX 48 FORT LAUDERDALE FL 33315 |
| JOY REESE | 4948 EASTER CIR ORLANDO FL 32808 |
| JOY SERRATO | 432 N AVENUE 52 LOS ANGELES CA 90042 |
| JOY SHROYER | 252 WOODLAND ROAD COVENTRY CT 06238 |
| JOY SKILLMAN | 23465 CAMBRIDGE RD YORBA LINDA CA 92887 |
| JOY THOMPSON | 2503 WESTGATE CIRCLE WILLIAMSBURG VA 23185 |
| JOY VALDEZ | 2 EAST OAK STREET #2301 CHICAGO IL 60611 |
| JOY WILLIAMS | 10223 S. YALE CHICAGO IL 60628 |
| JOY'S CREATIVE INTERIOR DESI | 2211 N ORANGE AVE ORLANDO FL 328045508 |
| JOY, MICHAEL B | 1100 N KENILWORTH ST    NO.4 ARLINGTON VA 22205 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOYA FIELDS | 3015 ROUTE 32 W. FRIENDSHIP MD 21794 |
| JOYCE ALDERMAN | 8045 OTT WILLIAMS RD CLERMONT FL 34711-9196 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE NO. 205 NORTH HOLLYWOOD CA 91602 |
| JOYCE APPLEBY | 615 WESTHOLME LOS ANGELES CA 90024 |
| JOYCE APPLETON | 435 S ANAHEIM HILLS RD 122 ANAHEIM HILLS CA 92807 |
| JOYCE BENBOW | 5750  WILEY ST PEMBROKE PINES FL 33023 |
| JOYCE BODIGHEIMER | 883 WESTLAKE BOULEVARD WESTLAKE VILLAGE CA 91361 |
| JOYCE BROWN | 4301 N HIGHWAY 19A NO. 117 MOUNT DORA FL 32757-2012 |
| JOYCE CHI-JING SIT | 2310 PASADENA AVENUE #205 LOS ANGELES CA 90031-2278 |
| JOYCE COLLINS-TURNER | 2050 BOBCAT DR APT D LANGLEY AFB VA 23665 |
| JOYCE CORBETT | 5333 N. SHERIDAN ROAD APT# 6L CHICAGO IL 60640 |
| JOYCE DEUBEL | 47 CARLETON AVE ISLIP TERRANE NY 11752 |
| JOYCE E MASON | 5558 W 61ST STREET LOS ANGELES CA 90056 |
| JOYCE ECKBLAD | 3100 N.LAKE SHORE DR APT.#1203 CHICAGO IL 60657-4952 |
| JOYCE EPTING | 9600 USHIGHWAY192 ST NO. 233 CLERMONT FL 34711 |
| JOYCE FOSTER | 436 W. 58TH STREET CHICAGO IL 60621 |
| JOYCE GARCIA | 15725 BAY LAKES TRL CLERMONT FL 34711-9647 |
| JOYCE GLAZIER | 830 MONTE VISTA IRVINE CA 92602 |
| JOYCE GRETENHART | 749 JAMESTOWN DR WINTER PARK FL 32792-3642 |
| JOYCE GRIFFIN | 2702 SUFFOLK ST LADY LAKE FL 32162 |
| JOYCE HARLOW | 48504 HIGHWAY27 ST NO.387 DAVENPORT FL 33897 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC 1410 W. HIGGINS ,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC 1410 W. HIGGINS SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | 1410 NORTH BOND STREET BALTIMORE MD 21213 |
| JOYCE JOHNSON | C/O ALEXANDER S. MICHALAKOS LAW OFC OF ALEXANDER MICHALAKOS, P.C. 1410 W. HIGGINS,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC ALEXANDER S. MICHALAKOS 1410 W HIGGINS, STE 304 PARK RIDGE IL 60068 |
| JOYCE KACZMAREK | 555 W. HARDING ROAD LOMBARD IL 60148 |
| JOYCE KING | 11555 216TH ST 226 LAKEWOOD CA 90715 |
| JOYCE LADEWSKI | 8153 SEVERN DRIVE UNIT C BOCA RATON FL 33433 |
| JOYCE LEGERE | 631 ARROW LN KISSIMMEE FL 34746 |
| JOYCE LEWIS | 3286 BURTON AV D LYNWOOD CA 90262 |
| JOYCE MAGNUS | 8457 HARMS ROAD SKOKIE IL 60077 |
| JOYCE MARTIN | 266 COLUMBIA AVE HAMPTON VA 23669 |
| JOYCE MASTRANGELO | 16 LIONEL DRIVE SIMSBURY CT 06070 |
| JOYCE MILLER | PO BOX 729 TREXLERTOWN PA 18087 |
| JOYCE MITCHELL | 1409 HUEY P. LONG AVE. GRETNA LA 70053 |
| JOYCE MURPHY | 2023 JOHN HENRY CIRCLE APT. #430 APOPKA FL 32703 |
| JOYCE MURRAY | 9211 NW 82ND COURT TAMARAC FL 33321 |
| JOYCE NEWHOFF | 9929 HAMBLIN CT INDIANAPOLIS IN 46280-1568 |
| JOYCE NICHOLS LEWIS | PO BOX 3595 STOWE VT 05672-3595 |
| JOYCE OLORESISIMO ARPON | 3480 EXETER CT. ORLANDO FL 32812 |
| JOYCE PETERSON | 29176 VALLEJO AV TEMECULA CA 92592 |
| JOYCE PETERSON | 1857 MAHOGANY DR ORLANDO FL 32825-8843 |
| JOYCE PRICE | 815 GLENWOOD LANASING ROAD UNIT 505 GLENWOOD IL 60425 |
| JOYCE QUALLS | 1101 S OAK AVE SANFORD FL 32771-2839 |
| JOYCE SCOTT | 8022 S BRANDON CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| JOYCE SHIFFLER/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JOYCE SLAKISH | 1225 HIGH RD BERLIN CT 06037 |
| JOYCE SMITH | 2863 RAVENALL AVE ORLANDO FL 32811 |
| JOYCE STARLING | 529 RANDOLPH RD NO. 2B NEWPORT NEWS VA 23601 |
| JOYCE TOMBERLIN | 12772 W KISHWAUKEE LANE HUNTLEY IL 60142 |
| JOYCE TUCKER | 6 RICHLAND DR NEWPORT NEWS VA 23608 |
| JOYCE VANSUETENDAEL | 2954 CLUBVIEW DR ORLANDO FL 32822 |
| JOYCE WALKER | 2724 N MANSFIELD DR BURBANK CA 91504 |
| JOYCE WALPOLE | 1329 GATESHEAD DR. BEL AIR MD 21014 |
| JOYCE WESTPOINT | 2101 SW 54 AVE PEMBROKE PINES FL 33023 |
| JOYCE WIATROSKI | 3280 S BUMBY AVE ORLANDO FL 32806 |
| JOYCE WONSON | 3018 EBB TIDE DR. EDGEWOOD MD 21040 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST #14 NEW YORK NY 10014 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST    APT NO.14 NEW YORK NY 10014 |
| JOYCE, COLLIN | 4541 N LEAVITT ST  NO.1 CHICAGO IL 60625 |
| JOYCE, GERALD | 1725 ADAMS ST         NO.14 HOLLYWOOD FL 33020 |
| JOYCE, MARY JANE | 1909 WESTCHESTER AVE BALTIMORE MD 21228-4057 |
| JOYCE-SUTTON, VANESSA | PO BOX 212 NORWICH CT 06360 |
| JOYCELYN WINNECKE | 201 E. CHESTNUT STREET CHICAGO IL 60611 |
| JOYCINTH CAMPBELL | 3156 NW 39TH PLACE LAUDERDALE LAKES FL 33309 |
| JOYCW LASLO | 43 SINTON RD NEWPORT NEWS VA 23601 |
| JOYE BROWN-TOOR | 65 LANDING RD HUNTINGTON NY 11743 |
| JOYNER, AL | 1015 BETHEL AVE HAMPTON VA 23669 |
| JOYNER, EUGENIA M | 1851 RIVERCHASE CIR CONYERS GA 30013 |
| JOYNER,NINA H | 621 CENTER AVENUE APT. #A NEWPORT NEWS VA 23601 |
| JOYNER,RACHAEL L | 390 NW 35TH LANE BOCA RATON FL 33431 |
| JOYNERO, RANDOLPH | 225 HUNTER ST SUFFOLK VA 23434 |
| JOYNES, TRAVIS | 478 NORVELLE CT GLEN BURNIE MD 21061-6121 |
| JOYZELLE DAVIS | 2959 PERRY STREET APT. 1 DENVER CO 80212 |
| JOZEF DUARTE | 6623 MADELINE COVE DR. RANCHO PALAS VERDES CA 90275 |
| JOZEF DZIUBA | 3215 N. KEATING APT 1A CHICAGO IL 60641 |
| JOZEF NOWAK | 5004 WEST WILSON AVE CHICAGO IL 60630 |
| JOZSEF MOLNAR | 669 S. UNION AVE APT 312 LOS ANGELES CA 90017 |
| JP ENGINEERING INC | 41 MECHANIC ST WINDSOR CT 06095 |
| JP GRAPHICS INC | 3001 E VENTURE DR APPLETON WI 54911 |
| JP MORGAN CHASE | C/O SBLC GROUP 21591 NETWORK PL CHICAGO IL 60673-1215 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT 10420 HIGHLAND MANOR DR 4TH FL TAMPA FL 33610 |
| JP MORGAN CHASE | 4508 NORTH MILWAUKEE CHICAGO IL 60630 |
| JP MORGAN CHASE | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| JP MORGAN CHASE | C/O LAKESHORE ATLETIC SERVICES 7555 N LINDER AVE SKOKIE IL 60077 |
| JP MORGAN CHASE | 270 PARK AVE NEW YORK NY 10017 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPT 4 CHASE METROTECH CTR BROOKLYN NY 11245 |
| JP MORGAN CHASE | NEW YORK ROAD RUNNERS 9 EAST 89TH ST NEW YORK NY 10128 |
| JP MORGAN CHASE | PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE | PO BOX 974222 DALLAS TX 75397-4222 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT NEW YORK NY 10041 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU PURCHASE CARD 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE VICKIE/BRUCE CHICAGO IL 60641 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE CHICAGO IL 60641-4688 |
| JPA PRINTING LLC | 1715 GLENN LN BLUE BELL PA 19422 |
| JPI/ PIERO | 616 ST. PAUL STREET LA CA 90017 |
| JPI/ RIVER RANCH TOWNHOMES | 18005 W. ANNE'S CIRCLE CANYON COUNTRY CA 91351 |
| JPI/ SAN CANYON VILLAS AND TOWNHOMES | 28923 N. PRAIRIE LN. SANTA CLARITA CA 91351 |
| JPI/ SUMMIT AT WARNER CENTER | 22219 SUMMIT VUE LN. WOODLAND HILLS CA 91367 |
| JPI/ THE VILLAGE | 23700 VALLE DEL ORO SANTA CLARITA CA 91321 |
| JPMORGAN CHASE | K COOK   3RD FL 131 S DEARBORN ST IL 60603-5517 |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1J ATTN: LEASE MANAGER COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP - TREASURY SVCES ONE CHASE PLAZA, FL 7 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI 10 SOUTH DEARBORN ST CHICAGO IL 60603 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR - IB ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL 420 WEST VAN BUREN STREET SUITE I|1-0239 CHICAGO IL 60606 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, NA, AS AGENT | 1111 FANNIN, 8TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA 7TH FLOOR ATTN: VIC NIGRO NEW YORK NY 10005 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE WEST ISLIP NY 11795 |
| JPS LANDSCAPE INC | 1900 WILLOW ROAD NORTHBROOK IL 60062 |
| JR DAVIS CONSTRUCTION | 210 S HOAGLAND BLVD KISSIMMEE FL 347414534 |
| JR DISTRIBUTION | 14318 S HILLCREST RD HOMER GLEN IL 60491 |
| JR JESPERSEN PLUMBING AND HEATING CO INC | 2025 CHESTNUT AVE   UNIT NO.H GLENVIEW IL 60025-1680 |
| JR LIGHTING INC | 9 E BROOKS AVE NORTH LAS VEGAS NV 89030 |
| JR TIMBO & ASSOCIATES LLC | 205 ABBEY LN LANSDALE PA 19446 |
| JR WOMENS HEALTH INC | 10933 WELLWORTH AVE   NO.4 LOS ANGELES CA 90024 |
| JR WOMENS HEALTH, INC. | 10560 WILSHIRE BLVD. APT 809 LOS ANGELES CA 90024 |
| JR. ANDREW VARGO | 150 ISLANDER CT NO. 268L LONGWOOD FL 32750 |
| JR. DISTRIBUTION | 14318 S. HILLCREST RD ATTN: FRANK GLUTING ROMEOVILLE IL 60446 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 VALENCIA CA 91355 |
| JRB DISTRIBUTING, LLC-JONATHAN BASSETT | 23928 RANNEY HOUSE CT VALENCIA CA 91355 |
| JRC TRANSPORTATION | 3450 BONITA ROAD NO.210 CHULA VISTA CA 91910 |
| JRH  ASSET MANAGEMENT LLC | 195 LOCUST ST MARILYN RIZERA HARTFORD CT 06114 |
| JROB CORPORATION | 8787 SOUTHSIDE BLVD   STE 2915 JACKSONVILLE FL 32256 |
| JRR INC HOMES | 1472 PIEDMONT DR DELTONA FL 32725-5647 |
| JS/BD | 3321 TOLDEO TERRACE STE NO.203 HYATTSVILLE MD 20782 |
| JSE COMMUNICATIONS INC | 308 EVIAN WAY PEACHTREE CITY GA 30269 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JT PACKARD | 275 INVESTMENT COURT VERONA WI 53593 |
| JT PACKARD & ASSOCIATES INC | 275 INVESTMENT CT VERONA WI 53593 |
| JT PACKARD & ASSOCIATES INC | PO BOX 1451  DEPT 5341 MILWAUKEE WI 53201 |
| JT&D NEWS CORP | 1168 STANTON DR LAKE ZURICH IL 60047 |
| JT&D NEWS CORP | PO BOX 1581 NORTHBROOK IL 60062 |
| JTD CONSULTING, INC. | DBA WIRELESS INFRASTRUCTURE SERVICES 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| JTV SATELLITE SYSTEMS INC | 1413 SOUTH 72 ST WEST ALLIS WI 53214 |
| JUAKEENA SPENCER | 297 FAIRFIELD AVENUE 1ST FLOOR STAMFORD CT 06902 |
| JUAN ACEVEDO | 14519 VELLEUX DR ORLANDO FL 32837 |
| JUAN ALIEN PRODUCTIONS LLC | 610 W LAS OLAS BLVD        APT 1218 FORT LAUDERDALE FL 33312 |
| JUAN ALONSO | 4484 CONCORD LANDING DR. #212 ORLANDO FL 32839 |
| JUAN ALVAREZ | 327 W. WILSON  SP 36 COSTA MESA CA 92627 |
| JUAN AMPUERO | 5117 W DEMING PL CHICAGO IL 60639-2419 |
| JUAN AVALOS | 1845 S. LOOMIS CHICAGO IL 60608 |
| JUAN BARBARAN | 160 N CURLEY STREET BALTIMORE MD 21224 |
| JUAN BARRERA | 4020 3/4 WALNUT ST. BALDWIN PARK CA 91706 |
| JUAN BECERRA BARRIOS | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| JUAN BENABIDES | 16732 S PANNES AV COMPTON CA 90221 |
| JUAN BERMUDEZ | 2645 ALICE ST LOS ANGELES CA 90065 |
| JUAN BERMUDEZ | 2214 KENSINGTON WESTCHESTER IL 60154 |
| JUAN BISCAILUZ | 201 MEYERS DRIVE JUAN BISCAILUZ ROCKY HILL CT 06067 |
| JUAN BONILLA | 5424 W. LELAND CHICAGO IL 60630 |
| JUAN BRANDARIZ | 3265 NW 118 DR CORAL SPRINGS FL 33065 |
| JUAN BRANDARIZ JR | 3265 NW 118TH DR CORAL SPRINGS FL 33065 |
| JUAN C. CAMPOS | 7733 PIVOT ST DOWNEY CA 90241 |
| JUAN CAMACHO | 15847 TUPPER ST NORTH HILLS CA 91343 |
| JUAN CAMPOS | 720 N. ADA CHICAGO IL 60642 |
| JUAN CAMPOS | 5203 S.  TRUMBULL CHICAGO IL 60632 |
| JUAN CARLOS FANJUL | 1301 W. FLETCHER APT #412 CHICAGO IL 60657 |
| JUAN CARLOS RODRIGUEZ | 533 IVANELL AV LA PUENTE CA 91744 |
| JUAN CARLOS VALLE | 325 S FLOWER ST A SANTA ANA CA 92703 |
| JUAN CARRANZA | 11586 EMBREE DRIVE EL MONTE CA 91732 |
| JUAN CARRANZA | 3652 S. MARSHFIELD CHICAGO IL 60609 |
| JUAN CHAMOCHUMBI | 9161 E BAY HBR  #2A BAL HARBOR FL 33154 |
| JUAN CHAVEZ | 3110 SW 61 TER DAVIE FL 33314 |
| JUAN CHAVEZ RODRIGUEZ | 3020 SANTA URSULA AVE LAREDO TX 78040-1873 |
| JUAN CHECO | 44 GRAFTON STREET B-6 HARTFORD CT 06106 |
| JUAN CINTERONE | 941 W OAKRIDGE RD NO. 8 ORLANDO FL 32809 |
| JUAN COLE | 2618-A BATTLEGROUND AVE.,#201 GREENSBORO NC 27408 |
| JUAN CRUISE | 4B SMITH AVE BAY SHORE NY 11706 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL OCALA FL 34476 |
| JUAN DE LA TORRE | 821 LA RODA CT ONTARIO CA 91762 |
| JUAN DEJESUS | 3103 RUTH FITZGERALD DRIVE PLAINFIELD IL 60586 |
| JUAN DELIRA | 2535 HOUSTON ST ANAHEIM CA 92801 |
| JUAN FIGUEROA | 5009 N. NAGLE AVE CHICAGO IL 60630 |
| JUAN GARCIA | 2062 N BINGHAM STREET CHICAGO IL 60647 |
| JUAN GONZALES | 531 N. AVENUE 57 LOS ANGELES CA 90042 |
| JUAN GONZALEZ | 135 1/2 W. 55 ST. LOS ANGELES CA 90037 |
| JUAN GORDON | 173 HANCOCK ST BRENTWOOD NY 11717 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JUAN GRANADOS | 3701 E. CHAPMAN AVENUE #8 ORANGE CA 92869 |
| JUAN GUTIERREZ | 14791 PINE AVENUE FONTANA CA 92335 |
| JUAN HERNANDEZ | 1718 W 44TH ST CHICAGO IL 60609 |
| JUAN J PEREZ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| JUAN JUAREZ | 3109 LINCOLN FRANKLIN PARK IL 60131 |
| JUAN LA FORGIA | 3563 WILES ROAD APT 305 COCONUT CREEK FL 33073 |
| JUAN LOPEZ | 1257 E. 25TH STREET LOS ANGELES CA 90011 |
| JUAN LOPEZ | 12919 MONTAGUE ST PACOIMA CA 91331 |
| JUAN LOZADA | 22229 SW 62ND COURT ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| JUAN M MENDEZ | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| JUAN MANEL MEDINA | 14003 HIGH ST WHITTIER CA 90605 |
| JUAN MARISCAL | 4971 BOARDWALK DR RIVERSIDE CA 92503 |
| JUAN MARTIN | 407 ARABIAN ROAD LAKE WORTH FL 33461 |
| JUAN MARTINEZ | 4916 W 31ST ST CICERO IL 60804-4023 |
| JUAN MARU | 6641 THELMA AV BUENA PARK CA 90620 |
| JUAN MEDINA | 547 S HILLVIEW AV LOS ANGELES CA 90022 |
| JUAN MEJIA | 2825 N. 73RD CT ELMWOOD PARK IL 60707 |
| JUAN MENDEZ | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| JUAN MENDOZA | 1854 N 7TH ST PORT HUENEME CA 93041 |
| JUAN MIGUEL ALVARENGA | 5194 1/2 WOOD AVE SOUTH GATE CA 90280 |
| JUAN MONROY-SANCHEZ | 201 RACQUET CLUB ROAD N-429 WESTON FL 33326 |
| JUAN MONTANEZ | 4844 W. ALTGELD CHICAGO IL 60639 |
| JUAN MORA | 6024   BUCHANAN ST        1 PEMBROKE PINES FL 33025 |
| JUAN MORALES | 370 N. NORTON AVE LOS ANGELES CA 90004 |
| JUAN MORALES | 3651 ENVIRON BLVD APT 356 LAUDERHILL FL 33319 |
| JUAN MOROTE | 3867 CREEK BED CIR SAINT CLOUD FL 34769-1412 |
| JUAN MURO | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92763 |
| JUAN ORTEGA | 101 BRINY AVE UNIT 1405 POMPANO BEACH FL 33062 |
| JUAN ORTIZ | 6216 SOUTH KEDVALE CHICAGO IL 60629 |
| JUAN ORTIZ | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| JUAN ORTIZ JR | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| JUAN PALACIOS | 13036 SHERMAN WY 403 NORTH HOLLYWOOD CA 91605 |
| JUAN PAZARAN | 3841 PECK RD. AVENUE EL MONTE CA 91732 |
| JUAN PEREZ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| JUAN PEREZ | 1542 N 43RD AVENUE STONE PARK IL 60165 |
| JUAN PONCE | 2818 CINCINNATI ST LOS ANGELES CA 90033 |
| JUAN QUEZADA | 80 MAHER RD STAMFORD CT 069024222 |
| JUAN RIOS | 369 SMITH STREET FREEPORT NY 11520 |
| JUAN RODRIGO SOBRAL TRINIDAD | 3450 W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| JUAN RODRIGUEZ | 10611 S TRURO AV 7 INGLEWOOD CA 90304 |
| JUAN RODRIGUEZ | 1515 CRICKET CLUB CIRCLE APT. 206 ORLANDO FL 32828 |
| JUAN RODRIGUEZ | 511 NW 76 TERRACE PEMBROKE PINES FL 33024 |
| JUAN ROJAS | 13070 WRANGLER LANE VICTORVILLE CA 92392 |
| JUAN ROLON | 5064 W. SUNNYSIDE CHICAGO IL 60630 |
| JUAN ROMAN | 1535 OSCEOLA PARK DR KISSIMMEE FL 34741-6344 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV SAN MARCOS CA 92069 |
| JUAN SANCHEZ | 664 PEGGY AV LA PUENTE CA 91744 |
| JUAN SANCHEZ | 2425 W. ARTHINGTON ST CHICAGO IL 60612 |
| JUAN SANDOVAL | 4733 OLANDA S LYNWOOD CA 90262 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JUAN SANDOVAL | 4733 OLANDA ST. LYNWOOD CA 90262 |
| JUAN SANTIAGO | 484 WEST REITTER STREET STRATFORD CT 06614 |
| JUAN SEGUNDO | 1220 N. GREENVIEW DRIVE LA HABRA CA 90631 |
| JUAN TISCARENO | 2718 BROADWAY HUNTINGTON PARK CA 90255 |
| JUAN TORRES | 3862 DIVISION STREET LOS ANGELES CA 90065 |
| JUAN VALENZUELA | 1811 FOUNTAIN VIEW APT #73 HOUSTON TX 77057 |
| JUAN VELAZQUEZ | 12355 TEBO AVENUE CHINO CA 91710 |
| JUAN VILLARREAL | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| JUAN WILLIAMS | 607 WHITTIER STREET, NW WASHINGTON DC 20012 |
| JUAN-SALVADOR CARRASCO | 1044 12TH ST #9 SANTA MONICA CA 90403 |
| JUANA LARA | 2633 W. 23RD STREET 2ND FLOOR CHICAGO IL 60608 |
| JUANA LLAMAS | 1118 N. SANDRA AVENUE NORTHLAKE IL 60164 |
| JUANA PACHECO | 6020 S. KILDARE CHICAGO IL 60629 |
| JUANA QUINONES | 10515 NEVADA AVENUE MELROSE PARK IL 60164 |
| JUANA RODRIGUEZ | 2301 N NARRAGANSETT CHICAGO IL 60639 |
| JUANA ROSARIO | 25 IRVING AVENUE WYANDANCH NY 11798 |
| JUANA SOTO | 32924 RHINEHART DR WILDOMAR CA 92595 |
| JUANA VAZQUEZ-GOMEZ | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| JUANA VEGA | 3727 N. SAWYER AVE. CHICAGO IL 60618 |
| JUANDOLYN HEARD | 1454 N CHESTNUT AVE RIALTO CA 92376 |
| JUANIQUE BARBOUR | 1231 NORTH LUZERNE AVENUE BALTIMORE MD 21213 |
| JUANITA AVILA | 22 SHINE PLACE VALLEY STREAM NY 11581 |
| JUANITA BUCHANAN | 589 BURNSIDE AVE 2ND FLOOR EAST HARTFORD CT 06108 |
| JUANITA COCHRANE | 7776 CALLE FACIL PRESTANCIA SARASOTA FL 34238 |
| JUANITA DARLING | 105 SCOTT LANE CHAPEL HILL NC 27514 |
| JUANITA DUFFY | 858 GARFIELD AV POMONA CA 91767 |
| JUANITA ECKERT | 722 WHITEWOOD DRIVE DELTONA FL 32725 |
| JUANITA HAVENER | 5775 SHALE CT WINTER PARK FL 32792-9359 |
| JUANITA HYDER | 6372 EDGE O GROVE CIR ORLANDO FL 32819-4160 |
| JUANITA JONES | 3860 W 108TH ST INGLEWOOD CA 90303 |
| JUANITA JONES | 1444 CRESTFIELD DR INGLEWOOD CA 91010 |
| JUANITA KELLY | 4116 KALWIT LN ORLANDO FL 32808 |
| JUANITA LEWIS | 14518 CONGERSS ST ORLANDO FL 32826 |
| JUANITA MILES | 40 E. BEL AIR AVENUE 10 ABERDEEN MD 21001 |
| JUANITA NETTLOW | 2497 SAINTAUGUSTINE BLVD HAINES CITY FL 33844-2420 |
| JUANITA ROSADO | 380 S. STATE ROAD 434 SUITE 1004-335 ALTAMONTE SPRINGS FL 32714 |
| JUANITA S LANG | 2000 HILLCREST ST APT 206 ORLANDO FL 32803-4840 |
| JUANITA STILLERS | 1 AVOCADO LN.LOT NO.15 BOX 155 EUSTIS FL 32726 |
| JUANITA VILLEGAS | 38136 ASPENCADE CT PALMDALE CA 93552 |
| JUANITA WILLIAMS | 151 FANFAIR AVE ORLANDO FL 32811-3839 |
| JUAREZ,  MARICELA | 3917 W 84TH PL CHICAGO IL 60652 |
| JUAREZ, ANDREA | 1192 DORSET LN COSTA MESA CA 92626 |
| JUAREZ, ANTHONY | 12636 MAPLE AVE 31 BLUE ISLAND IL 60406 |
| JUD BURKETT | 57 N CREST LINE DR ST GEORGE UT 84790 |
| JUD GRUBS | 1051 GOLDENROSE ST San PEDRO CA 90731 |
| JUDAH, TIMOTHY | 26 RICHMOND WAY LONDON W12 8LY UNITED KINGDOM |
| JUDD BUILDERS | 1750 WALTON RD BLUE BELL PA 19422-2303 |
| JUDD FIRE PROTECTION LLC | 1100 BUSINESS PKWY S STE 3 WESTMINSTER MD 21157 |
| JUDD SLIVKA | 13042 N. 12TH AVENUE PHOENIX AZ 85029 |

| Claim Name | Address Information |
|---|---|
| JUDE CHERY | 6500 NW MIAMI CT MIAMI FL 33150 |
| JUDE GARCIA | 1375 FALCON DRIVE GRAND PRAIRIE TX 75051 |
| JUDE PONG | 7928 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| JUDE ST LOUIS | 253-61 148TH ROAD ROSEDALE NY 11422 |
| JUDEA PEARL | 3545 BALLINA CANYON ROAD ENCINO CA 91436 |
| JUDETH DORFMEISTER | 105 STAPLE STREET FARMINGDALE NY 11735 |
| JUDEX MERONARD | 3651 NE 14TH AVENUE POMPANO BEACH FL 33064 |
| JUDGE, JEFF | 7 BROADLEAF CT BALTIMORE MD 21234 |
| JUDGE, LEONARD | 128 ARABIAN WAY SIMPSONVILLE SC 29681 |
| JUDI DASH | 3349 GREEN RD BEACHWOOD OH 44122 |
| JUDI FAROLE | 4622 CORTLAND DRIVE OREFIELD PA 18069 |
| JUDI KETTELER | 2954 MADISON RD. #2 CINCINNATI OH 45209 |
| JUDI LANPHEAR | 3080 NORELLE DR MIRA LOMA CA 91752 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST FONTANA CA 92336 |
| JUDI PEARSON | 7819 ROLLINGRIDGE CT ORLANDO FL 32835-5380 |
| JUDI WOJCIECHOWSKI | 33 SPLIT ROCK RD POUND RIDGE NY 10576 |
| JUDICIAL BRANCH DP REVOLVING FUND | 99 EAST RIVER DR JUDICIAL INFORMATIONS SYSTEMS EAST HARTFORD CT 06108 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINISTRATION 90 WASHINGTON STREET HARTFORD CT 06106-4406 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINSTRATION 61 WOODLAND ST HARTFORD CT 06105-2352 |
| JUDICIAL BRANCH DP REVOLVING FUND | FISCAL ADM C/O FELICIA NOBREGA 75 ELM ST HARTFORD CT 06106 |
| JUDITH A CAPITELLI | 4 HARCOURT RD PLAINVIEW NY 11803 |
| JUDITH A CURTIS | 196 JACOBSON #43 CATHLAMET WA 98612 |
| JUDITH A DUGAN | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH A KLOSOWSKI | 168 HARBOR ROAD LAKE BARRINGTON IL 60010 |
| JUDITH A TAYLOR | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| JUDITH A. COSGROVE | WINEGAR, WILHELM, GLYNN & ROEMER ATTN: SCOTT M. WILHELM 3005 ROSEBERRY STREET, P.O. BOX 800 PHILLIPSBURG NJ 08865 |
| JUDITH ALDERMAN | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| JUDITH ANN GRAY | 918 CAULFIELD SW GRAND RAPIDS MI 49503 |
| JUDITH BAILENSON | 8 BALLAD LANE STONY BROOK NY 11790 |
| JUDITH BALL | 5000 NEW BEDFORD PL NO. 200 WINTER SPRINGS FL 32708 |
| JUDITH BERMAN | 501 NORTH CALVERT BALTIMORE MD 21278 |
| JUDITH BERNSTEIN | 713 THIRD AVENUE EAST NORTHPORT NY 11731 |
| JUDITH BOMAN | 10667 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| JUDITH BONTEMPS | 1210 LORING AVENUE APT 4 I BROOKLYN NY 11208 |
| JUDITH CAPITELLI | 4 HARCOURT RD PLAINVIEW NY 11803 |
| JUDITH CAPUTO | 1210 HUGUENOT AVE STATEN ISLAND NY 10312 |
| JUDITH CARNEY | 2000 TOWERSIDE TERRACE # 1011 MIAMI FL 33138 |
| JUDITH CARTWRIGHT | 89 JUNE AVENUE NORTHPORT NY 11768 |
| JUDITH CASTRO | 10738  LAKE JASMINE DR  #204 BOCA RATON FL 33498 |
| JUDITH CHAMBERLAIN | 816 W BROADWAY ANAHEIM CA 92805 |
| JUDITH CHARTIER | 3037 ABACO STREET ORLANDO FL 32827 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE PALM BAY FL 32905-4309 |
| JUDITH COYMAN | 14319 CYPRESS HILL CHESTERFIELD MO 63017 |
| JUDITH DOBRZYNSKI | 203 EAST 72ND STREET, APT.  4-I NEW YORK NY 10021-4568 |
| JUDITH DUGAN | 403 N. BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH DUNN | P.O.BOX 258 PLYMOUTH FL 32768 |
| JUDITH E ENDEAN | 506 BLUFF OAK COURT APOPKA FL 32712 |
| JUDITH ELIZABETH ROGERS | 5352 LOMA LINDA AVENUE LOS ANGELES CA 90027 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JUDITH ENDEAN | 506 BLUFF OAK COURT APOPKA FL 32712 |
| JUDITH F GOLDBERG | 22 NORTHGATE CIR MELVILLE NY 11747 |
| JUDITH FEIN | P O BOX 31221 SANTA FE NM 87594 |
| JUDITH FREEMAN | 255 1/2 S. CARONDELET STREET LOS ANGELES CA 90057 |
| JUDITH GARDNER | 1780 CREEKSIDE DR APT 1527 FOLSOM CA 95630 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 LOS ANGELES CA 90022 |
| JUDITH GILLE | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| JUDITH GRAHAM | 1232 DETROIT STREET DENVER CO 80206 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR RANCHO PALOS VERDES CA 90275 |
| JUDITH HERMAN | 30539 RHONE DRIVE RANCHO PALOS VERDES CA 90275 |
| JUDITH HOKENSON | 3155 HECKTOWN ROAD BETHLEHEM PA 18020 |
| JUDITH JANCE | P.O. BOX 766 BELLEVUE WA 98009 |
| JUDITH JANTZ | 266 NW 41ST WAY DEERFIELD BEACH FL 33442 |
| JUDITH JEANSON | 1186 S.VICTORIA AVENUE LOS ANGELES CA 90019 |
| JUDITH JEFFERIES | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JUDITH JUDS | 10902 MOOSE LANE ORLAND PARK IL 60467 |
| JUDITH KLEIN | 14519 RAVEN STREET SYLMAR CA 91342 |
| JUDITH KLOSOWSKI | 168 HARBOR ROAD LAKE BARRINGTON IL 60010 |
| JUDITH KURZ | 208 SUNNY REST DRIVE PALMERTON PA 18071 |
| JUDITH L ALDERMAN | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| JUDITH LA VALLY | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| JUDITH LANGSTEIN | 10623 ST THOMAS DRIVE BOCA RATON FL 33498 |
| JUDITH LASER | 20809 KEENEY MILL RD FREELAND MD 21053 |
| JUDITH LEVINE | 51 THIRD ST.  4R BROOKLYN, NY 11231 |
| JUDITH LEWIS | 916 ELECTRIC AVE. VENICE CA 90291-3040 |
| JUDITH LOCKE | 4 CAROL LN MASTIC BEACH NY 119512702 |
| JUDITH LOWERY | 50 FRANKLIN RD NEWPORT NEWS VA 23601 |
| JUDITH MC CULLOCH | 2405 S MOUNTAIN AVENUE DUARTE CA 91010 |
| JUDITH MILLER | 1 LINCOLN PLAZA, 2ND FLOOR NEW YORK NY 10023 |
| JUDITH MORGAN | P. O. BOX 577514 CHICAGO IL 60657 |
| JUDITH MURRAY | 227 EAST WINDSOR RD PERU UI 01235 |
| JUDITH N ROMO | 2635 ORANGE AVE LA CRESCENTA CA 91214-2122 |
| JUDITH NELSON | 361 CALLE MAYOR REDONDO BEACH CA 90277 |
| JUDITH PADILLA | 171 DOMMERICH DRIVE MAITLAND FL 32751 |
| JUDITH PASTERNAK | 6207 CRATHIE LANE BETHESDA MD 20816 |
| JUDITH PERES | 2324 CENTRAL STREET APT 3B EVANSTON IL 60201 |
| JUDITH PERLMAN | 4509 E. ROSADA LONG BEACH CA 90815 |
| JUDITH PERLMAN | 4509 E. ROSADA LONG BEACH CA 90815 |
| JUDITH PONCE | 6324 S. LONG CHICAGO IL 60638 |
| JUDITH PRATO | 482 HALFWAY HOUSE RD WINDSOR LOCKS CT 06096 |
| JUDITH PRYOR | 631 E VALENCIA AVENUE BURBANK CA 91501 |
| JUDITH RAIA | 128 WELLINGTON ROAD GARDEN CITY NY 11530 |
| JUDITH REGAN | REGAN BOOKS, DIVISON OF HARPER COLLINS 10 EAST 53RD STREET NEW YORK NY 10022 |
| JUDITH REICH | 9541 NW 13 STREET PLANTATION FL 33322 |
| JUDITH RESNIK | 403 ST. RONAN STREET NEW HAVEN CT 06511 |
| JUDITH RIOS | 500 SOUTH EASTMONT AVENUE LOS ANGELES CA 90022 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV LOS ANGELES CA 90022 |
| JUDITH S. KALLET | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| JUDITH SANTOS | 6 CANTERBURY WOODS STREET QUEENSBURY NY 12804 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JUDITH SHANKS | 146 LAWSON DR YORKTOWN VA 23693 |
| JUDITH SHULEVITZ | 36 BENEDICT PLACE PELHAM NY 10803 |
| JUDITH SLEDGE | 8767 REDTAIL COURT HENDERSON NE 68371 |
| JUDITH STARNER | 2155 TULSA ROAD ELDERSBURG MD 21784 |
| JUDITH STEVENSON | 10902 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| JUDITH STOCK | 11228 BALBOA BLVD. GRANADA HILLS CA 91344 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH VAN METRE | 20758 BRANA RD RIVERSIDE CA 92508 |
| JUDITH W ROUSUCK | 1981 GREENBERRY ROAD BALTIMORE MD 21209 |
| JUDITH WALLACE | 3067 OLIVE AVENUE ALTADENA CA 91001 |
| JUDITH WILLIAMS | 613 OLD DOMINION RD YORKTOWN VA 23692 |
| JUDITH YUEN | 211 WILLARD AVENUE FARMINGDALE NY 11735 |
| JUDITH Z PERES | 2324 CENTRAL STREET APT 3B EVANSTON IL 60201 |
| JUDITHE NORMIL | 585 DOLPHIN DR DELRAY BEACH FL 33445 |
| JUDKIS, MAURA | 1440 N ST NW   APT 715 WASHINGTON DC 20005 |
| JUDSON MANAGEMENT GROUP INC | 145 EAST 57TH ST NEW YORK NY 10022 |
| JUDY A ANDERSEN | 905 FOOTBRIDGE PLACE CARY NC 27519 |
| JUDY A BLOOD | 11829 KILLIAN STREET EL MONTE CA 91732 |
| JUDY A WONG | 1251 GRAND VISTA WAY MONTEREY PARK CA 91754 |
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD SAINT CLOUD FL 34771-9027 |
| JUDY ALSTON | 219-17 135TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| JUDY ALVAREZ | 8313 SHADYSIDE AVENUE WHITTIER CA 90606 |
| JUDY ASMAN | 8718-J.E INDIAN HILLS RD ORANGE CA 92869 |
| JUDY B MULE | 7106 PRIVATEER CT WILMINGTON NC 28405 |
| JUDY BOJORQUEZ | 20711 VANOWEN STREET #120 CANOGA PARK CA 91306 |
| JUDY BOMAN | 10677 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| JUDY BOYLE | 227 CENTENNIAL AVE HANOVER PA 17331 |
| JUDY BROOKS | 301 WINSTON AVENUE BALTIMORE MD 21212 |
| JUDY BUCHENOT | 1103 WILLOW COURT AURORA IL 60504 |
| JUDY COBURN | P O BOX 828 MARSHALL CA 94707 |
| JUDY COLBERT | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| JUDY CRAFT | 171 PARKVIEW DRIVE SHIRLEY NY 11967 |
| JUDY CRAMER | 800 HARRINGTON ROAD GLENDALE CA 91207 |
| JUDY DAVIDSON | 11 SONGBIRD LANE LAGUNA BEACH CA 92656 |
| JUDY DICKERMAN | 124 RIVER ROAD EXT NO.C COS COB CT 06807 |
| JUDY DICKSON | 1709 S. HANOVER STREET BALTIMORE MD 21230 |
| JUDY DUNBAR | 104 BLACKWATER CT KISSIMMEE FL 34743-6107 |
| JUDY ENDERLE | 2708 WILSHIRE RD CLERMONT FL 34711 |
| JUDY FABIAN | 7752 W. LAUREL DR FRANKFORT IL 60423 |
| JUDY FOREMAN | 4 BRATTLE ST   STE 301 CAMBRIDGE MA 02138 |
| JUDY FRIEDRICH | 8 ADAMS RD ENFIELD CT 06082-5118 |
| JUDY FRULAND | 3301 HORSESHOE DR LONGWOOD FL 32779 |
| JUDY GALUSHA | 409 TORI TRACE FORT EDWARD NY 12828 |
| JUDY GRAEME | 12018 THERMO ST. LOS ANGELES CA 90066 |
| JUDY HEVRDEJS | 1555 N. SANDBURG TERRACE #207 CHICAGO IL 60610 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JUDY HOFFMAN | 3885 SHENANDOAH DR WILLIAMSBURG VA 23188 |
| JUDY HOLROYD | 30 CHAPARRAL DR POMONA CA 91766 |
| JUDY IRVINE | 8387 TAMAR DRIVE 333 COLUMBIA MD 21045 |
| JUDY KAUCHAK | 960 READ DRIVE CHESTERTON IN 46304 |
| JUDY KOLAR | 12 VIA AVORIA NEWPORT COAST CA 92657 |
| JUDY L GRIMSLEY | 625 CORNWALL RD WINTER PARK FL 32792 |
| JUDY LAVOIE | 83 PAYTON RIDGE DR KISSIMMEE FL 34776 |
| JUDY LIGHTFOOT | 1326 N 62ND ST SEATTLE WA 98115 |
| JUDY M ROQUE | 13058 W BALLAD DR SUN CITY WEST AZ 85375 |
| JUDY MANN | 740 STARBIRD ST EUSTIS FL 32726-4549 |
| JUDY MARKEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JUDY MEYERS | 11476 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| JUDY NELSON | 433 NORTHWESTERN AVE ALTAMONTE SPRINGS FL 32714-1334 |
| JUDY SCANTLING | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| JUDY SCHLEGEL - REMAX TRI CITY | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| JUDY SECKLER | 4548 IRVINE AVENUE STUDIO CITY CA 91602-1916 |
| JUDY SHUMAN | 4232 E SPRINGFIELD ST SIMI VALLEY CA 93063 |
| JUDY SINCLAIR | 13254 FIDLER AV DOWNEY CA 90242 |
| JUDY SNOW | 31 SHIOWAY RD STAMFORD CT 06903 |
| JUDY STIMMEL | 3192 S BARRINGTON AV E LOS ANGELES CA 90066 |
| JUDY STONE | 585 CONNECTICUT STREET SAN FRANCISCO CA 94107 |
| JUDY TAAFFE | 137 N. PARK AVE. LOMBARD IL 60148 |
| JUDY TORRES | 4327 S HIGHWAY 27 NO.123 CLERMONT FL 34711 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL SANFORD FL 32773 |
| JUDY VIANEST | 380 FULTON STREET H-3 FARMINGDALE NY 11735 |
| JUDY VIDALES | 8592 BIRD AV MIDWAY CITY CA 92655 |
| JUDY WANG | 2543 COBBLEWOOD DR NORTHBROOK IL 60062 |
| JUDY WEINBERG | 61 RIDGE RD SMITHTOWN NY 11787 |
| JUDY ZEIDLER | 401 NORTH CLIFFWOOD AVE LOS ANGELES CA 90049 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR ORLANDO FL 32808 |
| JUERGEN OTTO | 10772 COBALT COURT FOUNTAIN VALLEY CA 92708 |
| JUFRI, KEMAL | JL PULOMAS BARAT VIII     NO 8 JARKARTA INDONESIA |
| JUH,WENYI | 213 CURRY FORD LANE GAITHERSBURG MD 20878 |
| JUHASZ, DANIEL | 52 PROSPECT ST VERNON CT 06066 |
| JUICE ZONE | 2770 EAST MIDWELL SUITE 300 FALSON CA 95630 |
| JULASON,ROBERT M | 4907 SW 33RD TERRACE FORT LAUDERDALE FL 33312 |
| JULBERT, BRUTUS | 576 W EVANSTON CIRCLE FT LAUDERDALE FL 33312 |
| JULCE,DONALD | 210-23 113TH AVE QUEENS VILLAGE NY 11429 |
| JULE GOODWIN | PO BOX 6307 BEVERLY HILLS CA 90212 |
| JULEE CLARK | 3022 INDIES DRIVE ORLANDO FL 32828 |
| JULES DANASTOR | 5545  BOYTON PL BOYNTON BEACH FL 33437 |
| JULES J WITCOVER | 3042 Q  STREET, NW WASHINGTON DC 20007 |
| JULES TYGIEL | 65 SEQUOIA WAY SAN FRANCISCO CA 94127 |
| JULES WITCOVER | 3042 Q ST. NW WASHINGTON DC 20007 |
| JULES, ALFRED | 119 ARTHUR COURT BOYNTON BEACH FL 33435 |
| JULES, DORDAIN | 960 GRAINGER ST PALM BAY FL 32905 |
| JULES, SARA | 18405 TAPADERO TERR. BOCA RATON FL 33496 |
| JULIA A GREEN | 5545 PATTILAR AVENUE WOODLAND HILLS CA 91367 |
| JULIA A HOWELL | 13140 NASSAU DR , #214D SEAL BEACH CA 90740 |

| Claim Name | Address Information |
| --- | --- |
| JULIA A RICHARDSON | 4446 BOSTON AVENUE LA CRESCENTA CA 91214 |
| JULIA A SCHELE---SEE BI UP | 1120 N PLACENTIA AV C17 FULLERTON CA 92831 |
| JULIA ABREU | 145 N. 19TH STREET WHEATLEY HEIGHTS NY 11798 |
| JULIA ARANA | 834 GRENADIER DRIVE ORLANDO FL 32807 |
| JULIA ARPI | 44 ORCHARD STREET STAMFORD CT 06902 |
| JULIA BARRIOS | 69 STAFFORD STREET HARTFORD CT 06106 |
| JULIA BLAND | C/O PRUDENTIAL CALIFORNIA REALTY 58 SIDNEY BAY DR NEWPORT BEACH CA 92657 |
| JULIA CLINTON | 1341 OKALOOSA AVE ORLANDO FL 32822-8158 |
| JULIA COHN | 4817 KING WAY WEST GURNEE IL 60031 |
| JULIA CUMES | PO BOX 1250 DENNIS MA UNITES STATES |
| JULIA DELORME | 1150 THOMAS AVE, APT 1 SAN DIEGO CA 92109 |
| JULIA E KELLER | P.O. BOX 164 WEST CAMP NY 12490 |
| JULIA E. SWEIG | 7202 MAPLE AVENUE TAKOMA PARK MD 20912 |
| JULIA FORD-CARTHER | 3042 LIVONIA AVE, APT B4 LOS ANGELES CA 90034 |
| JULIA GAINES | 61-20 GRAND CENTRAL PKWY B1105 FOREST HILLS NY 11375 |
| JULIA GAYNOR | 3630 MARATHON ST #303 LOS ANGELES CA 90026 |
| JULIA GAYNOR | 1636 N FAIRFAX AVE LOS ANGELES CA 90046 |
| JULIA GOODWIN | 22500 W COLONIAL DR ORLANDO FL 32804 |
| JULIA GREEN | 5545 PATTILAR AVENUE WOODLAND HILLS CA 91367 |
| JULIA HERNANDEZ | 321 DEL MONTE ST PASADENA CA 91103 |
| JULIA HILL-BUTTERFLY | P.O. BOX 962 REDWAY CA 95560 |
| JULIA JOHN | 5746 GRAND CANYON DR ORLANDO FL 32810-3231 |
| JULIA KELLER | 2770 SUNBURY RD. GALENA OH 43021 |
| JULIA KLEIN | 307 MONROE ST PHILADELPHIA PA 19147 |
| JULIA KUHL | 1017 W WASHINGTON BLVD    APT 40 CHICAGO IL 60607 |
| JULIA KUS | 9001 S CICERO AVE LOT 240 OAK LAWN IL 60453 |
| JULIA LAURIA | 7923 BRIGHT AV WHITTIER CA 90602 |
| JULIA LENARD | 2816 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| JULIA LEYDON | 34 GEHRIG STREET COMMACK NY 11725 |
| JULIA LOCONTO | 1633 N. CLYBOURN APT #2 CHICAGO IL 60614 |
| JULIA LOMBARDO | 12 HARVARD LANE COMMACK NY 11725 |
| JULIA LONGLEY | 206 MEADOW END ROAD MONROE CT 06468 |
| JULIA MOORE | 4700 CONNECTICUT AVE NW APT 601 WASHINGTON DC 20008 |
| JULIA NICHOLS | 3020 LANDTREE PLACE ORLANDO FL 32812 |
| JULIA NILLES | 308 E. CHICAGO AVE. WESTMONT IL 60559 |
| JULIA OLMSTEAD | 945 OHLONE AVENUE, APT. 962 ALBANY CA 94706 |
| JULIA PASCO | 4400 MARBLE HALL ROAD BALTIMORE MD 21218 |
| JULIA REHBERG | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| JULIA ROSS | 7808 CUSTER ROAD BETHESDA MD 20814 |
| JULIA SANSEVERE | 36 SUTTON PLACE #8B NEW YORK NY 10022 |
| JULIA SCHEERES | 5840 LAWTON AVE APT D OAKLAND CA 94618 |
| JULIA SCHMIDT | 333 COMSTOCK AVE. LOS ANGELES CA 90024 |
| JULIA SIMPSON | 9095 LAMBSKIN LANE COLUMBIA MD 21045 |
| JULIA STEELE | 1617 WILHELMINA RISE HONOLULU HI 96816 |
| JULIA STEVENSON | 22 MARIANNE RD DARIEN CT 06820 |
| JULIA TORRES | 3721 SARASOTA CT. ORLANDO FL 32812 |
| JULIA TULLO | 3809 E KALEY AVE ORLANDO FL 32812 |
| JULIA VANDER PLOEG | 1668 BRENTFORD DRIVE NAPERVILLE IL 60563 |
| JULIA WALKER | 198 106TH AVENUE SE APT. #5 BELLEVUE WA 98004 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JULIA WHITTY | 8355 BLACKNEY ROAD SEBASTOPOL CA 95472 |
| JULIA YOUNG | 15 CHATEL STREET LAKE LUZERNE NY 12846-3400 |
| JULIA ZAMBRANO | 11157 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| JULIAN BARNES | 3509 RUNNYMEDE PL NW WASHINGTON DC 20015 |
| JULIAN BOND | 5435 41ST PLACE NW WASHINGTON DC 20015 |
| JULIAN BRITO | 2432 CALDWELL PLACE ONTARIO CA 91761 |
| JULIAN BRITT | 3242 BUTTERNUT DR APT B HAMPTON VA 23666 |
| JULIAN CREWS | 1650 W. 104TH ST. CHICAGO IL 60643 |
| JULIAN KU | 1455 WASHINGON BLVD., APT. 447 STAMFORD CT 06902 |
| JULIAN MARQUEZ | 543 SOUTH FERRIS AVENUE LOS ANGELES CA 90022 |
| JULIAN MARTINEZ | 801 S LYON ST H19 SANTA ANA CA 92705 |
| JULIAN POSADA | 4343 TRIPP CHICAGO IL 60641 |
| JULIAN QUARNSTROM | 148 N. MICHIGAN AVE. HOBART IN 46342 |
| JULIAN RUCKER | 314 STREAMSIDE DRIVE HARVEY IL 60426 |
| JULIAN TUROCK | 212 UNION AVENUE PEEKSKILL NY 10566 |
| JULIAN WASSER | 22554 CALIFA STREET WOODLAND HILLS CA UNITES STATES |
| JULIAN, LIAM | 1500 MASSACHUSETTS AVE NW   NO.854 WASHINGTON DC 20005 |
| JULIANA APONTE | 108 SOUTH 6TH STREET ALLENTOWN PA 18101 |
| JULIANA JAOUDI | 814 WOODLAWN AVENUE VENICE CA 90291 |
| JULIANA SIERRA | 436 NORTH 6TH STREET ALLENTOWN PA 18102 |
| JULIANA'S ITALIAN CUISINE | 200 CATTELL ST EASTON PA 18042-7604 |
| JULIANE FISEL | 12 RAYNHAM ROAD NEW HAVEN CT 06512 |
| JULIANE SELVAGGI | 5175 LAZY OAKS DRIVE WINTER PARK FL 32792 |
| JULIANNA BRAY | 9414 DENBURY WAY HOUSTON TX 77025 |
| JULIANNA COLE | 41 E. 8TH STREET UNIT 2202 CHICAGO IL 60605 |
| JULIANNA DULLUM | 14006 BAMA COURT ORLANDO FL 32826 |
| JULIANNE GORMAN | 473 CARROLL AVE VENICE CA 90291 |
| JULIANO,THOMAS | 12044 CLASSIC DR. CORAL SPRINGS FL 33071 |
| JULIAO, ALEXANDER | 3164 ABBEY DR SW ATLANTA GA 30331 |
| JULIE ACKERFELD | 7 DELLWOOD DR HUNTINGTON NY 11743 |
| JULIE AITCHISON | 63 LAKEVIEW DRIVE SHENOROCK NY UNITES STATES |
| JULIE ALARCON | 5741 FIVE FLAGS BLVD. APT 1043 ORLANDO FL 32822 |
| JULIE ANDERSON | 712 IRONWOOD CT. WINTER SPRINGS FL 32708 |
| JULIE ARZATE-CALMA | 13810 RAMONA DRIVE APT. D WHITTIER CA 90605 |
| JULIE B HEIMBACH | 2019 HARRISON AVE ORLANDO FL 32804 |
| JULIE BACH | 528 WALCK ROAD NORTH TONAWANDA NY 14120 |
| JULIE BATEMAN | 15914 44TH AVE W APT #L202 LYNNWOOD WA 98087 |
| JULIE BAWDEN DAVIS | 193 N PINE ST ORANGE CA 92866 |
| JULIE BAYLOR | 19 MAURY AVE NEWPORT NEWS VA 23601 |
| JULIE BENNETT | 705 N. LEAVITT CHICAGO IL 60612 |
| JULIE BISKIS | 4424 CAMPBELL STREET CHICAGO IL 60625 |
| JULIE BLACK | 438 BROWNS ROAD NESCONSET NY 11767 |
| JULIE BREWER | 330 SOUTHERN PECAN CIR. #207 WINTER GARDEN FL 34787 |
| JULIE BRIGHAM | P.O. BOX 58 WINDER GA 30680 |
| JULIE BYER | 849 E. MOUNTAIN VIEW AVE. GLENDORA CA 91741 |
| JULIE BYKOWICZ | 1608 PARK AVE BALTIMORE MD 21217 |
| JULIE C CHEN | 17860 CALLE SAN LUCAS ROWLAND HGTS CA 91748 |
| JULIE CARSON | 654 BREMER COURT GLEN ELLYN IL 60137 |
| JULIE CART | 1627 NO. ROOSEVELT AVENUE PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| JULIE CHANG | 111 SULLIVAN STREET APT. 4BF NEW YORK NY 10012 |
| JULIE COPPLE | 9020 CLEARHURST DRIVE DALLAS TX 75238 |
| JULIE CORDERO | 9083 CRANFORD AV ARLETA CA 91331 |
| JULIE CRAVES | 15911 ANDOVER DRIVE DEARBORN MI 48120 |
| JULIE CRONIN | 2346 S. COLONY DRIVE 11 MOUNT PROSPECT IL 60656 |
| JULIE CURLEE | 5610 WEST TIMBERLANE MONEE IL 60449 |
| JULIE D HUDSON | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| JULIE DOWNING | 5902 NW 88 AVE. TAMARAC FL 33321 |
| JULIE ESALONA | 403 E GRANT ST VICTORIA TX 77901 |
| JULIE FERGUSON | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| JULIE FERGUSON | 1123 NORTH EUTAW STREET APT 102 BALTIMORE MD 21201 |
| JULIE FERKINGSTAD | 3025 NW 58TH ST SEATTLE WA 98107 |
| JULIE FICHT | C/O BRIAN LACIEN, POWERS, ROGERS & SMITH THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, 55TH FLOOR CHICAGO IL 60602 |
| JULIE FICHT | C/O POWER ROGERS & SMITH PC 70 W. MADISON, #5500 CHICAGO IL 60602 |
| JULIE FICHT, C/O BRIAN LACIEN | POWER, ROGERS & SMITH, P.C. THREE FIRST NATIONAL PLAZA 70 WEST MADISON ST.,55TH FLOOR CHICAGO IL 60602 |
| JULIE FITTS RITTER | 2 WILLOWBROOK ROAD CROMWELL CT 06416 |
| JULIE GAGLIARDO | 10 CROWNINGSHIELD DR PAXTON MA 01612 |
| JULIE GALLART | 440 W CITRACADO PKWY 50 ESCONDIDO CA 92025 |
| JULIE GAUDIOSI | 156 BERLWOOD WAY DAVENPORT FL 33837-5849 |
| JULIE GELLIN | 1947 N. DAYTON APT. #1F CHICAGO IL 60614 |
| JULIE GERMANETTI | 1430 HOWARD LANE EASTON PA 18045 |
| JULIE GOLDMAN | 1800 NE 28 TER POMPANO BEACH FL 33062 |
| JULIE GORDON | 2 RALE TERRACE LIVINGSTON NJ 07039 |
| JULIE GROOME | PO BOX 807 WHITE MARSH VA 23183 |
| JULIE HAIRE | 1717 N. MARIPOSA AVE #3 LOS ANGELES CA 90027 |
| JULIE HAMILTON | 1358 N VINE AV ONTARIO CA 91762 |
| JULIE HEIMBACH | 2019 HARRISON AVE ORLANDO FL 32804 |
| JULIE HUDASH | 5011 HEMLOCK IRVINE CA 92612 |
| JULIE HUDSON | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| JULIE HUGHES | 654 LENNOX COURT BREA CA 92821-7302 |
| JULIE JOHNSSON | 2913 WEST LELAND AVENUE APT #2 CHICAGO IL 60625 |
| JULIE KASTEL | 200 N. ARLINGTON HEIGHTS ROAD 925 ARLINGTON HEIGHTS IL 60004 |
| JULIE KAY | LEGAL MOMENTUM 395 HUDSON STREET, 5TH FLOOR NEW YORK NY 10014 |
| JULIE KICHLINE | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| JULIE KOSTERLITZ | 206 TYSON DRIVE FALLS CHURCH VA 22046 |
| JULIE KUHN | 859 KERRY CT PALATINE IL 60067 |
| JULIE LAPIN | 151 COURTLAND AVENUE APT. #1E STAMFORD CT 06902 |
| JULIE LEVERENZ | 4109 MEADOW LARK DRIVE CALABASAS CA 91302-1846 |
| JULIE LONCICH | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JULIE LONCICH | 5130 LAKESHORE CT, 1338 INDIANAPOLIS IN 46250 |
| JULIE LOVETT | 2444 WILSHIRE BLVD SANTA MONICA CA 90403 |
| JULIE LU | 10 ACANTHUS LAS FLORES CA 92688 |
| JULIE M FERGUSON | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| JULIE M KICHLINE | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| JULIE MAKINEN | 202 W. 1ST ST LOS ANGELES CA 90012 |
| JULIE MARQUIS | 1524 LAFAYETTE ROAD CLAREMONT CA 91711 |
| JULIE MATRAS | 21205 PRESTANCIA DRIVE MOKENA IL 60448 |

| Claim Name | Address Information |
| --- | --- |
| JULIE MCKEIVER | 12459 WOODLAND PARK DRIVE NE BELDING MI 48809 |
| JULIE MORALES | 6839 TEAK WAY RANCHO CUCAMONGA CA 91701 |
| JULIE NAUMAN | 2441 NORTH GREENVIEW CHICAGO IL 60614 |
| JULIE NORTHLAKE | 1015 VALENCIA AVENUE ORLANDO FL 32804 |
| JULIE OSSE | 33 LINDEN ST HUNTINGTON NY 11743 |
| JULIE OTTO | 1600 N 74 TER HOLLYWOOD FL 33024 |
| JULIE PATEL | 313 NE 2ND STREET APT 705 FORT LAUDERDALE FL 33301 |
| JULIE PAYTON | 16 COOKS AVENUE MORICHES NY 11955 |
| JULIE PETTIT | 429 ROSE WAY BEL AIR MD 21014 |
| JULIE PLANTS | 25 OWENOKE WAY RIVERSIDE CT 06878 |
| JULIE R SHILLER | 200 BLOOMFIELD AVE P O BOX 3960 WEST HARTFORD CT 06117 |
| JULIE RAMIREZ | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| JULIE REPASS | 2121 ALTON PARKWAY, SUITE 250 IRVINE CA 92606 |
| JULIE RIGGOTT | 708 COUNTRY CLUB DRIVE BURBANK CA 91501 |
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A ORLANDO FL 32803-7028 |
| JULIE ROGERS | 2535 7TH STREET APT. E SANTA MONICA CA 90405 |
| JULIE RZADZKI | 5939 ATHENS BEACH ROAD NW OLYMPIA WA 98502 |
| JULIE SAGER | 2050 NE 39TH STREET APT 202 FORT LAUDERDALE FL 33308 |
| JULIE SATTERLEY | 1344 NE 16TH AVE  #221 FORT LAUDERDALE FL 33304 |
| JULIE SCHARPER | 932 N CHARLES STREET 2R BALTIMORE MD 21201 |
| JULIE SHEER | 1652 ROSE VILLA ST. PASADENA CA 91611 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 LOS ANGELES CA 90049 |
| JULIE SIEGEL PHOTOGRAPHY | 35100 MULHOLLAND HWY MALIBU CA 90265 |
| JULIE SLINING | 8225 RAMSGATE AVENUE WESTCHESTER CA 90045 |
| JULIE STOWELL | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| JULIE STRATTON | 490 CRESTRIDGE WAY ABINGDON MD 21009 |
| JULIE STROHM | 13603 RUNDELL DR MORENO VALLEY CA 92553 |
| JULIE SUHR | 1134 AUSTIN ST COSTA MESA CA 92626 |
| JULIE THOMPSON | 4124 TERIWOOD AVE ORLANDO FL 32812-7948 |
| JULIE TILSNER | 3571 OLIVE AVE. LONG BEACH CA 90807 |
| JULIE TORRES | 15015  MICHAELANGELO BLVD  #207 DELRAY BEACH FL 33446 |
| JULIE UNRUH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JULIE UNRUH | 650 LINCOLN AVE. WINNETKA IL 60093 |
| JULIE VAN LEER | 944 WESLEY AVENUE EVANSTON IL 60202 |
| JULIE VLASICH | 22114 COSTANSO STREET WOODLAND HILLS CA 91364 |
| JULIE WILLINGHAM | 400 EAST COLONIAL DRIVE #310 ORLANDO FL 32803 |
| JULIE WOLFE | 4508 PETALUMA AV LAKEWOOD CA 90713 |
| JULIE WYATT | 1100 N.DEARBORN ST. #1706 CHICAGO IL 60610 |
| JULIE XANDERS | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| JULIE Z BISHOP | 2457 S PALMETTO AVE SANFORD FL 32771-4440 |
| JULIE ZDANIS | 64 S BURRITT ST APT 2 NEW BRITAIN CT 06052-1208 |
| JULIE-ANN LINDSAY | 1715 PINE ACRES BOULEVARD BAY SHORE NY 11706 |
| JULIEANN ROSSI | 301 SW 64TH AVENUE MARGATE FL 33068 |
| JULIEN DIEUGRAND | 3730 NE 12TH AVE POMPANO BEACH FL 33064 |
| JULIEN EBERSON | 1345 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| JULIEN, DANIEL | 2490 NW 68 ST MIAMI FL 33147 |
| JULIEN, ERNST | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JULIEN, HOBANEL | 1600 STONEHAVEN DRIVE    NO.7 BOYNTON BEACH FL 33436 |
| JULIEN, JACKY | 222 SW 8TH AVENUE BOYNTON BEACH FL 33435 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JULIEN, JUNIOR | 2081 NW 43 TERRACE NO.204 LAUDERHILL FL 33313 |
| JULIEN, ROGERTA D. | ESTATE OF: ROGERTA D. JULIEN 784 CHIDESTER AVE GLEN ELLYN IL 60137 |
| JULIENNE BAILEY | P O 262 RYE NY 10580 |
| JULIET M SOTO | 608 N MORRIS AVENUE WEST COVINA CA 91790 |
| JULIET MYRTETOS | 18540 WYANDOTTE ST 204 RESEDA CA 91335 |
| JULIET SCHOR | 5 STUART ROAD NEWTON MA 02759 |
| JULIET SOTO | 608 N MORRIS AVENUE WEST COVINA CA 91790 |
| JULIETA GUEVARA | 100 SW 132ND WAY     213K PEMBROKE PINES FL 33027 |
| JULIETA ILDEFONSO | 2032 N. 73RD COURT ELMWOOD PARK IL 60707 |
| JULIETA ZEPEDA | 5133 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV SAN FERNANDO CA 91340 |
| JULIETTE FELIX | 16430 NELSONPARK DR NO. 203B CLERMONT FL 34711 |
| JULIETTE KAYYEM | 30 LEE STREET CAMBRIDGE MA 02139 |
| JULIETTE MELENDEZ | 2955 CHAMPION WY 136 TUSTIN CA 92782 |
| JULIETTE TROTTMAN | 16251 NW 14TH STREET PEMBROOKE PINES FL 33028 |
| JULIO ALEJANDRO ESCALONA | 1114 S. LYMAN OAK PARK IL 60304 |
| JULIO ARANGUREN | 2231 NW 77TH AVE SUNRISE FL 33322 |
| JULIO ARRESCURRENAGA | 655 LEWELLING #342 SAN LEANDRO CA 94579 |
| JULIO AVILES | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| JULIO BARRETO | 157 JERRY ROAD EAST HARTFORD CT 06118 |
| JULIO BRANCHANSKY | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| JULIO DIAZ | 100 N NORMANDIE AV 27 LOS ANGELES CA 90004 |
| JULIO DUENAS | 13608 68 ST NORTH WEST PALM BEACH FL 33412 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR WINTER SPRINGS FL 32708-2345 |
| JULIO JEAN | 7385  MICHIGAN ISLE LAKE WORTH FL 33467 |
| JULIO LOPEZ | 2437 CORDOZA AVE ROWLAND HEIGHTS CA 91748 |
| JULIO MALAVE | 349 NORTH 7TH STREET ALLENTOWN PA 18102 |
| JULIO MONROY | 2941 RIVERSIDE DRIVE APT 301 CORAL SPRINGS FL 33065 |
| JULIO OLIVEIRA | 4377 SW 10TH PL     303 DEERFIELD BCH FL 33442 |
| JULIO ORELLANA | 1464 CHESTNUT AV 5 LONG BEACH CA 90813 |
| JULIO PENA | 2520 KENNEDY BOULEVARD APT. 4A JERSEY CITY NJ 07304 |
| JULIO PEREZ PEREZ | 1348 MURCHISON STREET #22 LOS ANGELES CA 90033 |
| JULIO RAMIREZ | 75 HAZEL STREET 3RD FLOOR HARTFORD CT 06106 |
| JULIO RODRIGUEZ | 737 W WASHINGTON STRE ALLENTOWN PA 18102 |
| JULIO ROMAN | 3820 W. WRIGHTWOOD CHICAGO IL 60647 |
| JULIO SANDOVAL | 3509 LEMON AV LONG BEACH CA 90807 |
| JULIO SOTO | 10955 109TH ST JAMAICA NY 11420 |
| JULIO TORRES | PO BOX 27903 SANTA ANA CA 92799-7903 |
| JULIO TORRES | P.O. BOX 111 ALHAMBRA CA 91802 |
| JULIUS ALEXANDER | 31 CLIFFMOUNT DRIVE BLOOMFIELD CT 06002 |
| JULIUS GETMAN | 606 E 46 STREET AUSTIN TX 78751 |
| JULIUS LESTER | 306 OLD SPRINGFIELD RD BELCHERTOWN MA 01007 |
| JULIUS NETO | 12 CANNATA DRIVE CROMWELL CT 06416 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST LAS CRUCES NM 88005 |
| JULIUS SHULMAN | 7875 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| JULIUS SMITH | 219-22 132ND STREET SPRINGFIELD GARDENS NY 11413 |
| JULIUS SULLIVAN | 9802 S. LOOMIS CHICAGO IL 60643 |
| JULIUS WACHTEL | 5381 BELGRAVE AVE GARDEN GROVE CA 92845 |
| JULIUS ZENCHOFF | 508 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5350 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JULMISSE, TONY | 1024 LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| JULSAINT, DAVID | 131 NW 9TH AVE DELRAY BEACH FL 33444 |
| JULSAINT, ROBINSON | 4280 NE 18 AVE POMPANO BEACH FL 33064 |
| JULVANE, INC. | PO BOX 583 GOTHA FL 34734- |
| JUMA TECHNOLOGY CORP | 154 TOLEDO ST FARMINGDALE NY 11735 |
| JUMAN, RACHADEE A | 1363 SO SEAGATE DR DELTONA FL 32725 |
| JUMBO SHRIMP CIRCUS | 20315 BALTAR STREET WINNETKA CA 91306 |
| JUMBO SHRIMP CIRCUS | 6656 WINNETKA AVE WINNETKA CA 91306 |
| JUMELLE JONES | 1825 N EDGEMONT ST 3 LOS ANGELES CA 90027 |
| JUMP OFF RIDGE LLC | PO BOX 1229 MONROE WA 98272 |
| JUMP OFF RIDGE LLC | PO BOX 1229 24202 215TH AVE SE MONROE WA 98272 |
| JUMPING JOEY'S | MELISSA JEFFRIES 4645 MASSENA DR WILLIAMSBURG VA 23188 |
| JUMPUSA.COM | 1290 LAWRENCE STATION RD SUNNYVALE CA 94089 |
| JUNA THOMPSON | 5506 DOGWOOD WAY LAUDERHILL FL 33319 |
| JUNAID LUGHMANI | 7979 WESTHEIMER APT #2301 HOUSTON TX 77063 |
| JUNC LEE | 869 S ARDMORE AV LOS ANGELES CA 90005 |
| JUNCK, MARY E. | 11 DEER HILL ROAD PLEASANT VALLEY IA 52767 |
| JUNCK,MARYE. | 1156 AMALFI DR PACIFIC PALISADES CA 90272 |
| JUNCTION CITY DAILY UNION | 222 W. 6TH ST. ATTN: LEGAL COUNSEL JUNCTION CITY KS 66441 |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. JUNCTION CITY KS 66441 |
| JUNE ARNEY | 8733 BIRKENHEAD COURT LAUREL MD 20723 |
| JUNE BEATA | 478 GREENSWARD WAY MATTESON IL 60443 |
| JUNE BRIGMAN | 2804 HOMELAND DRIVE DORAVILLE GA 30360 |
| JUNE CASAGRANDE | 1601 MONTE VISTA STREET PASADENA CA 91106 |
| JUNE CASAGRANDE | 1601 MONTE VISTA STREET PASADENA CA 91106 |
| JUNE CASAGRANDE | 1601 MONTE VISTA ST. ATTN: SPECIAL SECTIONS PASADENA CA 91106 |
| JUNE CAYER | 1124 HIGH VISTA DR DAVENPORT FL 33837 |
| JUNE CHAN | 68 N. MICHIGAN AVE APT#2 PASADENA CA 91106 |
| JUNE COAD | 1508 POE AVE ORLANDO FL 32806-7844 |
| JUNE D PIERCE | 23 MILLER RD NEWPORT NEWS VA 23602 |
| JUNE GOEBEL | C/O SHIRLEY HOUSER PO BOX 314 MACUNGIE PA 18062 |
| JUNE GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| JUNE HARRINGTON | 10 MANOR CIRCLE EAST HARTFORD CT 06118 |
| JUNE I. GOOLEY | 6563 CRESTMONTGLEN LN WINDERMERE FL 34786 |
| JUNE IGE | 18212 VANOWEN ST RESEDA CA 91335 |
| JUNE JAMES | 9658 S EGGLESTON CHICAGO IL 60628 |
| JUNE JANKIEWICZ | 3720 SPRING LAND DR NO. A ORLANDO FL 32818 |
| JUNE JONES | 514 ECKHART DR JOPPATOWNE MD 21085 |
| JUNE K BODELL | 4426 W AVENUE 42 LOS ANGELES CA 90065 |
| JUNE LAWRENCE | 11 CANTERBURY RD S HARRISON NY 105232317 |
| JUNE MAZLIN | 1159 E. 72 STREET BROOKLYN NY 11234 |
| JUNE MEANWELL | 1164 AVENIDA AMANTEA LA JOLLA CA 92037 |
| JUNE MILLER | 60 SNOWDANCE LANE NESCONSET NY 11767 |
| JUNE PARKS | 1507 E 56TH ST CHICAGO IL 60637 |
| JUNE SCHRADER | 3231 VETERAN AV LOS ANGELES CA 90034 |
| JUNE SIMMONS | 13351 D. RIVERSIDE DR. SHERMAN OAKS CA 91423 |
| JUNE SORIANO | 114 S. DILLON STREET LOS ANGELES CA 90057 |
| JUNE ZUCKERMAN | 1465 E PUTNAM AV NO. 615 OLD GREENWICH CT 06870 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |

| Claim Name | Address Information |
|---|---|
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE JUNEAU AK 99801-7814 |
| JUNEAU, CHRISTINE | 6380 NW 75TH WAY PARKLAND FL 33067 |
| JUNER, SARAH | 964 CONDOR DR COPPELL TX 75019 |
| JUNG KIM | 51 AGOSTINO IRVINE CA 92614 |
| JUNG, JOYCE | 12 ALAN CREST DR HICKSVILLE NY 11801 |
| JUNG, PETER | 832 EAST 17TH STREET BROOKLYN NY 11230 |
| JUNG, STACEY | 501 N MAPLE ST SPRINGFIELD GA 31329 |
| JUNGELS, TIMOTHY | 32 BROOKSIDE LN BRISTOL IL 60512 |
| JUNIOR ACHIEVEMENT | 11 ASYLUM STREET  SUITE 601 HARTFORD CT 06103 |
| JUNIOR ACHIEVEMENT OF | CENTRAL FLORIDA 2121 CAMDEN RD ORLANDO FL 32803-1487 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 ATTN: KRIS GUNDERSON CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OFGREATER PUGET SOUND | 600 STEWART ST NO.212 SEATTLE WA 98101 |
| JUNIOR ADAMS | 236 W. 38TH PL. APT. #250 CHICAGO IL 60609 |
| JUNIOR JULIEN | 323 SW 33RD AVE DEERFIELD BCH FL 33442 |
| JUNIOR LAUTURE | 74 STEPHEN STREET STAMFORD CT 06902 |
| JUNIOR METELLUS | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| JUNKIN, VANESSA DAWN | 4508 WHETSTONE CT HAMPSTEAD MD 21074 |
| JUNNARKAR, SANDEEP | 165 FLORAL BLVD FLORAL PARK NY 11001 |
| JUPITER HIGH SCHOOL | 500 N MILITARY TRAIL JUPITER FL 33458 |
| JUPITER IMAGES | 8280 GREENSBORO DRIVE, SUITE 520 MCLEAN VA 22102 |
| JUPITER PROPERTIES | 550 N. BRAND BLVD.  SUITE 2050 GLENDALE CA 91203 |
| JUPITER RESEARCH INC | BANK OF AMERICA FILE 30735 PO BOX 60000 SAN FRANCISCO CA 94160 |
| JUPITER RESEARCH INC | 233 BROADWAY          STE 1005 NEW YORK NY 10279-1099 |
| JUPITER, MARC ELIE | 120 SUNFLOWER CIRCLE WEST PALM BEACH FL 33411 |
| JUPITERIMAGES CORPORATION | GPO    PO BOX 27569 NEW YORK NY 10087-7569 |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH ATTN: PAM DAW DARIEN CT 06820 |
| JUPITERIMAGES CORPORATION | 5232 EAST PIMA STREET SUITE 200C TUCSON AZ 85712 |
| JURADO,JONATHAN | 337 LINNMORE STREET HARTFORD CT 06106 |
| JURASITS, SARA J | 141 S FAIRVIEW ST NAZARETH PA 18064 |
| JUREWICZ, MARY | 604 SEENA RD BALTIMORE MD 21221-6841 |
| JURGENS, CARL | 76 S SHORES DR DECATUR IL 62521 |
| JURGENSON, ROSEMARIE | 69 SANDY LAKE DR HAMPTON VA 23666 |
| JURGENSON,KATHERINE A | 4004 SW WESTDALE DR PORTLAND OR 97221 |
| JURKOWITZ, MARK | 401 WILLIAMSBURG DRIVE SILVER SPRINGS MD 20901 |
| JURKUTAITIS, TOMAS | 475 SUSAN ST ROMEOVILLE IL 60446 |
| JURRENS,SARA P | 3273 SKY COURT CAMERON PARK CA 95682 |
| JURY DUTY LLC | 5737 KANAN RD  STE 547 AGOURA HILLS CA 91301 |
| JURY DUTY, LLC C/O RADAR ENTERTAINMENT | 5737 KANAN RD #547 AGOURA HILLS CA 91301 |
| JURY, NICHOLAS | 8316 DAWN COURT ELLICOTT CITY MD 21043 |
| JUSSARA FIALHO | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| JUST CABINETS | 3405 N  6TH ST HARRISBURG PA 17110 |

| Claim Name | Address Information |
|---|---|
| JUST CABINETS | 5500 LINGLESTOWN RD HARRISBURG PA 17112-9187 |
| JUST DINING INC | 2400 AVENUE E SW WINTER HAVEN FL 338802556 |
| JUST FOR YOU COUNTRY GIFTS | 969 MERIDEN WATERBURY FLO LEGAT PLANTSVILLE CT 06479 |
| JUST LIKE NU BATHTUB CO. | 531 MAIN ST. #682 EL SEGUNDO CA 90245 |
| JUST LIKE THAT NEWS | PO BOX 2261 ATTN: SARGON TAMRAS PORTAGE IN 48368 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 PORTAGE IN 46368 |
| JUST PLUMERIAS | 160 S PHELPS AVE WINTER PARK FL 32789 |
| JUST TRIBS | 12N808 MEADOWLARK ATTN: FRANSCISCO ROMERO ELGIN IL 60123 |
| JUSTICE, BARBARA | 4203 W 59TH ST IL 60629 |
| JUSTICE, SHAN | 2650 NW 64TH AVE  APT 108 SUNRISE FL 33313 |
| JUSTIN ABROTSKY | 9837 NW 2ND COURT PLANTATION FL 33324 |
| JUSTIN ADAMS | 62 MORNINGSIDE DRIVE YORK PA 17402 |
| JUSTIN ALLSOPP | 1109 WOOD AVE APT 1 EASTON PA 18042 |
| JUSTIN BASTIEN | 705-A BUENA VISTA ST VENTURA CA 93001 |
| JUSTIN BOCATIJA | 9231 JANNA STREET BELLFLOWER CA 90706 |
| JUSTIN BUFFONE | 2010  NE 17 STREET APT # 13 FORT LAUDERDALE FL 33305 |
| JUSTIN CASTILLE | 502 OAKLAWN DRIVE METAIRIE LA 70005 |
| JUSTIN CATANOSO | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| JUSTIN CHANG | 5447 E ESTATE RIDGE RD ANAHEIM CA 92807 |
| JUSTIN CHRISTIAN | 835 NEWPORT AVE LONG BEACH CA 90804 |
| JUSTIN CONDER | 847 MAIN AVE LINTHICUM MD 21090 |
| JUSTIN DAVIDSON | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| JUSTIN DAY | 4255 CRYSTAL LAKE  DR. #55 POMPANO BEACH FL 33064 |
| JUSTIN DOUGHERTY | 84 ALLEGHANY RD HAMPTON VA 23661 |
| JUSTIN ECCLES | 4822 PREMIERE AV LONG BEACH CA 90808 |
| JUSTIN EMGE | 1600 BRUDER COURT O'FALLON MO 63366 |
| JUSTIN FENTON | 424 E CLEMENT STREET BALTIMORE MD 21230 |
| JUSTIN GAROFALO | 16 EDGERTON ST PO BOX 261 EAST HAMPTON CT 06424-0261 |
| JUSTIN GONZALES | 5114 WOODWIND LANE ANAHEIM CA 92807 |
| JUSTIN GOODE | 833 WEST BUENA AVENUE APT. #1502 CHICAGO IL 60613 |
| JUSTIN GRANT | 212 HUNTINGTON ST 3 HUNTINGTON BEACH CA 92648 |
| JUSTIN HAMPTON | 1984 NORTH MAIN STREET #305 LOS ANGELES CA 90031 |
| JUSTIN HAYWORTH | 700 E TIFFIN AVE DES MOINES IA 50316 |
| JUSTIN HENNING | 931 FITZPATRICK DR BEL-AIR MD 21014 |
| JUSTIN HERREN | 4616 NORTH BEACON APT. #3G CHICAGO IL 60640 |
| JUSTIN HORN | 4208 W. 118TH PLACE ALSIP IL 60803 |
| JUSTIN HORNE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JUSTIN HORNE | 5510 S RICE AVE APT 2023 HOUSTON TX 77081 |
| JUSTIN HUSE | 1906 W. WINNEMAC UNIT #1 CHICAGO IL 60640 |
| JUSTIN HUTCHINSON | 938 W HUBBARD ST CHICAGO IL 60622 |
| JUSTIN JACKSON | 1430 DEXTER STREET DENVER CO 80220 |
| JUSTIN JONES-FOSU | 501 BUCKROE AVE HAMPTON VA 23664 |
| JUSTIN JOUVENAL | 412 1/2 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| JUSTIN KAPLAN | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| JUSTIN KASE CONDER | PO BOX 27854 FRESNO CA 93729 0 |
| JUSTIN KCKAY | 544 BRIGHTVIEW DR LAKE MARY FL 32746-2315 |
| JUSTIN KELLY | 735 N. SUNSET AVE. UNIT #12 WEST COVINA CA 91790 |
| JUSTIN KNAPFEL | 1809 FINN HILL DR BOYNTON BEACH FL 33426 |
| JUSTIN LOEFFLER | 201B BROMPTON LANE SUGAR GROVE IL 60554 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JUSTIN MCCLIMANS | 1200 GALAPAGO STREET APT. #610 DENVER CO 80204 |
| JUSTIN O'CONNOR | 9030 FAIRVIEW BROOKFIELD IL 60513 |
| JUSTIN PALMER | 3824 YORKLAND DRIVE NE APT. #3 COMSTOCK PARK MI 49321 |
| JUSTIN PETERS | 2305 18TH ST., N.W. #402 WASHINGTON DC 20009 |
| JUSTIN PHILLIPS | 232 NE 22ND AVENUE APT 4 POMPANO BEACH FL 33062 |
| JUSTIN RUSSO | 462 WASHINGTON BLVD. APT. #3E OAK PARK IL 60302 |
| JUSTIN SCINOCCO | P.O. BOX 36 EAST NORWICH NY 11732 |
| JUSTIN SEREMET | 3778 MENTONE AVE LOS ANGELES CA 90034 |
| JUSTIN SILVERMAN | 201 EAST 4TH STREET APT. 7 NEW YORK NY 10009 |
| JUSTIN WESTGATE | 618 LANARK COURT NORTH BEL AIR MD 21015 |
| JUSTIN WILDNER | 9698  ARBOR OAKS LN  #201 BOCA RATON FL 33428 |
| JUSTIN WILSON | 5539 E SR 64 FRANCISCO IN 47649 |
| JUSTIN ZORN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| JUSTINE GREGORY | 425 W. SURF STREET APT. #309 CHICAGO IL 60657 |
| JUSTINE MAKI | 103 W MONUMENT ST 4C BALTIMORE MD 21202 |
| JUSTINE MITCHELL | 275 HUNTGATE CIR NO. 103 NEWPORT NEWS VA 23606 |
| JUSTINE RYANS | 110 MAPLE AVE HAMPTON VA 23661 |
| JUSTINE SCHROEDER | 4939 CAHUENGA BLVD, #2 N. HOLLYWOOD CA 91601 |
| JUSTINIANO, SONIA | MONROE ST JUSTINIANO, SONIA NEW BRITAIN CT 06051 |
| JUSTINIANO, SONIA | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINIANO, WILKINS | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTO BARRENO | 33-33 JUNCTION BLVD JACKSON HEIGHTS NY 11372 |
| JUSTO RAMOS | 6230 NORTH CLAREMONT ST. CHICAGO IL 60659 |
| JUSTO REY | 7020 N LOCH ISLE MIAMI LAKES FL 33014 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| JUTRAS, NEAL | 14 BRIARWOOD DR ENFIELD CT 06082-6229 |
| JUTTON, GEORGIA | 7004 W 99TH ST CHICAGO RIDGE IL 60415 |
| JUTTON, GEORGIA | 7004 W 99TH ST CHICAGO RIDGE IL 60477 |
| JUVELIS, MARIE | 414 PATRICIAN DR HAMPTON VA 23666 |
| JUVENILE DIABETES FOUNDATION | 1000 THIRD AVE           7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 500 N DEARBORN CHICAGO IL 60610 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1111 S ARROYO PARKWAY STE 400 PASADENA CA 91105 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 800 WEST SIXTH ST           STE 450 LOS ANGELES CA 90017 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 18 N MAIN ST WEST HARTFORD CT 06107 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 20 BATTERSON PARK ROAD  3RD FLOOR FARMINGTON CT 06032 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2572 WHITNEY AVE HAMDEN CT 06518 |
| JUVENILE DIABETES RESEARCH FOUNDATION | KEN CROWLEY, CROWLEY AUTO GROUP PO BOX 6000 BRISTOL CT 06011-6000 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 100 E SYBELIA AVE NO.140 MAITLAND FL 32751 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 6214 MORENCI TRAIL SUITE 290 INDIANAPOLIS IN 46268 |
| JUVENILE DIABETES RESEARCH FOUNDATION | BAY STATE CHAPTER 20 WALNUT ST   STE 318 WELLESLEY HILLS MA 02481 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1000 THIRD AVE           7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 120 WALL STREET NEW YORK NY 10005-4001 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 432 PARK AVE SOUTH      15TH FLR NEW YORK NY 10016 |
| JUVENILE DIABETES RESEARCH FOUNDATION | PO BOX 102 100 GLEN ST  SUITE 1D GLENS FALLS NY 12801 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 225 CITY LINE AVENUE SUITE 208 ATTN  KEN MULLNER BALA CYNWYD PA 19004 |
| JUVENTINO MARQUEZ | 15120 SWANEE LANE BALDWIN PARK CA 91706 |
| JUVONEN, JAANA | 10316 MONTE MAR DR LOS ANGELES CA 90064 |
| JUWAN GRIFFIN | 5417 S MAY CHICAGO IL 60609 |
| JVSSOME,JOUBERT | 344 EAST 49TH ST #3/A NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| JW PHOTO LAB INC | 620 N WEST ST RALEIGH NC 27603 |
| JW PHOTO LABS | 620 NORTH WEST STREET RALEIGH NC 27603 |
| JW TURF INCORPORATED | 14N937 US HWY 20 HAMPSHIRE IL 60140 |
| JWANZA WALLACE | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| JWM DISTRIBUTORS | 487 LOCUST GROVE RD YORK PA 17402 |
| JYMM ADAMS | 1050 TOPEKA STREET PASADENA CA 91104 |
| K & F PRINTING SYSTEMS INTERN'L | 12633 INDUSTRIAL DR GRANGER IN 46530 |
| K & G POWER SYSTEMS | 2225 WANTAGH AVE WANTAGH NY 11793 |
| K & L GATES LLP | 535 SMITHFIELD STREET HENRY W OLIVER BUILDING ELLIS LLP PITTSBURGH PA 15222-2312 |
| K & M AUTO | 697 UNION ST. WEST SPRINGFIELD MA 01089 |
| K & S SUPERMARKET | PO BOX 220 IVOR VA 23866 |
| K 5600 INC | 10434 BURBANK BLVD NORTH HOLLYWOOD CA 91601 |
| K A JOHNSON | BALTIMORE MD 21278 |
| K A SMITHERS | 3901 WINDBROOK LN WILLIAMSBURG VA 23185 |
| K AMANDA MALONE | 125 WINDERS LANE YORKTOWN VA 23692 |
| K AND K MACHINE | 400F ARUNDEL CORP ROAD GLEN BURNIE MD 21061 |
| K ASKINS | 109 LILBURNE WAY YORKTOWN VA 23693 |
| K C COMPANY INC | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| K C TESSLER | 5200 WHITE OAK AV 45 ENCINO CA 91316 |
| K E GAYNOR | C/O TIMOTHY GAYNOR 1211 ADELEIDE CT OCOEE FL 34761 |
| K E PECK | 1552 PROVIDENCE BLVD DELTONA FL 32725-4939 |
| K ELLEN DENBY | 17739 LANARK ST RESEDA CA 91335 |
| K GILKISON | 3458 FANWOOD AV LONG BEACH CA 90808 |
| K HERNDON | 11656 GOODWYCK DR ORLANDO FL 32837-5617 |
| K HOVNANIAN | 1065 AVE OF THE AMERIC PACE ADVERTISING 7TH FL NEW YORK NY 10018-1878 |
| K KAYALI | 882 GASLIGHT CIR WINTER PARK FL 32792-2831 |
| K L STEPHENS | 18 PINECREST RD ENFIELD CT 06082-2367 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE MEDFORD NY 11763 |
| K ROBERTSON | 808 DAVIS BEACH RD KING & QUEEN CRTHSE VA 23 |
| K S L MEDIA (TCN) | ATTN:  HANNIBAL TRAVIT 387 PARK AVENUE S  4TH FL NEW YORK NY 10016 |
| K SMITH | 331 LEES MILL DR NEWPORT NEWS VA 23608 |
| K STANLEY PHOTOGRAPHY | 282 JOHNSON AVE SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | C/O K STANLEY PHOTOGRAPHY 282 JOHNSON AVE SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | PO BOX 221 SAYVILLE NY 11782 |
| K TOURS | 533 PARK AVE TOWSON MD 21204 |
| K V KNOPP FUNERAL HOME | 46 E SUSQUEHANNA ST ALLENTOWN PA 18103-4129 |
| K WITWORTH | 235 LANTANA LN NO. A HAMPTON VA 23669 |
| K&B PROPERTIES | 10433 NATIONAL BL. STE. 1 LOS ANGELES CA 90034 |
| K&C | 3631 SUSAN LANE ATTN: KIMBERLY FOSCO PARK FOREST IL 60466 |
| K&D FACTORY SERVICES INC | 1833-41 N CARMEN ST HARRISBURG PA 17103 |
| K&M NEWSPAPER SERVICE INC | 2 SPOOK ROCK ROAD BLDG B-102 TALMAN NY 10982 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT STREET EXTENSION MONROE NY 10950 |
| K&M NEWSPAPER SERVICE INC | 78 LAFAYETTE AVE SUFFERN NY 10901 |
| K&M NEWSPAPER SERVICE INC | PO BOX 637 ATTN: ROBERT MISSY TALLMAN NY 10982 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT ST EXT MONROE NY 10950 |
| K&M NEWSPAPER SERVICES, INC | 45 GILBERT ST EXT MONROE NY 10950 |
| K&S DISTRIBUTORS INC | 50 OAKLAND AVE EAST HARTFORD CT 06108 |
| K&S FOOD STORE | 15 SQUIRE CT REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| K&S INDUSTRIAL COMPUTER SERV | 15677 KOECKER WAY FAX NO. 313-374-0481 SOUTHGATE MI 48195 |
| K-COMMUNICATIONS A9 | P O BOX C RUTHTON MN 56170 |
| K-MART #4957/DUN#0000747386 | ALICE ACCOUNTS PAYABLE 26501 ALISO CREEK RD ALISO VIEJO CA 92656 |
| K-MART RESOURCE/(00-239-4666) | 4849 GREENVILLE AVE SEARS ACCT SEVICE CTR DALLAS TX 75206-4130 |
| K-MART/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| K-T COMMUNICATION M | 2409 N. STADIUM COLUMBIA MO 65202 |
| K. BAKER | NCF INC. 122350 PO BOX 642 |
| K. CALVELLO | 696 HOPE ST NO. 9A STAMFORD CT 06907 |
| K. DUFFY STUART | 1234 LAUREL LANE SCHAUMBURG IL 60193 |
| K. FRIESEN | PO BOX 692 TOANO VA 23168 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD LANDOVER MD 20785 |
| K. HOVNANIAN HOMES - I.E. | 1500 S. HAVEN AVE.  STE 100 ONTARIO CA 91761 |
| K. MAHARAJ | 3246 SCENIC WOODS DR DELTONA FL 32725 |
| K. TALTON | 3740 N CITRUS CIR ZELLWOOD FL 32798-9629 |
| K.C. COLE | 3107 17TH ST. SANTA MONICA CA 90405 |
| K.R. ETTER | VERGILS CT CROFTON MD 21114 |
| K.T. NEWS | 60 W 550 N ATTN: DAN PARSONS CHESTERTON IL 46304 |
| K2 COMMUNICATIONS A1 | P.O. BOX 232 MEAD CO 80542 |
| K2 LICENSING & PROMOTI | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| K2 MARKETING GROUP INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT STEAMBOAT SPRINGS CO 80487 |
| KA CHEW | 6353 SUNSET BLVD HOLLYWOOD CA 90028 |
| KAAREN N PAGANO | 118 HILARY STREET WEST SAYVILLE NY 11796 |
| KAAREN PAGANO | 118 HILARY STREET WEST SAYVILLE NY 11796 |
| KAARIN TISUE | 4820 N WINCHESTER #3 CHICAGO IL 60640 |
| KABA, NDRICIM | 19 FIFTH ST     APT 2 STAMFORD CT 06905 |
| KABAK,SCOTTW. | 11 LONGWOOD ROAD SANDS POINT NY 11050 |
| KABAKER, SUSAN BERGER | 951 FORESTWAY DRV GLENCOE IL 60022 |
| KABAM! | 125 S WACKER  SUITE 1750 CHICAGO IL 60606 |
| KABANA, ELIZABETH | 2441 BLUE SPRING CT  NO.103 ODENTON MD 21113 |
| KABELA HANSEN, CHERYL | 300 N EL MOLINO AVE      NO.124 PASADENA CA 91101 |
| KABLE FULFILLMENT SERVICES INC | 335 CENTENNIAL PARKWAY LOUISVILLE CO 80027 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE MT MORRIS IL 61054 |
| KABLE FULFILLMENT SERVICES INC | 4515 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KABLE FULFILLMENT SERVICES INC | PO BOX 6197 CHICAGO IL 60680 |
| KABLE FULFILLMENT SERVICES, INC. | 335 CENTENNIAL PARKWAY ATTN: BRUCE OBENDORF LOUISVILLE CO 80027 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE. MOUNT MORRIS IL 61054 |
| KABRICK, ANDREW MICHAEL | 2145 BLOSSOM BETHLEHEM PA 18018 |
| KACEY POULIOT | 27 SILVER HILL CT PERRY HALL MD 21128 |
| KACHADOURIAN,JANINE M | 32 WHALEY AVE BETHPAGE NY 11714 |
| KACIE MINTER | 614 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| KACZMAREK, EMILY | 4019 W PATTERSON AVE CHICAGO IL 60641 |
| KACZMAREK, JOSEPH | 2019 GRANT AVE PHILADELPHIA PA 19115 |
| KACZOR,BOHDAN | 43 ST MARKS PLACE 2A NEW YORK NY 10003 |
| KADAGIAN,EDWARD J | 658 AZURE HILLS SIMI VALLEY CA 93065 |
| KADAMANDLA, RACHEL | 7246 N MEADE AVE CHICAGO IL 60646 |
| KADETRA COOPER | 7194 BELLE MEADE CT YPSILANTI MI 48197 |
| KADIE CLIFFORD SALON | 7648 STONY CREEK LANE ELLICOTT CITY MD 21043 |
| KADIN, DEBORAH | 43 SOUTH BLVD 2N OAK PARK IL 60302 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KADLUBOWSKI, DAVID | 14645 S 24TH PL PHOENIX AZ 85048 |
| KADOW, ELIZABETH NOREEN | 6322 N TROY CHICAGO IL 60659 |
| KADOW,KEVIN A. | PO BOX 597435 CHICAGO IL 60659-1414 |
| KADRI, SUSAN I | 2651 NE 11TH AVE POMPANO BEACH FL 33064 |
| KADRIYE A GILMORE | 16926 BELLE AV LAKE ELSINORE CA 92530 |
| KAEF 23 | KAEF TV23 ATTN: LEGAL COUNSEL REDDING CA 96099-2217 |
| KAELA MAHON | 32 CAROLINE AVENUE SETAUKET NY 11733 |
| KAEMARR COX | 7504 HAYSTACK DRIVE BALTIMORE MD 21244 |
| KAEPPEL,KEITH | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KAESER AND BLAIR INC | PO BOX 644085 CINCINNATI OH 45264-4085 |
| KAESER AND BLAIR INC | 4236 GRISSON DR BATAVIA OH 45103 |
| KAESER AND BLAIR INC | PO BOX 644085 CINCINNATI OH 45264-4085 |
| KAFER, ABBY | 107 E WILLOW ST IL 61739 |
| KAFKA, ALEXANDER C | 6201 STARDUST LN BETHESDA MD 20817 |
| KAFTAN, JOD | 1121 PRINCETON ST  NO.3 SANTA MONICA CA 90403 |
| KAGAN, STEVE | 4919 S WOODLAWN CHICAGO IL 60615 |
| KAGUYAHIME KIMURA | 777 S CITRUS AV 129 AZUSA CA 91702 |
| KAHL, COLIN | 1220 D STREET NE WASHINGTON DC 20002 |
| KAHL, KRISTA | 939 S SERRANO AVE #803 LOS ANGELES CA 90006 |
| KAHLENBERG, RICHARD D | 7101 LOCH LOMOND DR BETHESDA MD 20817 |
| KAHLER HALL | 5440 OLD TUCKER ROW COLUMBIA MD 21044 |
| KAHN, ABBY J | 28 DOGWOOD CT JAMESBURG NJ 08831 |
| KAHN, AMANDA ALLISON | 410 N ROSSMORE AVE  NO.415 LOS ANGELES CA 90004 |
| KAHN, ASHLEY | 1600 CENTER AVE     NO.74 FORT LEE NJ 07024 |
| KAHN, BRENDA | 3647 OAKHURST DR CENTER VALLEY PA 18034 |
| KAHN, FLORENCE | 1204 S MILITARY TRL    3507 DEERFIELD BCH FL 33442 |
| KAHN, HAMILTON | 3025 BROWNS NECK EXT RD WELLFLEET MA 02667 |
| KAHN, IBRAHME | 2080 1ST AVE APT 405 NEW YORK NY 10029 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAK PL HARTFORD CT 06106 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAKS PL HARTFORD CT 06106 |
| KAHN, SAMARA | 6960 SW 39TH ST     205 DAVIE FL 33314 |
| KAHN,EVAN R | 41 GRANT AVENUE APT B ISLIP NY 11751 |
| KAHNS, KRISTIE | 516 N OGDEN AVE      NO.237 CHICAGO IL 60622 |
| KAHOKA COMMUNICATIONS A5 | 250 NORTH MORGAN KAHOKA MO 63445 |
| KAI BIRD | 1914 BILTMORE ST. NW WASHINGTON DC 20009 |
| KAI MARISTED | C/O VON BISMARCK 48 RUE DES TOURNELLES 750003 PARIS FRANCE |
| KAI ZHANG | 8525 TOBIAS AVENUE APT #19 PANORAMA CITY CA 91402 |
| KAISER PERMANENTE, CA | 700 N. BRAND BLVD., SUITE 950 GLENDALE CA 91203 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL AURORA CO 80014-1618 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST ROCKVILLE MD 20852 |
| KAISER PONTIAC BUICK INC | PO BOX 2813 DELAND FL 327212813 |
| KAISER, MARK | 7 SPRING DR TANEYTOWN MD 21787 |
| KAISER,EMILY M | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KAISER,ROBERT P | 96 LAMOILLE AVENUE HAVERHILL MA 01835 |
| KAITLYN KELLY | 3175 WATERMILL DRIVE MACUNGIE PA 18062 |
| KAITLYN SEITH | 3300 MAYO PLACE BOWIE MD 20715 |
| KAITLYN STITT | 206 KANAWAH RUN YORKTOWN VA 23693 |
| KAITY TONG | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| KAIVAN DAVE | 518 S. ELMHURST RD MOUNT PROSPECT IL 60056 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KAIZER, VIOLETTE | 17725 ARCADIA AVE     406 LANSING IL 60438 |
| KAJDI, | 52 BATTERSEA BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-3966 |
| KAKERY | 1000 MAIN ST NEWINGTON CT 06111 |
| KAKLAMANOS,ANDREW J | 4647 PICKFORD ST LOS ANGELES CA 90019 |
| KAL RAUSTIALA | 369 N. SWEETZER AVENUE LOS ANGELES CA 90048 |
| KALA CONSULTING INC | 158 WARWICK AVE ORMAND BEACH FL 32174 |
| KALA CONSULTING INC | 514 MCINTOSH ROAD ORMAND BEACH FL 32174 |
| KALAFUT, KEVIN | 1040 S SANDSTONE DR COAL CITY IL 60416 |
| KALAGHER, THOMAS | 163 ASCOT LN TORRINGTON CT 06790-2385 |
| KALAMAZOO CITY TREASURER OFFICE | 241 W SOUTH STREET KALAMAZOO MI 49007-4750 |
| KALAMAZOO GAZETTE | 401 S BURDICK ST ATTN  LINDA DEPTA KALAMAZOO MI 49007 |
| KALAMAZOO GAZETTE | 401 SOUTH BURDICK ATTN: LEGAL COUNSEL KALAMAZOO MI 49007 |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. KALAMAZOO MI 49003 |
| KALANTZIS, MICHELLE | 2805 FLAGMAKER DR FALLS CHURCH VA 22042 |
| KALAS, ROBIN | 18230 GOTTSCHALK AVE IL 60430 |
| KALAVREJOS, ELIAS | 622 PONCA ST BALTIMORE MD 21224 |
| KALB PHOTO SUPPLY | 1903 WALBERT AVE ALLENTOWN PA 18104-1542 |
| KALBACH, KEVIN | 1520 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| KALBER,JILL S | 4911 SCHOONER DRIVE FORT LAUDERDALE FL 33312 |
| KALC-ENTERCOM OF DENVER LLC | 4700 S. SYRACUSE SUITE 1050 DENVER CO 80237 |
| KALCO SPECIALTIES INC | 514 E PARK AVE ELMHURST IL 60126 |
| KALECHSTEIN,LOUISE | 42 GRACE AVENUE GREAT NECK NY 11021 |
| KALEIDOSCOPE PROMOTIONS INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KALEITA, JOE | 9714 PEDDLERS WAY ORLANDO FL 32817 |
| KALEITA,JOSEPH R | 9714 PEDDLERS WAY ORLANDO FL 32817 |
| KALEN, KEITH | 5796 SW 89TH LN COOPER CITY FL 33328 |
| KALES TILLAGE | 3124 E. VIRGINIA ST. LYNWOOD CA 90262 |
| KALEVI HAMALAINEN | 15916 AUSTIN COURT SANTA CLARITA CA 91387 |
| KALEY, ALLISON | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| KALEY,ALLISON E | 4373 WEEPING WILLOW CIRCLE CASSELBERRY FL 32707 |
| KALIDA TELEPHONE M | P. O. BOX 267 KALIDA OH 45853 |
| KALIKOVSKY, KIM | 7300 DUNMANWAY       C BALTIMORE MD 21222-5346 |
| KALINA RAHAL | 944 N. HAYWORTH AVE APT#4 LOS ANGELES CA 90046 |
| KALINA, NOAH | 32A SOUTH 1ST STREET BROOKLYN NY 11211 |
| KALINOWSKI,SHARON | 39 HICKORY DRIVE WINDSOR CT 06095 |
| KALITA, JENNIFER | 15516 WEMBROUGH ST SILVER SPRING MD 20905 |
| KALKAS,SHADIE | 3323 NORTH  SEMINARY #2N CHICAGO IL 60657 |
| KALLAS, GEORGE | 3680 186TH ST      204 LANSING IL 60438 |
| KALLET,JUDITHS. | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| KALLICHARAN, SIMONE | 7925 SW 8TH CT NORTH LAUDERDALE FL 33068 |
| KALLICK, DAVID DYSSEGAARD | 115 E 9TH ST  APT 6L NEW YORK NY 10003 |
| KALLICK, ROBERT | 1933 N WINCHESTER  APT 2F CHICAGO IL 60622 |
| KALLINA, KENNETH | 766 ELLWOOD AVE ORLANDO FL 32804 |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALLINICH,DONALDA | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALMAN, ROBERT | 107 STATE ST GUILFORD CT 06437 |
| KALMIN, ED | 49 GARFIELD RD BRISTOL CT 06010-5305 |
| KALNA, CRYSTAL | 68 AVOCADO AVENUE WEST PALM BEACH FL 33413 |
| KALSCHED,JONATHAN K. | 15 MADISON AVENUE MAPLEWOOD NJ 07040 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KALSEY, ALEXANDER | 952 1/2 HYPERION AVENUE LOS ANGELES CA 90029 |
| KALTER,AMY L | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| KALUZA, WANDA | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| KALUZNY BROS INC | 1528 MOUND ROAD JOILET IL 60436 |
| KALVITIS, DAVID | PO BOX 10131 ROCHESTER NY 14610 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE  BAY L DEERFIELD BEACH FL 33064 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE DEERFIELD FL 33064 |
| KAMAFI BYRD | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| KAMAL MASON | 921 CARVER STREET PHILADELPHIA PA 19124 |
| KAMAL, RAJA M | 5619 S DORCHESTER  NO. 4S CHICAGO IL 60637 |
| KAMAN & ASSOCIATES | 505 SAVONA WAY OAK PARK CA 91377-4842 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 15310 E VALLEY BLVD CITY OF INDUSTRY IL 91746 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 13321 SATICOY ST N HOLLYWOOD CA 91605 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2882 WALNUT AVE   STE 1 TUSTIN CA 92760-7004 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4839 SOUTH EASTERN AVE BELL CA 90201 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 25356 SANTA ANA CA 92799-5356 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 30672 HARTFORD CT 06150-0349 |
| KAMAN INDUSTRIAL TECHNOLOGIES | P O BOX 74566 CHICAGO IL 60690 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 295 OSER AVENUE HAUPPAUGE NY 11788 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 1310 E VALLEY BLVD CITY OF INDUSTRY CA 91746 |
| KAMARCK, ELAINE | 160 ROBBINS HILL ROAD BREWSTER MA 02631 |
| KAMATH, RAGHUVIR | 233 E WACKER DR     1803 CHICAGO IL 60601 |
| KAMBIZ MOVAGHAR | 32006 POPPY WAY LAKE ELSINORE CA 92532 |
| KAMBROD, MATTHEW R | 1800 N KENT ST  SUITE 975 ARLINGTON VA 22209 |
| KAMCO | 132 HOLCOMB DR WILLIAMSBURG VA 23185 |
| KAMCO | 7138 DUFFIE DR WILLIAMSBURG VA 23185 |
| KAMEN, EVA | 13413 VIA VESTA        B DELRAY BEACH FL 33484 |
| KAMENETZKY, ANDREW PHILIP | 625 S DETROIT ST    APT 5 LOS ANGELES CA 90036 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE LOS ANGELES CA 90036 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE W HOLLYWOOD CA 90046 |
| KAMENETZKY, BRIAN | 438 1/2 N GARDNER STREET LOS ANGELES CA 90036 |
| KAMETLER, STEPHEN W | 303 COUNTY RD 101 COLLINSVILLE AL 35961 |
| KAMIEN,STACIE M. | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |
| KAMIN, JOE | 2124 OLD HICKS ROAD PALATINE IL 60074 |
| KAMIN, JOE | 2124 OLD HICKS ROAD PALATINE IL 60074 |
| KAMIN, MARYN | 1137 HIGHLAND LAKE CIR 1137 DECATUR GA 30033 |
| KAMINECKI, DAMARA | 2549 N BERNARD ST CHICAGO IL 60647 |
| KAMINSKI,MELANIE N. | 4043 N. PARKSIDE CHICAGO IL 60634 |
| KAMINSKY JR, LOUIS | P/O BOX 93 786 LONG HILL/UNDR OVRHNG GROT LEDYARD CT 06339 |
| KAMINSKY JR, LOUIS | PO BOX 93 LEDYARD CT 06339 |
| KAMINSKY, SABRINA | 272 LINCOLN BLVD LONG BEACH NY 11561 |
| KAMINSKY,KARA T | 1020 MISSISSIPPI ST. LOUIS MO 63104 |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET KAMLOOPS BC V2C 6P6 CANADA |
| KAMMEN, DANIEL M | 1 WEYBRIDGE CT OAKLAND CA 94611 |
| KAMMEN, MICHAEL | 110 IROQUOIS ROAD ITHACA NY 14850 |
| KAMMER, MARGARET | 5209 BANGERT ST WHITE MARSH MD 21162-1014 |
| KAMMERAAD, SHARON D | PO BOX 413005 NAPLES FL 34101 |
| KAMMERAAD-DECKER,SHARON | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| KAMMINGA, BENJAMIN | 2199 N SUNRISE DR ROUND LAKE BEACH IL 60073 |

| Claim Name | Address Information |
|------------|---------------------|
| KAMP, INGA | 1561 DELLSWAY RD TOWSON MD 21286-5902 |
| KAMPA, TAYLOR | 11000 WARWICKSHIRE DR GREAT FALLS VA 22066 |
| KAMPERT, PATRICK W | 1311 KNOLLWOOD CIRCLE CRYSTAL LAKE IL 60014 |
| KAMPERT,PATRICKW | 1311 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| KAMPIN, CAROL | 12950 SW 7TH CT     A110 PEMBROKE PINES FL 33027 |
| KAMPYS ROUND THE CLOCK INC | 559 W MELROSE CIR FT LAUDERDALE FL 33312 |
| KAMRAN AFSHAR ASSOCIATES INC | P O BOX 283 BETHLEHEM PA 18016 |
| KAMRAN IZADPANAH | 325 S. BERKELEY AVENUE PASADENA CA 91107 |
| KAMREN CURIEL | 1016 W. KENSINGTON RD. #2 LOS ANGELES CA 90026 |
| KANABEC COUNTY TIMES | 107 PARK STREET SOUTH ATTN: LEGAL COUNSEL MORA MN 55051 |
| KANABY, CHARLES W | 4010 N OKETO AVE NORRIDGE IL 60706 |
| KANAREK,IRVINA A | 2314 WESTMINSTER AVE COSTA MESA CA 92627 |
| KANDACE SCHULTZ | 3949 KANSAS STREET #19 SAN DIEGO CA 92104 |
| KANDEL, SUSAN | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| KANDHAI,BADEWATTIE | 97-07 99TH AVENUE OZONE PARK NY 11416 |
| KANDY HARTSFIELD | 4120 PERIWINKLE DRIVE FORT WORTH TX 76137 |
| KANDY KELLER | 1310 PASEO FORTUNO SAN DIMAS CA 91773 |
| KANDYBA GRAPHICS INC | 2590 AGATE RD BOULDER CO 80304 |
| KANE COUNTY CHRONICLE | P.O. BOX 250 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60039-0250 |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD GENEVA, IL 60134 |
| KANE COUNTY COUGARS | 34W002 CHERRY LANE GENEVA IL 60134 |
| KANE EDUCATIONAL SEMINARS | 1121 CHAMPIONS DR DAYTONA BEACH FL 321242025 |
| KANE FURNITURE | 5700 70TH AVE PINELLAS PARK FL 337814238 |
| KANE INJURY | 919 OUTER RD STE A ORLANDO FL 328146413 |
| KANE, ALBERT | 1190 W NORTHERN PKWY     427 BALTIMORE MD 21210-1438 |
| KANE, CHARLES | 409 EAGLES NEST WAY CAMBRIDGE MD 21613 |
| KANE, RANDY J | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANE, TIM | 26 FAIRFIELD LANE CARY IL 60013 |
| KANE,RACHEL D | 1911 LAKE SHORE AVENUE LOS ANGELES CA 90039 |
| KANE,RANDY | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANES FURNITURE | 5700 70TH AVE PINELLAS PARK FL 33781-4238 |
| KANG, CLARA | 1741 NORMAN WAY MADISON WI 53705 |
| KANG, MARTHA | 5451 MAIN ST MORTON GROVE IL 60053 |
| KANG,MIRAH | 1138 W. TAYLOR STREET CHICAGO IL 60607 |
| KANIKA JACKSON | 1631 W. 51ST LOS ANGELES CA 90062 |
| KANIN,SHIRLEY | 10123 SUNRISE LAKES BLVD. SUNRISE FL 33322 |
| KANNER, CATHERINE | 572 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| KANNER, ELAINE | 283 MANSFIELD G BOCA RATON FL 33434 |
| KANO LABORATORIES INC | 1000 S. THOMPSON LANE ACCT 108825 TOBY NASHVILLE TN 37211 |
| KANO LABORATORIES INC | P O BOX 110098 NASHVILLE TN 37222 |
| KANO LABORATORIES INC | 1000 S THOMPSON LN NASHVILLE TN 37211 |
| KANOPKA,KENAN | 100 HELEN COURT EASTON PA 18042 |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY ATTN: LEGAL COUNSEL KANSAS CITY KS 66112 |
| KANSAS CITY ROYALS | PO BOX 419969 KANSAS CITY MO 64141 |
| KANSAS CITY STAR | 1729 GRAND AVENUE ATTN:  STACIA POWELL KANSAS CITY MO 64108 |
| KANSAS CITY STAR | 1729 GRAND AVE KANSAS CITY MO 64108 |
| KANSAS CITY STAR | PO BOX 27-255 KANSAS CITY MO 64180-0255 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANTER, DOUGLAS SCOTT | 17848 MISSION OAK DR LITHIA FL 33547 |
| KANTER, DOUGLAS SCOTT | 497 PACIFIC ST  APT 3B BROOKLYN NY 11217 |
| KANTER, MAX | DR ROCHELLE KELZ 30 GARRISON RD QUEENSBURY NY 12804 |
| KANTERMAN,JEREMY | 25 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| KANTNER,PAUL | 1000 NORTH POINT NO.601 SAN FRANCISCO CA 94109 |
| KANTOR & KANTOR | 19839 NORDHOFF STREETT NORTHRIDGE CA 913243220 |
| KANTOR, HELEN | 4716 BRIGGS AVE LA CRESCENTA CA 91214 |
| KANTOREN FONDS NEDERLAND B.V. | ORLYPLEIN 10 25TH ETAGE AMSTERDAM |
| KANTOREN FONDS NEDERLAND B.V. | RE: NETHERLANDS AMSTERDAM, OR 3521 AN UTRECHT JAARBEURSPLEIN 17 THAILAND |
| KANTROWITZ, LAURA | 13321 NW 12TH CT SUNRISE FL 33323 |
| KANTUREK, LES | 27 ALMA AVENUE LAKE GROVE NY 11755 |
| KANYA, SUZANNE | 6200 TAMARA COURT SUITLAND MD 20746 |
| KAPADIA,VIPUL R | 3830 LIGHTFOOT STREET APT. #125 CHANTILLY VA 20151 |
| KAPLAN COMPUTERS | 61 TOLLAND ST DENISE/ACCOUNTS PAYABLE MANCHESTER CT 06040 |
| KAPLAN, CLIFFORD | 6722 W WISCONSIN AVE WAUWATOSA WI 53213 |
| KAPLAN, DAVE | 2292 CONGRESSIONAL LANE RIVERWOODS IL 60015 |
| KAPLAN, DEBORAH ABRAMS | 1044 GULL AVE FOSTER CITY CA 94404 |
| KAPLAN, DORIS | 3924 PALLADIUM LAKE DRIVE BOYNTON BEACH FL 33436 |
| KAPLAN, ERIN AUBRY | 11022 CHANERA AVE INGLEWOOD CA 90303 |
| KAPLAN, FRED | 498 12TH STREET BROOKLYN NY 11215 |
| KAPLAN, FREDA | 4700 NW 3RD AVE       411 POMPANO BCH FL 33064 |
| KAPLAN, JACK | 93 NORTH LAKE DR HAMDEN CT 06517 |
| KAPLAN, KAREN | 2678 NW 48TH ST BOCA RATON FL 33434 |
| KAPLAN, LEON | 13033 JEROME JAY DR COCKEYSVILLE MD 21030-1523 |
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ UNITED KINGDOM |
| KAPLAN, ROBERT | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| KAPLAN, ROGER P | 211 N UNION ST STE 100 ALEXANDRIA VA 22314 |
| KAPLAN, RUTH | 4133 CARAMBOLA CIRCLE S NO.201 COCONUT CREEK FL 33066 |
| KAPLAN, SUNNY NICOLE | 2345 NEBRASKA AVE NW WASHINGTON DC 20016 |
| KAPLAN, SUNNY NICOLE, C/O PETER | KRISTENSEN THE WORLD BANK GROUP MSN ACCWE PO BOX 27839 WASHINGTON DC 20038 |
| KAPLAN, THOMAS A | 40 WINDING TRAIL LN CHESHIRE CT 06410 |
| KAPLAN,ELI M | 9337 REACH ROAD POTOMAC MD 20854 |
| KAPLAN,JONATHAN | 3404 COMMONS DRIVE EAST BRUNSWICK NJ 08816 |
| KAPLAN,RICHARD | 117 SOUTHGATE DRIVE MASSAPEQUA PARK NY 11762 |
| KAPLAN,WENDI L | 5777 WHISTLING WINDS WALK CLARKSVILLE MD 21029 |
| KAPOOR, SITARA NIEVES | 5219 NEW UTRECHT   NO.2L BROOKLYN NY 11219 |
| KAPOOR,NISHA | 18 ANGLER LANE PORT WASHINGTON NY 11050 |
| KAPOPOULOS,ALEXANDRA | 36 LODENGREEN DR. EAST FALMOUTH MA 02536 |
| KAPOW TECHNOLOGIES INC | 260 SHERIDAN AVE       STE 420 PALO ALTO CA 94306 |
| KAPP COMMUNICATIONS, INC. | 694 KEENELAND PIKE LAKE MARY FL 327463948 |
| KAPP, BILLIE M | 4 LLYNWOOD DR BOLTON CT 06043 |
| KAPPA PUBLISHING | P.O. BOX 750 FORT WASHINGTON PA 19034 |
| KAPPA PUBLISHING GROUP | ATTN: SYLVIA RICHARDS PO BOX 1492 FORT WASHINGTON PA 19034 |
| KAPS, KELLY | 133 CHESTNUT ST BANGOR PA 18013 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KAPUSCINSKI, SYLWIA | 1015 E ELIZABETH AVE    2ND FLR LINDEN NJ 07036 |
| KAR GRAPHICS | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR KLEEN INC | 600 SQUARE HWY ROCKVILLE NY 11570 |
| KAR PRINTING | 13930 NORTHWEST 60TH AVE SCOTT LEVY MIAMI FL 33014 |
| KAR PRINTING | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| KAR PRINTING | 135 S LASALLE ST DEPARTMENT 2789 CHICAGO IL 60674-2786 |
| KAR PRINTING | 72 INDUSTRIAL CIRC LANCASTER PA 17601 |
| KAR PRINTING | PO BOX 643566 PITTSBURGH PA 15264 |
| KAR PRINTING | SHARED MAIL ACQUISITION 72 INDUSTRIAL CIRCLE LANCASTER PA 17601 |
| KAR PRINTING INC FLORIDA REGION | PO BOX 643566 PITTSBURGH PA 15264 |
| KARA BOULAHANIS | 3030 18TH STREET VERO BEACH FL 32960 |
| KARA BROOKS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KARA BROOKS | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| KARA JACKSON | 125 NASSAU BOULEVARD WEST HEMPSTEAD NY 11520 |
| KARA KARNS / KELLER WILLIAMS REALTY | 8560 W. SUNSET BLVD. WEST HOLLYWOOD CA 90069 |
| KARA LUGO | 11111 BLUFF ST BANNING CA 92220 |
| KARA MCENTEE | 5 HERRICK AVENUE APT. A WARRENSBURG NY 12885 |
| KARA MCNEELY | 5871 MANNING RD. INDIANAPOLIS IN 46228 |
| KARA OGUSHI | 18513 ILLINOIS COURT TORRANCE CA 90504 |
| KARA PRAWL | 192 OVERBROOK DRIVE STAMFORD CT 06906 |
| KARA ROMAGNINO | 757 SIESTA KEY TRAIL APT 1128 DEERFIELD BEACH FL 33441 |
| KARA SCHIEBEL | 5250 QUEEN VICTORIA LN. KALAMAZOO MI 49009 |
| KARA SNYDER | 7 TALISTER COURT BALTIMORE MD 21237 |
| KARA SPUDIC | 17604 WENTWORTH AVENUE LANSING IL 60438 |
| KARA STEFANIK | 1720 N. HALSTED 304 CHICAGO IL 60614 |
| KARA SYNWOLT | 4714 WEST BERTEAU APT. #IN CHICAGO IL 60641 |
| KARA WALSH | 817 W. LILL 2 CHICAGO IL 60614 |
| KARABEL, JEROME | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| KARABELL, ZACHARY | 121 W 72ND ST    14C NEW YORK NY 10023 |
| KARAIKUDI, KRISHNAN | 7761 INVERSHAM DR APT 252 FALLS CHURCH VA 22042 |
| KARAM,ANTHONY | 5057 SAW GRASS NORTH HAMPTON PA 18067 |
| KARAN GASKINS | 3101 PORT ROYALE BLVD UNIT 1323 FORT LAUDERDALE FL 33308 |
| KARANT & ASSOCIATES INC | 400 N MAY ST CHICAGO IL 60622 |
| KARATS-CARATS OF MAITLAND | 500 E HORATIO AVE MAITLAND FL 327517310 |
| KARBAN TV SYSTEMS A3 | 73-A SOUTH STEVENS STREET RHINELANDER WI 54501 |
| KARCH,HELEN | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| KARCHER,ROBERT F | 16503 TRISTAN COURT WHITTIER CA 90603 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822-7563 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822 |
| KARCZESKI, ED | 3709 BONVIEW AVE BALTIMORE MD 21213-2010 |
| KARDOK, RYAN | 6067 NW 77TH DR PARKLAND FL 33067 |
| KARDOOSE, ANTHONY | 18975 COLLINS AVE    APT C-213 SUNNY ISLES FL 33160 |
| KAREEM ABDUL-JABBAR | 20434 S. SANTA FE AVE. #194 LONG BEACH CA 90810-1121 |
| KAREEM CRAYTON | 417 S. HILL STREET APARTMENT 1200 LOS ANGELES CA 90013 |
| KAREEM DOMINGUEZ | 743 ADAMS DRIVE APT. #7A NEWPORT NEWS VA 23606 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KAREEM HYLAND | 186 HOWARD AVE ROOSEVELT NY 11575 |
| KAREEM ROBERTS | 405 S. NORTHLAKE BLVD. #1055 ALTAMONTE SPRINGS FL 32701 |
| KARELIA EXPRESS INC | 300 DIPLOMAT PKWY # 315 HALLANDALE FL 33009 |
| KAREN A CALLAWAY | 3520 N LAKE SHORE DR 2 E CHICAGO IL 60657 |
| KAREN A HOSLER | 12 CONSTITUTION AVE ANNAPOLIS MD 21401 |
| KAREN ALEXANDER | 2411 CARLMONT DR BELMONT CA 94002 |
| KAREN ANDRIST | 9082 S. MAIN HOMETOWN IL 60456 |
| KAREN ANN MURRAY | 49 WINDMILL LANE LEVITTOWN NY 11756 |
| KAREN ARMSTRONG | 21 CHARLTON PLACE LONDON N1 8AQ UNITED KINGDOM |
| KAREN ARNOLD | 12213 GREEN SHOOT COURT COLUMBIA MD 21044 |
| KAREN BAILIS | 77-12 35TH AVENUE B15 JACKSON HEIGHTS NY 11372 |
| KAREN BALLARD | 3420 16TH ST    NW NO.603 WASHINGTON DC 20010 |
| KAREN BARBER | 577 OLD MOUNT DORA RD EUSTIS FL 32726-7326 |
| KAREN BASAK CAREY/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| KAREN BAXTER | 204 SUITLAND PLACE ABINGDON MD 21009 |
| KAREN BELLVILLE | 2039 NEW STONECASTLE TERRACE APT. 113 WINTER PARK FL 32792 |
| KAREN BELTRAN | 7293 PARKSIDE PL ALTA LOMA CA 91701 |
| KAREN BENANTI | 1715 SHARON RD SANTA ANA CA 92706 |
| KAREN BENDER | 106 BORDEN AVE. WILMINGTON NC 28403 |
| KAREN BOWERS | 2920 SNAKE LANE CHURCHVILLE MD 21028 |
| KAREN BRANDON | 1346 HYMETTUS AVE. ENCINITAS CA 92024 |
| KAREN BRELSFORD | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| KAREN BROPHY | 625 PICO PLACE SANTA MONICA CA 90405 |
| KAREN BUDELL | 1212 NORTH LASALLE STREET APT. 2604 CHICAGO IL 60610 |
| KAREN BURTON | 6104 PLATEAU CT VIRGINIA BEACH VA 23464 |
| KAREN C MORTON | 1576 BOULEVARD WEST HARTFORD CT 06107-2501 |
| KAREN CARBONARA | 2356 RIDGE DRIVE HELLERTOWN PA 18055 |
| KAREN CAROPELO | 8348 QUIMBY CIR DAVENPORT FL 33896 |
| KAREN CASTILLO | 616 EAST BROOKSIDE LANE HILLSBOROUGH NJ 08876 |
| KAREN CHACON | 752 VIA ALTAMIRA APT #33 MONTEBELLO CA 90640 |
| KAREN CHADERJIAN | 3944 LINDEN AVENUE LONG BEACH CA 90807 |
| KAREN CLYBURN | 7578 THORNLEE DRIVE LAKE WORTH FL 33467 |
| KAREN COLOSI | 1142 E LOMBARDY DR DELTONA FL 32725-6417 |
| KAREN COMBS | 849 E. VICTORIA ST APT 107 CARSON CA 90746 |
| KAREN COOPER LAWRENCE | 77 WEST 55TH STREET 17D NEW YORK NY 10019 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR LA CANADA FLINTRIDGE CA 91011 |
| KAREN COTE/ FIRST TEAM ESTATES | 17 CORPORATE PLAZA DR NO.210 NEWPORT BEACH CA 92625 |
| KAREN DAILEY | 118 ROBERTA DRIVE HAMPTON VA 23666 |
| KAREN DARDICK | 213 LINTON AVE NATCHEZ MS 39120 |
| KAREN DARLING | 196 N LINCOLN PL MONROVIA CA 91016 |
| KAREN DAWN | 313 MOUNT HOLYOKE AVENUE PACIFIC PALISADES CA 90272 |
| KAREN DENTE | 548 FOURTH STREET BROOKLYN CA 11215 |
| KAREN DICK | 21807 FOLEY AVE. CARSON CA 90745 |
| KAREN DRAPER | 927 DEERFLATS SAN DIMAS CA 91773 |
| KAREN DRESSLER | 11222 FULMER DR GARDEN GROVE CA 92840 |
| KAREN DUNLAP | 1015 GOTWALT DR. OVIEDO FL 32765 |
| KAREN DURANT | 508 ORCHARD STREET BALTIMORE MD 21201 |
| KAREN E TUCK | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| KAREN EARNSHAW | 1 MAIN STREET MAJURO 96960 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KAREN EICH | 559 W. SURF #802 CHICAGO IL 60657 |
| KAREN ERNSTING | 5763 N. BEL AIRE DRIVE GLENDALE WI 53209 |
| KAREN FINNIGAN | 1033 N PUTNAM AVE LINDENHURST NY 11757 |
| KAREN FISHER | 9755 SW 161ST ST MIAMI FL 33157 |
| KAREN FISHMAN | 28 GRAHAM RD WINDSOR CT 06095-3305 |
| KAREN FLAX | 5716 S. KIMBARK AVENUE CHICAGO IL 60637 |
| KAREN FLEISCHER | 921 SAN RAPHAEL POINCIANA FL 34759 |
| KAREN G LEMONS | 1223 W 17TH STREET SAN PEDRO CA 90731 |
| KAREN GEMIGNANI | 11109 NW 39TH STREET, APT. 103 TAMARAC FL 33351 |
| KAREN GILL | 108 TYNDALL DRIVE NEWPORT NEWS VA 23606 |
| KAREN GOLDBERG | 3909 NW 122ND TERRACE SUNRISE FL 33323 |
| KAREN GOREN | 257 EAST 3RD STREET DEER PARK NY 11729 |
| KAREN GRAHAM | 3532 CALUMET STREET PHILADELPHIA PA 19129 |
| KAREN GRIGSBY BATES | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| KAREN HASENSTAB | 23586 CALABASAS RD. SUITE 105 CALABASAS CA 91302 |
| KAREN HINSON-MUMAW | 1090 CARLTONS CORNER RD KING & QUEEN COURTHOUSE VA 23085 |
| KAREN HOFFMAN | 3885 TOPAZ ROAD WEST SACRAMENTO CA 95691 |
| KAREN HORN | 50 RIDGECREST COURT LAFAYETTE CA 94549 |
| KAREN HOSLER | 12 CONSTITUTION AVE ANNAPOLIS MD 21401 |
| KAREN HUDSON | 31 BENS DRIVE ANNAPOLIS MD 21403 |
| KAREN HUNTER | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| KAREN HUTCHENS & ASSOCIATES | 550 W C STREET    STE 1850 SAN DIEGO CA 92101 |
| KAREN IANNACCONE | 171 LOCUST AVE BABYLON NY 11702 |
| KAREN ISAACS | 4325 CAHUENGA BOULEVARD TOLUCA LAKE CA 91602 |
| KAREN J HUNTER | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| KAREN JACKSON | 716 WALKER AVE BALTIMORE MD 21212 |
| KAREN JASKULIS | 3 WOOD OAK COURT NOTTINGHAM MD 21236 |
| KAREN JENNINGS | 952 CARIBBEAN PLACE CASSELBERRY FL 32707 |
| KAREN JOHNSON | 3939 VESELICH AVENUE APT. #127 LOS ANGELES CA 90039 |
| KAREN JONES | 3255 GULFPORT DR BALTIMORE MD 21225 |
| KAREN JORDAN | P.O. BOX 352 RICHLANDTOWN PA 18955 |
| KAREN JOSSEL | 3625 FREDONIA DRIVE #3 HOLLYWOOD CA 90068 |
| KAREN KAISER | 200 RIVERSIDE BOULEVARD APT# 38C NEW YORK NY 10069 |
| KAREN KAPLAN | 2016 MISSION STREET SOUTH PASADENA CA 91030 |
| KAREN KARLITZ | 11915 GORHAM AVENUE #7 LOS ANGELES CA 90049 |
| KAREN KASTLE WASERMAN | 4804 LAUREL CANYON BLVD #553 VALLEY VILLAGE CA 91607 |
| KAREN KAUFFMANN | 4726 E MICHIGAN ST APT 8 ORLANDO FL 32812-5247 |
| KAREN KAUFMANN | 8533 ROPLEY PRESERVE CIRCLE POTOMAC MD 20854 |
| KAREN KELDER | 2460 PARKDALE WYOMING MI 49519 |
| KAREN KELLAMS | 1616 MAIN ST. CHICAGO IL 60202 |
| KAREN KINTNER | P.O. BOX 520655 MIAMI FL 33152-0655 |
| KAREN KLAGES | 2200 BOUTERSE STREET APT. #209 PARK RIDGE IL 60068 |
| KAREN KORNBLUH | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVE 7TH FLOOR WASHINGTON DC 20009 |
| KAREN LAGOS | 8909 NW 28 DR        F CORAL SPRINGS FL 33065 |
| KAREN LANDIS | 3748 WEST WRIGHTWOOD AVENUE 2 CHICAGO IL 60647 |
| KAREN LELAND | 70 IRWIN STREET SAN RAFAEL CA |
| KAREN LELONEK | 907 BERGEN LANE BEL AIR MD 21014 |
| KAREN LEWANDOSKI | PO BOX 634 EAST GRANBY CT 06026-0634 |
| KAREN LEWIS | 5710 CALEB AVEUE SACRAMENTO CA 95819 |

| Claim Name | Address Information |
|---|---|
| KAREN LINDELL | 1218 PINE ST #103 SOUTH PASADENA CA 91030 |
| KAREN LIVINGSTON | 100 SW 18TH AVE  #304 FORT LAUDERDALE FL 33312 |
| KAREN LONGANECKER | 1612 EAST CLEMENT STREET BALTIMORE MD 21230 |
| KAREN LUMPKINS | 7227 S MAY STREET CHICAGO IL 60621 |
| KAREN LUNEAU | 104 SUFFOLK AVENUE NORTH BABYLON NY 11703 |
| KAREN LUU | 8933 NEWBY AVENUE ROSEMEAD CA 91770 |
| KAREN M SCHLOMANN ORLOSKY | 5710 NE 19TH AVENUE FORT LAUDERDALE FL 33308 |
| KAREN MACLAURIN | 11 VIA SANTANDER SAN CLEMENTE CA 92673 |
| KAREN MAISA | 680 N. LAKE SHORE DRIVE #517 CHICAGO IL 60611 |
| KAREN MANSFIELD | 256 E. PARK ST PLAINFIELD IN 46168 |
| KAREN MANZ | 65 GREYSTONE ROAD ROCKVILLE CENTER NY 11570 |
| KAREN MARCONE | 2836 LENT ROAD APOPKA FL 32712 |
| KAREN MARUMOTO | 314 PENN ST 2 EL SEGUNDO CA 90245 |
| KAREN MATTHEWS | 101 TABB LN YORKTOWN VA 23693 |
| KAREN MATZEL | 21 BRANDYWINE LN COLTS NECK NJ 07722 |
| KAREN MCDOUGALD | PMB 175590 HWY 210 KAPOLAI HI 96707 |
| KAREN MCENANY-PHILLIPS | PO BOX 0526 GENEVA FL 32732 |
| KAREN MCINNIS | 353 WEST 47TH STREET, APT 8H MIAMI BEACH FL 33140 |
| KAREN MERWICK | 6420 N CLAREMONT #3S CHICAGO IL 60645 |
| KAREN MOORE | 201 GRAND BOULEVARD BRENTWOOD NY 11717 |
| KAREN MORGAN | 9 HAYES DRIVE NEWPORT NEWS VA 23602 |
| KAREN MORRISON | 117 FRANCIS ST HAVRE DE GRACE MD 21078 |
| KAREN NIKOS | 1337 1/2 CARROLL AVE LOS ANGELES CA 90026 |
| KAREN NORRIS | 6 QUARTER PATH LN HAMPTON VA 23666 |
| KAREN NORTHRUP | 51 DEAN ROAD HUDSON FALLS NY 12839 |
| KAREN O'BRIEN | 7 HERON DRIVE SOMERS CT 06071 |
| KAREN ONEAL | 1314 LARMOR AVE. ROLLAND HEIGHTS CA 91748 |
| KAREN ORBAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| KAREN ORDING | 3 JAY COURT LAKE GROVE NY 11755 |
| KAREN OSBORNE | 4900 NW 44TH TERRACE TAMARAC FL 33319 |
| KAREN OTT | 3347 S. ADAMS AVENUE BAY VIEW WI 53207 |
| KAREN PAGANO | 3 BALDER DRIVE MIDDLE RIVER MD 21220 |
| KAREN PAUL | 1021 N RICHMOND AVE LINDENHURST NY 11757 |
| KAREN PFORR | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |
| KAREN PHILLIPS | 455 WINONA LAKES EAST STROUDSBURG PA 18301 |
| KAREN PIKE | 331 HIDDEN PASTURE RD HINESBURG VT UNITES STATES |
| KAREN PINCHES III | PO BOX 510 SURFSIDE CA 90743 |
| KAREN PISTONE | 740 HARDWOOD CIRCLE ORLANDO FL 32828 |
| KAREN PLUMMER | 7318 KATY NOLL CT ORLANDO FL 32818-8723 |
| KAREN PORTER | 464 MIDDLEBURY COURT CLAREMONT CA 91711 |
| KAREN POSADA  MCINNIS | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KAREN POULSEN | 6157 CITRACADO CIRCLE CARLSBAD CA 92009 |
| KAREN PUSHKIN | 32 WALBERT LN LADERA RANCH CA 92694 |
| KAREN RAPONE | 120 CASEY LANE BENSALEM PA 19020 |
| KAREN RAVN | 207 10TH STREET PACIFIC GROVE CA 93950 |
| KAREN REW | 3200 N LAKE SHORE DR #2106 CHICAGO IL 60657 |
| KAREN RICE | 10 N. MOUNTAIN TRAIL SIERRA MADRE CA 91024 |
| KAREN RL KING | 10211 WARWICK BOULEVARD NEWPORT NEWS VA 23601 |
| KAREN ROBACK | 10071 SW 16TH COURT DAVIE FL 33324 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KAREN ROGERS | 61 THOMAS DRIVE WILLIAMSBURG VA 23188 |
| KAREN ROMEYN | 1 WILSON RIDGE RD DARIEN CT 06820 |
| KAREN ROSS | 211 S HUNT CLUB RUN NEWPORT NEWS VA 23608 |
| KAREN RUBIN | 18550 HATTERAS ST 58 TARZANA CA 91356 |
| KAREN RUSSETH-OROL | 2644 TREYMORE DRIVE ORLANDO FL 32825 |
| KAREN RUST | 153 SE 7TH STREET DEERFIELD BEACH FL 33441 |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 LONG BEACH CA 90804 |
| KAREN SAUNDERS | 2732 TIERRA CIRCLE WINTER PARK FL 32792 |
| KAREN SCAFFIDI | 14327 SE 256TH PLACE KENT WA 98042 |
| KAREN SCAUZILLO KLEIN | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KAREN SCOTT | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| KAREN SHAH | 3350 SAWTELLE BLVD 306 LOS ANGELES CA 90066 |
| KAREN SIMPSON | 4051 NW 87TH AVE SUNRISE FL 33351 |
| KAREN SMITH | 234 POTTER ROAD QUEENSBURY NY 12804 |
| KAREN SMITH | 42 SOUTH HOWELL AVE. FARMINGVILLE NY 11738 |
| KAREN SNYDER | 100 SOCIETY PARK COURT EMMAUS PA 18049 |
| KAREN STABILE | 71 TENNESSEE AVE LONG BEACH NY 115611340 |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405 |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405-3922 |
| KAREN STAUFFER | 500 LONDON ROAD WINTER PARK FL 32792 |
| KAREN TAM | 800 ST MARY'S ST    STE 204 RALEIGH NC 27605 |
| KAREN TAPIA | 6222 E CLIFFWAY DR ORANGE CA 92869 |
| KAREN TEERLINK | 5346 LOMA AVENUE TEMPLE CITY CA 91780 |
| KAREN TENSA | 11 WILSON STREET DANBURY CT 06810 |
| KAREN TUCK | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| KAREN TURNER | 11124 ROCKPORT ST ORLANDO FL 32836 |
| KAREN TWEED | 1491 HAMPSTEAD CV OVIEDO FL 32765-5150 |
| KAREN VOIGHT | 827 CHAUTAUQUA BLVD. PACIFIC PALISADES, CA CA 90272 |
| KAREN VOIGHT | P.O. BOX 1145 PACIFIC PALISADES CA |
| KAREN WADA | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| KAREN WEED | 9218 MOSS TRAIL DALLAS TX 75231 |
| KAREN WHITE | 2710 NW 51ST PLACE FORT LAUDERDALE FL 33309 |
| KAREN WIECHNICKI | 47 PLEASANT STREET WINDSOR CT 06095 |
| KAREN WILEY | 90 PARK TIMBERS DRIVE SHARPSBURG GA 30277 |
| KAREN WILLEY-COX | 35 MONTAUK ROAD CHICOPEE MA 01013 |
| KAREN WOLSKY | 1213 SE 1 STREET APT. 2 FORT LAUDERDALE FL 33301 |
| KAREN WOOL | 47 RUSH STREET PORT JEFFERSON STATION NY 11776 |
| KAREN YOUGER | 325 STURGESS RUN SHARPSBURG GA 30277 |
| KAREN ZAK (DAY) | P.O. BOX 4314 HALLEY ID 83333 |
| KAREN ZEILER | 8 WILLOW PATH CT. BALTIMORE MD 21236 |
| KAREN ZUCKERMAN | 1326 CONIFER CT DELAND FL 32720 |
| KAREN-SANDY LENT | 947 MANOR LANE WEST BAYSHORE NY 11706 |
| KARETNICK, JEN | 9301 NE 9TH PLACE MIAMI SHORES FL 33138 |
| KARFITSAS, ELENI | 1411 MAIN ST TITUSVILLE FL 32796-3356 |
| KARI BARNETT | 3138 MEADOW ROAD PALM SPRINGS FL 33406 |
| KARI BOYER | 70 SPRING VALLEY RD OSSINING NY 10562 |
| KARI GREENWALT | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| KARI GREENWALT | 6213 HEMLOCK DR. SYKESVILLE MD 21784 |
| KARI KRAUSE | 444 NORTH CAROLINA AVENUE PASADENA MD 21122 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KARI MUSICK | 602 WEST 21ST APT #4 HOUSTON TX 77008 |
| KARIE JAMES | 6128 SPICA DRIVE SE GRAND RAPIDS MI 49508 |
| KARIE SORENSEN | 5425 KIOWA DRIVE # 1 LA MESA CA 91942 |
| KARIE YEOMANS-GLASS | 108 LIBERTY ST TUSTIN CA 92782 |
| KARIM EL-SAYED | 1299 BARNES ROAD WALLINGFORD CT 06492 |
| KARIM KHUTAR | 9796 OLEANDER AVENUE VIENNA VA 22181 |
| KARIM SABUR II | 9041 S. DANTE CHICAGO IL 60619 |
| KARIM, ZEENAT | 1934 W RACE AVE      BSMT CHICAGO IL 60622 |
| KARIMA ARJOON | 1701 NW 46TH AVE PLANTATION FL 33313 |
| KARIN BRA | 3139 LENOX PARK CIR NE ATLANTA GA 30319 |
| KARIN BUCHBINDER | 1973 CARMEN AVENUE LOS ANGELES CA 90068 |
| KARIN BUGGE | 602 ATHENS STREET ALTADENA CA 91001 |
| KARIN DAVIS | 136 IVY ARCH YORKTOWN VA 23693 |
| KARIN ESTERHAMMER | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| KARIN FOSSUM, C/O HARVILL PRESS | 20 VAUXHALL BRIDGE ROAD LONDON SW1V 2 SA UNITED KINGDOM |
| KARIN HAMLIN | 14131 CATTLE EGRET PLACE BRADONTON FL 34202 |
| KARIN HOWARD | 5535 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| KARIN K ESTERHAMMER | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| KARIN KLEIN | 1261 STARLIT DR LAGUNA BEACH CA 92651 |
| KARIN L. GRENNAN | 1156 ESTON STREET CAMARILLO CA 93010 |
| KARIN LIPSON | 43 GREYSTONE ROAD ROCKVILLE CENTRE NY 11570 |
| KARIN MESSINGER | 1046 SENECA STREET FOUNTAIN HILL PA 18015 |
| KARIN PIKE | 471 TUNNEL ROAD VERNON CT 06066 |
| KARIN REED | 62 CATHERINE STREET HARTFORD CT 06106 |
| KARIN SATTERFIELD | 3501 E. RANSOM STREET APT# 306 LONG BEACH CA 90804 |
| KARIN SPIERS | 13 HIGHLAND PL GREENWICH CT 06831 |
| KARIN STEINER | 9 OLD KING'S HIGHWAY NORWALK CT 06850 |
| KARIN TYREE | 14 VIRGINIA DRIVE MEDFORD NY 11763 |
| KARIN WANSERSKI | 8309 N. 107TH STREET UNIT E MILWAUKEE WI 53224 |
| KARIN WASLER | 814 SOUTH SHERBOURNE APT#7 LOS ANGELES CA 90035 |
| KARIN WINEGAR | 1832 CARROLL VENUE ST PAUL MN 55104 |
| KARINA BERNAL | 12724 DE GARMO AVENUE SYLMAR CA 91342 |
| KARINA ISAS | 2266 SEABRIGHT AV LONG BEACH CA 90810 |
| KARINA MONDRAGON | 215 N. CURTIS AVE APT 11 ALHAMBRA CA 91801 |
| KARINA ROSALES | 11228 SHOEMAKER AV WHITTIER CA 90605 |
| KARINA SARAVIA | 39 BELLA CASA LANE CENTRAL ISLIP NY 11722 |
| KARINSKI, EDNA | 1517 EAST GARFIELD AVE NO.16 GLENDALE CA 91205 |
| KARJALAN MAA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| KARJANIS, JESSICA | 350 RIVER RD HAMDEN CT 06518 |
| KARKLIN, BETTY | 1711 PARKLAKE DR      1E IL 60450 |
| KARL ALLEN | 26324 RAINBOW GLEN D NEWHALL CA 91321 |
| KARL BIETAU | 25 BOBWHITE XING WILDWOOD FL 34785-9002 |
| KARL CICITTO | 726 NEWGATE ROAD WEST SUFFIELD CT 06093 |
| KARL E MEEK | 112 CORAL WAY PORT ORANGE FL 32118 |
| KARL F. INDERFURTH | 7708 CROSOVER DR MCLEAN VA 22102 |
| KARL FERRON | 1019 WEST LEXINGTON STREET BALTIMORE MD 21223 |
| KARL FERRON | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| KARL FLEMING | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| KARL FRANCIS | PO BOX 3052 VICTORVILLE CA 92393 |

| Claim Name | Address Information |
| --- | --- |
| KARL GIBERSON | 329 WHITING STREET HINGHAM MA 02043 |
| KARL GRACE | 1590 NW 128TH DR SUNRISE FL 33323 |
| KARL GREENFELD | 56 WARREN STREET APT 3E NEW YORK NY 10007 |
| KARL HART | PO BOX 470141 LOS ANGELES CA 90047 |
| KARL HOWELL | 2502 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| KARL JOHAN LJUNGBERG | 1441 PASO REAL AVENUE #4 ROWLAND HEIGHTS CA 91748 |
| KARL KENDALL | 2614 SOUTH 14TH STREET TACOMA WA 98405 |
| KARL KUSCHNER | 201 BLACKSMITH ARCH YORKTOWN VA 23693 |
| KARL MEYER | 96 ELEVEN O'CLOCK ROAD WESTON CT 06883 |
| KARL MILLER | 26 LIMERSTON STREET LONDON SW10 OHH UNITED KINGDOM |
| KARL OWENS | 5746 SOUTH ELIZABETH CHICAGO IL 60636 |
| KARL PALOUCEK | 3738 S. EUCLID AVENUE BERWYN IL 60402 |
| KARL RINK | 2150 NORTH BEACHWOOD DRIVE APT 8 LOS ANGELES CA 90068 |
| KARL ROGERS | 1221 BRASS MILL ROAD BELCAMP MD 21017 |
| KARL SCHOENHOFEN | 9426 S. SPAULDING EVERGREEN PARK IL 60805 |
| KARL SCHREIBER | 22307  THOUSAND PINES LN BOCA RATON FL 33428 |
| KARL SIMS | 1022 RICHARDSON AVENUE SIMI VALLEY CA 93065 |
| KARL STAMPFL | 1535 NEWBERRY AVENUE LA GRANGE IL 60526 |
| KARL THORSON | 904 MARGARITA CT LADY LAKE FL 32159 |
| KARL WALZ | 306 THIRD AVENUE ST. JAMES NY 11780 |
| KARL YOUNG | 244 LAKE HAYWARD RD COLCHESTER CT 06415 |
| KARL ZIMMERMAN | 520 SUMMIT AVE ORADELL NJ UNITES STATES |
| KARL ZIMMERMANN | 520 SUMMIT AVENUE ORADELL NJ 07649 |
| KARL ZINMEISTER | 23 HURD ST. CAZENOVIA NY 13035 |
| KARL, JOSEPH | 11295 REGATTA LN. WELLINGTON FL 33449 |
| KARLA ARAM | 441 E. SAN JOSE AVENUE UNIT # 209 BURBANK CA 91501 |
| KARLA BARAHONA | 3547 WILES RD  # 105 COCONUT CREEK FL 33073 |
| KARLA ESCOBAR | 8009 CROSNOE AVENUE PANORAMA CITY CA 91402 |
| KARLA ESTRADA | 238 S. AVENUE 55 APT. #7 LOS ANGELES CA 90042 |
| KARLA JOHNSON | 624 HARLAN AVE NE GRAND RAPIDS MI 49503 |
| KARLA KELLEY | 8183 MOONLIGHT ROAD SMITHFIELD VA 23430 |
| KARLA LAYDEN | 200 E 81 ST APT 8A NEW YORK NY 10028 |
| KARLA LEAN | 1731 PASS & COVINA RD LA PUENTE CA 91744 |
| KARLA LOPEZ-MILLER | 114 AIRLINE COURT MONTZ LA 70068 |
| KARLA RODRIGUEZ | 16644 BIRCH ST HESPERIA CA 92345 |
| KARLA SCHUSTER | 107-40 QUEENS BLVD APT 15C FOREST HILLS NY 11375 |
| KARLA STARR | 7734 SW  BARNES ROAD APT. C PORTLAND OR 97225 |
| KARLA TORREZ | 9946 PRADERA AVE. MONTCLAIR CA 91763 |
| KARLAYNE PARKER | 327 HIGHFALCON ROAD REISTERSTOWN MD 21136 |
| KARLE, TOM | 207 DORRELL RD BALTIMORE MD 21221-6651 |
| KARLEN,MATHIAS V | 1600 CAMPUS ROAD BOX 0042 LOS ANGELES CA 90041 |
| KARLENE GOLLER | 507 BELLEFONTAINE PASADENA CA 91105 |
| KARLENE ROGERS | 108 TRAFALGAR PL LONGWOOD FL 32779-5628 |
| KARLIN DANIEL & ASSOC., INC | PO BOX 1035 PALM CITY FL 349911035 |
| KARLIN OETTLE | 8764 COUNTRY VISTA DRIVE ORANGEVALE CA |
| KARLINCHAK,CHRISTOPHER M | 3004 STILLWATER COURT FOREST HILL MD 21050 |
| KARLMAN, MARIE | ESTATE OF KARLMAN 1801 CHAPEL CT NORTHBROOK IL 60062 |
| KARLOVSKY,GAIL | 551 LAVINA DRIVE BOLINGBROOK IL 60440 |
| KARLOWITSCH,JOSEF | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |

| Claim Name | Address Information |
|---|---|
| KARLOWITSCH,SARAH | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLY DIBELLA | 17 OLD POST RD WETHERSFIELD CT 06109 |
| KARLY IRON WORKS INC | 4014 NORTHWEST HWY    UNIT 4C CRYSTAL LAKE IL 60014 |
| KARMANIAN, KENDALL | 2401 W OHIO ST    NO.27 CHICAGO IL 60612 |
| KARMEN KEANE | 2160 WEST GIDDING STREET UNIT# 2 CHICAGO IL 60625 |
| KARNES,ERIC P | 3811 CANTERBURY RD, APT. 1006 BALTIMORE MD 21218 |
| KARNETH, KAYLEIGH | 6771 KIMBERLY BLVD NORTH LAUDERDALE FL 33065 |
| KARNIKA BHALLA | 410 W LOMBARD ST    213 BALTIMORE MD 21201-1614 |
| KARNISH, JOHN | 132 GARABALDI AVE E NESQUEHONING PA 18240 |
| KARNISH, JOHN | 132 E GARABALDI AVE NESQUEHONING PA 18240 |
| KARNISH, JOHN M. | 132 E GARIBALO AVE NESQUEHONING PA 18240 |
| KARNOW,KENNETH | 1310 HAMPSHIRE PLACE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| KAROL ANN DELONG | 3750 WINDING LAKE CIR ORLANDO FL 32835 |
| KAROL FREIDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| KAROL HUNTER | 801 NW 18TH STREET FT. LAUDERDALE FL 33111 |
| KAROL MONTI | 473 17TH ST WEST BABYLON NY 11704 |
| KAROL THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KAROLINE EIGEL | 1205 CENTRAL RD GLENVIEW IL 60025-4349 |
| KARON HAVELKA | 42W690 STAR LANE SUGAR GROVE IL 60554 |
| KARON SULLIVAN | 1518 W CORTEZ ST UNIT 1E CHICAGO IL 60622 |
| KAROUN DEMIRJIAN | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KARP, MYLES | 1427 VICTORIA ISLE DR WESTON FL 33327 |
| KARP,GREGORY | 15 MILTON DRIVE YARDLEY PA 19067 |
| KARPIUK, THOMAS | 240 1/2 CONNISTON RD WEST PALM BCH FL 33405 |
| KARPIUK, THOMAS | 560 PURDY W 105 PALM SPRINGS FL 33461 |
| KARPMAN, ANN | 537 PARK VIEW TER BUFFALO GROVE IL 60089 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD DIAMOND BAR CA 91765 |
| KARPOVICH, TODD C | 500 WILTON RD BALTIMORE MD 21286 |
| KARRALYNN STRICKLAND | 33 MECHANIC STREET #205 WINDSOR CT 06095 |
| KARRAS, JOHN | 809 TURTLECREEK CT BEL AIR MD 21014 |
| KARREN BAUER | 866 35TH STREET APT. #B NEWPORT NEWS VA 23607 |
| KARREN JOHNSON | 206 RENO STREET NEW CUMBERLAND PA 17070 |
| KARRI MORGAN | 5133 DOLLAR RIDGE LANE INDIANAPOLIS IN 46221 |
| KARRIE HIGGINS | 925 NW HOYT STREET, #231 PORTLAND OR 97209 |
| KARRY BLANEY | 229 HERON ST ALTAMONTE SPRINGS FL 32701 |
| KARRY FORD-HELSETH | 4072 MARION AV CYPRESS CA 90630 |
| KARSCHNER, MICHELLE | 4715 PINE LAKE DRIVE ST. CLOUD FL 34769- |
| KARSHMER, AVRAHAM | 14 BREEZE AVE VENICE CA 90291 |
| KARSTEN IVEY | 7050 NW 44TH STREET UNIT 306 LAUDERHILL FL 33319 |
| KART, PAVEO | 1511 W PHEASANT TRAIL LN    4 ARLINGTON HEIGHTS IL 60004 |
| KARTER,ALEXIS P | 619 SOUTH HARLEM AVENUE FOREST PARK IL 60130 |
| KARTHIK RATHINAVEL | 14 ABAR LN SOUTH WINDSOR CT 06074-1254 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR ZELLWOOD FL 32798-9670 |
| KARTIK MONEY | 12540 BRADDOCK DR. APT B-113 LOS ANGELES CA 90066 |
| KARYI RUTCHIK | 17 W. 706 BURTTERFIELD ROAD #113 OAKBROOK TERRACE IL 60181 |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| KAS CABLE TV A12 | P.O. BOX 31706 DAYTON OH 45431 |
| KASCH, RIETTA | 211 ELGIN AVE    3G FOREST PARK IL 60130 |
| KASDA, PAUL | 906 LUTZ AVE BALTIMORE MD 21221-5019 |

| Claim Name | Address Information |
|------------|---------------------|
| KASDEN FUEL COMPANY | 340 TOLLAND ST PO BOX 280126 EAST HARTFORD CT 06128-0126 |
| KASENNA, INC. | 1196 BORREGAS AVE, SUITE 100 ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| KASEY CHAMPION | 2712 W. 43RD PLACE LOS ANGELES CA 90008 |
| KASEY DAIGLE | 63 MEADOWLARK RD ENFIELD CT 06082-5507 |
| KASEY LYNN'S | 1770 MEADOWS RD HELLERTOWN PA 18055-2706 |
| KASEY, SHERYL | 407 CEDARCROFT RD BALTIMORE MD 21212-2523 |
| KASH N KARRY FOOD LION | PO BOX 1330 SALISBURY NC 28145-1330 |
| KASHA BROUSSARD | 2308 HOUMA BLVD. APT. #724 METAIRIE LA 70001 |
| KASHA HO | 41 HAYES AVE NORTH HAMPDEN MA 01060 |
| KASHAKA JARRELL | 700 E AIRPORT BLVD APT E-2 SANFORD FL 32773 |
| KASIANOVA,POLINA | 2063 CASSINGHAM CIRCLE OCOEE FL 34761 |
| KASL, RAYESWAN | 169 VERNON AVE    128 VERNON CT 06066-4338 |
| KASLOF, MARISSA | 11021 ANGEL WING DR TAMARAC FL 33321 |
| KASM, BRYAN ANTHONY | 124 LIVE OAK AVE  APT 5 DAYTONA BEACH FL 32114 |
| KASMAN, PEARL | 14307 BEDFORD DR    401 DELRAY BEACH FL 33446 |
| KASMAN,MICHAEL | 21333 W. SHADY LANE LAKE ZURICH IL 60047 |
| KASMIR, JOHN | 3068 PINNACLE CT CLERMONT FL 34711 |
| KASNER, MARK | 1 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| KASPAR WIRE WORKS INC | SHO RACK DIVISION PO BOX 1127 1127 SHO RACK DR SHINER TX 77984 |
| KASPAR WIRE WORKS INC | 1127 SHORACK DRIVE ATT: DAVID ATTN: BOB BARTULUCCI SHINER TX 77984 |
| KASPAR WIRE WORKS INC | BASSICK DIVISION 1603 BASSICK DRIVE PO BOX 1603CK DRIVE SHINER TX 77984 |
| KASPAR WIRE WORKS INC | PO BOX 667 SHINER TX 77984 |
| KASPAR WIRE WORKS INC | SHO RACK DIV SHINER TX 77984 |
| KASPER, LEN | 445 DREXEL AV GLENCOE IL 60022 |
| KASPERKOSKI JR, DANIEL | 6030 FAIRWAY LN ALLENTOWN PA 18106 |
| KASPRISIN,KATHLEEN | 311 MAPLE AV MANHEIM PA 17545 |
| KASS MANAGEMENT SERVICES | SUITE 3400 2000 N RACINE AVE CHICAGO IL 60614-4045 |
| KASSIRER, JEROME | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| KASTEN,DONNA M | 6348 DEVONSHIRE ST. LOUIS MO 63109 |
| KASTHURI SEERLA | 719 KNOCH KNOLLS NAPERVILLE IL 60565 |
| KASTNER, LARA | 2061 W CONCORD PL CHICAGO IL 60647 |
| KASTNER, LARA | LARA KASTNER PHOTOGRAPHY 2061 W CONCORD PL CHICAGO IL 60647 |
| KASW 61 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KASY-TV 50 | KASY TV50 ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| KAT PHOTO | 1759 W ERIE CHICAGO IL 60622 |
| KATCHUR, RUTH M | 14 JULIET LN    201 BALTIMORE MD 21236-1271 |
| KATE AURTHUR | 147 PACIFIC ST.  # 3B BROOKLYN NY 11201 |
| KATE AURTHUR | 3264 COLONY DRIVE LOS ANGELES CA 90027 |
| KATE AXELROD | 9461 CHARLEVILLE BLVD BEVERLY HILLS CA 90212 |
| KATE BAKMAN | 3284 CARRIAGEWAY CT. ARLINGTON HEIGHTS IL 60004 |
| KATE BRAVERMAN | 882 CHESTNUT STREET SAN FRANCISCO CA 94133 |
| KATE CHIMENTO | 2060 LACEY OAK DR. APOPKA FL 32703 |
| KATE COLEMAN | 1530 ADDISON ST. BERKELEY CA 94703 |
| KATE CREAMER | 1503 MALVERN AVE. TOWSON MD 21204 |
| KATE DOLAN | 19 ST. TIMOTHY'S LANE CATONSVILLE MD 21228 |
| KATE GRAHAM | 9-5-18 AKASAKA TOKYO MINATO-KU 107-0052 |
| KATE GRAHAM | 9-5-18 AKASAKA TOKYO MINATO-KU 107-0052 JAPAN |
| KATE HAHN | 1731 COLBY AVE., #204 LOS ANGELES CA 90025 |
| KATE JULIAN | 141 SUMMIT ST. APT 2 BROOKLYN NY 11231 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KATE KELLER | 27906 BROOKHAVEN PL VALENCIA CA 91354 |
| KATE LARKWORTHY ARTIST REPRESENTATION | 350 CENTRAL PARK WEST 13D NEW YORK NY 10025 |
| KATE LINTHICUM | 1984 NORTH MAIN STREET APT #502 LOS ANGELES CA 90031 |
| KATE MAGRACIA | 1148 S FLEETWELL AV WEST COVINA CA 91791 |
| KATE MANNING | 114 EAST 95TH STREET NEW YORK NY 10123 |
| KATE MOULENE | 1512 SUNSET PLZA DR LOS ANGELES CA 90069 |
| KATE PADUCHOWSKI | 664 W. OAKDALE APT. #2F CHICAGO IL 60657 |
| KATE SCHERMERHORN | 308 UPPER TERRACE SAN FRANCISCO CA UNITES STATES |
| KATE SHATZKIN | 5508 SPRINGLAKE WAY BALTIMORE MD 21212 |
| KATE SISLIN | 904 W. GRACE #3 CHICAGO IL 60613 |
| KATE SPICER | 169 HOLLAND PARK AVENUE LONDON W11 4UR UNITED KINGDOM |
| KATE VAULTER | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| KATE WILLIAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KATERBERG,LINDSEY ELIZABETH | 2019 DIXIE BELLE DRIVE UNIT M ORLANDO FL 32812 |
| KATERI BUTLER | 2307 BERKELEY AVENUE LOS ANGELES CA 90026 |
| KATERI PEREZ | 345 NORTH LASALLE APT. #4503 CHICAGO IL 60654 |
| KATERINE JARAMILLO | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| KATES, ALIENA | 1011 4TH ST CATASAUQUA PA 18032 |
| KATES, ALIENA | 1011 4TH ST  APT 2 CATASAQUA PA 18032 |
| KATES, AMY | 703 MALLARD CIRLCE CLAYMONT DE 19703 |
| KATH, BONNIE | 2426 HASTINGS AVE EVANSTON IL 60201 |
| KATHA POLLITT | 175 RIVERSIDE DRIVE, APT. 13G NEW YORK NY 10024 |
| KATHARIN CZINK | 511 S. PINE AVE. ARLINGTON HEIGHTS IL 60005 |
| KATHARINA VELEZ | 1456 W. ADDISON APT. GARDEN S CHICAGO IL 60613 |
| KATHARINE E CANFIELD | 11000 NEW FALCON WY 213 CERRITOS CA 90703 |
| KATHARINE EUKER | 1824 DEVERON ROAD BALTIMORE MD 21234 |
| KATHARINE GREIDER | 550 GRAND STREET, #G4E NEW YORK NY 10002 |
| KATHARINE JENKINS | 28 GAGE AVE GLENS FALLS NY 12801 |
| KATHARINE KIMBALL PHOTOGRAPHER | 726A CAMINO SANTA ANA SANTA FE NM UNITES STATES |
| KATHARINE KREBS | 26062 CRESTA VERDE MISSION VIEJO CA 92691 |
| KATHARINE KREMP | 5324 BELLAIRE AVENUE VALLEY VILLAGE CA 91607 |
| KATHARINE MCCLELLAND | 1263 CIRCLE DRIVE ARBUTUS MD 21227 |
| KATHARINE MELONE | 134 FOSTER TERRANCE RIDGEWOOD NJ 07450 |
| KATHARINE MIESZKOWSKI | 220 FILBERT STREET SAN FRANCISCO CA 94133 |
| KATHARINE PEPPERS | 4200 W. 205TH STREET MATTESON IL 60443 |
| KATHARINE TUR | 200 EAST 69TH STREET, APT #40B NEW YORK NY 10021 |
| KATHARINE VINER | 83 LYNDHURST GROVE LONDON SE15 5AW UNITED KINGDOM |
| KATHARINE WEBER | 108 BEACON RD BETHANY CT 06524 |
| KATHEDER, JOHN MARSHALL | PO BOX 2564 WINDERMERE FL 34786 |
| KATHERINE BARNES | 1257 S BEACH ST APT 1103 DAYTONA BEACH FL 32114-6327 |
| KATHERINE BASEY | 100 MINTON WAY SMITHFIELD VA 23430 |
| KATHERINE BATTLES | 1415 W BYRON STREET APT R2 CHICAGO IL 60613 |
| KATHERINE BLUNT | 2004 OAK AVE NEWPORT NEWS VA 23607 |
| KATHERINE BOLINGER | 1890 JAMESTOWN CIRCLE HOFFMAN ESTATES IL 60195-2826 |
| KATHERINE BRATHWAITE | B 9371 N.W. 45TH STREET SUNRISE FL 33351 |
| KATHERINE BROOKS | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| KATHERINE BUXTON | 8834 WALTHER BLVD. BALTIMORE MD 21234 |
| KATHERINE CARMICHAEL | 3803 SHANNON DRIVE BALTIMORE MD 21213 |
| KATHERINE CASTRO | 24 STIRLING AVENUE FREEPORT NY 11520 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KATHERINE CHAFFER | 1778 BUSHWICK AVENUE MERRICK NY 11566 |
| KATHERINE CODDINGTON | 3833 NORTH RIDGEWAY CHICAGO IL 60618 |
| KATHERINE CORRIVEAU | 5065 AMESBURY DR. COLUMBIA MD 21044 |
| KATHERINE DAVIS SANTORO | 4618 MARYANN LANE BETHLEHEM PA 18017 |
| KATHERINE DICHAIRO | 26 VINCENT DR FT DRUM NY 13603 |
| KATHERINE DROUIN-KEITH | 23 NORTHGATE DRIVE GREENLAWN NY 11740 |
| KATHERINE DUNLAP | 540 MIDVALE AV 314 LOS ANGELES CA 90024 |
| KATHERINE EBY | 2318 O STREET #6 SACRAMENTO CA 95816 |
| KATHERINE ELLISON | 71 BERKELEY AVE. SAN ANSELMO CA 94960 |
| KATHERINE EVANS | 1841 MISSOURI AVE SANFORD FL 32771-9712 |
| KATHERINE F SMITH | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| KATHERINE FARRISH | 423 OLD POST ROAD TOLLAND CT 06084 |
| KATHERINE FITZHUGH | 545 W 3RD ST A LONG BEACH CA 90802 |
| KATHERINE FREDERICKS | 355 NORTH 4TH STREET LEHIGHTON PA 18235 |
| KATHERINE FRETLAND | 7333 RIVERSIDE PL. ORLANDO FL 32810-3771 |
| KATHERINE GAOUETTE | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| KATHERINE GOULD | 1433 MILDINE DRIVE GLENDALE CA 91208 |
| KATHERINE GRUBER | 2740 W WINNEMAC AVE #2 CHICAGO IL 60625-3642 |
| KATHERINE HAJDUCH | 1800 N. WASGTENAW CHICAGO IL 60647 |
| KATHERINE HEALD | 22 MADISON DR SORRENTO FL 32776-9421 |
| KATHERINE HOGG | 716 OLD WORMLEY CREEK RD GRAFTON VA 23692 |
| KATHERINE JOHNSON | 41200 RABANAL TRL EUSTIS FL 32736-9165 |
| KATHERINE JOHNSON | 14-52 28TH AVE APT 1A ASTORIA NY 11102 |
| KATHERINE JOHNSON | 1055 S. HIAWASSEE RD. #2017 ORLANDO FL 32835 |
| KATHERINE JUDY | 360 E SOUTH WATER ST #605 CHICAGO IL 60601 |
| KATHERINE KMONICEK | 56 DOWNING AVENUE SEA CLIFF NY 11579 |
| KATHERINE KUENKLER | 2762 S. QUINCY AVENUE MILWAUKEE WI 53207 |
| KATHERINE LAMB | 442 N. SUNNYSLOPE AVE PASADENA CA 91107 |
| KATHERINE LEE | 3300 N. LAKE SHORE DRIVE, APT. 12A CHICAGO IL 60657 |
| KATHERINE LOVE | 17823 COLLINS ST. ENCINO CA 91816-1143 |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| KATHERINE M VANIK | 7914 COLCHESTER CT. PASADENA MD 21122 |
| KATHERINE MADER | 1356 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| KATHERINE MAIER | 930 TAYLOR DRIVE APT 107 GURNEE IL 60031-3194 |
| KATHERINE MANGU-WARD | 1634 S STREET, NW APARTMENT 2 WASHINGTON DC 20009 |
| KATHERINE MANKER | 17 S. BIRCHWOOD DRIVE NAPERVILLE IL 60540 |
| KATHERINE MANNING | 345 E. RUSSELL STREET BARRINGTON IL 60010 |
| KATHERINE MARTIN | 113 COOK ST LAKE HELEN FL 32744-2114 |
| KATHERINE MCGINNIS | 105 MORAY FIRTH WILLIAMSBURG VA 23188 |
| KATHERINE MICHAEL | 72 STRAWBERRY HILL AV NORWALK CT 06855 |
| KATHERINE MONGIELLO | 21 FULTON AVE HICKSVILLE NY 11801 |
| KATHERINE MOORE | 821 CABOT COURT WINTER PARK FL 32792 |
| KATHERINE MORFOOT | 49 BLEECHER ST.  APT. 504 NEW YORK NY 10012 |
| KATHERINE N GAOUETTE | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| KATHERINE NELSON | 17 PARK PLACE BROOKLYN NY 11217 |
| KATHERINE NEWTON | 818 SOUTH GRAND AVE APT 703 LOS ANGELES CA 90017 |
| KATHERINE NICKELE | 715 W CATINO ST ARLINGTON HEIGHTS IL 60005-2313 |
| KATHERINE NORRIS | 8205 CASTINANGO STREET ORLANDO FL 32817 |
| KATHERINE OAKES | 1649 EAST 50TH STREET APT. #9D CHICAGO IL 60615 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KATHERINE OBRIEN | 1108 HENRYBALCH DR ORLANDO FL 32810-4539 |
| KATHERINE OSTROWSKI | 3750 N. WILTON APT. #4 CHICAGO IL 60613 |
| KATHERINE REES | 3 S REGENT OAK SPRING TX 773816444 |
| KATHERINE REINHARD | 610 PINE STREET EMMAUS PA 18049 |
| KATHERINE ROTHLISBERGER | 1003 TIOGA COURT CAROL STREAM IL 60188 |
| KATHERINE SALANT | 1509 SHERIDAN DRIVE ANN ARBOR MI 48104 |
| KATHERINE SANTICH | 307 HAMPTON AVE. SO. ORLANDO FL 32803 |
| KATHERINE SCHMIDT | 411 BROOKLYN BLVD APT 1A BRIGHTWATERS NY 11718 |
| KATHERINE SHERLOCK | 4391 W VINE ST APT 40 KISSIMMEE FL 34746-6323 |
| KATHERINE SILVERS | 5200 FRAZIER MOUNTAIN PARK RD. FRAZIER PARK CA 93225-9738 |
| KATHERINE SMITH | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| KATHERINE SPIERS | 950 EDGECLIFF DR #4 LOS ANGELES CA 90026 |
| KATHERINE STAZZONE | 515 OVINGTON AVE APT 3H BROOKLYN NY 11209 |
| KATHERINE STREETER | 17 LITTLE WEST 12TH STREET STUDIO #310 NEW YORK NY 10014 |
| KATHERINE SULLIVAN | 115 GENOVA COURT FARMINGDALE NY 11735 |
| KATHERINE TOLFORD | 13130 1/4 VALLEYHEART DRIVE STUDIO CITY CA 91604-1982 |
| KATHERINE TUFARO | 26133 SUNNYWOOD ST SUN CITY CA 92586 |
| KATHERINE TULICH | 9061 KEITH AVENUE # 109 HOLLYWOOD CA 90069 |
| KATHERINE TURNER | 1740 CANADA BLVD. UNIT A GLENDALE CA 91208 |
| KATHERINE VANIK | 7914 COLCHESTER CT. PASADENA MD 21122 |
| KATHERINE WHALEN | PO BOX 543 NORFOLK CT 06058-0543 |
| KATHERINE WITENKO | 411 W. FULLERTON PKWY #1406W CHICAGO IL 60614-2849 |
| KATHERINE WOOLFOLK | 13 BRANDON ROAD NEWPORT NEWS VA 23601 |
| KATHERINE WRIGHT | 2311 LEU RD ORLANDO FL 32803-1521 |
| KATHERINE YAMADA | 1537 HIGHLAND AVE GLENDALE CA 91202 |
| KATHERYN ACOSTA | 5818 YARBOROUGH DR RIVERSIDE CA 92505 |
| KATHERYN DAVIDNER | 5480 KODIAK MOUNTAIN DR YORBA LINDA CA 92887 |
| KATHERYN HO | 4145 VIA MARINA 301 MARINA DEL REY CA 90292 |
| KATHI CHERUBINI | 226 CHRIS CT DAVENPORT FL 33896 |
| KATHIE BOZANICH | 9452 LEILANI DR HUNTINGTON BEACH CA 92646 |
| KATHIE KLARREICH | 280 GREENWOOD DRIVE KEY BISCAYNE FL 33149 |
| KATHIE VOTAW | 456 E. 19TH STREET COSTA MESA CA 92627 |
| KATHLEEN  BALL | 1208 LEE ST APT 78 LEESBURG FL 34748-4044 |
| KATHLEEN  MCGRATH | TERRANCE E LEONARD 100 WEST MONROE SUITE 1310 CHICAGO IL 60603 |
| KATHLEEN / DAN BOYLE | 35 OCEAN DUNE DR FLORENCE OR 97439 |
| KATHLEEN A COSTA | 40 TANNERY ROAD SOUTHWICK MA 01077 |
| KATHLEEN A. MAY | 207 BUENA VISTA ST DEBARY FL 32713-3703 |
| KATHLEEN ABDELL | 667 KILLIAN CIR DELTONA FL 32738 |
| KATHLEEN ARTUSO | 7590 LIVE OAK DRIVE CORAL SPRINGS FL 33065 |
| KATHLEEN BADE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KATHLEEN BADE | 9823 KIKA COURT SAN DIEGO CA 92129 |
| KATHLEEN BEIRIGER | 1243 BRANDYWINE MUNSTER IN 46321 |
| KATHLEEN BENNETT | 60 PAWNEE DRIVE COMMACK NY 11725 |
| KATHLEEN BERRINGTON | 405 ARUNDELL CIR FILLMORE CA 93015 |
| KATHLEEN BONDI | 5424 ERLANGER ROAD KENNER LA 70065 |
| KATHLEEN BOST | 4760 W BROWARD BLVD PLANTATION FL 33317 |
| KATHLEEN BOYLE | 10350 S SPAULDING CHICAGO IL 60655 |
| KATHLEEN BROKHAUSEN | 8952 CARDINAL AVENUE FOUNTAIN VALLEY CA 92708 |
| KATHLEEN BUCHER | 323 TYLER AVE MILLER PLACE NY 11764 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KATHLEEN BUTTON | 2820 SHARON RD JARRETTSVILLE MD 21084 |
| KATHLEEN BYRD | 20 MINNEHAHA CIRCLE MAITLAND FL 32751 |
| KATHLEEN CASEY | 3205 GILBERT ST. AUSTIN TX 78703 |
| KATHLEEN CEI | 149 NICOLL STREET APT. #2 NEW HAVEN CT 06511 |
| KATHLEEN CELER | 1615 S HIGHLAND BERWYN IL 60402 |
| KATHLEEN CLELLAND | 15149 CHAUMONT STREET LAKE ELSINORE CA 92530 |
| KATHLEEN CONRAD | 2317 HASTINGS DRIVE PLAINFIELD IL 60544 |
| KATHLEEN COOK | 4334 MAIN STREET WHITEHALL PA 18052 |
| KATHLEEN CORCORAN | 18 SALLY DRIVE SOUTH WINDSOR CT 06074 |
| KATHLEEN COSTA | 40 TANNERY ROAD SOUTHWICK MA 01077 |
| KATHLEEN CRAUGHWELL | 5140 LA RODA AVE LOS ANGELES CA 90041 |
| KATHLEEN CROSS | 1029 THICKET WYND VIRGINIA BEACH VA 23455 |
| KATHLEEN CROUSE | 16 STONEWAY PLACE NOTTINGHAM MD 21236 |
| KATHLEEN CULLITON | 155 FARMSTEAD LN GLASTONBURY CT 06033-3241 |
| KATHLEEN CZARNECKI | 311 CENTER AVE NEWPORT NEWS VA 23601 |
| KATHLEEN DALE | 211 HOUND RUN PL CASSELBERRY FL 32707-5243 |
| KATHLEEN DALY | 36 WHIPPOORWILL ROAD QUEENSBURY NY 12804 |
| KATHLEEN DAVIES | 1941 NE 2ND AVE POMPANO BEACH FL 33064 |
| KATHLEEN DE AZEVEDO | 171 MAYNARD ST SAN FRANCISO CA 94112 |
| KATHLEEN DELAPP | 143 KNAPPS HIGHWAY FAIRFIELD CT 06825 |
| KATHLEEN DIAMOND | 1442 BALDWIN BLVD BAY SHORE NY 11706 |
| KATHLEEN DINEEN | 2916 MALDIVE COURT DELTONA FL 32738 |
| KATHLEEN DOHENY | 730 N KENWOOD ST BURBANK CA 91505 |
| KATHLEEN EAGER | 260-53 75 AVE GLEN OAKS NY 11004 |
| KATHLEEN EUBANKS | 3305 N 151ST DRIVE GOODYEAR AZ 85395 |
| KATHLEEN EWING | SUE CREEK DR BALTIMORE MD 21221 |
| KATHLEEN EWING | 1934 SUE CREEK RD BALTIMORE MD 21221 |
| KATHLEEN F. FOLEY | 13826 HAYNES ST VAN NUYS CA 91401 |
| KATHLEEN FISCHER | 4073 SAND RIDGE DR MERRITT ISLAND FL 32953-8610 |
| KATHLEEN FREED | 8 TORREYPINE LANE MEDFORD NY 11763 |
| KATHLEEN FULMER | 57 PASEO DEL LA LUZ RCH PALOS VRD CA 90275 |
| KATHLEEN GEAREY | 61 NORWICH STREET HUNTINGTON STATION NY 11746 |
| KATHLEEN GERVASIO | 17 DELFT AVENUE NORTH FORT MEYERS FL 33903-2120 |
| KATHLEEN GILSON | 110 WEST 39TH STREET #210 BALTIMORE MD 21210 |
| KATHLEEN GOSNELL SEILER | 520 MERIDIAN TERRACE LOS ANGELES CA 90042 |
| KATHLEEN GRAHAM HEADLY | 18153 ZION COURT FOUNTAIN VALLEY CA 92708 |
| KATHLEEN GRIFFIN | 10835 S. LAVERGNE OAK LAWN IL 60453 |
| KATHLEEN GUFERT | 60 STARKEL RD NO.313 WEST HARTFORD CT 06117 |
| KATHLEEN GUZLEY | 1023 CLEVELAND STREET ALLENTOWN PA 18103 |
| KATHLEEN H WOOLSON | 55 VICTORIA LANE SIERRA MADRE CA 91024 |
| KATHLEEN HAINES | 2400 E LAS OLAS BLVD PBM 373 FORT LAUDERDALE FL 33301 |
| KATHLEEN HAMMANN | 1008 SW 18 COURT FORT LAUDERDALE FL 33315 |
| KATHLEEN HENNESSY | 45 DURHAM RD SAN ANSELMO CA 94960 |
| KATHLEEN HENSLEY | 33209 BEACH VIEW DRIVE LEESBURG FL 34788 |
| KATHLEEN HOULIHAN | 433 N. MONROE STREET HINSDALE IL 60521 |
| KATHLEEN HUGHES | P. O. BOX 5948 CHICAGO IL 60680-5948 |
| KATHLEEN HUNT | 33 WEST AVENUE WEST SAYVILLE NY 11796 |
| KATHLEEN JANCZAK | 3600 NORTHWAY DRIVE BALTIMORE MD 21234 |
| KATHLEEN JOHNSON | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KATHLEEN JONES | 4043 BUCKINGHAM RD 5 LOS ANGELES CA 90008 |
| KATHLEEN KELLEHER | 1206 GRANT STREET SANTA MONICA CA 90405 |
| KATHLEEN KELLY PHOTO | 14 EAGLES NEST DR SCARBOROUGH ME 04074 |
| KATHLEEN KEMERLY | 1198 BETSY ROSS PLACE BOLINGBROOK IL 60490 |
| KATHLEEN KERNICKY | 9336 NW 8TH CIRCLE PLANTATION FL 33324 |
| KATHLEEN KERR | 29 WILDWAY BRONXVILLE NY 10708 |
| KATHLEEN KOSCHE | 12851 HASTER ST 18B GARDEN GROVE CA 92840 |
| KATHLEEN KRIES | 6923 MONROE AVENUE HAMMOND IN 46324-1937 |
| KATHLEEN LAMPHER | 5024 DOMINGUEZ RANCH ROAD YORBA LINDA CA 92887 |
| KATHLEEN LEE | 25 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| KATHLEEN LOPEZ | 8755 ROSE ST BELLFLOWER CA 90706 |
| KATHLEEN LORETTA | 2100 CYPRESS STREET WANTAGH NY 11793 |
| KATHLEEN LUDWIG | 12 OAKWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| KATHLEEN LYNCH | 6234 WEST BEHREND DR NO.1105 GLENDALE AZ 85308 GLENDALE AZ 85308 |
| KATHLEEN M QUINN | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| KATHLEEN M SWEENEY | 11 CIRCLE LANE BAY SHORE NY 11706 |
| KATHLEEN M WALTZ | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| KATHLEEN MAIER | 401 E ONTARIO 1409 CHICAGO IL 60611 |
| KATHLEEN MANILLA | 1654 WEST SURF STREET CHICAGO IL 60657 |
| KATHLEEN MANTEGNA | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| KATHLEEN MANUEL | 44 WINDY HILL DR MIDDLETOWN CT 06457-4828 |
| KATHLEEN MARCONI | 586 N. SYCRACUSE AV MASSAPEQUA NY 11758 |
| KATHLEEN MARINO | 79 BEECHER ROAD NORTH BABYLON NY 11703 |
| KATHLEEN MARTOCCI | 41 LUDLOW WAY OAKDALE NY 11769 |
| KATHLEEN MATANO | 103 UNCAS STREET NESCONSET NY 11767 |
| KATHLEEN MATTHEU | 1627 MORSE ROAD FOREST HILL MD 21050 |
| KATHLEEN MCCABE | 331 WEST GOETHE CHICAGO IL 60610 |
| KATHLEEN MCDONALD TOMPKIN | 1913 GRESHAM CIRCLE #C WHEATON IL 60187 |
| KATHLEEN MCGLADE | 2004 BLUE BARN ROAD OREFIELD PA 18069 |
| KATHLEEN MCGUINNESS | 1164 MADIA STREET PASADENA CA 91103 |
| KATHLEEN MCKULA | 175 WALLENS HILL RD WINSTED CT 06098 |
| KATHLEEN MCLANE | 5102 GARY DRIVE EMMAUS PA 18049 |
| KATHLEEN MEDINA | 2370 SECOND AVENUE APT # 4F NEW YORK NY 10035 |
| KATHLEEN MEGAN | PO BOX 46 MIDDLE HADDAM CT 06456 |
| KATHLEEN MILLER | 20945 SPOTTED FAWN ROAD/P.O. BX 460358 HUSON MT 59846-0358 |
| KATHLEEN MITCHELL | 9200 MILLIKEN AV 6202 RANCHO CUCAMONGA CA 91730 |
| KATHLEEN MONAHAN | 408 BUCKINGHAM DRIVE NORTHAMPTON PA 18067 |
| KATHLEEN NEWELL | 4576 FOOTHILL DRIVE SHINGLE SPRINGS CA 95682 |
| KATHLEEN NIERVA | 410 WEST BRIAR PLACE UNIT 2E CHICAGO IL 60657 |
| KATHLEEN O'BRIEN | 1422 THIRD AVENUE APT 3C NEW YORK NY 10028 |
| KATHLEEN O'HARA | 642 N. RIDGELAND OAK PARK IL 60302 |
| KATHLEEN O'HARE | 3700 SOUTH SEPULVEDA BLVD. APT 346 LOS ANGELES CA 90034 |
| KATHLEEN O'MALLEY | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| KATHLEEN O'ROURKE | 132 WOODSIDE GREEN APT. #3D STAMFORD CT 06905 |
| KATHLEEN PAPASIAN | 1262 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| KATHLEEN PARISH | 28572 JAEGER DRIVE LAGUNA NIGUEL CA 92677 |
| KATHLEEN PARKER-CLEVELAND | PARKER CLEVELAND INC 1816 BREVARD PLACE CAMDEN SC 29020 |
| KATHLEEN PASENSKY | 522 WARD STREET EXT WALLINGFORD CT 06492-4747 |
| KATHLEEN PELLEGRINO | 9410 POINCIANA PL #310 FORT LAUDERDALE FL 33324 |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN PETERSEN | 1778 KAPALUA BAY LN CORONA CA 92883 |
| KATHLEEN PETERSEN | 283 13TH STREET BROOKLYN NY 11215 |
| KATHLEEN POWELL-LESNICK | 105 THE COLONY WILLIAMSBURG VA 23185 |
| KATHLEEN QUINN | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| KATHLEEN REYNOLDS | 5830 MIRIAM DR. ELDERSBURG MD 21784 |
| KATHLEEN RHAMES | 505 S. WINDSOR BLVD. LOS ANGELES CA 90020 |
| KATHLEEN RICHARDSON | 2107 MARINERS DR NEWPORT BEACH CA 92660 |
| KATHLEEN S MCKULA | 175 WALLENS HILL RD WINSTED CT 06098 |
| KATHLEEN SCHAGER | 1141 EAST PADDOCK DRIVE PALATINE IL 60074 |
| KATHLEEN SCOTT | 609 HIGHWAY 466 NO. 659 LADY LAKE FL 32159 |
| KATHLEEN SCRICCA | 60 MACARTHUR RD PLAINVILLE CT 06062-2421 |
| KATHLEEN SERGENT | 2451 GOLF RIDGE CIRCLE NAPERVILLE IL 60563 |
| KATHLEEN SEVERINO | 115 BROOKSITE DRIVE SMITHTOWN NY 11787 |
| KATHLEEN SHARP | P.O. BOX 91609 SANTA BARBARA CA 93190 |
| KATHLEEN SIMMONS | 237 33RD ST LINDENHURST NY 11757 |
| KATHLEEN SPRINKLE | 1205 LEXINGTON PKWY. APOPKA FL 32712 |
| KATHLEEN STEVENS | 212 PALMETTO CONCOURSE LONGWOOD FL 32779-3537 |
| KATHLEEN STRANZL | 117 S. 5TH STREET COPLAY PA 18037 |
| KATHLEEN TOLSTRUP | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| KATHLEEN TROCCOLO | 25 SAND HILL ROAD BRISTOL CT 06010 |
| KATHLEEN UHLER | 2130 TEMPLAR DRIVE NAPERVILLE IL 60565 |
| KATHLEEN WALTZ | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| KATHLEEN WARNER | 6129 WESTERN AVE. WILLOWBROOK IL 60527 |
| KATHLEEN WATT | 40 BAYLAWN AVENUE COPIAGUE NY 11726 |
| KATHLEEN WILLARD | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| KATHLEEN WILSON | 268 38TH STREET LINDENHURST NY 11757 |
| KATHLEEN WISE | 330 BUTTERNUT ST APT 209 MIDDLETOWN CT 06457-3058 |
| KATHLEEN WRONA | 4975 DEL MONTE AVE #219 SAN DIEGO CA 92107 |
| KATHLEEN WYLIE | 20 MAPLEWOOD RD WEST BABYLON NY 11704 |
| KATHRINE HARALSON | 12500 THE VISTA LOS ANGELES CA 90049 |
| KATHRINE MCNERENEY | 24321 MULBERRY COURT SOUTHFIELD MI 48033 |
| KATHRYN ALLEN | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| KATHRYN BALLARD | 3448 ROSEMARY AVE. GLENDALE CA 91208 |
| KATHRYN BARRETT | 7409 SOMERSET SHORES CT. ORLANDO FL 32819 |
| KATHRYN BRYER | 1678 FENIMORE ROAD HEWLETT NY 11557 |
| KATHRYN BURNSIDE | 925 W. OAKDALE APT. #2F CHICAGO IL 60657 |
| KATHRYN CAMERON | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| KATHRYN COLLINS | 4959 VIRMAR STREET FAIR OAKS CA 95628 |
| KATHRYN COOPER | 3020 DIKEWOOD CT WINTER PARK FL 32792 |
| KATHRYN CRIM | 816 YORK ST. SAN FRANCISCO CA 94110 |
| KATHRYN DELP DEW | 474 CYPRESS APT.#E LAGUNA BEACH CA 92651 |
| KATHRYN DOWNS | 428 3RD STREET NE APT. 401 WASHINGTON DC 20002 |
| KATHRYN E GARDNER | 7737 TILGHMAN ST. FULTON MD 20759 |
| KATHRYN EADIE | 903 W. 17TH STREET SPACE # 37 COSTA MESA CA 92627 |
| KATHRYN GARDNER | 7737 TILGHMAN ST. FULTON MD 20759 |
| KATHRYN GARNES | 12404 RADNOR LANE LAUREL MD 20708 |
| KATHRYN GARRISON | 4250 N MARINE DRIVE APT #1735 CHICAGO IL 60613 |
| KATHRYN GARRISON | 25791 KNOTTY PINE LAGUNA HILLS CA 92653 |
| KATHRYN GOLDTHWAITE | 12 SUGGS LANE HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| KATHRYN HARRIS | 9004 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |
| KATHRYN HIMSL | 5127 W. HUTCHINSON CHICAGO IL 60641 |
| KATHRYN HOFFMAN | 3991 W. EASTMAN AVENUE DENVER CO 80236 |
| KATHRYN HOTCHKISS | 2014 ALLISON AVENUE SPEEDWAY IN 46224 |
| KATHRYN I. WEED | 10634 BELO HORIZONTE AVE CLERMONT FL 34711 |
| KATHRYN JANICEK | 5100 SUNSET DRIVE PALATINE IL 60067 |
| KATHRYN KILICHOWSKI | 3464 RUTGERS DRIVE BETHLEHEM PA 18020 |
| KATHRYN L PARCEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| KATHRYN LASKOWSKI | 4020 GALT OCEAN DR UNIT 308 FORT LAUDERDALE FL 33308 |
| KATHRYN LAUER WILLIAMS | 480 S. SECOND STREET EMMAUS PA 18049 |
| KATHRYN LISEK | 1122 W. LUNT AVENUE APT. 4C CHICAGO IL 60626 |
| KATHRYN MACLAREN | 37723 VINTAGE DR. PALMDALE CA 93550 |
| KATHRYN MASTERSON | 1619 R ST. NW #203 WASHINGTON DC 20009 |
| KATHRYN METZ | 4606 MESA VERDE DR SAINT CLOUD FL 34769-1604 |
| KATHRYN MULLINS | 1242 N LAKE SHORE DR 3N CHICAGO IL 60610 |
| KATHRYN NOLIN | 1701 FORREST RD WINTER PARK FL 32789-5706 |
| KATHRYN O'DONNELL | 1087 LAMPLIGHTER DR NW PALM BAY FL 32907-7975 |
| KATHRYN PEPPER | 301 N. SAN DIMAS CYN ROAD APT #6 SAN DIMAS CA 91773 |
| KATHRYN RALSTON | 328 PASQUAL AV SAN GABRIEL CA 91775 |
| KATHRYN ROBINSON | 4915 43RD AVE. S. SEATTLE WA 98118 |
| KATHRYN ROMAN | 1057 HAWTHORN ROAD ALLENTOWN PA 18103 |
| KATHRYN ROMEYN | 1320 S. RIDGELEY DR #4 LOS ANGELES CA 90019 |
| KATHRYN SCHMIDT | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| KATHRYN SHEVELOW | 453 GLENCREST DRIVE SOLANA BEACH CA 92075 |
| KATHRYN SMITH | 925 JASMINE ST KISSIMMEE FL 34747 |
| KATHRYN SOUTH | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| KATHRYN SWANSON | 118 TOWER RD. BARRINGTON IL 60010 |
| KATHRYN TEEL | 1067 STATE PARK ROAD WIND GAP PA 18091 |
| KATHRYN VAULTER | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| KATHRYN VERNON | 241 E. 86TH ST. 9G NEW YORK NY 10028 |
| KATHRYN VON ARX | 320 GRAND CANAL DR KISSIIMEE FL 34759 |
| KATHRYN WILKENS | 524 EAST ARROW  HWY UPLAND CA 91786 |
| KATHRYN WILLIAMSON | 1023 MILL ROAD HATFIELD PA 19440 |
| KATHRYN WOOLARD | 345 W. FULLERTON APT 2202 CHICAGO IL 60614 |
| KATHRYN YOUNCE | 490 LOCK ROAD APT 234 DEERFIELD BEACH FL 33442 |
| KATHY A. MC DONALD | 2516 IVAN HILL TER LOS ANGELES CA 90039 |
| KATHY ANN BLACKERBY | 1727 PALMETTO AVE. DELAND FL 32724 |
| KATHY BERGEN RAFFETTO | 5248 N. VIRGINIA AVE. CHICAGO IL 60625 |
| KATHY BOUDIN | C/OLEONARD WEINGLASS 6 WEST 20TH STREET, #10A NEW YORK NY 10011 |
| KATHY BRONAUGH | 2257 GRANDVIEW RD ORANGE CA 92867 |
| KATHY BRYANT | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| KATHY BURSTEIN | 2802  SW 6TH STREET DELRAY BEACH FL 33445 |
| KATHY C WILLIAMSON | 317 S BRADFORD ST ALLENTOWN PA 18109 |
| KATHY DENNIS | 306 S LAWSONA BLVD ORLANDO FL 32801 |
| KATHY DORSA | 3723 BIRCH STREET  NO.10 NEWPORT BEACH CA 92660 |
| KATHY EBEL | 792 EAST KENSINGTON RD. LOS ANGELES CA 90026 |
| KATHY ENDERS | 775 GILEAD STREET HEBRON CT 06248 |
| KATHY ESCOBAR | 4317 SAINT JONES COURT ELK GROVE CA 95758 |
| KATHY FERRIA | 17 SEA PINES ALISO VIEJO CA 92656 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KATHY FIGGE | 7822 ACADIAN DR ORLANDO FL 32822 |
| KATHY GANNON | 147 WEST 75TH ST. #3B NEW YORK NY 10023 |
| KATHY GERARDI | 107 PINE HILL AVENUE APT. #3 STAMFORD CT 06906 |
| KATHY GRODE | 6572 TRASK AV WESTMINSTER CA 92683 |
| KATHY HANSON | 9455 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| KATHY HARE | 1825 CROWN HILL BLVD ORLANDO FL 32828 |
| KATHY HARRIS | 9424 N. LAUREL RD LAUREL MD 20723 |
| KATHY HAYES | 1101 LAVETA TERRACE #17 LOS ANGELES CA 90026 |
| KATHY HENDERSON | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| KATHY HILL | 100 MARTHA LEE DR APT 51 HAMPTON VA 23666 |
| KATHY HUBBELL | 6249 FRONDOSA DR MALIBU CA 90265 |
| KATHY HUDSON | PO BOX 5662 BALTIMORE MD 21210 |
| KATHY JACKS | 525 VICTORIA ST 75 COSTA MESA CA 92627 |
| KATHY JEAN WHITE | 32 LEO STREET QUEENSBURY NY 12804 |
| KATHY JOSEPH | 2928 NW 6TH COURT POMPANO BEACH FL 33069 |
| KATHY KIERNAN | 5801 MURIETTA AV VAN NUYS CA 91401 |
| KATHY KINTER | 631 AUTUMN SKY CT., SYKESVILLE MD 21784 |
| KATHY KRAMER | 119 LINDA CT PO BOX 267 RICHLANDTOWN PA 18955 |
| KATHY KRISTOF | 905 GREEN AVE. LA CANADA CA 91011 |
| KATHY KRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY KRISTOF MAGNUSON | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY L MEYERS | 2423 S HIGHLAND AVENUE BERWYN IL 60402 |
| KATHY LAUGHLIN | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| KATHY LEONG | 963 LEIGHTON WAY SUNNYVALE CA 94087 |
| KATHY LUCAS | 96 OLD COURSE DRIVE NEWPORT BEACH CA 92660 |
| KATHY LYONS | 10730 WOODLEY AV 1 GRANADA HILLS CA 91344 |
| KATHY MANISTA | 248 HEDGEROW DRIVE BLOOMINGDALE IL 60108 |
| KATHY MCDONALD | 2240 NW 60T ERR PLANTATION FL 33313 |
| KATHY MITCHELL | 771 OLYMPIC CIR OCOEE FL 34761-2846 |
| KATHY NONNEMAKER | 8292 BLUEMOUNTAINHOUSE ROAD KEMPTON PA 19529 |
| KATHY O'MALLEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| KATHY OUSEY | 4916 E MICHIGAN ST APT 13 ORLANDO FL 32812-5252 |
| KATHY PRESCOTT | 9450 SVL BOX VICTORVILLE CA 92392 |
| KATHY PRICE | 2092 CURTIS PLACE ARROYO GRANDE CA 93420 |
| KATHY PYON | 2143 MONTROSE AVENUE UNIT 201 MONTROSE CA 91020 |
| KATHY SEAL | 2431 32ND STREET SANTA MONICA CA 90405 |
| KATHY SENA | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| KATHY SKIPPER | P O BOX 272487 BOCA RATON FL 33427-2487 |
| KATHY SMITH | 1560 YOSEMITE DR 211 LOS ANGELES CA 90041 |
| KATHY SMITH | 10662 2ND AVE OCOEE FL 34761-3903 |
| KATHY STURGEON | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| KATHY SWINDAL | 29 W POINT DR COCOA BEACH FL 32931 |
| KATHY THOMSON | 1505 LYNNGROVE DR MANHATTAN BEACH CA 90266 |
| KATHY VAN MULLEKOM | 302 DAWSON DRIVE SEAFORD VA 23696 |
| KATHY VENEZIANO | 260 EAST STREET PLAINVILLE CT 06062 |
| KATHY WATSON | 9751 QUIET LN WINTER GARDEN FL 34787 |
| KATHY WOLFORD | 8311 EDIE WAY ORLANDO FL 32810-2303 |
| KATHY ZAHN | 2228 HOWARD DR WINTER PARK FL 32789 |
| KATHY ZURLA | 6547 S COPPERWOOD AVE INGLEWOOD CA 90302 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KATIE BAIN | 938 3RD ST #211 SANTA MONICA CA 90403 |
| KATIE BENTZEN | 23732 MALIBU RD MALIBU CA 90265 |
| KATIE BRADFORD | 2001 N DEERPARK PL 657 FULLERTON CA 92831 |
| KATIE BROWN | 2111 SIMPLICITY IRVINE CA 92620 |
| KATIE DANIELS | 5274 BLUE SKY DR OREFIELD PA 18069 |
| KATIE FENIMORE | 8017 KRISTA LYNN CT ORLANDO FL 32822-8301 |
| KATIE FLORKA | 22751 EL PRADO 3310 RCHO SANTA MARGARITA CA 92688 |
| KATIE FLYNN | 1845 3/8 N. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| KATIE GROLLER | 12207 W. SECOND PLACE APT 7-205 LAKEWOOD, CO 80228 |
| KATIE LEIMKUEHLER | 1706 W. BYRON APT. #2 CHICAGO IL 60613 |
| KATIE LUCAS | PO BOX 668 SAN ANSELMO CA 94979 |
| KATIE MARATTA | 2108 POINT BLUFF AUSTIN TX 78746 |
| KATIE MCCOLLOW | 4754 WASHBURN MINNEAPOLIS MN 55410 |
| KATIE O'HARA | 905 W PINE CROFT LANE LAKE FOREST IL 60045 |
| KATIE PACUICRK | 105 TEWKESBURY QUAY GRAFTON VA 23692 |
| KATIE PATTERSON | 2132 ROUSE LAKE RD ORLANDO FL 32817-4528 |
| KATIE PETERMANN | 34 QUARRY DRIVE MILLERSVILLE PA 17551 |
| KATIE POWALSKI | 3842 BAY CLUB CIRCLE UNIT 203 KISSIMMEE FL 34741 |
| KATIE ROIPHE | 88 WYCKOFF ST. #4F BROOKLYN NY 11201 |
| KATIE SENKPIEL | 529 ONE CENTER BLVD APT 309 ALTAMONTE SPRINGS FL 32701-2203 |
| KATIE SHANK | 45 N. QUEEN STREET APT 2 YORK PA 17403 |
| KATIE SHOWALTER | P.O. BOX 750069 TORREY UT 84775 |
| KATIE SNEED | 1417 W QUEEN ST HAMPTON VA 23669 |
| KATIE STEIN | 8438 ARROWHHEAD CIR ORLANDO FL 32825 |
| KATIE STOLL | 1256 RUNNING SPRINGS CT CORONA CA 92882 |
| KATIE THOMAS | 214 W. 92ND STREET APT 6A NEW YORK NY 10025 |
| KATIE TOROS | 2810 SHEILA DRIVE APOPKA FL 32712 |
| KATIE WHITMORE | 4610 N KARLOV AVE CHICAGO IL 60630 |
| KATIE ZIEGLER | 1323 22ND ST NEWPORT NEWS VA 23607 |
| KATINA SMITH | 7510 PARK PROMENDAE DR APT 2016 WINTER PARK FL 32792 |
| KATINA WATSON | 577 WECHSLER CIR ORLANDO FL 32824-5921 |
| KATINKA HEDERER | 621 BONHILL ROAD LOS ANGELES CA (310) 471- |
| KATOFF | 2302 LUCAYA LN     C1 COCONUT CREEK FL 33066 |
| KATONYA AYERS | 1440 DICKENS ST SHERMAN OAKS CA 91403 |
| KATOPODIS, ANASTASIOS | 3043 100TH ST HIGHLAND IN 46322 |
| KATRIN REICHELT | 12318 FOX LAKE COURT FAIRFAX VA 22033 |
| KATRINA CORDELL | 5258 FORMBY DR ORLANDO FL 32812-8124 |
| KATRINA ENSIGN | 1264 STANLEY STREET NEW BRITAIN CT 06051 |
| KATRINA GARLAND | 26 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| KATRINA GOMEZ | 1237 CASA VISTA DR POMONA CA 91768 |
| KATRINA HASAN HAMILTON | 621 MANCHESTER TERRACE APT 4 INGLEWOOD CA 90301 |
| KATRINA HERON | 1739 CARLETON STREET BERKELEY CA 94703 |
| KATRINA MECILLER | 2931 E 15TH ST 6 LONG BEACH CA 90804 |
| KATRINA RUNGE | 8304 PORTOFINO DR. #202 CHAMPIONS GATE FL 33896 |
| KATRINA SKRAPITS | 1277 N COTTONWOOD RD DANIELSVILLE PA 18038 |
| KATRINA TEN | 701 WILBER PLACE MONTEBELLO CA 90640 |
| KATROY THOMPSON | 743 BIG DALTON STREET LA PUENTE CA 91744 |
| KATTEN MUCHIN ROSENMAN LLP | 1999 AVENUE OF THE STARS SUITE 1400 LOS ANGELES CA 90067 |
| KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE STREET  SUITE 1900 CHICAGO IL 60661-3693 |

| Claim Name | Address Information |
| --- | --- |
| KATTIE WILLIAMS | 1911 SOUTH 10TH STREET HAINES CITY FL 33844 |
| KATULIS, BRIAN | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| KATV-DT 07 | P.O. BOX 77 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| KATY CHANSKY | 19520 NORDHOFF ST. NORTHRIDGE CA 91324 |
| KATY GOMEZ | 4637 SW 24TH AVE FORT LAUDERDALE FL 33312 |
| KATY TIMES | PO BOX 678 KATY TX 77492-0678 |
| KATZ | 11500 WESTWOOD BLVD APT 1526 ORLANDO FL 32821-7319 |
| KATZ COMMUNICATIONS INC | 125 W 55TH ST NEW YORK NY 10019-5369 |
| KATZ, BOB | 6 ROWLAND AVENUE LEXINGTON MA 02421 |
| KATZ, DAVID A | 6954 MILBROOK PARK DR    T2 BALTIMORE MD 21215-1116 |
| KATZ, DEBRA | 11944 SIMPSON RD CLARKSVILLE MD 21029-1725 |
| KATZ, JEFFREY | 455 N VAN NESS AVE LOS ANGELES CA 90004 |
| KATZ, JOSH | RJ FINANCIAL ASSET MANAGEMENT 6901 SW 18TH ST    101 BOCA RATON FL 33433 |
| KATZ, KATHLEEN | 3810 N LAKEWOOD AVE CHICAGO IL 60613 |
| KATZ, LEE | 125 HAWTHONE COURT READING PA 19610 |
| KATZ, LENA | 8424A SANTA MONICA BLVD    NO.171 W HOLLYWOOD CA 90069 |
| KATZ, MINDA | 3316 BRUSSELS AVENUE COOPER CITY FL 33026 |
| KATZ, STEVEN L | 11141 HURDLE HILL DR POTOMAC MD 20854 |
| KATZ, WILLIAM P | 166 LINNMOORE ST HARTFORD CT 06114 |
| KATZ,IAN M | 2615 QUINCY ADAMS DRIVE HERNDON VA 20171 |
| KATZEN, RANDALL | 9841 RAINLEAF CT COLUMBIA MD 21046-1823 |
| KATZFEY,MATTHEW B | 4600 N. ST. LOUIS CHICAGO IL 60625 |
| KATZMANN, SUSAN MANLIN | 26 SOUTHMOOR DR ST LOUIS MO 63105 |
| KATZOFF, HOWARD MARTIN | 26 NEPERAN ROAD TARRYTOWN NY 10591 |
| KATZOWITZ, JOSHUA | 2528 HACKBERRY ST CINCINNATI OH 45206 |
| KAUER, MARY | 3 SAINT ELMO CT    203 COCKEYSVILLE MD 21030-6415 |
| KAUFFMAN, ELEANOR | 19405 MANCHESTER DR MOKENA IL 60448 |
| KAUFFMAN, KYLE | 9024 ELKRIDGE LN FREDERICK MD 21701 |
| KAUFMAN & CANOLES | PO BOX 3037 NORFOLK VA 23514 |
| KAUFMAN & CANOLES, P.C. | HUNTER W. SIMS 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN & CANOLES, P.C. | MICHAEL A. BEVERLY 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST ST LOUIS MO 63108 |
| KAUFMAN BROADCAST SERVICES CORP | 1509 WASHINGTON AVE STE 620 ST LOUIS MO 63103 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST ST LOUIS MO 63108 |
| KAUFMAN, AMY | 1221 W 3RD ST THE VISCONTI    APT 405 LOS ANGELES CA 90017 |
| KAUFMAN, CHARLOTTE | 5500 NW 69TH AVE 552L LAUDERHILL FL 33319 |
| KAUFMAN, ERIC | 1 EMILY WAY    210 WEST HARTFORD CT 06107 |
| KAUFMAN, IRA | 10335 MAVERICK ST NEW PORT RICHEY FL 34654 |
| KAUFMAN, IRWIN | 4830 FOX HUNT TRAIL BOCA RATON FL 33487 |
| KAUFMAN, LILLIAN | 3303 ARUBA WAY    J2 COCONUT CREEK FL 33066 |
| KAUFMAN, NAOMI | 10229 TUSCANY RD ELLICOTT CITY MD 21042-2107 |
| KAUFMAN, ROBERT | 1405 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KAUFMAN,AMY R | 1246 W. 30TH STREET #403 LOS ANGELES CA 90007 |
| KAUFMAN,CAROL L | PO BOX 86105 LOS ANGELES CA 90086 |
| KAUFMAN,DIANA D | 13750 ONEIDA DRIVE UNIT 109-H2 DELRAY BEACH FL 33446 |
| KAUFMAN,NORMA J | 51 FERNWOOD DR SAN FRANCISCO CA 94127 |
| KAUFMAN,ROBIN | 10 MUNSEY AVENUE APT 106 WEST BABYLON NY 11704 |
| KAUI HEMMINGS | 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94117 |
| KAUN, RITA | 7420 VILLAGE RD    27 SYKESVILLE MD 21784-7430 |

| Claim Name | Address Information |
|---|---|
| KAUPERT,GLENN A | 745 NORFOLK AVENUE WESTCHESTER IL 60154 |
| KAUSHIK MAKATI | 54 ROSER DRIVE GLASTONBURY CT 06033 |
| KAUSLAND SERVICES | 8444 BROAD MARSH LN HAYES VA 230724507 |
| KAUSS, JIM | 364 NEWMAN CT LAKE BLUFF IL 60044 |
| KAUSS,JIM | 364 NEWMAN CT LAKE BLUFF IL 6004 |
| KAUT-DT | 11901 N. EASTERN AVE. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73131 |
| KAUTH, PAUL | 231 S FRONT ST COPLAY PA 18037 |
| KAUTSKY, NATASHA | 1212 1/2 ALFRED ST LOS ANGELES CA 90035 |
| KAVA, BRADLEY | 288 PERCH WAY APTOS CA 95003 |
| KAVALARAS, NICK | 24305 THORNCREEK LN CRETE IL 60417 |
| KAVALUSKAS, BOB | 4508 67TH ST KENOSHA WI 53142 |
| KAVANAGH, ANDREA | 1768 FLORIDA AVE    NO.3 WASHINGTON DC 20009 |
| KAVANAGH, ANNE | 825 REDWOOD LANE GLENVIEW IL 60025 |
| KAVANAGH, JOHANNE | 1079 SE 22ND AVE  APT 2 POMPANO BEACH FL 33062 |
| KAVANAUGH TRANSCRIPTIONS | 6180 GLAD RD ADWORTH GA 30102 |
| KAVANAUGH, LINDA | 102 ALTON RD STAMFORD CT 06906 |
| KAVANAUGH,ROBERTH | 3166 EAGLES LANDING CIRCLE WEST CLEARWATER FL 33761-2817 |
| KAVEH RAHMANIAN | 220 SAN VICENTE BLVD APT#PH-106 SANTA MONICA CA 90402 |
| KAVITA DASWAM INC | 1 SADDLEBOW RD BELL CANYON CA 91307 |
| KAVITA DASWANI | 1  SADDLEBOW ROAD BELL CANYON CA 91307 |
| KAVITA DASWANI | 1 SADDLEBOW ROAD BELL CANYON ROAD CA |
| KAVITA MENON | 272 BERKELEY PL BROOKLYN NY 11217 |
| KAVITA VARMA-WHITE | 626 108TH AVE SE BELLEVUE WA 98004 |
| KAVOURIAS, IRENE | 629 12TH AVE BETHLEHEM PA 18018 |
| KAWAL SINGH | 2037 VICTORIA FALLS DRIVE ORLANDO FL 32824 |
| KAWALERSKI, SUSAN | 6830 GRATTAN STREET CORAL GABLES FL 33146 |
| KAWALERSKI,SUSAN M | 6830 GRATIAN STREET CORAL GABLES FL 33146 |
| KAWAMOTO,DANNIELLE | 628 VANDERBILT AVENUE APT. 2 BROOKLYN NY 11238 |
| KAWANIS YATES | 3341 KAPOT TERR MIRAMAR FL 33025 |
| KAWARATANI, STEVE | 850 WENDT TERR LAGUNA BEACH CA 92651 |
| KAWASAKI/ARIENS | 100 CHOATE-CIRCLE-REA MONTOURSVILLE PA 17754 |
| KAWATA, KELLY NOBUKO | 1936 PORT BRISTOL CIRCLE NEWPORT BEACH CA 92660 |
| KAY BEE TOY STORES   [KAY BEE TOY STORES] | 100 WEST ST PITTSFIELD MA 12015702 |
| KAY BUILDERS | 5930 HAMILTON BLVD WESCOSVILLE PA 18106-9654 |
| KAY BUILDERS/OLYMPIC RIDGE | 5930 HAMILTON BLVD FREDERICK GP WESCOSVILLE PA 18106-9654 |
| KAY FANSLOW | 5212 N. MAYWOOD AVE. LOS ANGELES, CA 90041 |
| KAY GEE SIGHN AND GRAPHICS- CREDIT | 200 SOUTHBRIDGE ST. AUBURN, MA 01501 ST. AUBURN MA 01501 |
| KAY GEE SIGN AND GRAPHICS | 200 SOUTHBRIDGE ST AUBURN MA 01501 |
| KAY HAUGAARD | 390 N SAN RAFAEL PASADENA CA 91105 |
| KAY HOLLAND | 131 STARK STREET NORTHAMPTON PA 18067 |
| KAY HYMOWITZ | 836 PRESIDENT ST. BROOKLYN NY 11215 |
| KAY KENNEY | 1124 WASHINGTON AVE WINTER PARK FL 32789 |
| KAY KUDUKIS | 7220 HOLLYWOOD BLVD APT. 110 LOS ANGELES CA 90046 |
| KAY KUNZ | 730 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| KAY MURRAY | 4720 CENTER BOULEVARD APT. #1909 LONG ISLAND CITY NY 11109 |
| KAY OSTENSEN | 660 CUPRIEN WY A LAGUNA BEACH CA 92651 |
| KAY SKEETERS | 5206 REEF WY OXNARD CA 93035 |
| KAY THOMSON | 2931 SUNSET VISTA BLVD KISSIMMEE FL 34747 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KAY VALO-FADDIS | 3515 SHEFFIELD AVENUE LOS ANGELES CA 90042 |
| KAY, RUSSELL | 2400 AUTUMN HARVEST CT      102 ODENTON MD 21113-1663 |
| KAY, TED | 158 BASS RD WINDHAM CT 06280-2201 |
| KAY-MARIE MCKENZIE | 6153  MOONBEAM DR LAKE WORTH FL 33463 |
| KAYCE ATAIYERO | 2609 N. LAWNDALE AVENUE APT. 2 CHICAGO IL 60647 |
| KAYE ALPERTO | 2140 N. CLAREMONT CHICAGO IL 60647 |
| KAYE KILBURN | USC SCHOOL OF MEDICINE 225 ALCAZAR ST LOS ANGELES CA 90033 |
| KAYE, DAVID | 2633 AIKEN AVENUE LOS ANGELES CA 90064 |
| KAYE,COLLEEN | 111 ASPEN DR NO.21 PACHECO CA 94553 |
| KAYE,LANCE | C/O LEIGHTON & LEIGHTON 15áPARKáROW NEW YORK NY 10038 |
| KAYE,MORTON | C/O BARRYáLEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| KAYEMA INC | OS 600 OLD YORK NO.1B ELMHURST IL 60126 |
| KAYEMA INC | OS 600 OLD YORK RD 1D ELMHURST IL 60126 |
| KAYLA KAHL | 2109 PINEY BRANCH CIRCLE HANOVER MD 21076 |
| KAYLA LANDREY | 11049 OAK SPUR COURT APT. F ST. LOUIS MO 63146 |
| KAYLA YI | 2006 VALLEY VIEW COURT BEL AIR MD 21015 |
| KAYLENE JOHNSON | 19827 FIRST STREET EAGLE RIVER AR 99577 |
| KAYOKO KINA | 9641 WOODLAWN DR HUNTINGTON BEACH CA 92646 |
| KAYS, MILDRED | 521  NORMAN ST NAZARETH PA 18064 |
| KAYS, MILDRED | 521 NORMAN ST NAZARETH PA 18042 |
| KAZ SUMIYASU | 1879 MEADOWBROOK RD ALTADENA CA 91001 |
| KAZA AZTECA AMERICA INC | 1139 GRAND CENTRAL AVE GLENDALE CA 91201 |
| KAZANJIAN, GARY | 2010 SHORT DRV. HANFORD CA 93230 |
| KAZARBA,KERRI B | 13009 8TH AVE NW SEATTLE WA 98177 |
| KAZIL,JACQUELINE L | 5217 30TH STREET WEST BRADENTON FL 34207 |
| KAZIMIR, GINA | 125 WILLIAM ST BEL AIR MD 21014 |
| KAZMARK ENTERTAINEMT GROUP | 14320 VENTURA BLVD SHERMAN OAKS CA 91423 |
| KAZMARK ENTERTAINMENT | 14320 VENTURA BLVD. SUITE 601 SHERMAN OAKS CA 91423 |
| KAZMER,DAVID E | 112 FRANKLIN STREET WHITEHALL PA 18052 |
| KB HOME | 9102 S PARK CNTR LOOP STE 200 ORLANDO FL 328198627 |
| KB PRODUCTIONS INC | 722 E SOUTH ST PLANO IL 60545 |
| KB TOYS STORE - D I P | 100 WEST STREET PITTSFIELD MA 01201 |
| KBCW-DT 45 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KBFB FM | 100 OLD YORK RD NO. A1 JENKINTOWN PA 19046 |
| KBM PROPERTIES | 3500 PARKDALE AVE BALTIMORE MD 21211 |
| KBP MEDIA GROUP INC | 155 ASHLEY DR FRANKLINVILLE NJ 08322 |
| KC ENTERPRISES INC | PO BOX 156 COTTONDALE AL 35453 |
| KC FITNESS SERVICE INC | 654 MILWAUKEE AVE PROSPECT HEIGHTS IL 60070 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. ATTN: CONTRACTS DEPT PROSPECT HTS IL 60070 |
| KC STOVES & FIREPLACES | 120 N MAIN ST ALBURTIS PA 18011 9505 |
| KCAL 43 | 4200 RADFORD AVE ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| KCBS-DT | 6121 SUNSET BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90028 |
| KCCL 92.1 KHITS | 298 COMMERCE CIRCLE SACRAMENTO CA 95815 |
| KCEN-DT | P.O. BOX 6103, 17 S. THIRD ST. ATTN: LEGAL COUNSEL TEMPLE TX 76503 |
| KCNC TV | 1044 LINCOLN ST DENVER CO 80203 |
| KCNC TV | 21249 NETWORK PL CHICAGO IL 60673-1249 |
| KCNC-DT | 1044 LINCOLN ST. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KCNS-DT | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KCOP-DT TV | 1999 SOUTH BUNDY DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KCRA TV | 3 TELEVISION CIRCLE SACRAMENTO CA 95814 |
| KCRA TV | DEPT 05983 PO BOX 39000 SAN FRANCISCO CA 94139-5983 |
| KCRA TV | WELLS FARGO LOCKBOX 3440 WALNUT AVENUE BLGD A 2ND FLOOR 377676321 FREMONT CA 94538 |
| KCTV-DT TV | PO BOX 5555 ATTN: LEGAL COUNSEL KANSAS CITY MO 64128-5555 |
| KD KANOPY INC | 3755 W 69TH PL WESTMINISTER CO 80030 |
| KDFI-DT | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDFW-DT TV | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDKA-DT 25 | 1 GATEWAY CTR. ATTN: LEGAL COUNSEL PITTSBURGH PA 15222 |
| KDVR-DT TV | 100 EAST SPEER BLVD. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KDWB-CLEARCHANNEL RADIO | 1600 UTICA AVE. S., SUITE 400 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| KE SHENG | 3700 JOYEIN COURT ELLICOT CITY MD 21042 |
| KEANE, SOPHIE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| KEANE,KARMEN | 2160 WEST GIDDING STREET UNIT# 2 CHICAGO IL 60625 |
| KEANE-HILLER,ELIZABETH | 1960 LINCOLN PARK WEST #1910 CHICAGO IL 60614 |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 KEARNEY NE 68848 |
| KEARNEY THOMAS | 6026 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| KEARNEY, CHARLES | 203 RIVER RD NEWPORT NEWS VA 23601 |
| KEARNEY, RYAN JOSEPH | 67 W 109TH ST  APT 1B NEW YORK NY 10025 |
| KEARNEY,KATHLEEN | 3630 NORTH GREENVIEW APT# 3 CHICAGO IL 60613 |
| KEARNS & ASSOCIATES | 401 MAIN ST STE C WINDERMERE FL 347868660 |
| KEARNS, JOHN | 3444 W OAKHILL DR CRETE IL 60417 |
| KEARNS,KRISTINA M | 890 CAROLINA STREET SAN FRANCISCO CA 94107 |
| KEARNY MESA FORD | 7303 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 |
| KEARSE, ELNORA | 298 ENFIELD ST      2 HARTFORD CT 06112 |
| KEATING III, HERBERT J | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATING MAGEE INC | 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING MAGEE INC | DIVISION OF KEATING MAGEE & ASSOC 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING, HERBERT (5/02) | 18 GRENNAN ROAD WEST HARTFORD CT 06107 |
| KEATING, MAUREEN | 622 CORBETT RD MONKTON MD 21111 |
| KEATING, RAYMOND J | PO BOX 576 MANORVILLE NY 11949 |
| KEATING,DEBRA L | 17817 BISHOP ROAD TINLEY PARK IL 60487 |
| KEATING,HERBERT J III | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATING,HERBERT J III | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATLEY INVESTMENT LLC | 106 KNOLLWOOD ESTATES DR ORMOND BEACH FL 321744223 |
| KEATON, KIM | 12339 NW 25TH ST CORAL SPRINGS FL 33065 |
| KECHMERY, CHARLES | 2014 HIGH ST BLUE ISLAND IL 60406 |
| KECIA BELL | 7905 NW 20TH STREET MARGATE FL 33063 |
| KECIA COBBS | 1089 SMITH STREET UNIONDALE NY 11553 |
| KECIA PLATT | 917 PLEASURE ROAD LANCASTER PA 17601 |
| KECK, DAVID L | 362 SO CANTERBURY RD CANTERBURY CT 06331 |
| KECK, THOMAS M | 828 MARYLAND AVE SYRACUSE NY 13210 |
| KECK,JON A | 827 3RD STREET APT. #3 SANTA MONICA CA 90403 |
| KECLIK, C. | 5701 W BERENICE AVE CHICAGO IL 60634 |
| KEDEST KASSAHUN | 3424 WEST CULLOM UNIT #2 CHICAGO IL 60618 |
| KEDJIDJIAN, CATHERINE | 1328 WOODLAND DR DEERFIELD IL 60015 |
| KEECH, JILL K | 337 GREEN SPRING COURT HAMPTON VA 23669 |

| Claim Name | Address Information |
| --- | --- |
| KEEDLE, JAYNE | 229 NIANTIC RIVER RD WATERFORD CT 06385 |
| KEEFE AUSTIN | 6163 SOUTH MICHIGAN 1ST FLR CHICAGO IL 60637 |
| KEEFER JR, JEFFREY | 111 TERRI BETH PL NEWPORT NEWS VA 23602 |
| KEEFER, CANDACE Y | 2162 NICOLE DRIVE HAYES VA 23072 |
| KEEFER, CANDACE Y | PO BOX 1861 HAYES VA 23072 |
| KEEGAN, DARYL | 510 ORCHID CT EDGEWOOD MD 21040-3550 |
| KEEGAN, DARYL | 510 ORCHID CT EDGEWOOD MD 21040-3550 |
| KEEGAN, EDWARD | 2140 LINCOLN PW NO.207 CHICAGO IL 60614 |
| KEEL, MICHAEL | 2 GREENE ST      5TH FLR NEW YORK NY 10013 |
| KEEL, MICHAEL | 42 GREENE ST      5TH FLR NEW YORK NY 10013 |
| KEELAN, EDWARD | 2817 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| KEELER COMPANY | 318 HENDEL STREET SHILLINGTON PA 19607 |
| KEELER COMPANY INC | 318 HENDEL ST SHILLINGTON PA 19607 |
| KEELER,CHARLES | 7401 GERMAN HILL RD BALTIMORE MD 21222 |
| KEELER-DILBECK   [GENERAL - KEELER-DILBE] | 1030 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEELEY, STEVEN | 2105 CROSSWIND DR PLAINFIELD IL 60586 |
| KEELIN DALY | 4009 CONGRESS STREET FAIRFIELD CT 06824 |
| KEELING, HEATHER | 3520 SW RAYMOND ST SEATTLE WA 98126 |
| KEELY SUGDEN | 150 EAST CORNELL AVENUE ENGLEWOOD CO 80113 |
| KEEN, JANA | 1419 CRANBERRY RD ABERDEEN MD 21001 |
| KEEN, KEENAN | 18211 PATRICK AVE COUNTRY CLUB HILLS IL 60478 |
| KEEN, SHANE | 1335 GORDON ST W ALLENTOWN PA 18102 |
| KEEN, SHANE | 1335 W GORDON ST ALLENTOWN PA 18102 |
| KEEN, SHANE | 1335 W GORDAN ST ALLENTOWN PA 18102 |
| KEENA HARRIS | 207 CASSATA DRIVE COPIAGUE NY 11726 |
| KEENA TAPE LLC | 1245 VIRGINIA ST ELIZABETH NJ 07208 |
| KEENAN BARNES | 6523 28TH STREET BERWYN IL 60402 |
| KEENAN GROUP INC | PO BOX 458 PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | 155 KEENAN COURT PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | 208 REN-MAR DRIVE PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | ATTN:  SUZETTE 208 REN-MAR DRIVE . PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | PO BOX 458 Q PLEASANT VIEW TN 37146 |
| KEENAN GROUP, INC., THE | 155 KENNAN CT. P.O. BOX 458 PLEASANT VIEW TN 37146 |
| KEENAN NAGLE | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| KEENAN SMITH | 2650 LAKESHORE DRIVE UNIT 1206 RIVIERA BEACH FL 33404 |
| KEENAN, ANN | 205 E JOPPA RD      208 TOWSON MD 21286-3213 |
| KEENAN, MARIE | 6742 LAKE VIEW CIR CANALWINCHESTER OH 43110 |
| KEENAN, NANCY | 601 E WALNUT ST PERKASIE PA 18944 |
| KEENAN, STEFANIE | 1417 N. CATALINA ST. LOS ANGELES CA 90027 |
| KEENAN, STEFANIE | W STUDIO NYC/LA 1417 N CATALINA ST LOS ANGELES CA 90027 |
| KEENAN,SANDRA | 7 CHELTERHAM ST LIDO BEACH NY 11561 |
| KEENE WINSTON | 149 BROWN ST SE PALM BAY FL 32909 |
| KEENE, LINDA EILEEN | 902 IMPERIAL COURT LANSDOWNE MD 21227 |
| KEENE, PAUL D | 40 BRIGHTWOOD LN WEST HARTFORD CT 06110 |
| KEENE, VIC | 618 DOUGLAS RD SALISBURY MD 21801 |
| KEENEY STREET SCHOOL PTA | 179 KERNEY STREET MANCHESTER CT 06040 |
| KEENIA JONES | 955 SAMAR CT 2 CORONA CA 92880 |
| KEEP IN TOUCH | 30 LAFAYETTE SQUARE SUITE 118 VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| KEEPER PHOTOS INC | 2103 N HUDSON   NO.1N CHICAGO IL 60614 |
| KEEPER PHOTOS INC | 9614 LOWELL AVE SKOKIE IL 60076 |
| KEEPNEWS, JAMES | 241 SUMMITT AVE   NO.1 JERSEY CITY NJ 07304 |
| KEEPNEWS, JAMES | 181 VAN WINKLE AVE JERSEY CITY NJ 07306 |
| KEEPSAKE HOMES | PO BOX 2181 SINKING SPRING PA 19608 0181 |
| KEER, ANDREW | 101 PHILLIPS ST E COALDALE PA 18218 |
| KEER, ANDREW | 101 E PHILLIPS ST COALDALE PA 18218 |
| KEERSEMAKER,KATHRYN J | 5535 WATERMAN ST. LOUIS MO 63112 |
| KEESHA RAINEY | 3633 W GIRENSHAW CHCAGO IL 60624 |
| KEESHA RICHARDSON | 5259 HOLLY SPRINGS DR. W INDIANAPOLIS IN 46254 |
| KEEVAN KEYES | PO BOX 608003 ORLANDO FL 32860-8003 |
| KEEVAN KEYES | 9401 ROBERTS DRIVE APT 27B ATLANTA GA 30350 |
| KEGLER, PHILIP | 3725 EL CAMINO CT LARGO FL 33771 |
| KEH, ANDREW | 10 CITY PLACE   NO 20 B WHITE PLAINS NY 10601 |
| KEHOE, MARIE | 136 MEADOW ST GARDEN CITY NY 11530 |
| KEHOE, SARAH | 4730 BEN AVE   NO.24 VALLEY VILLAGE CA 91607 |
| KEHOE,TINA M | 607 REDOAK DR EDGEWOOD MD 21040 |
| KEHS, RANDY T | 8276 LYON VALLEY RD NEW TRIPOLI PA 18066 |
| KEIBER, DONALD | 2867 FOREST HILLS BLVD      4 CORAL SPRINGS FL 33065 |
| KEIDRA MALVEAUX | 19606 CYPRESS BOUGH DR. KATY TX 77449 |
| KEIFFER DAWLLINS | 2519 SANDY LN ORLANDO FL 32818-3115 |
| KEIKO MORRIS | 2106 33RD ST APT B5 ASTORIA NY 111052334 |
| KEIL, CARL D | 7644 SIMM AVE ORLANDO FL 32812 |
| KEILHOLTZ REALTY | 727 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE C/O KAY GORNICK SAINT PAUL MN 55104 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE SAINT PAUL MN 55104 |
| KEIRA DAVIS | 13432 STANFORD AV LOS ANGELES CA 90059 |
| KEIRSTEN MATHIEU | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KEISER | 1710 TWIN OAKS DR DELAND FL 32720-4569 |
| KEISER COLLEGE | 1900 W COMMERCIAL BLVD STE 175 FT LAUDERDALE FL 333097133 |
| KEISER COLLEGE | [EVERGLADESUNIVERSITY-ORLANDO] 5002 TREX AVENUE STE # 100 BOCA RATON FL 33431 |
| KEISER COLLEGE   [KEISER COLLEGE] | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| KEISER COLLEGIATE   [KEISER | UNIVERSITY-FTL] 1900 W COMMERCIAL BLVD FORT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE   [KEISER UNIVERSITY | CORP] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE   [KEISER UNIVERSITY | FTL] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE   [KEISER UNIVERSITY E | CAMPUS] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE   [KEISER/EVERGLADES | UNIVERSITY] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE   [KEISER/EVERGLADES | UNIVERSITY] 1900 W COMMERCIAL BLVD FORT LAUDERDALE FL 333097104 |
| KEISER, PATRICIA | 1101 STARWAY CT BALTIMORE MD 21228-2728 |
| KEISER, VANESSA | 413 4TH ST N ALLENTOWN PA 18102 |
| KEISER, VANESSA | 413 N 4TH ST ALLENTOWN PA 18102 |
| KEISER,MICHAEL D | 7944 GLENVILLE ROAD GLENVILLE PA 17329 |
| KEISHA JOHNSON | 846 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |
| KEISHA PEARSON | 3030 EAST MONUMENT STREET BALTIMORE MD 21205 |
| KEITA, ABRAHAM | 720 N 9TH STREET ALLENTOWN PA 18102 |
| KEITER, MARGORIE | 231 9TH ST PASADENA MD 21122-4965 |
| KEITH - DAVID HAMM | 1409 AVON PARK TERRACE LOS ANGELES CA 90026 |
| KEITH ALLEN | 2635 PROSPECT AVENUE #4 ALLENTOWN PA 18103 |
| KEITH AMATO | 33 DANDELION RD ROCKY POINT NY 11778 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEITH B BOOTH | NONE  P.O. BOX 632  ALLEY MASCOTTE FL 34753 |
| KEITH BAILEY | 2046 S SALIDA STREET AURORA CO 80013 |
| KEITH BALABON | 11534 SOUTH KNOX ALSIP IL 60803 |
| KEITH BALDWIN | 3708 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014-4788 |
| KEITH BARRY | 20 ARROWHEAD DRIVE SHIRLEY NY 11967 |
| KEITH BELDEN | 1408 SPRING RIDGE DR WINTER GARDEN FL 34787 |
| KEITH BOYER | 1000 S. SEMORAN BLVD. #815 WINTER PARK FL 32792-5570 |
| KEITH BRETT | 467 HANSON PKWY SANFORD FL 32773-6058 |
| KEITH BRIDE | 11804 112TH AVE CT E PUYALLUP WA 98374 |
| KEITH BUTTELMAN | 29935 N. VIOLET HILLS DR. SANTA CLARITA CA 91351 |
| KEITH C WALSH | 911 SOUTH COUNTRY LANE MOUNT PROSPECT IL 60056 |
| KEITH CALHOUN | 5510 CHARLES ST NEW ORLEANS LA UNITES STATES |
| KEITH CHERNOW | 12 MARLON AVE BETHPAGE NY 11714 |
| KEITH CIBULSKI | 4716 LAKE COMO AVE. METAIRIE LA 70006 |
| KEITH CLAUNCH PHOTOGRAPHY INC | 5049 N AVERS AVE CHICAGO IL 60625 |
| KEITH CLAXTON | 5826 N. RIDGE APT 3N CHICAGO IL 60660 |
| KEITH CONNOR | 201 CHERRY HILL ROAD BALTIMORE MD 21225 |
| KEITH COUNTY NEWS | P.O. BOX 359 ATTN: LEGAL COUNSEL OGALLALA NE 69153 |
| KEITH COVILLE | 1606 FINLEY AVE. APOPKA FL 32703 |
| KEITH DANNEMILLER PHOTOGRAPHY | CUERNAVACA 101 NO.301 COLONIA CONDESA MEXICO DF MONTENEGRO, REPUBLIC OF |
| KEITH DAVIS | 215 WOODBURN DRIVE HAMPTON VA 23664 |
| KEITH DAVIS INC | PO BOX 11171 FORT LAUDERDALE FL 33339-1171 |
| KEITH DEBOURG | 235 WEST MAIN STREET STAMFORD CT 06902 |
| KEITH DENSON | 28024 EAGLE PEAK AVENUE CANYON COUNTRY CA 91351 |
| KEITH DEWEESE | 1353 WEST GREENLEAF AVENUE 1F CHICAGO IL 60626 |
| KEITH FERGUSON | 7006 NW 81ST PLACE TAMARAC FL 33321 |
| KEITH FITZSIMMONS | 171 BRAXTON WAY GRAYSLAKE IL 60030 |
| KEITH FLOWERS | 219 WEST STREET ALLENTOWN PA 18102 |
| KEITH FUNAKOSHI | 1736 WILLOWSPRING DRIVE NORTH ENCINITAS CA 92024 |
| KEITH GATCHEL | 4541 BEACON STREET CHICAGO IL 60640 |
| KEITH GROLLER | 10 EAST GREENLEAF STREET EMMAUS PA 18049 |
| KEITH HAHN | 102 ALDEN AVENUE WARRENSBURG NY 12885 |
| KEITH HERBERT | 404 CLINTON AVE BROOKLYN NY 11238 |
| KEITH HOELLER | 4739 UNIVERSITY WAY NE #1238 SEATTLE WA 98105 |
| KEITH HUNTER | 1825 N LOS ROBLES AV PASADENA CA 91104 |
| KEITH HUTCHINS | 955 N DAMATO DR COVINA CA 91724 |
| KEITH KAEPPEL | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KEITH KANOUSE | 14726 FAIRACRES DR LA MIRADA CA 90638 |
| KEITH KIELTY | 72 BUNKER HILL ROAD FREEHOLD NJ 07728 |
| KEITH KOHN | 724 COQUINA COURT ORLANDO FL 32807 |
| KEITH KUEKER | 503 RELIANCE CT. OSWEGO IL 60543 |
| KEITH LEMON | 6840 HAYWOOD ST TUJUNGA CA 91042 |
| KEITH LEWIS | 900 MICKLEY ROAD VT-3 WHITEHALL PA 18052 |
| KEITH LOPEZ | 79 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| KEITH MACDONALD | 180 WATER OAK DRIVE PONTE VEDRA FL 32082 |
| KEITH MAZZA | 13 MELANNI PLACE EAST ISLIP NY 11730 |
| KEITH MC CRACKEN | 175 B E. 22ND STREET COSTA MESA CA 92627 |
| KEITH MCFARLAND | 5225 EAST PROSPECT ROAD YORK PA 17406 |
| KEITH MEISEL | 1910 WOODSIDE AVENUE HALETHORPE MD 21227 |

| Claim Name | Address Information |
|---|---|
| KEITH MICKLUS | 851 POPLAR ROAD HELLERTOWN PA 18055 |
| KEITH MILLER | 6314 AUBURN LANE HAMPTON VA 23666 |
| KEITH MONAHAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| KEITH MONAHAN | 3123 STEPHENS CREEK LANE SUGAR LAND TX 77478 |
| KEITH OWENS | 212 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| KEITH PAULK | 7222 SIENNA RIDGE LN LAUDERDALE LKS FL 33319 |
| KEITH PAULK | 7222 SIENNA RIDGE LANE LAUDERHILL FL 33319 |
| KEITH POTTS | 153 DEVON ROAD WILLIAMSBURG VA 23188 |
| KEITH RAINVILLE | 75 VIRGINIA ST ROVANA CA UNITES STATES |
| KEITH REH | 22241 CRANE STREET LAKE FORREST CA 92630 |
| KEITH RILEY | 5100 S. CORNELL APT #606 CHICAGO IL 60615 |
| KEITH ROCKMAEL | 3461 BUTLER AVE. LOS ANGELES CA 90066 |
| KEITH S THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KEITH SALOMON | 55 E 14TH STREET # 105 BOCA RATON FL 33432 |
| KEITH SELLMAN | 7603 SPRUCE RD BALTIMORE MD 21222 |
| KEITH SHEW | 17499 WINDCREEK CIR RIVERSIDE CA 92503 |
| KEITH SIMMONS | 84 BANK ST VALLEY STREAM NY 11580 |
| KEITH SLACK | OXFAM AMERICA 1112 16TH ST., NW STE.# 600 WASHINGTON DC 20036 |
| KEITH SOMERS, PRESIDENT | AMERICAN COMMUNICATIONS INDUSTRIES 1501 W. WARDLOW RD LONG BEACH CA 90810 |
| KEITH STEWART | 640 W WAVELAND AVE #4D CHICAGO IL 60613-4242 |
| KEITH SUMMERS | 5030 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| KEITH SWINDEN | 35119 TIMBER DR WARRENVILLE IL 60555 |
| KEITH TARDIF | 592 E CENTER ST UNT D MANCHESTER CT 06040-4454 |
| KEITH TAYLOR | 1715 DEXTER AVE ANN ARBOR MI 48103 |
| KEITH THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KEITH THURSBY | 14 SARATOGA IRVINE CA 92620 |
| KEITH VOSS | 501 WEST HAWTHORNE BOULEVARD MUNDELEIN IL 60060 |
| KEITH WALSH | 911 SOUTH COUNTRY LANE MOUNT PROSPECT IL 60056 |
| KEITH WHITE | 2550 E RIVERSIDE DR 3 ONTARIO CA 91761 |
| KEITH WIGGINS | 90 GIRARD AVE. HARTFORD CT 06105 |
| KEITH WILLIAMS | 14241 KENWOOD DOLTON IL 60419 |
| KEITH WILSON | 10479 CANYON VISTA ROAD MORENO VALLEY CA 92557 |
| KEITH WINN | 514 ST AUGUSTINE AVE DAVENPORT FL 33897 |
| KEITH WOODYARD | 822 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| KEITH YOUNGE | 2117 MELVIN STREET PHILADELPHIA PA 19131 |
| KEITH YOUNGE | 2117 MELVIN ST PHILADELPHIA PA 19131 |
| KEITH'S TOWING SERVICE | 801 RAMON ST MANDEVILLE LA 70448 |
| KEITH, JACQUELYN | 5350 NEWCOMBE ST JACKSONVILLE FL 32209 |
| KEITH, LISA | 24W630 LAWRENCE AVE IL 60172 |
| KEITH, MARANASUE | 4856 AMOS ST JACKSONVILLE FL 32209 |
| KEITH,RICKIE | 2912 ORANGE CENTER BLVD. #120 ORLANDO FL 32808 |
| KEITHLEY, ARIANNE | 400 ARBOETUM WAY  APT 10 NEWPORT NEWS VA 23602 |
| KEITHLY, ROBIN | 1118 VANGUARD WAY       D BELAIR MD 21015-4696 |
| KEITT, WYATT R | 67-46 161 ST FLUSHING NY 11365 |
| KEIZER, GARRET | 770 KING GEORGE FARM RD SUTTON VT 05867 |
| KELBURN ENGINEERING | 6545 N OLMSTED AVENUE CHICAGO IL 60631 |
| KELCH,RICHARD | 37 FAIRFIELD DRIVE DIX HILLS NY 11746 |
| KELDERHOUSE, CHRISTINE | 21707 GAILINE AVE SAUK VILLAGE IL 60411 |
| KELEMEN, CAROLYN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KELHART, MICHAEL A | 1416 BROOK AVE ALLENTOWN PA 18103 |
| KELI BUZZARD | 509 NE 50TH COURT POMPANO BEACH FL 33064 |
| KELLAM, LYDIA | 44 MANTER ST BROOKLYN NY 11206 |
| KELLAMS, KAREN | 1616 MAIN ST EVANSTON IL 60202 |
| KELLAN CONNOR | 6012 MANTON AVE. WOODLAND HILLS CA 91367 |
| KELLEE VESSEY | 13401 BOW PLACE SANTA ANA CA 92705 |
| KELLEHER, JIA S | 19 FRANKLIN COURT WEST GARDEN CITY NY 11530 |
| KELLER ENTERPRISES | 1514 MAIN ST NORTHAMPTON PA 18067-1616 |
| KELLER FORD INC | 3385 ALPINE NW GRAND RAPIDS MI 49544 |
| KELLER GROUP LTD | 7900 W SNOQUALMIE RD NE CARNATION WA 98104 |
| KELLER HEARTT CO INC | 4877 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KELLER HEARTT CO INC | LOCK BOX 135 S LASALLE DEPT 4060 CHICAGO IL 60690-0135 |
| KELLER WILLIAMS | 4465 WILSHIRE BLVD. NO.201 LOS ANGELES CA 90010 |
| KELLER WILLIAMS | 10880 WILSHIRE BLVD. NO.122 LOS ANGELES CA 90024 |
| KELLER WILLIAMS | 6230 OLD DOBBIN LANE COLUMBIA MD 21045 |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD STE 608 ALLENTOWN PA 18104 5912 |
| KELLER WILLIAMS   [KELLER WILLIAMS | REALTY] 700 BUSSE HWY PARK RIDGE IL 600682402 |
| KELLER WILLIAMS BURBANK | 401 S. 1ST STREET BURBANK CA 915021964 |
| KELLER WILLIAMS PA | 520 SHADY DELL RD YORK PA 17403 |
| KELLER WILLIAMS REAL ESTATE | 1010 N. CENTRAL AVE NO.440 GLENDALE CA 91202 |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE RICK EDEN AVON CT 06001 |
| KELLER WILLIAMS/NORTHMPTN CTY | 2901 EMRICK BLVD STE 100 BETHLEHEM PA 18020-8017 |
| KELLER WILLIAMS/SUSAN BIEBER | 6071 SAINT PETERS RD EMMAUS PA 18049 5027 |
| KELLER, CRAIG | 4724 N RACINE AVE  NO.3E CHICAGO IL 60640 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 TAMPA FL 33624 |
| KELLER, DEMETRIS | 717 N CENTRAL PARK AVE        2 CHICAGO IL 60624 |
| KELLER, DOUGLAS A | 4655 SPACEWALK WAY COLORADO SPRINGS CO 80916 |
| KELLER, JUDITH  A | 634 SPRING ST BETHLEHEM PA 18018 |
| KELLER, KIM | 3459 MCSHANE WAY BALTIMORE MD 21222-5956 |
| KELLER, PAULA | 629 NANTICOKE CT ABINGDON MD 21009-2930 |
| KELLER, TRISTAN | 133 LAWSON DR YORKTOWN VA 23693 |
| KELLER, TRISTAN | 133 LAWSON DR YORKTOWN VA 23693 |
| KELLER, WILLIAM | 5115 STONE TERRACE DR WHITEHALL PA 18052 |
| KELLER, WINDY | 910 SPRING CREEK WY DOUGLASVILLE GA 30134 |
| KELLER,JULIAE | 4501 N BROOKSHIRE DR PROVO UT 84604 |
| KELLER,MICHELLE S | 3103 LAS GAVIOTAS SANTA BARBARA CA 93109 |
| KELLER,WILLIAM | 7401 SYLVAN RIDGE ROAD INDIANAPOLIS IN 46240-3546 |
| KELLERMANN,DONALD | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738-7955 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738 |
| KELLEY CARTER | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KELLEY DUBOIS | 4544 CHEWS VINEYARD ELLICOTT CITY MD 21043 |
| KELLEY HOSKINS | 8424 JANUARY ST. LOUIS MO 63134 |
| KELLEY KOORS | 4434 KENNETH COURT TITUSVILLE FL 32780 |
| KELLEY PAINTING | PO BOX 265 STOCKERTOWN PA 18083-0265 |
| KELLEY SASSER | 204 E CYPRESS ST DAVENPORT FL 33837 |
| KELLEY, ALLISON | 242 GREENBRIAR DR CHESHIRE CT 06410 |
| KELLEY, BENEDICT | 1050 URBAN ST GOLDEN CO 80401 |
| KELLEY, DEXTER | 6103 SW 38TH ST NO.3 MIRAMAR FL 33023 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLEY, GERALD | 4900 SOUTH ULSTER ST #13-102 DENVER CO 80237 |
| KELLEY, GERALD E | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| KELLEY, JASON E | 10592 MARTIS VALLEY RD TRUCKEE CA 96161 |
| KELLEY, MARCUS | 1634 S AUSTIN NO.2 CICERO IL 60804 |
| KELLEY, MASON | 811 SW 10TH TERR FORT LAUDERDALE FL 33315 |
| KELLEY, ROXANN & JOHN | 4700 NE 25TH AVE FORT LAUDERDALE FL 33308 |
| KELLEY, RUTH | 27500 OAK SPRING CANYON RD CANYON COUNTRY CA 91387 |
| KELLEY, TIM | 16 LOUISE DR ENFIELD CT 06082-5923 |
| KELLEY, WALTER | 3403 W VIEWMONT WAY W SEATTLE WA 98199 |
| KELLEY,BRAD | 1329 E SHEENA DR PHOENIX AZ 85022 |
| KELLEY,BRAD | 20608 N 61ST AV GLENDALE AZ 85308 |
| KELLEY,GERALDE | 1638 N. ABINGDON ST. ARLINGTON VA 22207 |
| KELLEY,KARLA J | 8183 MOONLIGHT ROAD SMITHFIELD VA 23430 |
| KELLEY,SHARON D | 4721 1/2 10TH AVENUE LOS ANGELES CA 90043 |
| KELLEY,THOMAS E | 9507 SECRETARIAT HOUSTON TX 77065 |
| KELLEY,VIRGINIA M | 320 CAMERON #8 GLENDALE CA 91207 |
| KELLI CODE | 2133 WILSON CREEK CIRCLE AURORA IL 60503 |
| KELLI DEVENEY-CHANDLER | 22 AUBURN PLACE GLENS FALLS NY 12801 |
| KELLI METCALF | 520 BROADWAY ST VENICE CA 90291 |
| KELLI MURRAY | 0N117 STANLEY STREET WINFIELD IL 60190 |
| KELLI SAGER | C/O DAVIS WRIGHT TREMAINE LLP 865 S. FIGUEROA STREET, SUITE 2400 LOS ANGELES CA 90017 |
| KELLI SHUSTER | 2011 15TH AVENUE NE NAPLES FL 34120 |
| KELLI SULLIVAN | 21613 VICKY AVENUE TORRANCE CA 90503 |
| KELLI TINKHAM | 3100  SEAGRAPE RD LANTANA FL 33462 |
| KELLIE CARBONE | 775 VIA LOMBARDY WINTER PARK FL 32789-1526 |
| KELLIE JEAN LOWE | 2851 ROLLING HILLS DRIVE APT.# 68 FULLERTON CA 92834 |
| KELLIE MACMULLAN | 5461 FULLERTON CIRCLE HIGHLANDS RANCH CO 80130 |
| KELLIE MANIER | 2003 PLEASANT VIEW DRIVE ELIZABETHTOWN KY 42701 |
| KELLIE PETRILLO | 4540 EAST LN ORLANDO FL 32817-1243 |
| KELLIE SCHMITT | 339 HOPKINS AVENUE HERMOSA BEACH CA 90254 |
| KELLNER, GENEVIEVE | 7507 RIDDLE AVE BALTIMORE MD 21224-1946 |
| KELLNERS | 520 HARTFORD TPKE KATHY NEFF VERNON CT 06066 |
| KELLOG, ALEX P | 1610 HARBAR DR ANN ARBOR MI 48105 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD  NO.309 LOS ANGELES CA 90010 |
| KELLOGG, CAROLYN | 105 N BERENDO ST LOS ANGELES CA 90004 |
| KELLOGG,MIKE | 3955 ADAMS AVE FREMONT CA 94538-4904 |
| KELLS DONNA | 7194 KEY HAVEN RD NO.505 SEMINOLE FL 33777 |
| KELLUM, GWENDOLYN | 4189 VERSAILLES    APT G ORLANDO FL 32808 |
| KELLY -ANNE GINEO | 369 ADDISON ROAD GLASTONBURY CT 06033 |
| KELLY A CHRISTINE | 191 SHILOH CT WHITEHALL PA 18052 |
| KELLY AGUILAR | 2168 N. AGATE STREET ORANGE CA 92867 |
| KELLY ALDER | 1703 MAPLE SHADE LN RICHMOND VA 23227 |
| KELLY ANDERSON | 701 HAWKSRIDGE RD PORT ORANGE FL 32127-5837 |
| KELLY ANN KULAS | 9426 PARKWAY DR. HIGHLAND IN 46322 |
| KELLY ANTONCICH | 655 CROCKETT STREET B405 SEATTLE WA 98109 |
| KELLY BARNICLE | 10464 CANTERBURY WESTCHESTER IL 60154 |
| KELLY BARRETT | 70 WEST HURON ST APT # 2309 CHICAGO IL 60610 |
| KELLY BARRON | 2301 PELHAM AVENUE LOS ANGELES CA 90064-2211 |

| Claim Name | Address Information |
|---|---|
| KELLY BARRON | 416 PRAIRIE ST SPRING VALLEY IL 61362 |
| KELLY BASSIN | 2712 MAYFIELD AVENUE LA CRESCENTA CA 91214 |
| KELLY BENSON | 1177 BRAMPTON PLACE HEATHROW FL 32746 |
| KELLY BORGESON | 376 2ND STREET, #4 BROOKLYN NY 11215 |
| KELLY BRADY ADVERTISING | 9921 N. NEVADA ST., SUITE 200 ATTN: LEGAL COUNSEL SPOKANE WA 99218-1145 |
| KELLY BRADY ADVERTISING | 22924 LYONS AVE  NO.106 NEWHALL CA 91321 |
| KELLY BRADY ADVERTISING | 52 WEST 2950 NORTH PROVO UT 84604 |
| KELLY BRADY ADVERTISING | 9921 NORTH NEVADA SPOKANE WA 99218 |
| KELLY BRADY ADVERTISING | 1522 N WASHINGTON NO.213 SPOKANE WA 99201 |
| KELLY BRADY ADVERTISING | 25 SOUTH ALTAMONT SPOKANE WA 99202 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA STREET NO. 200 SPOKANE WA 99218 |
| KELLY BREWINGTON | 5713 JASON ST CHEVERLY MD 20785 |
| KELLY BROWNELL | 60 ISLAND VIEW AVENUE BRANFORD CT 06405 |
| KELLY CANDAELE | 2003 HILLCREST ROAD LOS ANGELES CA 90068 |
| KELLY CAR & TRUCK CTR | PO BOX 629 EMMAUS PA 18049-0629 |
| KELLY CARTER | 6709 LA TIJERA NO. 110 LOS ANGELES CA 90045 |
| KELLY CARVER | 7752 GENTIAN ST ORLANDO FL 32822-5507 |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| KELLY CHRISTIANSEN | 1990 ERVING CIRCLE #12106 OCOEE FL 34761 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. WOODSTOCK MD 21163 |
| KELLY CREWS INC. | 1823 QUARTER HORSE DR. WOODSTOCK MD 21163 |
| KELLY CRINER | 8058 SVL BOX VICTORVILLE CA 92395 |
| KELLY DEWALT | 429 WILLOW CIRCLE APT C ALLENTOWN PA 18102 |
| KELLY DONNELL | 1122 NAPOLEON AVENUE APT. #2 NEW ORLEANS LA 70115 |
| KELLY DUEWEL | 24W 724 BLACKSTONE CT. NAPERVILLE IL 60540 |
| KELLY DYSON | 16513 ENDERS TER BOWIE MD 20716 |
| KELLY ENTERPRISES INC | 4237 AIRLINE MUSKEGON MI 49444 |
| KELLY ENTERPRISES INC | DBA WMKG TV 38 4237 AIRLANE ROAD NORTON SHORES MI 49444 |
| KELLY ESPOSITO | 150 WEST 16TH STREET DEER PARK NY 11729 |
| KELLY FEDERICO | 2818 FERNOR STREET APT. 201 ALLENTOWN PA 18103 |
| KELLY FERGUSON | 102 KERR LN YORKTOWN VA 23693 |
| KELLY FITZPATRICK | 1207 EAST JEFFERSON STREET ORLANDO FL 32801-2107 |
| KELLY FOGO | 5151 SOUTH QUINTERO STREET CENTENNIAL CO 80015 |
| KELLY FOLEY | 1648 MAYFAIR ST SIMI VALLEY CA 93065 |
| KELLY FORD | 536 STATE RD EMMAUS PA 18049 |
| KELLY FRYE | 834 NW 110TH AVENUE PLANTATION FL 33324 |
| KELLY GALLAGHER | 2232 OAKRIDGE DRIVE APT. #03 AURORA IL 60502 |
| KELLY GARRETT | 110C DEER RUN DRIVE HUDSON FALLS NY 12839 |
| KELLY GECEWICZ | 2 MONMOUTH ST DEER PARK NY 11729 |
| KELLY GENERATOR & EQUIPMENT | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GENERATOR & EQUIPMENT INC | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GERARDI | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| KELLY GONDA | 1506 LEXINGTON RD BEVERLY HILLS CA 90210 |
| KELLY GOULD | 2135 MARK TWAIN CIR BETHLEHEM PA 18017 |
| KELLY GRAY | 1805 FULTON AVE. CHARLOTTE NC 28205 |
| KELLY GREENHILL | 126 LEXINGTON ROAD LINCOLN MA 01773 |
| KELLY HACKETT | 1734 N. SEDGWICK 2F CHICAGO IL 60614 |
| KELLY HAGAN | 6314 WINSTON DRIVE WOODRIDGE IL 60517 |
| KELLY HARAMIS | 554 BROADVIEW AVE. HIGHLAND PARK IL 60035 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KELLY HARE | 31 CONSTELLATION ROAD LEVITTOWN NY 11756 |
| KELLY HARE | 1621 SW 127TH AVE. DAVIE FL 33325 |
| KELLY HILL | 10736 JEFFERSON BLVD. APT.#106 CULVER CITY CA 90230 |
| KELLY IV, TOM | 351 W SCHUYKILL RD  STE 10 NO.472 POTTSTOWN PA 19465 |
| KELLY JACOBS | 2727 SEDGEFIELD AVE DELTONA FL 32725-2255 |
| KELLY JANE TORRANCE | 1620 DECATUR STREET, NW WASHINGTON DC 20011 |
| KELLY JR, THOMAS B | 6N782 COLONEL BENNETT LN ST CHARLES IL 60175 |
| KELLY JR, WILLIAM P | 67 WOODS AVENUE ROCKVILLE CENTRE NY 11570 |
| KELLY JR,PAUL R | 850 EAST 153RD COURT SOUTH HOLLAND IL 60473 |
| KELLY KERR | 11706 S HOLLEY CT JENKS OK UNITES STATES |
| KELLY KLEMOLIN | 384 N ROGER ST KIMBERLY WI 54136 |
| KELLY LANGE | 1278 ANGELO DRIVE BEVERLY HILLS CA 90210 |
| KELLY LATORRE | 96 ST GEORGE DR SHIRLEY NY 11967 |
| KELLY LELAND | 10721 RHODESIA AV SUNLAND CA 91040 |
| KELLY LIVIERATOS | 72 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| KELLY LYNCH | 1560 N. SANDBURG TERRACE #508 CHICAGO IL 60610 |
| KELLY LYONS | 347 47TH STREET LINDENHURST NY 11757 |
| KELLY M. NETHERBY | 132 N. CLARK DR APT 204 BEVERLY HILLS CA 90211 |
| KELLY MASON | HARLAN HIGH SCHOOL 9652 S MICHIGAN AVE CHICAGO IL 60628 |
| KELLY MATERA | 322 SO. 2ND STREET LINDENHURST NY 11757 |
| KELLY MCCABE | 702 EAST BROADWAY MILFORD CT 06460 |
| KELLY MEYER | 9389 OAKLEAF TRAIL HILLSBORO MO 63050 |
| KELLY MOTZ | 2837 RIFLE RIDGE ROAD OAKTON VA 22124 |
| KELLY MUSICK | 811 W. 15TH PLACE #605 CHICAGO IL 60608 |
| KELLY NEWS & ENTERTAINMENT | 8075 WEST THIRD STREET #402 LOS ANGELES CA 90048 |
| KELLY NEWS & ENTERTAINMENT | KELLY NEWS & ENTERTAINMENT 8075 WEST THIRD ST SUITE 402 LOS ANGELES CA 90048 |
| KELLY NIKNEJAD | 395 BLEEDER STREET APT. 1 NEW YORK NY 10014 |
| KELLY NISSAN | 3145 WILLIAM-PENN HWY EASTON PA 18045 |
| KELLY O'BRIEN | 14 W. ELM STREET 1207 CHICAGO IL 60610 |
| KELLY O'CONNOR | 2885 SW 22ND AVENUE #107 DELRAY BEACH FL 33445 |
| KELLY O'DONNELL-PADILLA | 2175 EAST 37 STREET BROOKLYN NY 11234 |
| KELLY PALKA | 215 NORTH PARKWOOD DRIVE CLIFTON PARK NY 12065 |
| KELLY PAPER | 288 BREA CANYON ROAD CITY OF INDUSTRY CA 91789 |
| KELLY PARCESEPE | 84 RIDGE RD APT 1 MIDDLETOWN CT 06457-4461 |
| KELLY PARKER | 4671 WARNER AVENUE APT#132 HUNTINGTON BEACH CA 92649 |
| KELLY PENRY | 3200 NORTH LAKE SHORE DRIVE CHICAGO IL 60657 |
| KELLY PHILLIPS | P. O. BOX 323 BELLFLOWER CA 90707 |
| KELLY PRESNELL | 808 SHENANDOAH RIVER RD CHESAPEAKE VA UNITES STATES |
| KELLY PRICE COMPANY | 243 W PARK AVE WINTER PARK FL 327897001 |
| KELLY PULLIN | 1315 N CENTRAL AVE APT E GLENDALE CA 91202 |
| KELLY QUICK LUBE | N/A EMMAUS AVE & LEE ST EMMAUS PA 18049 |
| KELLY REDMAN | 15425 HORNELL ST WHITTIER CA 90604 |
| KELLY RIZO | 111 S. MORGAN APT. #709 CHICAGO IL 60607 |
| KELLY RIZZI | 2394 CRAGMONT COURT SIMI VALLEY CA 93065 |
| KELLY SCHIFFERT | 2928 OLD ROUTE 22 HAMBURG PA 19526 |
| KELLY SCOTT | 921 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| KELLY SCOTT & MADISON INC | 35 EAST WACKER DRIVE SUITE 1150 CHICAGO IL 60601-2193 |
| KELLY SCOTT & MADISON INC | 5515 PAYSPHERE CIRC CHICAGO IL 60674 |
| KELLY SERANSKY | 808 TIVOLI CIRCLE APT. 108 DEERFIELD BEACH FL 33441 |

| Claim Name | Address Information |
|---|---|
| KELLY SERVICES | 2200 W. COMMERCIAL BLVD. SUITE 100A ATTN: SHARON FT. LAUDERDALE FL 33309 |
| KELLY SERVICES INC | PO BOX 31001-0422 PASADENA CA 91110-0422 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | PO BOX 31001-0422 PASADENA CA 91110-0422 |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | P O BOX 820405 PHILADELPHIA PA 19182-0405 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD TROY MI 48084 |
| KELLY SERVICES INC | PO BOX 331179 DETROIT MI 48266 |
| KELLY SERVICES INC | PO BOX 777 C9995 PHILIDELPHIA PA 19175-9995 |
| KELLY SERVICES, INC. | P.O. BOX 820405 PHILADELPHIA PA 19182 |
| KELLY SIFUENTES | 34 GERTHMERE DRIVE WEST HARTFORD CT 06110 |
| KELLY STRODL | 15821 QUARTZ STREET WESTMINSTER CA 92683 |
| KELLY STRONG | 29 YOLE DRIVE HUDSON FALLS NY 12839 |
| KELLY SULLIVAN | 3507 N RACINE #1W CHICAGO IL 60657 |
| KELLY TEMPORARY SERVICES | 1605 N CEDAR CREST BLVD ALLENTOWN PA 18104-2351 |
| KELLY THOMPSON | 1914 DARLIN CIR. ORLANDO FL 32820 |
| KELLY TIAO | 16616 WESTGATE AVENUE CERRITOS CA 90703 |
| KELLY TOON | 108 W. FOREST AVE ARCADIA CA 91006 |
| KELLY VALEN | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| KELLY WILLIAMS | 2266 BELMONT AVE LONG BEACH CA 90815 |
| KELLY ZECH | 5921 KENMORE #3 CHICAGO IL 60660 |
| KELLY ZIMMERMANN | 146 COURTYARD LN STORRS CT 06268-2288 |
| KELLY ZYDOR | 30 OAKDALE ROAD CENTERPORT NY 11721 |
| KELLY, ANNETTE | 4939 CARTWRIGHT AVE. NORTH HOLLYWOOD CA 91601 |
| KELLY, BARBARA | 8510 NW 21ST ST CORAL SPRINGS FL 33071 |
| KELLY, BLAIR | 107 GILMOUR AVE TORONTO ON M6R 3B2 CANADA |
| KELLY, BLAIR | 107 GILMOUR AVE TORONTO ON M6R 3B5 CANADA |
| KELLY, CARMELA | 3416 WOODBROOK LN HAYES VA 23072 |
| KELLY, DENISE M | 11565 7TH LN N   NO.1606 ST PETERSBURG FL 33716 |
| KELLY, DIANN CAMERON | 102 GALLOWS HILL ROAD CORTLANDT MANOR NY 10567 |
| KELLY, DOROTHY | 28 FOX HOLLOW RD WOODBURG NY 11797 |
| KELLY, DWON | 2122 S 9TH AVE MAYWOOD IL 60153 |
| KELLY, EVERNE | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, IDA | 134 RANSONE ST HAMPTON VA 23669 |
| KELLY, JAMES E. | 5412 RIDGE RD MOUNT AIRY MD 21771-8112 |
| KELLY, JANICE B. | 2000 S OCEAN DR    602 FORT LAUDERDALE FL 33316 |
| KELLY, JOANNA | 115 CEDAR ROAD WALLINGFORD PA 19086 |
| KELLY, JOHN | 7836 S THROOP ST    HSE CHICAGO IL 60620 |
| KELLY, JOHN | 3416 PARTHENON WAY IL 60461 |
| KELLY, JOHN | 4819 BARTHOLOW RD SYKESVILLE MD 21784-9206 |
| KELLY, JOSEPH | 24334 AMBERLEAF CT LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| KELLY, JOSEPH MICHAEL | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| KELLY, JOSEPHINE | KELLY, MRS THOMAS 20 OUTLOOK AVE      201 WEST HARTFORD CT 06119-1442 |
| KELLY, KWESI | 931 RICH DR    APT NO.208 DEERFIELD BEACH FL 33441 |
| KELLY, LYNNE | 312 N AMY DR PEORIA IL 61604 |
| KELLY, M. | ESTATE OF M. KELLY 3901 BELMOOR DR PALM HARBOR FL 36485 |
| KELLY, MAURA A | 518 HALSEY ST  NO.2 BROOKLYN NY 11233 |
| KELLY, MONTIES E | 8750 ROYAL PALM BLVD  NO.215 CORAL SPRINGS FL 33065 |
| KELLY, PATRICIA | 386 METROPOLITAN AVENUE BROOKLYN NY 11211 |
| KELLY, PEGGY | 11428 BANNER COURT ORLANDO FL 32821 |
| KELLY, PHYLLIS | 27 DARIA CT LUTHERVILLE-TIMONIUM MD 21093-3045 |
| KELLY, ROBERT | 2872 EMBURY DR ROCKFORD IL 61103 |
| KELLY, ROBERTA C | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| KELLY, ROSE | 1794 NW 55TH AVE.  # 203 LAUDERHILL FL 33313 |
| KELLY, SAMANTHA KENWORTHY | 12700 MARYVALE COURT ELLICOTT CITY MD 21042 |
| KELLY, SCOTT & MADISON | 35 E. WACKER DRIVE, 14TH FLOOR ALAN SCHLOSSBERG, EVP/MEDIA DEVELOPMENT DIRECTOR CHICAGO IL 60601 |
| KELLY, SEAN | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| KELLY, SEAN | 200 EAST 11TH STREET APT 4B NEW YORK NY 10003 |
| KELLY, SHENETTA | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, STEPHEN M | 708 CAMBRY DR BEL AIR MD 21015 |
| KELLY, THOMAS F | 508 EPSOM RD BALTIMORE MD 21204 |
| KELLY, TOM | PO BOX 4719 ROLLING BAY WA 98061 |
| KELLY, WILLIAM | 839 DARDEN DR NEWPORT NEWS VA 23608 |
| KELLY,DEREK | 7231 JORDAN APT. #10 CANOGA PARK CA 91303 |
| KELLY,DETRON | 9266  W.  ATLANTIC BLVD     APT 1031 CORAL SPRINGS FL 33071 |
| KELLY,ERIN P. | 702 GLENWOOD LANE GLENVIEW IL 60025 |
| KELLY,ILEEN E | 769 EAST OAKWOOD BLVD UNIT 2 CHICAGO IL 60653 |
| KELLY,JOHN | 4200 IRVINGTON AVE APT 311 FREMONT CA 94538-4858 |
| KELLY,JUSTIN TRAVIS | 735 N. SUNSET AVE. UNIT #12 WEST COVINA CA 91790 |
| KELLY,KAITLYN A | 3175 WATERMILL DRIVE MACUNGIE PA 18062 |
| KELLY,KUMARI A | 14103 SUMMERSET COURT CLERMONT FL 34711 |
| KELLY,LEROY | 932 SEAGULL AVENUE BALTIMORE MD 21225 |
| KELLY,NEIL K | 6243 PERSHING AVENUE DOWNERS GROVE IL 60516 |
| KELLY,SEAN | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| KELLY,STEPHEN | 5956 CEDAR FERN COURT COLUMBIA MD 21044 |
| KELLY,VINCENT V | 170 OAK LEAF TRAIL YOUNGSVILLE NC 27596 |
| KELLY-ANNE SUAREZ | 1842 MANSFIELD STREET HELLERTOWN PA 18055 |
| KELLY/MOONEY PHOTOGRAPHY | 10 SUMMIT RD. BROOKSIDE NJ 07926-0152 |
| KELLYLYNN QUEEN | 9010 BREEZEWOOD TR APT: 204 GREENBELT MD 20770 |
| KELM, KELLY | 1419 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KELM,BRIAN | 4022 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| KELPSA,RASA | 30 PEACHTREE LANE WESTMONT IL 60559 |
| KELSEY BLODGET | 4601 BROOKSIDE ROAD CAMERON PARK CA 95682 |
| KELSEY DAVIDSON | 1700 S MONTEREY ST ALHAMBRA CA 91801 |
| KELSEY DUFENDACH | 3730 HONY CREEK AVE ADA MI 49301 |
| KELSEY PETERS | 2550 JUGTOWN ROAD MORRIS IL 60450 |
| KELSEY RAGA | 50 RUGGLES ROAD SARATOGA SPRINGS NY 12866 |
| KELSEY SANDBAKKEN | 844 HEATHER GLEN CIRCLE LAKE MARY FL 32746 |
| KELSEY WILLAN | 132 S. PARKE STREET ABERDEEN MD 21001 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KELSEY ZOLLINGER | 16 BOXWOOD LN NEWPORT NEWS VA 23602 |
| KELSEY, BRIDGET | 1392 CEDAR GREEN STONE MOUNTAIN GA 30088 |
| KELSO-BURNETT CO | DEPT 77-6283 CHICAGO IL 60678-6283 |
| KELSY FLOWERS | 5250 NW 73RD TERRACE LAUDERHILL FL 33319 |
| KELUM AMARASINGHE | 104 ACRE LANE HICKSVILLE NY 11801 |
| KELVIN ANDERSON | 1528 N. LUNA CHICAGO IL 60651 |
| KELVIN JACKSON | 2106 W. LUNT CHICAGO IL 60645 |
| KELVIN LIU | 3119 SOUTH HALSTED CHICAGO IL 60608 |
| KELVIN SORRELL | 615 MT. HOLLY STREET BALTIMORE MD 21229 |
| KEMAL JUFRI | JL PULOMAS BARAT VIII NO 8 PULOMAS INDONESIA |
| KEMBREN MCLEOD | 1037 E WASHINGTON STREET IOWA CITY IA 52240 |
| KEMENY, MADELEINE | 924 SHERMAN AVE EVANSTON IL 60202 |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE TAMAQUA PA 18252 |
| KEMMERER, BRUCE | 312 LAFAYETTE ST TAMAQUA PA 18252 |
| KEMMERER, MICHAEL | 183 CARROLL RD PASADENA MD 21122-2831 |
| KEMNIC, CHRISTOPHER J | 4904 151ST STREET OAK FOREST IL 60452 |
| KEMP POWERS | 1196 S. BRONSON AVE. LOS ANGELES CA 90019 |
| KEMP, BRANDY | 4917 N KENMORE AVE      101 CHICAGO IL 60640 |
| KEMP, MARION | 1747 N 75TH CT ELMWOOD PARK IL 60707 |
| KEMP, PAUL | 20 LAMBOURNE RD      G16 BALTIMORE MD 21204-2808 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| KEMP,DONOVAN V | 1929 MCCULLOCH ROAD HAMPTON VA 23663 |
| KEMP,JAMESA | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| KEMPA, WALTER | 16W560 BLUFF RD BURR RIDGE IL 60527 |
| KEMPENICH,JIM | 3474 CLAY ST SAN FRANCISCO CA 94118-2009 |
| KEMPER KIRKPATRICK | 1134 W. FARWELL AVE. UNIT #3E CHICAGO IL 60626 |
| KEMPH,BRENDA | 2601 WOODLAND PARK APT 5105 HOUSTON TX 77077 |
| KEMPSTER, NORMAN | 7505 DEMOCRACY BLVD APT 114 BETHESDA MD 20817 |
| KEMPSTON,CHESTER R | 5019 ARONY STREET HAMPTON VA 23605 |
| KEN AHEARN | 3271 GATLIN DRIVE VIERA FL 32955 |
| KEN AKINS | 4280 BABSON PARK PLACE BATAVIA OH 45103 |
| KEN ARSENIAN | 312 1/2 EAST BAY AV NEWPORT BEACH CA 92663 |
| KEN AULETTA | 544 E. 86TH STREET, #5W NEW YORK NY 10028 |
| KEN BALOUN | 24134 APPLE CREEK LN. PLAINFIELD IL 60586 |
| KEN BARRAS | 3550 ESPLANADE WAY 3315 TALAHASEE FL 32321 |
| KEN BIRKHIMER | 3910 NW 20 ST COCONUT CREEK FL 33066 |
| KEN BODE | 6 DURHAM ST GREENCASTLE IN 46135 |
| KEN BRODER | 1250 10TH STREET #12 SANTA MONICA CA 90401 |
| KEN BURNS | P O BOX 613 WALPOLE NH 03608 |
| KEN CARLTON | 3957 PENZANCE PL WILLIAMSBURG VA 23188 |
| KEN CARR PONTIAC CADILLAC GMC | 480 N WEST END BLVD PO BOX 140 QUAKERTOWN PA 18951-2312 |
| KEN CHIN | 6720 A 40TH AVENUE SOUTH SEATTLE WA 98118 |
| KEN CONANT | RE/MAX EXECS SOUTH BAY TORRANCE CA 90505 |
| KEN CRANE | 4900 WEST 147TH STREET HAWTHORNE CA 90250 |
| KEN CRANES MAGNAVOX******* | 4900 W 147TH STREET HAWTHORNE CA 90250 |
| KEN DUBOS | 1274 E. MAIN ST APT D19 MERIDEN CT 06450-2337 |
| KEN EMERSON | 140 BELLEVUE AVENUE MONTCLAIR NJ 07043 |
| KEN EVSEROFF | 155 DOVER STREET BROOKLYN NY 11235 |
| KEN FLEMING | 284 SANTA ANA AV LONG BEACH CA 90803 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEN FREEMAN | 17941 PINE AV FONTANA CA 92335 |
| KEN GAITO | 1369 S. WEMBLEY CIR PORT ORANGE FL 32124 |
| KEN GRIMES | 5940 COUNTY ROAD 165 KAUFMAN TX 75142 |
| KEN GUDE | 1711 MASSACHUSETTS AVE. NW #323 WASHINGTON DC 20036 |
| KEN H. IGE | 556 ILIAINA ST KAILUA HI UNITES STATES |
| KEN HEFTEL | 731 MILFORD ST ORANGE CA 92867 |
| KEN HIVELY | 4119 MAGUIRE DR MALIBU CA 90265 |
| KEN HOLLER | 232 BACOPA PASS DAVENPORT FL 33897 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | PO BOX 99 GLOUCESTER VA 23061 |
| KEN IRWIN | 7215 HILLSIDE AVENUE APT #17 LOS ANGELES CA 90046 |
| KEN JOHANSSON | 3345 LA CIENEGA PLACE LOS ANGELES CA 90016 |
| KEN KURSON | 292 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| KEN KWOK | 6038 ENCINITA AVE TEMPLE CITY CA UNITES STATES |
| KEN LAFFAL | 6901 CYPRESS LAKE COURT ST AUGUSTINE FL UNITES STATES |
| KEN LAYNE | 3311 LARISSA DRIVE LOS ANGELES CA 90026 |
| KEN LE | 1302 ESPLANADE ST 308 REDONDO BEACH CA 90277 |
| KEN MCELDOWNEY | 717 MARKET ST  #310 SAN FRANCISCO CA 94103 |
| KEN MCNAUGHTON | 3778 COLLEGE AVENUE ELLICOTT CITY MD 21043 |
| KEN MORICO | 11927 WINWOOD LANE HOUSTON TX 77024-5013 |
| KEN MURRAY | 1541 N MARTEL #332 HOLLYWOOD CA 90046 |
| KEN PAIGE | 209 32ND ST A NEWPORT BEACH CA 92663 |
| KEN PETTIBONE | 110 GREENBRIAR AVE HAMPTON VA 23661 |
| KEN PORTER AUCTIONS | 12580 SATICOI STREET NORTH HOLLYWOOD CA 91605 |
| KEN ROBINSON | 935 SINGINGWOOD DR ARCADIA CA 91006 |
| KEN RUIZ | 30159 MARNE WY MENIFEE CA 92584 |
| KEN SAWYER | 250 POCAHONTAS DR NEWPORT NEWS VA 23602 |
| KEN SHULMAN | 51 LOPEZ ST. NO. 3 CAMBRIDGE MA 02139 |
| KEN SILVERSTEIN | 3116 18TH STREET, NW WASHINGTON DC 20010 |
| KEN SMITH | 385 POOL ROAD NORTHAMPTON PA 18067 |
| KEN SMITH | 333 E. 89TH ST.  #1-C NEW YORK NY 10128 |
| KEN SPRATLEY | 153 KINGSWAY LN SPRING GROVE VA 23881 |
| KEN STERN | 579 FOURTH ST BROOKLYN NY UNITES STATES |
| KEN SWOPE & ASSOCIATES INC | 135 BASS POINT RD NAHANT MA 01908 |
| KEN TAROMINO C/O TAROMINO | 215 EASTERN AVE ST. CLOUD FL 34769-2514 |
| KEN TOMCZAK | 243  DEERPATH DRIVE W SCHERERVILLE IN 46375 |
| KEN VOLPE (TRANSPOSURE, INC.) | 9 PARKLAND DRIVE MILFORD NJ 08848 |
| KEN WESTERMANN | 1424 N 51ST  STREET SEATTLE WA 98103 |
| KEN WILDES | 3017 1/2 W RIVERSIDE DR BURBANK CA 91505 |
| KEN WILLUMSEN | 26203 COUNTY ROAD 561 ASTATULA FL 34705-9507 |
| KEN'S AUTO SALES | 921 MAIN ST. HOLYOKE MA 01040 |
| KENAN, AMIR | 8550 CASHIO ST     APT NO.1 LOS ANGELES CA 90035 |
| KENAN,AMIR | 8550  CASHIO ST. LOS ANGELES CA 90035 |
| KENDA ROBERTSON | 2523 ILLINOIS ST ORLANDO FL 32803 |
| KENDAL GAIL GLENN | 237 KETTERING ROAD DELTONA FL 32725 |
| KENDAL LEE PATTERSON | 2768 DUNDEE COURT CARLSBAD CA 92010 |
| KENDALL BETHEA | 691 GREENBRIAR AVE APT. #H HAMPTON VA 23661 |
| KENDALL BICKFORD | 11 VIOLET CT EUSTIS FL 32726-6738 |
| KENDALL COOPER | 7320 HAWTHORN AVENUE UNTI # 203 HOLLYWOOD CA 90046 |
| KENDALL ELECTRIC INC | PO BOX 67000 DEPT 112101 DETROIT MI 48267-2101 |

| Claim Name | Address Information |
|---|---|
| KENDALL HARDWARE | PO BOX 315 CLARKSVILLE MD 21029 |
| KENDALL POWELL | 760 NICKEL STREET BROOMFIELD CO 80020 |
| KENDALL, CONSTANCE | 603 S LAFAYETTE FRANKTON IN 46044 |
| KENDALL, E.M | 3630 EASTWOOD DR BALTIMORE MD 21206-6310 |
| KENDALL, JASON D | 692 CHAUTAUGUA BLVD PACIFIC PALLISADES CA 90272 |
| KENDALL, JEANNETTE | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| KENDALL, JOSHUA C | 58 SOUTH RUSSELL ST  APT 4 BOSTON MA 02114 |
| KENDALL, MARK | 1422 N PLEASANT AVE ONTARIO CA 91764 |
| KENDALL,WADE S | 2545 WEST 5TH STREET LOS ANGELES CA 90057 |
| KENDIS GIBSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KENDIS GIBSON | 707 TENTH AVE #409 SAN DIEGO CA 92101 |
| KENDLE | 500 N BROADWAY JERICHO NY 11753-2119 |
| KENDRA FERWERDA | 2050 PERRY STREET APT. #3 DENVER CO 80212 |
| KENDRA LANG | 1717 GRANDE POINTE BLVD. APT. 25-107 ORLANDO FL 32839 |
| KENDRA THURLOW | 75 MAIN STREET APT. #1 EASTHAMPTON MA 01027 |
| KENDRA WILKINS | 4132 GRANDVIEW BLVD 8 LOS ANGELES CA 90066 |
| KENDRICK COLIN | 9705 ROBINSON STREET DYER IN 46311 |
| KENDRICK ORIE | 10 NOLAN DR BLOOMFIELD CT 06002-2014 |
| KENDRICK, DON | BLDG & REMODELING INC 8112 WRENFIELD DR WILLIAMSBURG VA 23188 |
| KENDRICK, RALPH | 771 RIVERVIEW DRIVE JEKYLL ISLAND GA 31527 |
| KENDRICK-MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | 12236 MCCANN DR SANTA FE CA |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR 3600 BIRCH ST., SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T.C. COLLINS AND ASSOCIATES 3600 BIRCH STREET, SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICKS, JENNIFER | 1203 TIBARRON PKWY SMYRNA GA 30080 |
| KENDT, ROBERT | 10480 PIKE ST CROWN POINT IN 46307 |
| KENDT, ROBERT | 1033 1/2 N NEW HAMPSHIRE AVE LOS ANGELES CA 90029 |
| KENDT, ROBERT | 1033 1/2 NEW HAMPSHIRE AVE LOS ANGELES CA 90029 |
| KENDT, ROBERT | 200 COURT ST          APT 3L BROOKLYN NY 11201 |
| KENDU DISTRIBUTION INC | 3123 55TH CT          UNIT 51 KENOSHA WI 53144 |
| KENEL JUSTIN | 91-30 191ST STREET APT. 6N HOLLIS NY 11423 |
| KENER, ANDREW | 94 DUNBAR ROAD E PALM BEACH GARDENS FL 33418 |
| KENILWORTH REALTY CO | PO BOX 454 KENILWORTH IL 600430454 |
| KENISHA REID | 1460  AVON LN MARGATE FL 33068 |
| KENJI YOSHINO | 237 THOMPSON STREET, 9A NEW YORK NY 10012 |
| KENLEY, LEE | 30 BUTLER DR HAMPTON VA 23666 |
| KENMARE NEWS | BOX 896 KENMARE ND 58746 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 COUNTRY CLUB ESTATES, LLC NEW BRITAIN CT 06053 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 KENMORE APARTMENTS NEW BRITAIN CT 06053 |
| KENN VENIT & ASSOCIATES | 185 DANIEL RD HAMDEN CT 06517-2211 |
| KENNARD FRENKEL | 104-20 68TH DRIVE A13 FOREST HILLS NY 11375 |
| KENNDEY, PAIGE | 5338 N WINTHROP AVE        3E CHICAGO IL 60640 |
| KENNEALLY,JAMES B | 95 RUSSET ROAD BOSTON MA 02132 |
| KENNEALY, MARY | 1111 ONTARIO ST     1206 OAK PARK IL 60302 |
| KENNEBEC JOURNAL | BILLS TO #212089 ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE AUGUSTA ME 04330 |

| Claim Name | Address Information |
|---|---|
| KENNEBEC TELEPHONE CO   A9 | P. O. BOX 158 KENNEBEC SD 57544 |
| KENNEDY CABLEVISION, INC   M | P.O. BOX 2059 REIDSVILLE GA 30453 |
| KENNEDY GROUP | 38601 KENNEDY PARKWAY WILLOUGHBY OH 44094 |
| KENNEDY GROUP | PO BOX 931648 CLEVELAND OH 44193 |
| KENNEDY PRODUCTIONS INC | 1208 LISLE PL LISLE IL 60532 |
| KENNEDY WILSON-WILSON ESTATES | 9601 WILSHIRE BLVD. SUITE 220 BEVERLY HILLS CA 90210 |
| KENNEDY'S | PO BOX 815 109 WEST MIDWAY DR EULESS TX 76039 |
| KENNEDY, BILL | 1523 W VIRGINIA AVE PEORIA IL 61604 |
| KENNEDY, BRIDGET | 814 W HUBBARD      UNIT 4 CHICAGO IL 60642 |
| KENNEDY, CHRIS | 125 NW 6TH AVE DANIA FL 33004 |
| KENNEDY, CHRISTOPHER | 116 NW 9TH TER NO.311 HALLANDALE FL 33009 |
| KENNEDY, DANA | 350 W 50TH ST    NO.27C NEW YORK NY 10019 |
| KENNEDY, DAVID | 3227 HAWTHORNE BLVD ST LOUIS MO 63104 |
| KENNEDY, EMMA | 3318 N LAKE SHORE DR      708 CHICAGO IL 60657 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR-15A CHICAGO IL 60610 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR CHICAGO IL 60610 |
| KENNEDY, JOHN | PETTY CASH CUSTODIAN 633 N ORANGE AVE ORLANDO FL 32801 |
| KENNEDY, JOSEPH A | 1130 PINTO DRIVE LA HABRA HEIGHTS CA 90631 |
| KENNEDY, KATHLEEN A | 2025 LAKEPOINTE DRIVE APT 3-H LEWISVILLE TX 75057 |
| KENNEDY, KATHRYN | 635 ALIDA DRIVE CARY IL 60013 |
| KENNEDY, KIMBERLY | 1029 NW 28TH AVE. FT LAUDERDALE FL 33311 |
| KENNEDY, KRISTAN | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, KRISTAN M | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, MELANIE | 1029 NW 28TH AVE FT. LAUDERDALE FL 33311 |
| KENNEDY, PAUL M | 409 HUMPHREY STREET NEW HAVEN CT 06511 |
| KENNEDY, ROBERT | 2539 BEDFORD ST  UNIT 38 O STAMFORD CT 06905 |
| KENNEDY, SHANNON | 6476 MATHENY WAY CITRUS HEIGHTS CA 95621 |
| KENNEDY, SYLVIA | 455 DARE AVE HAMPTON VA 23661 |
| KENNEDY, SYLVIA | 2016 50TH AVE SACROMENTO CA 95822 |
| KENNEDY,DANIEL | 80 PEARSALL PLACE DEER PARK NY 11729 |
| KENNEDY,DEVIN | 120 WAHL AVENUE INWOOD NY 11096 |
| KENNEDY,ERIC | 11 FROST LANE WADING RIVER NY 11792 |
| KENNEDY,GEORGE,W | C/O CASCIONE, &C.&HECHANOVEK 20 VESEY STREET NEW YORK NY |
| KENNEDY,JOHN F | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| KENNEDY,JOHN MICHAEL | 9105 40TH AVENUE NE SEATTLE WA 98115 |
| KENNEDY,KAREN DE MILLE | 1351 N CRESCENT HTS BLVD    NO.106 WEST HOLLYWOOD CA 90046 |
| KENNEDY,MARY E | 309 S. PARK STREET APT. 10 A ABERDEEN MD 21001 |
| KENNEDY,SAMUEL E. | 1542 BEVERLY PLACE BERKLEY CA 94706 |
| KENNEDY-SHAFFER, ALAN | 5133 GINGER COURT WILLIAMSBURG VA 23188 |
| KENNEDY-WEBSTER ELECTR | 133 N JEFFERSON ST CHICAGO IL 60661 |
| KENNELLY, THERESA | 2217 NOYES ST EVANSTON IL 60201 |
| KENNELLY,PAUL R | 2023 FARMINGTON LAKES DRIVE #8 OSWEGO IL 60543 |
| KENNER, TIFFANY | 57 STRAWHAT RD      2C OWINGS MILLS MD 21117 |
| KENNETH ABBOTT | 1404 EAST 3RD STREET APT. #9 LONG BEACH CA 90802 |
| KENNETH ACKERMAN | 3149 RAVENWOOD DRIVE FALLS CHURCH VA 22044 |
| KENNETH ACKERMAN | 9218 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| KENNETH ADELMAN | 4018 N 27TH STREET ARLINGTON VA 22207 |
| KENNETH ALBERT | 205 HARTFORD AVE NEWINGTON CT 06111 |
| KENNETH ALTIDOR | 860 BEACH STREET LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| KENNETH ANDERSON | 4232 SCHANK CT ORLANDO FL 32811-5630 |
| KENNETH B CLOWNEY | 5666 KAVON AVE. BALTIMORE MD 21206 |
| KENNETH BAER | 3601 CONNECTICUT AVENUE, NW, APT. 417 WASHINGTON DC 20008 |
| KENNETH BALL | 37311 BEACH DR UMATILLA FL 32784-8854 |
| KENNETH BALLETTE | 43 GREENVIEW DR ROCKY HILL CT 06067-3329 |
| KENNETH BARKSDALE | 5849 SOUTH FRANCISCO AVENUE APT# 1A CHICAGO IL 60629 |
| KENNETH BARON | 190 KIMBERLEY RD NEWINGTON CT 06111-1627 |
| KENNETH BARTLETT | 71 PHOENIXVILLE RD NORTH WINDHAM CT 06256 |
| KENNETH BAUM | 7788 MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| KENNETH BAUTER | 614 15TH PLACE APT 23C KENOSHA WI 53140 |
| KENNETH BECK | 5610 CURRY FORD RD APT K1 ORLANDO FL 32822-1421 |
| KENNETH BEEM | 211 N. BEECHWOOD AVENUE CATONSVILLE MD 21228 |
| KENNETH BENSINGER | 202 W. FIRST ST LOS ANGELES CA 90012 |
| KENNETH BERGER | 162-41 POWELLS COVE BLVD. APT. 4-D BEECHHURST, NY NY 11357 |
| KENNETH BLANEY | 1 TAMAGER :AME LEVITTOWN NY 11756 |
| KENNETH BLITMAN | 198 WYANDANCH RD SAYVILLE NY 11782 |
| KENNETH BORDERS | 7858 ISLAND CLUB DR J INDIANAPOLIS IN 46214 |
| KENNETH BOWERS | 37165 GENERAL MAHONE BLVD. IVOR VA 23866 |
| KENNETH BOWSER | 13142 DOUBLE C COURT GLEN ROCK PA 17327 |
| KENNETH BREDEMEIER | 6111 MOONPARTERNS TRAIL FAIRFAX STATION VA 22039 |
| KENNETH BREESE | 200 DEVAULT ST APT 35 UMATILLA FL 32784 |
| KENNETH BREINER PRODUCTION | 3434 OYSTER COVE DRIVE MISSOURI CITY TX 77459 |
| KENNETH BRENNAN | 820 OAKWOOD DRIVE WESTMONT IL 60559 |
| KENNETH BRIEF | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| KENNETH BROWN | 732 KENSINGTON DR NEWPORT NEWS VA 23602 |
| KENNETH BROWN | 48 DUXBURY LN. CARY IL 60013 |
| KENNETH BRUNS | 31 GAVINA MONARCH BEACH CA 92629 |
| KENNETH BRUZEK | 10324 CONGRESSIONAL COURT ELLICOTT CITY MD 21042 |
| KENNETH BUFF | 25 GORMLEY AVE MERRICK NY 11566 |
| KENNETH C JANUS | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| KENNETH C SPENCER | 42 LAUREL AVE SEA CLIFF NY 11579 |
| KENNETH C. WALTERS | 2233 N. CATALINA BURBANK CA 91504 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVE  FIRST FLOOR RICHMOND VA 23220 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVENUE  FIRST FLOOR RICHMOND VA 23220 |
| KENNETH CARTER | 59 RAILROAD PLACE #301 SARATOGA SPRINGS NY 12866 |
| KENNETH CAUSEY | 13 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| KENNETH CHRISTIAN | 2409 ARUNAH AVENUE BALTIMORE MD 21216 |
| KENNETH CIOLINO | 19263 JOHN KIRKHAM DR LOCKPORT IL 60441 |
| KENNETH CLEVENGER | 820 ROBERTO DRIVE NEWPORT NEWS VA 23601 |
| KENNETH COLDWELL | 315 SASSAFRAS ROAD BALTIMORE MD 21221 |
| KENNETH COLE | 8 W 38TH ST NEW YORK NY 100186229 |
| KENNETH COLLAZO | 664 WEST 163RD STREET APT. 31 NEW YORK NY 10032 |
| KENNETH COOPER | 45 TOWLER DR HAMPTON VA 23666 |
| KENNETH DAVIDOFF | 145 WEST 67 ST APT 8C NEW YORK NY 10023 |
| KENNETH DAVIS | 400 PLUMB RIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| KENNETH DEBRITTO | 10301 BLUE PALM STREET PLANTATION FL 33324 |
| KENNETH DEMULDER | 184 OAKWOOD AVENUE BAYPORT NY 11705 |
| KENNETH DEPAOLA | 21313 S. BOSCHOME CIRCLE KILDEER IL 60047-7805 |
| KENNETH DEPAOLA | 21313 SOUTH BOSCHOME KILDEER IL 60047 |

| Claim Name | Address Information |
|---|---|
| KENNETH DISHMAN | 4979 FAWN RIDGE PL SANFORD FL 32771-7135 |
| KENNETH DOOLEY | 5319 TAY CT MELBOURNE FL 32951 |
| KENNETH DUBERSTEIN | THE DUBERSTEIN GROUP, INC. 2100 PENNSYLVANIA AVE, NW, SUITE 500 WASHINGTON DC 20037 |
| KENNETH ELLINGWOOD | 202 WEST 1ST STREET C/O FOREIGN DESK LOS ANGELES CA 90012 |
| KENNETH ETTER | 2704 VERGILS CT CROFTON MD 21114 |
| KENNETH FEELEY | 1713 JACKSON ST BALTIMORE MD 21230 |
| KENNETH FEINBERG | 1120 20TH STREET, NW, SUITE 740 SOUTH WASHINGTON DC 20036 |
| KENNETH FISHER | 110 EAST END AVE. #6D NEW YORK NY 10028 |
| KENNETH FOLIO  BUY/SELL | 62ND ST BALTIMORE MD 21237 |
| KENNETH FORTUNATO | 1 BRUCE LANE KINGS PARK NY 11754 |
| KENNETH FRENCH | 8 PROSPECT ST EAST HARTFORD CT 06108-1639 |
| KENNETH GAUDY | 10 ELLEN DR NESCONSET NY 11767 |
| KENNETH GILYARD | 35 N RICHMOND ST FLEETWOOD PA 19522 |
| KENNETH GLADSTONE | 2030 HARGATE COURT OCOEE FL 34761 |
| KENNETH GOSSELIN | 44 HUBBARD DRIVE GLASTONBURY CT 06033 |
| KENNETH GRAHAM | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| KENNETH GUZIK | 22 COURT ST. TROPEZ PALOS HILLS IL 60465 |
| KENNETH H. MARCUS | 1948 ROOSEVELT AVENUE ALTADENA CA 91007 |
| KENNETH H. TAYLOR | 1313 CHALLENGER AVE DAVENPORT FL 33897 |
| KENNETH HAGEMAN | 771 BECKER AVE NE PALM BAY FL 32905-5219 |
| KENNETH HALAJIAN | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| KENNETH HANSEN | 7102 MEADOW LAKE DALLAS TX 75214 |
| KENNETH HEBERT | 890 FOSTER STREET EXT SOUTH WINDSOR CT 06074 |
| KENNETH HEIDEL | 290 BROOKFIELD ROAD FISKDALE MA 01518 |
| KENNETH HEIER | 13014 CHESTNUT AV ETIWANDA CA 91739 |
| KENNETH HENDERSON | 10614 SANTO MARCO COURT LAS VEGAS NV 89135 |
| KENNETH HICKSON | 257 TUNXIS APT. #1 BLOOMFIELD CT 06002 |
| KENNETH HOGAN | 65 EAST STREET HICKSVILLE NY 11801 |
| KENNETH HOUSTON | 84 SECOND ST RONKONKOMA NY 11779 |
| KENNETH HUTFLESS | 19109 CELTIC STREET NORTHRIDGE CA 91326 |
| KENNETH HYATT | 17854 W. HAMPSHIRE DRIVE GURNEE IL 60031 |
| KENNETH ILLG | 1912 CECILY DRIVE JOLIET IL 60435 |
| KENNETH ILSE | 5095 EL DESTINO DR LEESBURG FL 34748-8338 |
| KENNETH J LUBAS | 15012 HARVEST STREET MISSION HILLS CA 91345 |
| KENNETH J O'CONNOR | 411 SANTA HELENA LN FT MEYERS FL 33903 |
| KENNETH JAMES | 3623 PLYMOUTH DR WINTER HAVEN FL 33884 |
| KENNETH JARMAN | 1471 AMBERWOOD DR. N. ANNAPOLIS MD 21401 |
| KENNETH JOHN KLEIDON | 6129 S NAGLE CHICAGO IL 60638 |
| KENNETH JOHNSON | 1423 W. ARGYLE UNIT 1N CHICAGO IL 60640 |
| KENNETH JONES | 7741 S STATE STREET 248 CHICAGO IL 60619 |
| KENNETH JONES | 1108 PRINCEWOOD DR ORLANDO FL 32810 |
| KENNETH KALLINA | 766 ELLWOOD AVE ORLANDO FL 32804 |
| KENNETH KAYE | 621 SPINNAKER WESTON FL 33326 |
| KENNETH KESTERMONT | PO BOX 567 HIGGANUM CT 06441 |
| KENNETH KHACHIGIAN | 300 SOUTH EL CAMINO REAL SUITE #203 SAN CLEMENTE CA 92672 |
| KENNETH KIRSCHBAUM | 2511 29TH STREET SANTA MONICA CA 90405 |
| KENNETH KOLLER | 476 JEANNE CT NEWBURY PARK CA 91320 |
| KENNETH KONIKOWSKI | 132 WOODHENGE DRIVE TOLLAND CT 06084 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KENNETH KOUSEN | 11 EMILY RD MARLBOROUGH CT 06447-1546 |
| KENNETH KWOK | 6038 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| KENNETH L GOODMAN | 5687 MERLIN WAY ST. CLOUD FL 34772 |
| KENNETH L HUNTLEY | 23 RUDOLPH RD BRISTOL CT 06010-5439 |
| KENNETH L SURMAN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| KENNETH LAM | 513 STRATFORD RD FALLSTON MD 21047 |
| KENNETH LAMBERTON, JR. | 2424 S. SAN JOAQUIN AVENUE TUCSON AZ 85713 |
| KENNETH LARSON | 4282 CLOVERLEAF PL CASSELBERRY FL 32707-4703 |
| KENNETH LAWYER | 25525 E COLONIAL DR APT 19 CHRISTMAS FL 32709 |
| KENNETH LEAK | 3 SUMMERCRESS LANE CORAM NY 11727 |
| KENNETH LEE JACOBY | 7603 PASSONS BLVD PICO RIVERA CA 90660 |
| KENNETH LEGANSKI | 432 INDEPENDENCE CT BOLINGBROOK IL 60440 |
| KENNETH LENOIR | 11840 WINDEMERE CT #303 ORLAND PARK IL 60467 |
| KENNETH LOVECKY | 364 BURDICK ROAD CHESTERTON IN 46304 |
| KENNETH LUURTSEMA | 40 SHADYCREST DRIVE EAST HARTFORD CT 06118 |
| KENNETH LYGHT | 1240 BEDFORD AVENUE APT #5F BROOKLYN NY 11216 |
| KENNETH LYLES | 25619 76TH ST. SOUTH HAVEN MI 49090 |
| KENNETH M WYNER PHOTOGRAPHY | 7313 BALTIMORE AVENUE TAKOMA PARK MD 20912 |
| KENNETH MACK | HARVARD LAW SCHOOL 404 GRISWOLD HALL CAMBRIDGE MA 02138 |
| KENNETH MADIGAN | 84 BLACK BIRCH RD WETHERSFIELD CT 06109-3513 |
| KENNETH MARGOLFO | 22 CLUBHOUSE DRIVE CROMWELL CT 06416 |
| KENNETH MARTIN | 1533 PICKWOOD AVE FERNPARK FL 32730 |
| KENNETH MCCORMICK | 802 OLD POINT AVENUE HAMPTON VA 23663 |
| KENNETH MCDONALD | 5312 ANGUS AVENUE ORLANDO FL 32810 |
| KENNETH MCINTYRE | 1462 DANIELS COVE DR WINTER GARDEN FL 34787 |
| KENNETH MCLEAN | 14229 COTTAGE GROVE DOLTON IL 60419 |
| KENNETH MELLO | 15 RONNIE LANE BETHPAGE NY 11714 |
| KENNETH MIDONECK | 80 ANNETTE DRIVE MARLBORO NJ 07746 |
| KENNETH MILLER | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| KENNETH MILLER | 515 BROOKS AVENUE CLAREMONT CA 91711 |
| KENNETH MILLER | 943 N. EDINBURGH AVE. LOS ANGELES CA 90046 |
| KENNETH MITCHELL | 1121 S. MILITARY TRAIL APT 172 DEERFIELD BEACH FL 33442 |
| KENNETH MORGAN | 64 DOVER STREET EAST MASSAPEQUA NY 11758 |
| KENNETH MULLANE | 1012 SHARI LN LIBERTYVILLE IL 60048 |
| KENNETH MURRAY | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| KENNETH MYERS | 4301 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| KENNETH N WEISS | 4405 SEDGWICK RD. BALTIMORE MD 21210 |
| KENNETH NAIL | 19501 THORNLAKE CERRITOS CA 90703 |
| KENNETH NEAL | 1408 LAKE SHADOW CIRCLE #1 - 105 MAITLAND FL 32751 |
| KENNETH NEMETH | 5924 GILMAN ST GARDEN CITY MI 48135 |
| KENNETH O'NEIL | 305 NASSAU ROAD HUNTINGTON STATION NY 11743 |
| KENNETH OLSEN | 1244 SAINT JAMES RD ORLANDO FL 32808-6221 |
| KENNETH OLSEN | 5333 COLLINS AVE APT 704 MIAMI BEACH FL 33140 |
| KENNETH P. GREEN | 102 MISSOURI DR HARKER HTS TX 76548 |
| KENNETH PASKMAN | 680 CHEOY LEE CIRCLE WINTER SPRINGS FL 32708 |
| KENNETH PASS | 1846 N. NASHVILLE CHICAGO IL 60707 |
| KENNETH PAXSON | 9448 CENTRAL PARK EVANSTON IL 60203 |
| KENNETH PERRY | 7137 ARCHIBALD AVE. APT #133 ALTA LOMA CA 91701 |
| KENNETH PESNELL | 2910 CYPRESS AVENUE MIRAMAR FL 33025 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KENNETH PETERSON | 1425 FLORA LEE DR LEESBURG FL 34748-3464 |
| KENNETH PLUMB | 12026 NUGENT DRIVE GRANADA HILLS CA 91344 |
| KENNETH POLLACK | 4105 49TH ST NW WASHINGTON DC 20016 |
| KENNETH PORTER | 4338 W. MAYPOLE AVENUE CHICAGO IL 60624 |
| KENNETH PUGH | 11917 SW 9 COURT DAVIE FL 33325 |
| KENNETH R CANTRELL | 737 N FIRST ST APT 1 HAMPTON VA 236641503 |
| KENNETH R GAWNE | 1802 BEDFORD TER H184 SUN CITY CENTER FL 33573 |
| KENNETH RABY | 14 BALDWIN ST MERIDAN CT 06451-5267 |
| KENNETH REGNIER | 980 CUYAHOGA DR. BARTLETT IL 60103 |
| KENNETH REICH | 5522 NAGLE AVENUE VAN NUYS CA 91401 |
| KENNETH REINER | 1625 MERLE DR. AURORA IL 60502 |
| KENNETH REUTER | 231 DAKOTA AVE BAY SHORE NY 11706 |
| KENNETH RICE | 2 EUCALYPTUS DR APT A ORANGE CITY FL 32763-6107 |
| KENNETH RICHARDS | 4674 ZORITA ST ORLANDO FL 32811-5575 |
| KENNETH RICKARD | 233 E. WACKER DR. APT. #808 CHICAGO IL 60601 |
| KENNETH ROGALSKI | 1032 KAREN DRIVE JOLIET IL 60431 |
| KENNETH ROLLE | 6440 ABBEYDALE CT. ORLANDO FL 32818 |
| KENNETH ROSENBERG | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| KENNETH ROTH | 421 AUBURN ST ALLENTOWN PA 18103 |
| KENNETH ROTH | 421 AUBURN ST ALLENTOWN PA 18103 |
| KENNETH ROTH | 350 FIFTH AVE 34TH FL NEW YORK NY 10118 |
| KENNETH RUDIN | 1 CARY STREET SYOSSET NY 11791 |
| KENNETH RUPP | P. O. BOX 2171 FRAZIER PARK CA 93225 |
| KENNETH RYF | 180 N CHESTNUT ST MASSAPEQUA NY 11758 |
| KENNETH S PELTON | 1200 S ORANGE GROVE #2 PASADENA CA 91105 |
| KENNETH SALO | 74 LEDGECREST TER MANCHESTER CT 06040-6908 |
| KENNETH SAMPLE | 19 DRESSLER RD GREENLAWN NY 11740 |
| KENNETH SAWCHUK | 26 TEANECK DR EAST NORTHPORT NY 11731 |
| KENNETH SCHMIDT | 708 EASTWOOD COURT BEL AIR MD 21014 |
| KENNETH SHAPIRO | 16236 DEER CHASE LOOP ORLANDO FL 32828 |
| KENNETH SHARPE | 521 ELM AVENUE SWARTHMORE PA 19081 |
| KENNETH SHOCKWELL | 6444 LORENZO AVE ORLANDO FL 32818-2211 |
| KENNETH SILVER | 7 WHITS COURT NEWPORT NEWS VA 23606 |
| KENNETH SMITH | 15-7 SKYTOP GARDENS PARLIN NJ 08859-2119 |
| KENNETH SMITH | 1090 PATRICIA DRIVE ALLENTOWN PA 18103 |
| KENNETH SMITH | 40495 YARDLEY COURT TEMECULA CA 92591 |
| KENNETH SNYDER | 939 RAMBLEWOOD LANE FREEMANSBURG PA 18017 |
| KENNETH SOLARZ | 2162 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| KENNETH SPENCER | 42 LAUREL AVE SEA CLIFF NY 11579 |
| KENNETH STANLEY | APT NO.1 2421 N DRAKE AVE CHICAGO IL 60647-2413 |
| KENNETH STOUFFER | 2466 W. ESTES #3 CHICAGO IL 60645 |
| KENNETH SURMAN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| KENNETH SWIFT | 13521 WHEELER ROAD TUSTIN CA 92780 |
| KENNETH TEMPLETON | 1502 DIANNE LANE CORONA CA 92881 |
| KENNETH THOMPSON | 70 COREY STREET WINDSOR CT 06095 |
| KENNETH TONEY | 1152 SAN JUAN DR LADY LAKE FL 32159 |
| KENNETH TUDOR | 2709 JUNIPER DR EDGEWATER FL 32141-5411 |
| KENNETH TURAN | 1115 GALLOWAY STREET PACIFIC PALISADES CA 90272 |
| KENNETH TYSON | 73 LIBERTY STREET APT. #8 STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| KENNETH VAN VECHTEN | 7262 ORCHARD ST. RIVERSIDE CA 92504 |
| KENNETH VOGEL | 8607 VALLEY RIDGE CT ORLANDO FL 32818-5658 |
| KENNETH WEISBRODE | ROBINSON 201 HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| KENNETH WEISS | 4405 SEDGWICK RD. BALTIMORE MD 21210 |
| KENNETH WEISS | 475 LAMBERT ROAD CARPINTERIA CA 93013 |
| KENNETH WHITE | 77 VALLEY VIEW DR MANCHESTER CT 06040 |
| KENNETH WIELAND | 604 W BROAD ST QUAKERTOWN PA 18951 |
| KENNETH WILLIAMS | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| KENNETH WISSER | 1851 PICCADILLY CIRCLE ALLENTOWN PA 18103 |
| KENNETH YONAN | 4736 FRANKLIN AVENUE LOSANGELES CA 90027 |
| KENNETH-SAMS,RENEE T | 808 EAST CARLISLE ROAD BUILDING 2, 1ST FLOOR WESTLAKE VILLAGE CA 91361 |
| KENNEY | 28229 COUNTYROAD33 ST APT 402W LEESBURG FL 34788 |
| KENNEY, JOHN | 104 PIERREPONT ST BROOKLYN NY 11201 |
| KENNEY, JOHN DAVID | 192 E THOMPSON DRIVE WHEATON IL 60187-7455 |
| KENNEY, PAUL J | 8109 PERRY ST    NO.15 OVERLAND PARK KS 66204 |
| KENNEY,JAY B | 2043 NE 98TH STREET SEATTLE WA 98115 |
| KENNEY,NADINE L | 6620 BARRETT ST DOWNERS GROVE IL 60516 |
| KENNICOTT BROTHERS COMPANY | 452 N ASHLAND AVENUE CHICAGO IL 60622-6303 |
| KENNISTON BYRON | 1510 FARMINGTON AVENUE BERLIN CT 06037 |
| KENNON, LEE | 1315 CURRIER ST HAVRE DE GRACE MD 21078 |
| KENNY ANH | 9542 SWINTON AVE NORTH HILLS CA 91343 |
| KENNY GRADNIGO | 13510 CROQUET LANE HOUSTON TX 77085 |
| KENNY HOANG | 1660 E. MARTIN LUTHER KING BLVD. LOS ANGELES CA 90011 |
| KENNY JR, MICHAEL A | 1 E SCHILLER ST    APT 2A CHICAGO IL 60610 |
| KENNY NELSON | 9841 1/2 WALNUT ST BELLFLOWER CA 90706 |
| KENNY ROSARION | 15 NE 134 ST NORTH MIAMI FL 33161 |
| KENNY SPECIALTIES | 9645 S WINCHESTER AVE CHICAGO IL 60643 |
| KENNY WU | 136 ROOSEVELT IRVINE CA 92620 |
| KENNY, GLENN | 108 SECOND PL    NO.4 BROOKLYN NY 11231 |
| KENNY, HEATHER | 3110 W CULLOM AVE NO.2 CHICAGO IL 60618 |
| KENNY, HEATHER | 3110 W CULLOM AVE NO.2 CHICAGO IL 60618 |
| KENNY, LAURA | 608 BROOKWOOD RD BALTIMORE MD 21229 |
| KENNY, MELISSA | 23 WESTLAND ST HARTFORD CT 06120 |
| KENNY, MINNIE | 9501 WANDERING WAY COLUMBIA MD 21045-3236 |
| KENNY,AUBREY A | 2821 HELEN STREET ALLENTOWN PA 18104 |
| KENNY,DANIEL | 5068áCONCORDáHILLSáCIRCLE MASON OH 45040 |
| KENNY,ROBERT | 1656 SW 29TH AVE FT. LAUDERDALE FL 33312 |
| KENOSHA NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| KENOSHA NEWS | PO BOX 190 KENOSHA WI 53141-0190 |
| KENRICK NOEL | 4200 NW 3RD CT    305 PLANTATION FL 33317 |
| KENRICK STEPHENS | 115-23 196TH STREET ST ALBANS NY 11412 |
| KENS GRAPHIC REPAIR | 10228 NW 50TH ST SUNRISE FL 33351 |
| KENS GRAPHIC REPAIR | 10869 NW 50TH ST SUNRISE FL 33351 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENS-DT | P.O. BOX TV5 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78299 |
| KENSIL,LEO | 1300 SIMMONS LN NOVATO CA 94945 |
| KENSIL,LEO | 2303 HARDIN RIDGE DRIVE HENDERSON NV 89052 |

| Claim Name | Address Information |
|---|---|
| KENSINGTON FAMILY AUTO | 1052 FARMINGTON AVE KENSINGTON CT 06037 |
| KENSON BELIZAIRE | 1240  SEAVIEW DR MARGATE FL 33068 |
| KENT BLACK | 46 CORTE PINTURAS SAN CLEMENTE CA 92673 |
| KENT BOCLAIR | 1311 NORTH HALSTED CHICAGO IL 60622 |
| KENT COLOMA | 10950 CHURCH STREET APT #1523 RANCHO CUCAMONGA CA 91730 |
| KENT COUNTY SHERIFF DEPT | 701 BALL AV NE GRAND RAPIDS MI 49503 |
| KENT COUNTY SHERIFF DEPT | ATTN FDIA COORDINATOR KATHY BUTTS 701 BALL AVE NE GRAND RAPIDS MI 49503 |
| KENT DOYLE | 2903 MCGONAGALL COURT ABINGDON MD 21009 |
| KENT GREEN | 1223 W. FOSTER AVE. #2 CHICAGO IL 60640 |
| KENT KUENZLI | 3009 ROYAL PALM DR COSTA MESA CA 92626 |
| KENT LACIN MEDIA SERVICES | 1609 DREHER ST UNIT D SACRAMENTO CA UNITES STATES |
| KENT OSBORNE | 3425 WATERMARKE PLACE IRVINE CA 92612 |
| KENT RYDER | 4549 W TRADEWINDS AV LAUD-BY-THE-SEA FL 33308-3512 LAUD-BY-THE-SEA FL 33308 |
| KENT SADLER | 26 W 7500 S 10 MIDVALE UT 84047 |
| KENT SASHER | 1035 PRINCETON DR CLERMONT FL 34711 |
| KENT SCHEIDEGGER | 2131 L ST SACRAMENTO CA 95816 |
| KENT STRAUSS | 852 FRENCH DR. MUNDELEIN IL 60060 |
| KENT TREPTOW | 859 WEST  19TH STREET APT.# 9 COSTA MESA CA 92627 |
| KENT TRINDEL | 2644 TAMERA CT APOPKA FL 32712-4045 |
| KENT WELDING INC | 1915 STERLING AVE NW GRAND RAPIDS MI 49504 |
| KENT WISSINK | 145 W. ROOSEVELT ZEELAND MI 49464 |
| KENT ZELAS | 129 POMONA AVENUE LONG BEACH CA 90803 |
| KENT, C | 725 MOUNT WILSON LN      622 BALTIMORE MD 21208-1150 |
| KENT, DAVID A | PO BOX 127 NEW BRITAIN CT 06050 |
| KENT, DAVID A. (9/08) | P.O. BOX 127 NEW BRITAIN CT 06050 |
| KENT, NADINE | 3503 OAKS WAY      110 POMPANO BCH FL 33069 |
| KENT,MILTOND | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| KENT,PORCHA J | 4026 INVERRARY BLVD APT 1604 LAUDERHILL FL 33319 |
| KENTEC COMMUNICATIONS, INC A1 | 310 MAIN STREET STERLING CO 80751 |
| KENTON SMITH ADV PUB REL | 330 E CENTRAL BLVD ORLANDO FL 328011921 |
| KENTON TIMES | 201 E. COLUMBUS ST. ATTN: LEGAL COUNSEL KENTON OH 43326 |
| KENTON YOUNG | 113-12 199TH STREET ST. ALBANS NY 11412 |
| KENTS | RR 1 BOX 2645 KING WILLIAM VA 23086 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | 138 KING STREET BURKESVILLE KY 42717 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | PO BOX 415 BURKESVILLE KY 42717 |
| KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT KY 40620 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING LEXINGTON KY 40506-0042 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KENTUCKY NEW ERA | P.O. BOX 729 ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET HOPKINSVILLE KY 42241 |
| KENTUCKY TELEPHONE | 101 MILL ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754 |
| KENWIN MIEREZ | 150 BROWN STREET HARTFORD CT 06114 |
| KENYA SPANN | 8138 SOUTH SAGINAW AVENUE APT# 3 CHICAGO IL 60617 |
| KENYAN,MARTIN G | 1214 GEMA PLACE WINTER SPRINGS FL 32708 |
| KENYON COLLEGE | 103 CHASE AVE GAMBIER OH 43022 |
| KENYON WEBSTER | 683 WAGON RD SEBATOPOL CA 95472 |
| KENYON, CLARA L | 2822 PLUNKETT ST. HOLLYWOOD FL 33020 |
| KENYON,CLARA | 2822 PLUNKETT STREET HOLLYWOOD FL 33020 |
| KENZIE, JENNIFER | 3933 N SAWYER CHICAGO IL 60618 |
| KEOMALAY RUGUR | 102 N SOMERSET CT SANFORD FL 32773-7318 |
| KEOSHUA COOKS | 2210 NW 68TH AVENUE SUNRISE FL 33313 |
| KEPHART, STEVEN | 106 WILLARDS WAY YORKTOWN VA 23693 |
| KEPNER TREGOE INC | PO BOX 824745 PHILADELPHIA PA 19182-4645 |
| KEPPLE, PAUL | 428 NORTH 13TH ST NO 5F PHILADELPHIA PA 19123 |
| KER'S WING HOUSE BAR GRILL | 7491 ULMERTON RD LARGO FL 337714504 |
| KERCHENTSEN    ALEXANDER | 1105 RISING SUN PLACE PHILADELPHIA PA 19115 |
| KEREN ELDAD | 515 W. 52ND STREET APT 4S NEW YORK NY 10019 |
| KERET, ETGAR DAVID | 13 LEVY YITZHAD STREET 13 TEL AVIV 62483 ICELAND |
| KERET, ETGAR DAVID | 13 LEVY YITZHAK STR TEL AVIV 62483 ICELAND |
| KERGER,LYNNE | 9226 S. WINCHESTER CHICAGO IL 60620 |
| KERI DETRICK | 2115 SEDGEWICK STREET CHICAGO IL 60614 |
| KERI FREI-GOMEZ | 3897 EAST MALLARD STREET HIGHLANDS RANCH CO 80126 |
| KERI OLSON | 1942 PORT BISHOP PLACE NEWPORT BEACH CA 92660-6608 |
| KERI PICKETT | 413 EAST HENNEPIN AVENUE MINNEAPOLIS MN UNITES STATES |
| KERI PIKE | 412 REYNOLDS ROAD FORT EDWARAD NY 12828 |
| KERI,STEVEN J | 48 REEF RD BASEMENT FAIRFIELD CT 06824 |
| KERIN FITTANTE | 137 E.D ST ENCINITAS CA 92024 |
| KERLIN, MICHAEL D | 1701 PARK RD NW    APT 420 WASHINGTON DC 20010 |
| KERMALLI, FATIMA | 539 WILD MINT LN ALLENTOWN PA 18104 |
| KERMAN MADDOX | DAKOTA COMMUNICATIONS. 2999 OVERLAND AVENUE, #210 LOS ANGELES CA 90064 |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE. ATTN: LEGAL COUNSEL KERMAN CA 93630-1744 |
| KERMANI LAW FIRM | 9454 WILSHIRE BLVD. SUITE 600 BEVERLY HILLS CA 90212 |
| KERMIT HALL | 1400 OLD MAIN HILL UTAH STATE UNIVERSITY LOGAN UT 84322-1400 |
| KERMIT ROOSEVELT | 2122 SANSOM STREET PHILADELPHIA PA 19103 |
| KERN, ANDREW C | 1041 W OGDEN AVE NO.234 NAPERVILLE IL 60563 |
| KERN, MARY | C/O MARY KERN 618 MURDOCK RD BALTIMORE MD 21212 |
| KERN, MATTHEW | 5248 LAKEVIEW ST GERMANSVILLE PA 18053 |
| KERN,ROBERT | 262 RICHMOND AVENUE MASSAPEQUA NY 11758 |
| KERN,ROBERT F | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| KERN-RUGILE, JENNA | 46 BELLECREST AVE EAST NORTHPORT NY 11731 |
| KERNAGHAN, ELLA | 6513 S LOWE AVE    R CHICAGO IL 60621 |
| KERNAN, SEAN | 205 ENDICO H WAY DELAND FL 32724 |
| KERNAN, SEAN | 620 W BLUE LAKE TERR DELAND FL 32724 |
| KERNERSVILLE NEWS | PO BOX 337, 300 E. MOUNTAIN ST. KERNERSVILLE NC 27284 |
| KERNEY, VIRGINIA | 5555 S KIRKWOOD AVE    111 CUDAHY WI 53110 |
| KERNICKY, KATHLEEN | 9336 NW 8 CIRCLE PLANTATION FL 33324 |
| KERNICKY,KATHLEEN | 9336 NW 8TH CIRCLE PLANTATION FL 33324 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KERO-DT TV | 321 21ST STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| KEROSETZ, FRANK | 415 RIDGE AVE ALLENTOWN PA 18102 |
| KEROSETZ, FRANK | PO BOX 9210 ALLENTOWN PA 18105 |
| KEROSETZ, TAMMY | PO BOX 9210 ALLENTOWN PA 18105 |
| KERR, CAROL | 208 VICTOR PKWY       C ANNAPOLIS MD 21403-5761 |
| KERR, CAROL A | 11060 CAMERON CT  NO. 202 DAVIE FL 33324 |
| KERR, JOHN | 280 FAIRBANKS RD RIVERSIDE IL 60546 |
| KERR, JOSEPH | 10887 WATERBERRY CT BOCA RATON FL 33498 |
| KERR, MICHAEL J | 3222 N DRAKE CHICAGO IL 60618 |
| KERR, ROSEMARIE B | 7934  SW 8 CT. NORTH LAUDERDALE FL 33068 |
| KERR, THOMAS | 114-04 14TH RD COLLEGE POINT NY 11356-1422 |
| KERR,JACQUELINE E | 8373 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| KERR,KEVIN | 731 N 69TH WAY HOLLYWOOD FL 33024 |
| KERR,TERRIE | 2817 W VERNON AVENUE #2 LOS ANGELES CA 90008 |
| KERR-CARN, YVONNE | 4078 LAKESIDE DR TAMARAC FL 33319 |
| KERREGAN, BERNARD | 926 OLIVE RD      1D IL 60430 |
| KERRI LESIAK | 34 KANAWHA AVENUE AGAWAM MA 01001 |
| KERRI LITTLE | 6816 CONNECTICUT TRAIL CRYSTAL LAKE IL 60012 |
| KERRI SPARKS | 6649 GADSEN CT. PLAINFIELD IN 46168 |
| KERRI WARD | 3445 N. SEELEY APT # 2F CHICAGO IL 60618 |
| KERRI WEI | 6730 TANGLEWOOD BAY DR APT 501 ORLANDO FL 32821-7338 |
| KERRICK JAMES | PO BOX 30639 MESA AZ |
| KERRIE TURNER | 3019 S. 15TH STREET MILWAUKEE WI 53215 |
| KERRIGAN, CHRIS | 1028 FERNHILL LN WHITEHALL PA 18052 |
| KERRON WARRICK | 20 CARMEL CHASE CT MANVEL TX 77578 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON STREET ATTN: LEGAL COUNSEL KERRVILLE TX 78029 |
| KERRVILLE DAILY TIMES | PO BOX 1428 KERRVILLE TX 78029-1428 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON ST KERRVILLE TX 78028 |
| KERRY BARR | 716 SIXTH AVENUE APT. 17 BETHLEHEM PA 18018 |
| KERRY BRACE CAMPI | 618 UNIVERSITY AVE BURBANK CA 91504 |
| KERRY BRANDSTEIN | 1 PLANE TREE LANE RD DIX HILLS NY 11746 |
| KERRY CARROLL | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| KERRY DAVIS | 392 S. JOHN YOUNG PKWY APT. #24 ORLANDO FL 32805 |
| KERRY DEROSA | 11222 NW 16 PLACE CORAL SPRINGS FL 33071 |
| KERRY DURELS | 142 CAT ROCK RD COS COB CT 06807 |
| KERRY E CARROLL | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| KERRY FOR CANDIDATE | C/O DREWRY POLITICAL 3506 SPOTTSWOOD PL HAMPTON VA 23661-3535 |
| KERRY GIBSON | 172 EMPORIA AVE ELMONT NY 11003 |
| KERRY GRAY | 1762 FRUITWOOD DR APT C HAMPTON VA 23666 |
| KERRY HAMILTON | 4703  E. 23RD ST        7 BALTIMORE MD 21212 |
| KERRY HAMILTON | 111 E 23RD ST BALTIMORE MD 21218 |
| KERRY HOWLEY | 301 T STREET, APT. 1, NW WASHINGTON DC 20001 |
| KERRY JOSEPH | 605 BARNSDALE ROAD APT#2 LA GRANGE PARK IL 60526 |
| KERRY KEATING | 225 BURNHAM RD AVON CT 06001-2535 |
| KERRY KELEMEN | 3 GIBRALTAR DRIVE NE ROCKFORD MI 49341 |
| KERRY KENNEDY | 228 CHESTNUT RIDGE ROAD MOUNT KISCO NY 10549 |
| KERRY LEE WOOD | 6838 E CHENY DR PARADISE VALLEY AZ 85253 |
| KERRY LEE WOOD | 433 N WELLS CHICAGO IL 60610 |
| KERRY LEE WOOD | 858 W ARMTIAGE AVE NO.125 CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| KERRY LEONARD | 2150 W. CORTEZ APT. #3E CHICAGO IL 60622 |
| KERRY LUFT | 910 OAKTON #2 EVANSTON IL 60202 |
| KERRY LUNSFORD (MADEN) | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| KERRY MADDEN LUNSFORD | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| KERRY MCKOY | 140 RAYDAN WAY NORTHEAST MD 21901 |
| KERRY RENTSCHLER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KERRY RENTSCHLER | 1435 MAPLEWOOD DRIVE NEW CUMBERLAND PA 17070 |
| KERRY ROBB | 21607 SHALLOW GLEN LANE KATY TX 77450 |
| KERRY SAVATSKI | 2025 E. GREENWICH AVENUE #14 MILWAUKEE WI 53211 |
| KERRY SORRELL | 324 SW TOMOKA SPRINGS DRIVE PORT ST. LUCIE FL 34986-1919 |
| KERRY WILLS | 66 HARBOUR CLOSE NEW HAVEN CT 06519 |
| KERRY-LEE ESPEUT | 811 S HOLLYBROOK DRIVE BLDG 24 UNIT 310 PEMBROKE PINES FL 33025 |
| KERSAINT, ISLANDER | 17351 NE 5TH AVENUE NORTH MIAMI BEACH FL 33162 |
| KERSCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |
| KERSCHNER, COREY | 44 BOYKO DR LEHIGHTON PA 18235 |
| KERSCHNER, TODD | 1923 LONG RUN RD LEHIGHTON PA 18235 |
| KERSEY, BRIAN | 221 E CULLERTON ST    UNIT 920 CHICAGO IL 60612 |
| KERSEY, BRIAN | 221 E CULLERTON ST    UNIT 920 CHICAGO IL 60612 |
| KERSHAW, KATHERINE | 1916 MARY LOU LANE ATLANTA GA 30316 |
| KERSHESKEY, TERESA | 7919 BRIGHTWIND CT ELLICOTT CITY MD 21043-7966 |
| KERY KNUTSON | 9095E SW 21ST COURT BOCA RATON FL 33428 |
| KERYN SHIPMAN | 408 BROOKTREE BALLWIN MO 63011 |
| KERZNER,PHYLLIS | 7300 NW 30TH PLACE SUNRISE FL 33313 |
| KESE SMITH | 4215 CROW VALLEY DRIVE MISSOURI CITY TX 77459 |
| KESHA THOMPSON | 5304 ARQUILLA DRIVE RICHTON PARK IL 60471 |
| KESHISHYAN,SHANT | 500 SOUTH CHEVY CHASE APT. # 6 GLENDALE CA 91205 |
| KESHNER, TERRY | 943 FERDINAND    APT 1 FOREST PARK IL 60130 |
| KESIA GOVEA | 1917 MERIDAY LN SANTA ANA CA 92706 |
| KESLER, HARRIETT A | 1518 PARK AVE NO.206N BALTIMORE MD 21217 |
| KESLUK & SILVERSTEIN | 9255 SUNSET BLVD #411 LOS ANGELES CA 90069 |
| KESNER JULIEN | 1724 NEEDLEWOOD LANE ORLANDO FL 32818-5930 |
| KESNER TOULOUTE | 1481 NW 19TH CT FORT LAUDERDALE FL 33311 |
| KESNY JASMIN | 5265    CEDAR LAKE RD    617 BOYNTON BEACH FL 33437 |
| KESNY JEAN | 959 SW 15TH STREET DEERFIELD BEACH FL 33441 |
| KESSLER, AARON | 1140 HAMMOCKS GAP RD CHARLOTTESVILLE VA 22911 |
| KESSLER, ARAN | 1804 PEACHTREE DRIVE VALPARAISO IN 46383 |
| KESSLER, DAVID | 12201 HILLSLOPE ST STUDIO CITY CA 91604 |
| KESSLER, DEBRA | 209 HAZARD AVE ENFIELD CT 06082-4522 |
| KESSLER, KEVIN W | 242 NW 122 TERR. CORAL SPRINGS FL 33071 |
| KESSLER, MATTHEW | 391 CASTLEWOOD LANE BUFFALO GROVE IL 60089 |
| KESSLER,KIMBERLY,D | 11601 SW 2ND ST   NO. 104 PEMBROKE PINES FL 33025 |
| KESTER ALLEYNE-MORRIS | 1380 E HIDE PARK BLVD. APT. #119 CHICAGO IL 60615 |
| KESTER,DAVID L | 18624 EAST POWERS LANE AURORA CO 80015 |
| KESTIN,ESTATE OF BRUCE H | 541 SW 13TH AVE FORT LAUDERDALE FL 33312 |
| KESTLER, DAWN M | 230 BURCH RD URBANNA VA 23175 |
| KESTREL COMMUNIATIONS | 2344 APPLE RD FOGELSVILLE PA 18051 |
| KETCHAM, CHRISTOPHER | 663 DEGRAW STREET  APT NO.3 BROOKLYN NY 11217 |
| KETCHAM, GREG | 1335 S DIAMOND ST    232 JACKSONVILLE IL 62650 |
| KETCHER, JAMES | 15 CHATHAM WOODS CT CHESHIRE CT 06410-3804 |

| Claim Name | Address Information |
|---|---|
| KETCHIKAN DAILY NEWS | BOX 7900 ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KETCHIKAN DAILY NEWS | 501 DOCK ST.. KETCHIKAN AK 99901 |
| KETT,PAUL | 1636 SOUTH FAIRFAX STREET DENVER CO 80222 |
| KETTLES,MARK H. | 1228 CORONA STREET APT. #2 DENVER CO 80218 |
| KETTMAN, STEPHEN | 7024 APPLE GROVE COURT SAN JOSE CA 95135 |
| KEUSCHER, KELLY S | 809 26TH ST  APT B SANTA MONICA CA 90403 |
| KEUTER,GREGORY | 2530 E SAGEBRUSH ST GILBERT AZ 85296 |
| KEVEN LERNER | 1033 THISTLE CREEK COURT WESTON FL 33327 |
| KEVIN & ELVI COLLINS | 147 WHITING AVE WILLIAMSBURG VA 23185 |
| KEVIN A. KADOW | PO BOX 597435 CHICAGO IL 60659-1414 |
| KEVIN ALLEN CAMP | 1005 S 242ND ST DES MOINES WA 98198 |
| KEVIN AMERMAN | PO BOX 484 BLAKESLEE PA 18610 |
| KEVIN AMORIM | 5 DAWN DRIVE EAST NORTHPORT NY 11731 |
| KEVIN ANDERSON | 943 OLIVE ROAD APT 6B HOMEWOOD IL 60430 |
| KEVIN ANDERSON | 1326 SOUTH DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| KEVIN ARNOVITZ | 1923 AVON ST LOS ANGELES CA 90026 |
| KEVIN ARTHURS | 2007 MORNING DRIVE ORLANDO FL 32809 |
| KEVIN B RYAN | 1640 MAPLE DR APT 48 CHULA VISTA CA 91911 |
| KEVIN BAKER | 206 WEST 99TH STREET #5C NEW YORK NY 10025 |
| KEVIN BARFIELD | 14 JET LOOP APOPKA FL 32712 |
| KEVIN BARTH | 340 E. 23RD STREET APT. 15A NEW YORK NY 10010 |
| KEVIN BASNETT | 75 29TH ST APT O1 NEWPORT NEWS VA 23607 |
| KEVIN BAUER | 11550 ALLEN TUSTIN CA 92782 |
| KEVIN BAXTER | 24404 W. MONTEVISTA CIRCLE VALENCIA CA 91354 |
| KEVIN BEACH | 420 ALBATROSS CT KISSIMMEE FL 34759 |
| KEVIN BECK | 1082 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KEVIN BECK | 4944 SHANKWEILER ROAD OREFIELD PA 18069 |
| KEVIN BERGER | 87 BEAVER STREET SAN FRANCISCO CA 94114 |
| KEVIN BEYERS | 5555 KLUMP AVENUE APT. #18 NORTH HOLLYWOOD CA 91601 |
| KEVIN BOENING | 40 FAIRVIEW AVE FREEPORT NY 11520 |
| KEVIN BOLYARD | 2658 GRIFFITH PARK BLVD. #211 LOS ANGELES CA 90039 |
| KEVIN BOTTERMAN | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| KEVIN BOYADJIAN | 1759 CANYON VISTA DRIVE AZUSA CA 91702 |
| KEVIN BOYD | 240 LINDEN AVENUE WILMETTE IL 60091 |
| KEVIN BOZANT | 4471 PAINTERS ST NEW ORLEANS LA 70122 |
| KEVIN BRASS | 1208 S. AUSTIN AVE. GEORGETOWN TX 78626 |
| KEVIN BRONSON | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| KEVIN BROOKS | 2144 N CENTRAL PARK CHICAGO IL 60647 |
| KEVIN BROWN T/A OCEAN NEWS | PO BOX 1488 BERLIN MD 21811 |
| KEVIN BURTON | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657-6315 |
| KEVIN CAPP | 2549 IVORYHILL ST. LAS VEGAS NV 89135 |
| KEVIN CAREY | 16 CATHERINE STREET VALLEY STREAM NY 11581 |
| KEVIN CARLSON | 901 RONDA SEVILLA #O LAGUNA WOODS CA 92637 |
| KEVIN CASSIDY | 3712 N. MARSHFIELD CHICAGO IL 60613 |
| KEVIN CAWTHRA | P. O. BOX  25952 SANTA ANA CA 92799 |
| KEVIN CELI | 28315 MAITLAND LANE SANTA CLARITA CA 91350 |
| KEVIN CHAU | 4544 ELROVIA AVENUE EL MONTE CA 91732 |
| KEVIN CHEN | 19108 E. GOLD LANE WALNUT CA 91789 |
| KEVIN CHESNEY | 6913 SAN ADRIANO WAY BUENA PARK CA 90620 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KEVIN CLARK | 813 GREENWOOD STREET ORLANDO FL 32801 |
| KEVIN CLARK | 920-4TH STREET WEST BABYLON NY 11704 |
| KEVIN COAKLEY | 198 AVENUE B LAKE RONKONKOMA NY 11779 |
| KEVIN COATES | 5011 RUGBY AVENUE BETHESDA MD 20814 |
| KEVIN COBB | 347 N BIRCH ROAD APT 7 FORT LAUDERDALE FL 33304 |
| KEVIN COLBERT | 54465 AVE ALVARADO LA QUINTA CA 92253 |
| KEVIN CONLEY | 293 SACKETT ST BROOKLYN NY 11231 |
| KEVIN CONNERS | 809 POTOMAC AVENUE NAPERVILLE IL 60565 |
| KEVIN CONNOLLY | 330 PINE SPRINGS DRIVE DEBARY FL 32713 |
| KEVIN CONNOR | 330 PRIMROSE LANE FAIRFIELD CT 06825 |
| KEVIN COOK | 7960 BURR RIDGE COURT UNIT 102 WOODRIDGE IL 60517 |
| KEVIN CORRIGAN | 1712 W. PIERCE APT #G CHICAGO IL 60622 |
| KEVIN COSGROVE | 10039 S DAMEN AVE CHICAGO IL 60643-2003 |
| KEVIN COSTELLO | 2443 SEMINARY AVENUE 1F CHICAGO IL 60614 |
| KEVIN COURTNEY | 17501 NW 82 CT MIAMI FL 33015 |
| KEVIN COVERT | 7096 WOODMONT AVE. TAMARAC FL 33321 |
| KEVIN COYNE | 54 BROADWAY FREEHOLD NJ 07728 |
| KEVIN CRAIG | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| KEVIN CRAIG FRICKE | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| KEVIN CRUST | 601 E. 2ND ST APT 305 LOS ANGELES CA 90012 |
| KEVIN CURLAND | 951 N. MARIPOSA AVENUE LOS ANGELES CA 90029 |
| KEVIN DALTON | 11712 SUNFLOWER LANE HUNTLEY IL 60142 |
| KEVIN DANSART | 9135 S. MULLIGAN DRIVE OAK LAWN IL 60453 |
| KEVIN DAVIS | 59 ASTOR AVE SAINT JAMES NY 11780 |
| KEVIN DAYHOFF | P.O. BOX 1245 WESTMINSTER MD 21158 |
| KEVIN DENNEHY | 22 WILSON AVENUE BRAINTREE MA 02184 |
| KEVIN DEVANEY | 911 TULE LAKE RD S TACOMA WA 98444 |
| KEVIN DIEHL | 4531 PARK VIEW DRIVE Q6 SCHNECKSVILLE PA 18078 |
| KEVIN DILLIARD | 4045 PAULA STREET LA MESA CA 91941 |
| KEVIN DONEGAN | 2126 ROOSEVELT AVENUE BERKELEY CA 94703 |
| KEVIN DRISCOLL | 33 UNCAS ST. GLENS FALLS NY 12801 |
| KEVIN DRUM | 6 CEDARLAKE IRVINE CA 92614 |
| KEVIN DUFFY | 8622 BEATRICE LANE BATH PA 18014 |
| KEVIN DWYRE | 16 TOWPATH LANE GLENS FALLS NY 12801 |
| KEVIN E MURPHY | 411 GARDENS DR # 201 POMPANO BEACH FL 33069 |
| KEVIN EALY | C/O BRIAN J. WANCA 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | C/O BRIAN J. WANCA, ESQ. 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | WANCA BRIAN J 3701 ALGONQUIN 760 ROLLING MDW IL 60008 |
| KEVIN ECK | 339 ENFIELD ROAD JOPPA MD 21085 |
| KEVIN F RENNIE | 1456 MAIN ST SOUTH WINDSOR CT 06074 |
| KEVIN FITZGERALD | 2650 N SWEETBRIAR DR CLAREMONT CA 91711 |
| KEVIN FLAGG | 955 AUBURN AVE. HIGHLAND PARK IL 60035 |
| KEVIN FLANAGAN | 131 WEST PARRISH ROAD CONCORD NH 03303 |
| KEVIN FRERICHS | 23365 CAMINITO JUANICO LAGUNA HILLS CA 92653 |
| KEVIN FRY | 1404 N. HANCOCK STREET ARLINGTON VA 22201 |
| KEVIN FULLER | 2915 NW 60TH AVE      F215 PLANTATION FL 33313 |
| KEVIN GALLIFORD | 3 ABBY ROAD STAFFORD SPRINGS CT 06076 |
| KEVIN GARBEE | 1538 STANFORD STREET #6 SANTA MONICA CA 90404 |
| KEVIN GARRETT | 17 TWIN OAKS DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| KEVIN GHAZARIANS | 835 KEMP ST. BURBANK CA 91505 |
| KEVIN GILLIE | 6831 SILVER BEACH CIRCLE HUNTINGTON BEACH CA 92648 |
| KEVIN GLACKMEYER | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| KEVIN GODFREY | 16 WESTLAND AVENUE QUEENSBURY NY 12804 |
| KEVIN GOYETTE | 317 HURLEY AVENUE NEWPORT NEWS VA 23601 |
| KEVIN GRAMS | ATTN: MICHAEL PONCE 9663 GARVEY AVENUE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS | ATTN: MICHAEL PONCE 9663 GARVEY AVENUE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS | C/O MICHAEL PONCE ATTORNEY AT LAW 9663 GARVEY AVE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS, ON BEHALF OF HIMSELF AND | ALL OTHERS SIMILARLY SITUATED, C/O MICHAEL PONCE, ATTORNEY AT LAW 9663 GARVEY AVENUE, SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN HAGEN | 982 YORK ST SAN FRANCISCO CA 94110 0 |
| KEVIN HAGGERTY | 10025 MOY LANE SUNLAND CA 91040 |
| KEVIN HAMPTON | 1600 SOUTH PRAIRIE 1208 CHICAGO IL 60616 |
| KEVIN HARING | 2635 ROLLING MEADOWS DRIVE NAPERVILLE IL 60564 |
| KEVIN HENAGHAN | 15 WIIGS ROAD NESCONSET NY 11767 |
| KEVIN HENZEL | 260 BROAD BROOK ROAD ENFIELD CT 06082 |
| KEVIN HICKS | 25712 PINE VALLEY DR SORRENTO FL 32776 |
| KEVIN HILL | 19 CAMBRIDGE PLACE CATASAUQUA PA 18032 |
| KEVIN HOWELL | 103 PINEFIELD DRIVE SANFORD FL 32771 |
| KEVIN HUGHES | 4300 BEDROCK CIRCLE #201 NOTTINGHAM MD 21236 |
| KEVIN HUNT | 304 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| KEVIN IVERS | 1300 13TH ST NW #709 WASHINGTON DC 20005 |
| KEVIN J PACKS | 102 REGENT DR BEL AIR MD 21014 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST NASHA NH 03063 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST NASHUA NH 03063 |
| KEVIN JACOBUS | 10 CURTIS DR NASHUA NH UNITES STATES |
| KEVIN JAMES HOEKSEMA | 4456 SUMMERTIME COURT SE GRAND RAPIDS MI 49508 |
| KEVIN JENNIER | 6306 DONEGAL DR ORLANDO FL 32819-4926 |
| KEVIN JOHNS | 440 HILLSIDE DRIVE MOUNTVILLE PA 17554 |
| KEVIN JONES | 3012 SOUTHWOLD CT WILLIAMSBURG VA 23185 |
| KEVIN JOYCE | 18 GOODE STREET BURNT HILLS NY 12027 |
| KEVIN KADOW | PO BOX 597435 CHICAGO IL 60659-1414 |
| KEVIN KEARNS | 69 RAYMOND ROAD WINDSOR LOCKS CT 06096 |
| KEVIN KEEGAN | 2825 WEST MCLEAN APT. # 220 CHICAGO IL 60647 |
| KEVIN KEENAN | 3730 NW 11TH STREET COCONUT CREEK FL 33066 |
| KEVIN KENNEDY | 1557 VICTORIA ST BALDWIN NY 11510 |
| KEVIN KERR | 731 N 69TH WAY HOLLYWOOD FL 33024 |
| KEVIN KILLIS | 784 COLUMBINE DRIVE ELGIN IL 60123 |
| KEVIN KILPATRICK PRODUCTIONS | 461 CHRISTOPHER LN LAWRENCEBURG TN 38464 |
| KEVIN KIRBY | 305 SHADOW RIDGE DR DAVENPORT FL 33897 |
| KEVIN KISSELBURG | 800 E VINE AVENUE WEST COVINA CA 91790 |
| KEVIN KLAHOLD | 1055 CHERIMOYA YORK PA 17404 |
| KEVIN KRAJICK | 245 WEST 104 STREET, #14B NEW YORK NY 10025 |
| KEVIN KRAUSHAAR | 32 FOLEY STREET WEST HARTFORD CT 06110 |
| KEVIN KRISTOFCO | 10309 MALCOLM CIRCLE APT M COCKEYSVILE MD 21030 |
| KEVIN KRIZKA | 9612 S. 49TH AVENUE OAK LAWN IL 60453 |
| KEVIN KURZ | 2168 SOUTH ATLANTIC BOULEVARD APT #361 MONTEREY PARK CA 91754 |
| KEVIN KUYLEN | 4038 N. REDWOOD AVE. RIALTO CA 92377 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEVIN L TAYLOR | 8451 LOWMAN AVE ORLANDO FL 32818-8611 |
| KEVIN LEE | 3700 PARKVIEW LN 27B IRVINE CA 92612 |
| KEVIN LELAND | 1730 N. CLARK #1611 CHICAGO IL 60614 |
| KEVIN LERNER | 11496 NW 4TH STREET PLANTATION FL 33325 |
| KEVIN LEUNG | 5653 FOUNTAIN AVENUE LOS ANGELES CA 90028 |
| KEVIN M CAWTHRA | P. O. BOX 25952 SANTA ANA CA 92799 |
| KEVIN M MOORE | 108 GIRARD WILMETTE IL 60091 |
| KEVIN M. LOFTUS | 5568 BOYNTON PL BOYNTON BEACH FL 33437 |
| KEVIN MARSHALL | 3932 JAMIESON AVE 1N ST. LOUIS MO 63109 |
| KEVIN MARTIN | 1429 WALLACE AVENUE CHICAGO HEIGHTS IL 60411 |
| KEVIN MASTERSON | 1160 W. TAMARACK BARRINGTON IL 60610 |
| KEVIN MATTIMORE | 12 DONALD LANE HUNTINGTON NY 11743 |
| KEVIN MAYNARD | 138 S HAYWORTH APT 2 LOS ANGELES CA 90048 |
| KEVIN MCCARTHY | 422 PINETREE DRIVE ORANGE CT 06477 |
| KEVIN MCCRUDDEN | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| KEVIN MCDONALD | 12831 REDSKINS AVENUE FISHERS IN 46037 |
| KEVIN MCKEOUGH | 2158 W. BERTEAU AVE., #2 CHICAGO IL 60618 |
| KEVIN MCKIERNAN | 1155 CAMINO DEL MAR, SUITE 515 DEL MAR CA 92014 |
| KEVIN MCKIERNAN | 1216 STATE ST  STE 304 SANTA BARBARA CA 93101 |
| KEVIN MICHAEL O'BOYE | 13051 PARKSIDE PALOS PARK IL 60464 |
| KEVIN MILLEN | 1704 LANIER LANE MEMPHIS TN 38117 |
| KEVIN MINGORA | RR8 BOX 7078 SAYLORSBURG PA 18353 |
| KEVIN MITNICK | 2219 E. THOUSAND OAKS BLVD. #432 THOUSAND OAKS CA 91362 |
| KEVIN MOORE | 13 CORNELIUS DRIVE HAMPTON VA 23666 |
| KEVIN MOORE | 108 GIRARD WILMETTE IL 60091 |
| KEVIN MORROW | 1 LONG BOW LANE COMMACK NY 11725 |
| KEVIN MURPHY | 210 CEDAR LANE NEW CANAAN CT 06840 |
| KEVIN MURRAY | 2909 C CORRINE DR ORLANDO FL 32803 |
| KEVIN MYERS | 164-02 FOCH BOULEVARD JAMAICA NY 11434 |
| KEVIN O HOLLOWAY | 14525 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| KEVIN O'CONNOR | 99 TANGLEWOOD DRIVE WEST WARWICK RI 02893 |
| KEVIN O'DONNELL | 680 MANHATTAN AVENUE #4 BROOKLYN NY 11222 |
| KEVIN OBRIEN | 4339 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| KEVIN P. CASEY PHOTOGRAPHY | 6559 19TH AVE NW SEATTLE WA 98117 |
| KEVIN PALECEK | 2820 OLD CANOE CREEK RD SAINT CLOUD FL 34772-7678 |
| KEVIN PANG | 5410 N. KENMORE AVE #2 CHICAGO IL 60640 |
| KEVIN PHILLIPS | PO BOX 1542 LITCHFIELD CT 67591542 |
| KEVIN PHIPPS | 6509 COPPER RIDGE DRIVE 201 PIKESVILLE MD 21209 |
| KEVIN PILGRIM | 49 EVERT STREET HUNTINGTON STATION NY 11746 |
| KEVIN POSTEMA | 11118 EL REY DR WHITTIER CA 90606 |
| KEVIN PRESKY | HC 89 BOX 278 620 STILLWATER DRIVE POCONO SUMMIT PA 18346 |
| KEVIN PRISOCK | 503 CHESTNUT STREET DELTA PA 17314 |
| KEVIN R BRONSON | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| KEVIN RAGLAND | 2159 CHELESA TERRACE BALTIMORE MD 21218 |
| KEVIN RANDOL | 2125 W. FLETCHER STREET APT. #1 CHICAGO IL 60618 |
| KEVIN RECTOR | 7787 ROCKBURN DRIVE ELLICOTT CITY MD 21043 |
| KEVIN REILLY | 2441 WEXFORD LANE LAKE IN THE HILLS IL 60156 |
| KEVIN RICHARDSON | 6938 KNIGHTHOOD LANE COLUMBIA MD 21045 |
| KEVIN RICHTER | 12920 FRANCIS RD. MOKENA IL 60448 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEVIN RIORDAN | 102 GROVE ANENUE FOX RIVER GROVE IL 60021 |
| KEVIN RIVOLI | DBA RIVOLI PHOTOGRAPHY & PUBLICAT P O BOX 1201 AUBURN NY UNITES STATES |
| KEVIN RODERICK | 12018 THERMO ST LOS ANGELES CA 90066 |
| KEVIN ROWE | 705 W DUELL STREET AZUSA CA 91702 |
| KEVIN SANDERS | PO BOX 34 DES MOINES IA UNITES STATES |
| KEVIN SANDERS PHOTOGRAPHY LLC | 741 NE 5TH ST      APT 102 ANKENY IA 50021-4734 |
| KEVIN SCANLON | 5206 TILBURY WAY BALTIMORE MD 21212 |
| KEVIN SCANLOW | 1954 HILLHURST AVE #305 LOS ANGELES CA 90027 |
| KEVIN SCATES | 7120 S. PARNELL CHICAGO IL 60621 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR NEWPORT NEWS VA 236026839 |
| KEVIN SHEEHAN | 37058 N. PARMA AVE. LAKE VILLA IL 60046 |
| KEVIN SHEEHY | 1250 W LOYOLA AVE CHICAGO IL 60626-5137 |
| KEVIN SHERRY | 558 E THOMPSON BLVD #2 VENTURA CA 93001 |
| KEVIN SMITH | PO BOX 3375 CULVER CITY CA 90231 |
| KEVIN SMITH | 7588 PARKSIDE LANE MARGATE FL 33063 |
| KEVIN SMITH | 509 WARREN ROAD COCKEYSVILLE MD 21030 |
| KEVIN SMOKLER | 798 STANYAN ST.  #6 SAN FRANCISCO CA 94117-2773 |
| KEVIN SPEIRS | 31 HONEYSUCKLE ROAD LEVITTOWN NY 11756 |
| KEVIN SPENCE | 2057 GRINNALDS AVE BALTIMORE MD 21230 |
| KEVIN SPIRES | 4648 ORCHARD VIEW COURT ALSIP IL 60803 |
| KEVIN STARLING | 51 SPRING STREET WHEATLEY HEIGHTS NY 11798 |
| KEVIN STARR | 1835 FRANKLIN STREET, APT. 1502 SANFRANCISCO CA 94109 |
| KEVIN STEVENSON | 5231 LIMELIGHT CIRCLE APT. 4 ORLANDO FL 32839 |
| KEVIN SWEENEY | 725 EDGEVIEW DR SIERRA MADRE CA 91024 |
| KEVIN TAPANI | 781 N FERNDALE RD WAYZATA MN 55391 |
| KEVIN TEHRANI | 4149 PRADO DE LA PUMA CALABASAS CA 91302 |
| KEVIN THOMAS | 817 10TH STREET APT 308 SANTA MONICA CA 90403-1619 |
| KEVIN THURMAN | 6 N. HAMLIN BLVD. APT. 918 CHICAGO IL 60624-4438 |
| KEVIN TOGAMI | 2039 WEST 182ND STREET TORRANCE CA 90504 |
| KEVIN UEDA | 18409 HAAS AVENUE TORRANCE CA 90504 |
| KEVIN VAN VALKENBURG | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| KEVIN WARREN | 1626 DOWN LAKE DR WINDERMERE FL 34786-7903 |
| KEVIN WASHINGTON | 5962 DAYWALT AVENUE APT H BALTIMORE MD 21206 |
| KEVIN WEBER | 2915 ELLIOTT STREET BALTIMORE MD 21224 |
| KEVIN WILDER | 558 LOGAN PL APT 1 NEWPORT NEWS VA 23601 |
| KEVIN WILLIAMS | 375 VINE AVE HIGHLAND PARK IL 60035 |
| KEVIN WINSTEAD | 7172 HAWTHORN AVENUE APT. #214 LOS ANGELES CA 90046 |
| KEVIN ZEICHNER | 1207 TURNBRIDGE ROAD FOREST HILL MD 21050 |
| KEVORKIAN-GONZALEZ,LISA | 814 FERNDELL RD. ORLANDO FL 32808 |
| KEY | 1335 25TH ST NEWPORT NEWS VA 23607 |
| KEY 2 CHICAGO INC | 630 VICKSBURG CT NAPERVILLE IL 60540 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60563 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60540 |
| KEY BANK | ATTN: DAVID BLESSING 154 QUAKER RD QUEENSBURY NY 12804 |
| KEY EQUIPMENT FINANCE | PO BOX 74713 CLEVELAND OH 44194-0796 |
| KEY EQUIPMENT FINANCE | PO BOX 203901 HOUSTON TX 77216-3901 |
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE DAVE RENAUD VERNON ROCKVILLE CT 06066 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE MEDFORD NY 11763 |
| KEY PONTIAC | 3439 BATH PIKE BETHLEHEM PA 18017-2433 |

| Claim Name | Address Information |
| --- | --- |
| KEYA' STITH | 7944 S. CHAMPLAIN CHICAGO IL 60619 |
| KEYBOARD CONCEPTS | 5600 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYE-DT TV 42 | 10700 METRIC BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| KEYES COMPANY PARENT  [KEYES CO] | 2121 SW 3RD AVE MIAMI FL 331291490 |
| KEYES III, JOSEPH E | 3624 32ND ST    NO.1B ASTORIA NY 11106 |
| KEYES MOTORS   [ACURA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [EUROPEAN - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [GENERAL - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [HONDA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [KEYES AUDI-CARS.COM] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [TOYOTA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [VAL LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES, CHARLES F | 4304 37TH AVE NE SEATTLE WA 98105 |
| KEYES, WILLIE | 2026 NW 55 WAY LAUDERHILL FL 33313 |
| KEYES,ANTOINETTE L | 453 VILLAGE DRIVE HAVRE DE GRACE MD 21078 |
| KEYES,KEEVAN | 9401 ROBERTS DRIVE APT 27B ATLANTA GA 30350 |
| KEYNOTE SYSTEMS | 777 MARINERS ISLAND BLV. SUSAN CALLAGY SAN METEO CA 94404 |
| KEYNOTE SYSTEMS INC | DEPT 33407    PO BOX 39000 SAN FRANCISCO CA 94139-3407 |
| KEYNOTE SYSTEMS INC | PO BOX 45007 SAN FRANCISCO CA 94145-0007 |
| KEYONA LYDE | 248 GREEN FREN WAY BALTIMORE MD 21227 |
| KEYONDRIA BUNCH | 3846 KEYSTONE AV 5 CULVER CITY CA 90232 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD ORLANDO FL 32827 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD ORLANDO FL 32827 |
| KEYS, DARRYL | 55 DREW CT JONESBORO GA 30238 |
| KEYS,PATRICIA | 245 COZINE AVENUE APT. 5-B BROOKLYN NY 11207 |
| KEYSER, EDWARD | 299 SCOTTS MANOR DR GLEN BURNIE MD 21061-6207 |
| KEYSER, PETER | 4309 BECKLEYSVILLE RD HAMPSTEAD MD 21074-2702 |
| KEYSHA WILLIAMS | 1630 NW 47TH AVENUE LAUDERHILL FL 33313 |
| KEYSHLA COLEMAN | 1701 W. 91ST STREET CHICAGO IL 60620 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690 BROOKLYN NY 11202-9900 |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300 WOBURN MA 01888-4300 |
| KEYSPAN ENERGY DELIVERY | PO BOX 29212 BROOKLYN NY 11202 |
| KEYSPAN ENERGY DELIVERY | PO BOX 888 HICKSVILLE NY 11815-0001 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9039 HICKSVILLE NY 11802 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9040 HICKSVILLE NY 11802-9500 |
| KEYSTONE CUSTOM HOME | 227 GRANITE RUN DRIVE LANCASTER PA 17601 |
| KEYSTONE DODGE | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE FIRE PROTECTION | 108 PARK DRIVE SUITE 3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE FIRE PROTECTION | 108 PARK DR NO. 3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE FIRE PROTECTION CO. | 108 PARK DR SUITE #3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE HOME BUYERS | PO BOX 271 MONTGOMERYVILLE PA 18936 0271 |
| KEYSTONE JEWELERS & SILK | 176 S 2ND ST ORIGINALS LEHIGHTON PA 18235-2055 |
| KEYSTONE MEDIA INTERNATIONAL | 3018 EAST 3300 SOUTH SALT LAKE CITY UT 84109 |
| KEYSTONE OUTDOOR ADVERTISING CO INC | PO BOX 202 CHELTENHAM PA 19012-0202 |
| KEYSTONE RARE COINS | 3029 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| KEYSTONE STATE SPJ | C/O SUSAN SCHWARTZ PRESS ENTERPRISE 3185 LACKAWANNA AVE BLOOMSBURG PA 17818 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEZI INC | PO BOX 7009 EUGENE OR 97401 |
| KFCL/NM CLOVIS | 3401 N. NORRIS ATTN: LEGAL COUNSEL CLOVIS NM 88101 |
| KFLA-LD | 701 PERDEW AVE. ATTN: LEGAL COUNSEL RIDGECREST CA 95355 |
| KFORCE INC & SUBSIDIARIES | 1001 E PALM AVENUE TAMPA FL 33605 |
| KFORCE INC & SUBSIDIARIES | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 E. PALM AVENUE TAMPA FL 33605 |
| KFOX TV 15 | 6004 N. MESA ATTN: LEGAL COUNSEL EL PASO TX 79912 |
| KFWD-DT | 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KFYR-DT 05 | P.O. BOX 1738 ATTN: LEGAL COUNSEL BISMARCK ND 58502 |
| KG PROMOTIONAL PRODUCTS | 21410 WELLSFORD GLEN DR KATY FREEWAY TX 77449-7574 |
| KGEB-DT | UNIVERSITY BROADCASTING INC. P.O. BOX 3286 ATTN: LEGAL COUNSEL TULSA OK 74101-3286 |
| KGMB9 TV | 1534 KAPIOLANI BLVD HONOLULU HI 96814-3715 |
| KGMB9 TV | PO BOX 31000 HONONLULU HI 96849-5576 |
| KGTV-DT TV | 4600 AIR WAY ATTN: LEGAL COUNSEL SAN DIEGO CA 92102 |
| KGW | 1501 SW JEFFERSON ST. ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| KGW-TV | 1501 SW JEFFERSON STREET PORTLAND OR 97201 |
| KHADIA JONJO | 660 EAST 98TH STREET APT. 10H BROOKLYN NY 11236 |
| KHADIJAH MARSHALL | 146 JEFFERSON AVENUE AMITYVILLE NY 11701 |
| KHAIR NAHED | 27794 RAINBOW LN HIGHLAND CA 92346 |
| KHAKU, SAKINA | 3518 SHILOH CT ALLENTOWN PA 18104 |
| KHALED ABOU EL FADL | 15351 HAYNES ST VAN NUYS CA 91406 |
| KHALED HROUB | 16 PRINCESS COURT HILLS ROAD CAMBRIDGE CB2 IJJ UNITED KINGDOM |
| KHALED MESHAAL | 164 DEANSGATE MANCHESTER M3 3GG UNITED KINGDOM |
| KHALEEJ TIMES | P.O. BOX 11243 DUBAI UNITED ARAB EMIRATES |
| KHALID DURAN | 7420 LAKE VIEW DR #302 BETHESDA MD 20807 |
| KHALID JORDAN | 4025 S. DEARBORN APT. #3 CHICAGO IL 60609 |
| KHALID KHAWAJA | 336 SWAN ROAD G-10/3 ISLAMABAD PANAMA |
| KHALID, HAROON | 5941 MILLRACE CT     D304 COLUMBIA MD 21045-7206 |
| KHALIL GHANEM | 410 PAM LN NEWPORT NEWS VA 23602 |
| KHALIL SHIKAKI | THIRD FLOOR, TARBIA SQ, RAMALLAH WEST BANK, |
| KHALIL, ASHRAF | JERUSALEM BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| KHAM KAMAL | 805 S BRUNSWICK RD   NO.1B BALTIMORE MD 21222 |
| KHAMIS, MOHAMED | 149 BRIAN LN EFFORT PA 18330 |
| KHAMIS, MOHAMED | 149 BRIAN LANE EFFORT PA 18330 |
| KHAN, ABDUL SAMI | 8901 S ROBERTS RD     202 HICKORY HILLS IL 60457 |
| KHAN, AISHA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| KHAN, AMINA | 104-40 QUEENS BLVD APT 8A FOREST HILLS NY 11375 |
| KHAN, HANSON | 456 JULIA DR ROMEOVILLE IL 60446 |
| KHAN, JUHI | 914 JACOBS LN NEWINGTON CT 06111 |
| KHAN, NADIA AMIRAH | 5445 N SHERIDAN   NO.301 CHICAGO IL 60640 |
| KHAN, NOOR | 8821 N WASHINGTON ST       F NILES IL 60714 |
| KHAN, SANA | 7740 NW 47 ST LAUDERHILL FL 33351 |
| KHAN, SHABANA | 6140 N DAMEN AVE     1E CHICAGO IL 60659 |
| KHAN,AMINA S. | 906 S. MANSFIELD AVE. APT. 4 LOS ANGELES CA 90036 |
| KHAN,BARBARA K | 22023 AUCTION BARN DRIVE ASHBURN VA 20148 |
| KHAN,OMAR | 582 WILLOW POND CT. APT. #104 ORLANDO FL 32825 |
| KHANDELWAL, GOVIN | 2170 HASSELL RD     201 HOFFMAN ESTATES IL 60169 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| KHANG NGUYEN | 9361 ELBEN AVE SUN VALLEY CA 91352 |
| KHANH NGUYEN | 28050 N DAYDREAM WAY VALENCIA CA 91354 |
| KHANH VU | 3720 SOUTH MARINE STREET APT#2 SANTA ANA CA 92704 |
| KHARE, PRABHAT | 1668 SHELDRAKE DR      2B WHEELING IL 60090 |
| KHARE, RAHUL | 2800 N SEMINARY AVE CHICAGO IL 60657 |
| KHARI JOHNSON | 79 NW 4TH AVENUE DELRAY BEACH FL 33444 |
| KHARI WILLIAMS | 6060 S FALLS CIRCLE DRIVE APT 423 LAUDERHILL FL 33319 |
| KHARLA MURPHY | 8770 AZALEA COURT APT 203 TAMARAC FL 33321 |
| KHAS-DT TV | PO BOX 578 ATTN: LEGAL COUNSEL HASTINGS NE 68902 |
| KHATRI, ASHISH | 4180 N MARINE DR      1312 CHICAGO IL 60613 |
| KHATRI, CHANDNI | 890 ARBORMOOR PLACE LAKE MARY FL 32746 |
| KHEMKA, ANITA | W-15  K 8,   SLANIK FARMS NEW DELHI 110062 INDIA |
| KHFISSI, ZAK | 4688 CAVERNS DR KISSIMMEE FL 34758 |
| KHIDHIR HAMZA | 7100 LENNY LN FREDERICKSBURG VA 22407 |
| KHIMANI,AKBAR A | 9517 TERRACE PLACE DES PLAINES IL 60016 |
| KHL ILLINOIS | C/O KHL ENGINEERED PACKAGING 100 PROGRESS RD LOMBARD IL 60148 |
| KHL ILLINOIS | PO BOX 201295 DALLAS TX 75320-1295 |
| KHOU-DT TV 11 | 1945 ALLEN PKWY ATTN: LEGAL COUNSEL HOUSTON TX 77019 |
| KHOURI,RAMI | THE DAILY STAR PO BOX 1-987 LEBANON |
| KHRANOVICH,IRINA | 28 TAVERNGREEN COURT BALTIMORE MD 21209 |
| KHRIS FERRAGAMO | 6919  HARBOR TOWN BLVD       A14 BOCA RATON FL 33433 |
| KHRISTA NEWCOMER | 812 S DANCOVE DR WEST COVINA CA 91791 |
| KHRUSHCHEVA, NINA L | 341 WEST 88TH ST, 2-B NEW YORK NY 10024 |
| KHUANCHAI MCCRELESS | 2800 H STREET APT A SACRAMENTO CA 95816 |
| KHUTI, GALE | 25 GRANGER DR HAMPTON VA 23666 |
| KI JAE LEE | 25 QUAIL CT ENGLEWOOD NJ 07631 |
| KI MIN SUNG | 27217 WATERFORD DRIVE VALENCIA CA 91354 |
| KI SOOK LEE | 16919 PARK VALLE AV CERRITOS CA 90703 |
| KIA | 3899 N FRONT ST PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| KIA COLEMAN | 7461 OCEANLINE DRIVE INDIANAPOLIS IN 46214 |
| KIA FINANCIAL GROUP | 9601 WILSHIRE BLVD. NO.828 BEVERLY HILLS CA 90210 |
| KIA JOHNSON | 1735 WEST PRATT STREET BALTIMORE MD 21223 |
| KIA OF MILFORD (ZEE AUTO GROUP) | 908 BRIDGEPORT AVENUE MILFORD CT 06460 |
| KIA OF OLD SAYBROOK | 275 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIBENS,CYNTHIA L | 429 NORTH SAPPINGTON ROAD GLENDALE MO 63122 |
| KICHLER, MICHAEL | 3760 COCO LAKE DR COCONUT CREEK FL 33073 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KICHLINE, SAMUEL | 2309 MINNICH RD ALLENTOWN PA 18104 |
| KICHLINE, SAMUEL | 2309 MINNICH RD ALLENTOWN PA 18104 |
| KICHLINE,JULIEM | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350 CHICAGO IL 60611 |
| KICK10 PROMOTIONS | 676 NORTH MICHIGAN AVE  STE 3800 CHICAGO IL 60611 |
| KICKA WITTE PHOTOGRAPHY | PO BOX 1103 KILAUEA HI 96754 |
| KIDD, ELEANOR | 625 STONEY SPRING DRIVE BALTIMORE MD 21210 |
| KIDDER, AMANDA C | 10 YORK RD KENSINGTON CT 06037 |
| KIDDER, AMANDA C | 10 YORK RD KENSINGTON CT 06037 |
| KIDDER,ALLISON B | 3615 N. WHIPPLE #1 CHICAGO IL 60618 |
| KIDDLY WINKS | P O BOX 61150 JOY LEAVITT LONGMEADOW MA 01106 |
| KIDNEY, BRYON D | 16 BONNIE LANE FORT THOMAS KY 41075 |
| KIDS ACROSS PARENTS DOWN, LLC | 4620 ASHFORD DRIVE MATTESON IL 60443 |
| KIDS IN DISTRESS INC | 819 NE 26TH STREET WILTON MANORS FL 33305 |
| KIDS LEARNING ACADEMY | 5151 NE 14 TERRACE FORT LAUDERDALE FL 33334 |
| KIDS PEACE/FOSTER FAMILY | 4085 INDEPENDENCE DR A/P DEPT SCHNECKSVILLE PA 18078 |
| KIDS VOTING BROWARD INC | % BROWARD COUNTY SCHOOL BOARD 600 SE 3RD AVENUE 8TH FLOOR FORT LAUDERDALE FL 33301 |
| KIDS VOTING BROWARD INC | 600 SE 3RD AV 8TH FL FORT LAUDERDALE FL 33301 |
| KIDSCOOP | P.O. BOX 1802 SONOMA CA 95476 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2574 |
| KIEFER, JONATHAN EDWARD | 2400 PACIFIC AVE  APT 506 SAN FRANCISCO CA 94115 |
| KIEL CENTER PARTNERS & STL BLUES HOCKEY | 1401 CLARK AVE ST. LOUIS MO 63103 |
| KIEL CENTER PARTNERS LP | 1401 CLARK AVENUE ST LOUIS MO 63103 |
| KIEL LEGGERE | 2035 SPRING GARDEN STREET 1R PHILADELPHIA PA 19130 |
| KIELBA, MICHAEL | C/O MICHAEL MAHAY 35 E. WACKER CHICAGO IL 60601 |
| KIELBA, MICHAEL | C/O JASON CARROLL 77 W. WASHINGTON STREET CHICAGO IL 60602 |
| KIELER,MALGORZATA | 7127 W DEVON AVENUE CHICAGO IL 60631 |
| KIELY, COLIN | 652 TIMBER LANE LAKE FOREST IL 60045 |
| KIEMDE, BRIDGET | 491 RENFRO CT GLEN BURNIE MD 21060-3600 |
| KIENITZ, TONY | 2300 HANOVER ST PALO ALTO CA 94306 |
| KIERAN MEEHAN | 6 VICTORIA CRESCENT ROAD GLASGOW G12 9DB UNITED KINGDOM |
| KIEREN VAN DEN BLINK | 613 S. RIDGELEY DR., #102 LOS ANGELES CA 90036 |
| KIERNAN, BENEDICT F | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| KIERNAN,DOUGLAS | 252 NW 17 LN POMPANO BEACH FL 33064 |
| KIERSTEN MATHIEU | 207 ELMWOOD LANE COATSVILLE PA 19320 |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 JERUSALEM 91021 ICELAND |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 JERUSALEM 91021 ICELAND |
| KIESEL COMPANY | 4801 FYLER AVE ST LOUIS MO 63116 |
| KIESEL COMPANY | DEPT 23729 LOCK BOX NO.790100 ST LOUIS MO 63179 |
| KIESMAN, ELINOR | 33 BOX MOUNTAIN RD BOLTON CT 06043-7207 |
| KIESS, MARK | 5520 SW 3RD ST PLANTATION FL 33317 |
| KIET HUA | 83 ROCKWELL ST WINSTED CT 06098 |
| KIETH ROBBINS | 1050 JIB DR APT 104 ORLANDO FL 32825-3161 |
| KIF PROPERTY TRUST | 300 BARR HARBOR DRIVE SUITE 150 CONSHOHOCKEN PA 19428 |
| KIFFIN NICHOLAS | 316 PARK TREE TER APT 1523 ORLANDO FL 32825 |
| KIFFLE KITCHENS | 4629 HILLVIEW DR NAZARETH PA 18064-8531 |
| KIGER, MARY | 5176 DUKE CT FREDERICK MD 21703 |

| Claim Name | Address Information |
|---|---|
| KIGER, MARY | 5176 DUKE CT FREDERICK MD 21703 |
| KIGHT, ELLEN | 23343 BLUE WATER CIR    B114 BOCA RATON FL 33433 |
| KILBORN, LAWRENCE | PO BOX 323 CHESTER CT 06412-0323 |
| KILBOURNE & TULLY PC | 120 LAUREL ST TRACY ROGALSKI BRISTOL CT 06010 |
| KILBRIDE | 17316 FOSGATE RD NO. B MONTVERDE FL 34756 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 23357 PROVIDENCE DRIVE KILDEER IL 60047 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 3100 RFD DIST 96 LONG GROVE IL 60047 |
| KILDUFF, AMY | 76 SCOTT DR BLOOMFIELD CT 06002 |
| KILDUFF, DONALD | 4820 VICKY RD BALTIMORE MD 21236-2009 |
| KILDUFF,ROBERT J | 34 SANDY BROOK DR NEW BRITAIN CT 06053 |
| KILEY, KENNETH | 91 HOLLISTER DR EAST HARTFORD CT 06118 |
| KILEY,MARYANN | 171 SECATOGUE LANE WEST ISLIP NY 11795 |
| KILGOE, MARY | 28 S BACK RIVER RD HAMPTON VA 23669 |
| KILGORE NEWS HERALD | C/O BLUEBONNET PUBLISHING, LLC, P.O.BOX 1210 ATTN: LEGAL COUNSEL KILGORE TX 75662 |
| KILGORE, TINA | 321 W 58TH PL MERRILLVILLE IN 46410 |
| KILIAN,MICHAEL | 1003 HEATHER HILL CT MCLEAN VA 22101 |
| KILIANSKI,BRENDA J | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| KILIMANJARO CORP | 3484 COY DRIVE SHERMAN OAKS CA 91423 |
| KILKENNY, LUKE J | 636 NO.AMBOAT RD GREENWICH CT 06831 |
| KILKENNY, LUKE J | 636 STEAMBOAT RD GREENWICH CT 06831 |
| KILKENNY,RONALD | 21 ALFRESCO ST. LOUIS MO 63021 |
| KILLEEN DAILY HERALD | PO BOX 1300 KILLEEN TX 76540-1300 |
| KILLEFFER,ALEXANDER M | 6 BITTERSWEET TRAIL ROWAYTON CT 06853 |
| KILLER TRACKS | 6534 SUNSET BLVD HOLLYWOOD CA 90028 |
| KILLER TRACKS | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLER TRACKS, A UNIT OF UNIVERSAL MUSIC | P. O. BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLIEBREW, LINDA M | 170 PLUMAGE LN WEST PALM BEACH FL 33415 |
| KILLIEBREW, LINDA M. | 170 PLUMAGE LN WEST PALM BCH FL 33415 |
| KILLINGBECK,BERNARD | 40 MAINE AVENUE ROCKVILLE CENTRE NY 11570 |
| KILLINS,LORRAINE | 241 NORTH LAW STREET ALLENTOWN PA 18102 |
| KILLION, MICHAEL J | 944A WEST CUYLER AVE    APT NO.3N CHICAGO IL 60613 |
| KILLIS, KEVIN | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| KILPATRICK, DOUGLAS | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| KILPATRICK,DOUG | 442 E. NORTH STREET BETHLEHEM PA 18018 |
| KILPATRICK,RODRICK D | 6913 ROOK HOUSTON TX 77087 |
| KILY, DANIEL | 2464 NW 98TH LN CORAL SPRINGS FL 33065 |
| KILZER,JENNIFER L | 4520 N. OAKLEY AVE. 1ST FLOOR CHICAGO IL 60625 |
| KIM ARMSTRONG | 12767 ORLEY DRIVE FLORISSANT MO 63033 |
| KIM BARKER | 435 N. MICHIGAN FOREIGN DESK CHICAGO IL 60611 |
| KIM BAUMAN | 161 COPPERWOOD DRIVE BUFFALO GROVE IL 60089 |
| KIM BERKSHIRE | 4779 BROOKWOOD CT. CARLSBAD CA 92008 |
| KIM BROWN | 4046 NW 19TH STREET BLDG H, APT 102 LAUDERHILL FL 33313 |
| KIM CALVERT | 3214 S BARRINGTON AVE APT J LOS ANGELES CA UNITES STATES |
| KIM CHERNIN | 1008 EUCLID AVE BERKELEY CA 94708 |
| KIM CHILDS | 12 PENDALE DR. AMITYVILLE NY 11701 |
| KIM CHRISTENSEN | 376 REDONDO AVE. LONG BEACH CA 90814 |
| KIM CHRISTENSEN | 4505 EAST SECOND STREET LONG BEACH CA 90803 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KIM CHRISTMAN | 2037 STEFKO BLVD BETHLEHEM PA 18017 |
| KIM CHRISTOPHER | 12705 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| KIM COLLINS | 1401 CYPRESS AVENUE ST. CLOUD FL 34769 |
| KIM CONTE | 2240 W. WILSON AVE., 1 N CHICAGO IL 60625 |
| KIM COOK | 608 BELINDER LANE APT. 2709 SCHAUMBURG IL 60173 |
| KIM CRANWELL | 324 BONNIE TRL LONGWOOD FL 32750-2904 |
| KIM DEMANUEL | 366 GRAND BLVD DEER PARK NY 11729 |
| KIM DEMERS | 355 RIDGEWOOD ROAD WEST HARTFORD CT 06107 |
| KIM DOOLAN/HENRY NUNEZ REAL ESTATE | 11 E. HUNTINGTON DRIVE ARCADIA CA 91006 |
| KIM E OKABE | 1005 MADISON ST. APT. #205 EVANSTON IL 60202-3451 |
| KIM ENGLEHART | 429 ALPINE ST ALTAMONTE SPRINGS FL 32701-7801 |
| KIM FERRY | 6534 W. OLYMPIC BLVD. LOS ANGELES CA 90048 |
| KIM FIORIO | 68 NORTH WOODS ROAD BAITING HOLLOW NY 11933 |
| KIM GRISSOM | 18 MCKINLEY DR NEWPORT NEWS VA 23608 |
| KIM HEATON | 5300 PAS RANCHO CASTILLA 558 LOS ANGELES CA 90032 |
| KIM HERTZ | 12784 TULIPWOOD CIR BOCA RATON FL 33428 |
| KIM HOAN | 4041 W 166TH ST LAWNDALE CA 90260 |
| KIM HOLMES | 2978 TROUSSEAU LANE OAKTON VA 22124 |
| KIM JOHNSON | 14214 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837-4851 |
| KIM JOHNSON | 1871 SAND DOLLAR LANE VERO BEACH FL 32963 |
| KIM KRISTIANSEN | 121 ROLAND DR HAMPTON VA 23669 |
| KIM KULISH | PO BOX 2344 MARE ISLAND CA UNITES STATES |
| KIM L TONNESON | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| KIM LARSON | 7771 KIDWELL DR HANOVER MD 21076 |
| KIM LIBRETTA | 18741 COHASSET STREET RESEDA CA 91335 |
| KIM LIU | 2000 POWELL ST EMERYVILLE CA 94608 |
| KIM MARCUM | 8417 LITTLELEAF COURT ORLANDO FL 32835 |
| KIM MARSHALL | 25128 VISTA ORIENTE MURRIETA CA 92563 |
| KIM MASTERS | 10736 ROCHESTER AVE LOS ANGELES CA 90024 |
| KIM MCAFEE DENNIS | 1008 EAST 53RD STREET LOS ANGELES CA 90011 |
| KIM MCCLEARY LA FRANCE | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| KIM MILLER | 27 CINNAMON TEAL ALISO VIEJO CA 92656 |
| KIM MODER | 2993 GREYNOLDS ST DELTONA FL 32738 |
| KIM MYRICK | 10331 NIGHT MIST CT. COLUMBIA MD 21044 |
| KIM OKABE | 1005 MADISON ST. APT. #205 EVANSTON IL 60202-3451 |
| KIM PHUC | P.O. BOX 31025 475 WESTNEY ROAD NORTH AJAX ON L1T 3V2 CANADA |
| KIM POYNOR | 18N608 WOODCREST LN. WEST DUNDEE IL 60118 |
| KIM PROFANT | 1600 S. INDIANA AVE. APT. #506 CHICAGO IL 60611 |
| KIM QUANG | 210 E. GRAVES AVENUE APT. E MONTEREY PARK CA 91755 |
| KIM REECE | 1249 MARINA RD CORONA CA 92880 |
| KIM REIF | 862 VICTORIA TER. ALTAMONTE SPRINGS FL 32701 |
| KIM REINER | 7225 CROSS DRIVE CITRUS HEIGHTS CA 95610 |
| KIM RIVERA | 30 N MILLERS LN MOUNT PROSPECT IL 60056 |
| KIM ROSEN ILLUSTRATION | 7 KARY ST NORTHAMPTON MA 01060 |
| KIM ROUGGIE | 6244 SHIRLEY AVE TARZANA CA 91335 |
| KIM SANCHEZ-CONN | 347 COLONY CT KISSIMMEE FL 34758 |
| KIM SAVO | 1357 LAVETA TER LOS ANGELES CA 90026 |
| KIM SHOFFNER | P.O. BOX 53 ZELLWOOD FL 32798 |
| KIM SIKORSKI | 66 BUTTERNUT HOLLOW RD GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| KIM SPRINGS | 6339 MEMORIAL ROAD ALLENTOWN PA 18106 |
| KIM SUMMERS | 6 PIMA COURT RANDALLSTOWN MD 21133 |
| KIM TAYLOR | 285 MERRIMAC TRL APT 46 WILLIAMSBURG VA 23185 |
| KIM TONNESON | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| KIM UDELF | 8830 ETIWANDA AV 12 NORTHRIDGE CA 91325 |
| KIM VALERIO | 283 EAST MAIN ST CENTERPORT NY 11721 |
| KIM W INC | 38517 DREXEL BLVD ANTIOCH IL 60002 |
| KIM WADE | 6206 ANDREOZZI LN WINDERMERE FL 34786 |
| KIM WANG- INVESTORS REALTY SERVICES | P.O. BOX 4777 CERRITOS CA 90703-4777 |
| KIM WASKI | 4310 SW 22ND STREET FORT LAUDERDALE FL 33317 |
| KIM WEST | 2520 MOOSE DEER DRIVE ONTARIO CA 91761 |
| KIM WOLF | 6136 LAKE EMMA RD GROVELAND FL 34736 |
| KIM YOUNG | 13609 CRAWFORD AVENUE CRESTWOOD IL 60472 |
| KIM YOUNGLEE | 3 SCHULLER RD HIGGANUM CT 06441-4245 |
| KIM, DENNIS | 10212 BOCA BEND EAST   NO.D-1 BOCA RATON FL 33428 |
| KIM, DONALD | 8934 SW 17TH STREET BOCA RATON FL 33433 |
| KIM, ELIZA | 1719 CORAL RIDGE DRIVE CORAL SPRINGS FL 33071 |
| KIM, FRANCES SERENA | 148 S HAYWORTH AVE     APT 9 LOS ANGELES CA 90048 |
| KIM, HYEON | 3496 SALEM WALK     1A NORTHBROOK IL 60062 |
| KIM, JAE HA | 902 S RANDALL RD     STE C-323 ST CHARLES IL 60174 |
| KIM, JONG | 9984 HOLLY LN     2E DES PLAINES IL 60016 |
| KIM, JUN | 6501 OVERHEART LN COLUMBIA MD 21045-4518 |
| KIM, ROBERT | 8925 EARLY APRIL WAY      D COLUMBIA MD 21046-2412 |
| KIM, SHARI | 7008 ARION AVE BALTIMORE MD 21234 |
| KIM, SOPHIA | 2210 JACKSON ST  APT 502 SAN FRANCISCO CA 94115 |
| KIM, TONY | 27 VALLEY RIDGE LOOP COCKEYSVILLE MD 21030-4370 |
| KIM, YUN | 2218 BROMLEY CT WOODSTOCK MD 21163 |
| KIM,ANTHONY H | 23311 WAGON TRAIL ROAD DIAMOND BAR CA 91705 |
| KIM,CLARA | 7015 FORBES AVE. VAN NUYS CA 91406 |
| KIM,DO KYUN | 1236 VALLEY VIEW RD APT#5 GLENDALE CA 91202 |
| KIM,DONG H | 1095 RIDGESIDE DRIVE MONTEREY PARK CA 91754 |
| KIM,JOY | 1229 VIOLA AVE APT#9 GLENDALE CA 91202 |
| KIM,MINJUNG | 23/F FLAT F NING ON MANSION H |
| KIM,SERENA | 148 S. HAYWORTH AVENUE APT 9 LOS ANGELES CA 90048 |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD ROLLING MEADOWS IL 600084506 |
| KIMBALL HILL HOMES   [KIMBALL HILL HOMES] | 5999 NEW WILKE RD ROLLING MEADOWS IL 600084506 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43228-2780 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43215--110 |
| KIMBALL, ADAM | 30A SCOTLAND AVE MADISON CT 06443 |
| KIMBALL, CHARLES | 409 LONGWOOD AVE GLEN BURNIE MD 21061-2772 |
| KIMBALL, KATHARINE H | 726A CAMINO SANTA ANA SANTA FE NM 87505 |
| KIMBALL,ALEX | 45 KINGSBRIDGE AVON CT 06001 |
| KIMBER MATZINGER-VOUGHT | P O BOX 694 FALLSTON MD 21047 |
| KIMBER, DANIEL | 4415 ROCKLAND PL MONTROSE CA 91020 |
| KIMBERLEE BAZA | 9948 CRISTOBAL DR SPRING VALLEY CA 91977 |
| KIMBERLEE EBB | 952 SEAGULL AVE BALTIMORE MD 21225 |
| KIMBERLEE ROHRER | 2181 SOUTH TRENTON WAY #12-308 DENVER CO 80231 |
| KIMBERLEY BEER | 1222 BALLYSHANNON PARKWAY ORLANDO FL 32828 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KIMBERLEY CARR | 4115 NW 79TH AVE CORAL SPRINGS FL 33065 |
| KIMBERLEY HORCHER | 22803 LAZY TRAIL RD. DIAMOND BAR CA 91765 |
| KIMBERLEY MARTIN | 165 BEACH 59TH STREET ARVERNE NY 11692 |
| KIMBERLEY MCGEE | 7720  FALL CLIFF ROAD ATTN: SPECIAL SECTIONS LAS VEGAS NV 89149 |
| KIMBERLI DIMARE | P.O. BOX 770967 CORAL SPRINGS FL 33077-0967 |
| KIMBERLI ROBINSON | 18029 HOLLAND ST. ENCINO CA 91316 |
| KIMBERLIE ALLEN | 9530 NELLIE HILLS CT CLERMONT FL 34711-8641 |
| KIMBERLIE ZAKARIAN | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| KIMBERLLEY FRENCH | 1012 8TH ST SOUTH EAST CALGARY AB CANADA |
| KIMBERLY ALLOWAY | 22300 FORT CHRISTMAS ROAD CHRISTMAS FL 32709-9471 |
| KIMBERLY ANDREWS | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| KIMBERLY ANN ZETTER | 246 41ST ST OAKLAND CA 94611 |
| KIMBERLY B COBURN | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| KIMBERLY BAILEY | 2154-2N NATCHEZ AVENUE CHICAGO IL 60707 |
| KIMBERLY BENZ | 415 WESLEY #23 OAK PARK IL 60302 |
| KIMBERLY BLOOM | 3522 UNION STREET ALLENTOWN PA 18104 |
| KIMBERLY BOND | 1659 CANDLEWOOD COURT EDGEWOOD MD 21040 |
| KIMBERLY BONNER | 3323 W. 84TH STREET CHICAGO IL 60652 |
| KIMBERLY BORIO | 34522 CALLE PALOMA CAPISTRANO BEACH CA 92624 |
| KIMBERLY BOSLEY | 513 S. ROSE ST. BALTIMORE MD 21224 |
| KIMBERLY BOUTIQUE | 986A FARMINGTON AVE. WEST HARTFORD CT 06107 |
| KIMBERLY BOWEN | 109 COUNTY ROUTE 17A COMSTOCK NY 12821 |
| KIMBERLY BOYCE | 2662 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| KIMBERLY BROWNING | 549 HOMESTEAD LANE GREENWOOD IN 46142 |
| KIMBERLY BURDICK | 736 N. PINE AVENUE ARLINGTON HEIGHTS IL 60004 |
| KIMBERLY BUTLER | 5576 CHANNING ROAD BALTIMORE MD 21229 |
| KIMBERLY BYNUM | 1764 MEADOWOOD CT EDGEWOOD MD 21040 |
| KIMBERLY CALHOUN | 11808 MEADOW BRANCH DR. #1111 ORLANDO FL 32825 |
| KIMBERLY CARR | 7226 ROCKRIDGE DR HUNTINGTON BEACH CA 92648 |
| KIMBERLY CASILLAS | 6632 WALKER AVE. BELL CA 90201 |
| KIMBERLY CHARITY | 1510 SEWARD DRIVE HAMPTON VA 23663 |
| KIMBERLY COAN | 7438 N. OZARK AVE. CHICAGO IL 60631 |
| KIMBERLY COBURN | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| KIMBERLY COUGHLIN | 30 ELRO STREET MANCHESTER CT 06040 |
| KIMBERLY D FLEDDERMAN | 1115 4TH ST ORANGE CITY FL 32763 |
| KIMBERLY DECKARD | 3008 STOCKER ST LOS ANGELES CA 90008 |
| KIMBERLY DEL VALLE | 1421 NW 33 WAY FORT LAUDERDALE FL 33311 |
| KIMBERLY DUBIN | 47 HENRY AVENUE SELDEN NY 11784 |
| KIMBERLY FILLMORE | 1045 IOWA AVE AURORA IL 60506 |
| KIMBERLY FINE | 230 W. LAKE LAWN PLACE APT B MADISON WI 53703 |
| KIMBERLY FOWLER | 610 SPRUCE HOLLOW ROAD PALMERTON PA 18071 |
| KIMBERLY GARREN | 4901 HEIL AVENUE APT# C33 HUNTINGTON BEACH CA 92649 |
| KIMBERLY GATES | 3914 HUMBOLDT DRIVE HUNTINGTON BEACH CA 92649 |
| KIMBERLY GOAD | OVATIONS INC 114 MINT TERRACE WESTMINSTER MD 21157 |
| KIMBERLY GREGOIRE | 320 SIR WALTER DR CHESIRE CT 06410-2904 |
| KIMBERLY GRISWOLD | 1224 WINDWARD ROAD MILFORD CT 06460 |
| KIMBERLY HAIRSTON | 4619 LUERSSEN AVE BALTIMORE MD 21206 |
| KIMBERLY HAYS | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| KIMBERLY HOLTMAN | 9506 LINCOLN COURT CROWN POINT IN 46307 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY HUNSINGER | 5901 E BERNEIL DR PARADISE VALLEY AZ 85253 |
| KIMBERLY JENKINS | 2355 TURNBERRY DR OVIEDO FL 32765-5856 |
| KIMBERLY JOHNSON | 4624 OAK ARBOR CIR ORLANDO FL 32808-5977 |
| KIMBERLY JOHNSON | 209 MILL RIVER ROAD OYSTER BAY NY 11771 |
| KIMBERLY JORDAN | 3738 S SEPULVEDA BLVD 2 LOS ANGELES CA 90034 |
| KIMBERLY JURGIL | 4224 SARATOGA AVENUE APT. J112 DOWNERS GROVE IL 60515 |
| KIMBERLY KAGAN | 255 MOUNTAIN ROAD CORNWALL-ON-HUDSON NY 12520 |
| KIMBERLY KALINOWSKI | 6547 N. HARLEM, #2E CHICAGO IL 60631 |
| KIMBERLY KEYS | 1461 5TH STREET SACRAMENTO CA 95814 |
| KIMBERLY KING | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KIMBERLY KING | 196 EAST WALNUT STREET INDIANAPOLIS IN 46077 |
| KIMBERLY KING | 196 EAST WALNUT STREET ZIONSVILLE IN 46077 |
| KIMBERLY LINCLON | 1365 W 34TH ST RIVIERA BEACH FL 33404 |
| KIMBERLY LISAGOR | 1942 FIXLINI STREET SAN LUIS OBISPO CA 93401 |
| KIMBERLY LUTZ | 1540 CLEARFIELD ROAD WIND GAP PA 18091 |
| KIMBERLY MACHENRY | 2041 NW 84 WAY PLANTATION FL 33322 |
| KIMBERLY MARTINEAU | 11A W. 94TH STREET 1B NEW YORK NY 10025 |
| KIMBERLY MICHAUD | 503 E 78TH ST  #5F NEW YORK NY 10021 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MITCHELL | 2112 S. 20TH AVENUE BROADVIEW IL 60155 |
| KIMBERLY MOORE | 10237 COMMERCE AV 7 TUJUNGA CA 91042 |
| KIMBERLY MURPHY | 57 BURLINGTON LANE LONDON W4 3 ET UNITED KINGDOM |
| KIMBERLY NICHOLS | 60 POPLAR AVENUE NEWPORT NEWS VA 23607 |
| KIMBERLY O'CONNELL | 2120 CEADER DRIVE APT. G EDGEWOOD MD 21040 |
| KIMBERLY PAREDES | 7312 GARFIELD AVENUE APT#C HUNTINGTON BEACH CA 92648 |
| KIMBERLY PETTY | 14031 HESBY ST. SHERMAN OAKS CA 91423 |
| KIMBERLY PIRAINO | 8 SHOAL CREEK CT. LAKE IN THE HILLS IL 60156 |
| KIMBERLY POE | 1233 SOUTH CAREY STREET BALTIMORE MD 21230 |
| KIMBERLY PRINTZ | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| KIMBERLY QUIER | 1012 SPRUCE LANE BREINIGSVILLE PA 18031 |
| KIMBERLY RIPPS | 64 HOPPER FARM RD U SADDLE RIV NJ 074581229 |
| KIMBERLY ROOT | 140 POCAHONTAS PLACE HAMPTON VA 23661 |
| KIMBERLY SANCHEZ | 1108 E PARMER AV 10 GLRNDALE CA 91205 |
| KIMBERLY SARAH MCMILLAN | 515 KELTON AV 214 LOS ANGELES CA 90024 |
| KIMBERLY SCHWEIZER | 2273 WHITE HOUSE COVE NEWPORT NEWS VA 23602 |
| KIMBERLY SCOTT | 2222 RANCH ROAD SLATINGTON PA 18080 |
| KIMBERLY SERGI | 72 WESTFIELD TERRACE MIDDLETOWN CT 06457 |
| KIMBERLY SHEER INTERIOR | 2407 S. COAST HWY NO. E LAGUNA BEACH CA 92651 |
| KIMBERLY SOLT | 219 CREEKSIDE MANOR DRIVE LEHIGHTON PA 18235 |
| KIMBERLY SPRINGER | 3028 SEVILLE STREET, APT. 1 FORT LAUDERDALE FL 33304 |
| KIMBERLY STALLWORTH | 304 LOCKWOOD LANE ST. PETERS MO 63376 |
| KIMBERLY STRUNK | 110 CHURCH ROAD NEWPORT NEWS VA 23606 |
| KIMBERLY SUMERLIN | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| KIMBERLY SUMMERLIN | OCEAN GTWY CAMBRIDGE MD 21613 |
| KIMBERLY TAYLOR | 1 W SUPERIOR ST. APT. #1509 CHICAGO IL 60610 |